Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715118 | MIRANDA RISALINA | 66 BEACON STREET | | | | HHARTFORD | CT | 06105 | |
| 5715119 | MIRANDA ROBERTO | 8348 ST ANDREWS AV | | | | SAN DIEGO | CA | 92154 | |
| 4497069 | MIRANDA ROBLEDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501379 | MIRANDA RODRIGUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715120 | MIRANDA ROSANGELA | 2641 APPLEGATE WAY | | | | SANFORD | NC | 27332 | |
| 5715121 | MIRANDA SALES | 9105 SUMTER 20 | | | | EPES | AL | 35460 | |
| 5715122 | MIRANDA SHELBY | 28177 CANNON DR | | | | MENIFEE | CA | 92585 | |
| 5715123 | MIRANDA SOPHIA | 790 JAMISON AVE | | | | ORBG | SC | 29115 | |
| 5715124 | MIRANDA SUSANA | 881 BASELINE ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5715125 | MIRANDA SUZANA | 812 CRAVENS ST | | | | HOUSTON | TX | 77076 | |
| 5715126 | MIRANDA SYMALLA | 1307 COUNTY ROAD 44 | | | | SOUTH HAVEN | MN | 55382 | |
| 5715127 | MIRANDA TATUM | 25221 VAN LEUVEN 104 | | | | LOMA LINDA | CA | 92354 | |
| 5715128 | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | 90603 | |
| 5715129 | MIRANDA TRINIDAD | 210 37TH ST SE TRLR 15 | | | | AUBURN | WA | 98002 | |
| 5715130 | MIRANDA TUCKER | 401 FLINT AVE APT 319 | | | | ALBANY | GA | 31701 | |
| 5715131 | MIRANDA TURNER | 2631 N ROBISON RD | | | | TEXARKANA | AR | 75501 | |
| 4181981 | MIRANDA VAZQUEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504356 | MIRANDA VAZQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715132 | MIRANDA VICTORIA | 2650 E GUADALUPE | | | | EAST CHICAGO | IN | 46312 | |
| 5715133 | MIRANDA VILMA | CALLE SUR 79 APT 1 | | | | PONCE | PR | 00730 | |
| 5715134 | MIRANDA WARDLOW | 5712 RAFFER DR | | | | MCCLELLAN AFB | CA | 95652 | |
| 5715135 | MIRANDA WHITE | 1040 WILLIAMS ST | | | | SOPERTON | GA | 30457 | |
| 5715136 | MIRANDA WILBER | 55SW 4THAPT101 | | | | MIAMI | FL | 33130 | |
| 5715137 | MIRANDA WILLIAM | 65 20 METROPOLITIAN AVE | | | | MIDDLE VILLAG | NY | 11379 | |
| 5715138 | MIRANDA WILLIAMS | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| 4850265 | MIRANDA WILLIAMS | 2109 BEDFORD WAY | | | | Columbia | SC | 29209 | |
| 5715139 | MIRANDA WILLIKAMS | 1691 SHAY LANE RS | | | | COLUMBUS | OH | 43207 | |
| 5715140 | MIRANDA YAMILE | 10090 N W 80TH CT APT1409 | | | | HIALEAH | FL | 33016 | |
| 5715141 | MIRANDA YOST | 6715 CHESTNUT | | | | STERLING | OH | 44276 | |
| 4703905 | MIRANDA, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529812 | MIRANDA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372070 | MIRANDA, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171815 | MIRANDA, ALDRIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756306 | MIRANDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314064 | MIRANDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233298 | MIRANDA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541979 | MIRANDA, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770336 | MIRANDA, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551163 | MIRANDA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172072 | MIRANDA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497430 | MIRANDA, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328117 | MIRANDA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501357 | MIRANDA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785764 | Miranda, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785765 | Miranda, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500881 | MIRANDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828809 | MIRANDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307835 | MIRANDA, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659101 | MIRANDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199268 | MIRANDA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856881 | MIRANDA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587244 | MIRANDA, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193890 | MIRANDA, ARACELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500792 | MIRANDA, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194522 | MIRANDA, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499597 | MIRANDA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529750 | MIRANDA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166525 | MIRANDA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283759 | MIRANDA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157374 | MIRANDA, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173866 | MIRANDA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178359 | MIRANDA, BETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193108 | MIRANDA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204932 | MIRANDA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332029 | MIRANDA, BRIANNEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459502 | MIRANDA, BROOKE TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497996 | MIRANDA, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856889 | MIRANDA, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249565 | MIRANDA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761100 | MIRANDA, CARLUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175621 | MIRANDA, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767566 | MIRANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630437 | MIRANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178740 | MIRANDA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661735 | MIRANDA, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201298 | MIRANDA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205218 | MIRANDA, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185661 | MIRANDA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188041 | MIRANDA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415354 | MIRANDA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175960 | MIRANDA, DAISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652999 | MIRANDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186202 | MIRANDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240786 | MIRANDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223947 | MIRANDA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536881 | MIRANDA, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402015 | MIRANDA, DAVEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161739 | MIRANDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153994 | MIRANDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565969 | MIRANDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208381 | MIRANDA, DAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422943 | MIRANDA, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439416 | MIRANDA, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168986 | MIRANDA, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345828 | MIRANDA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534131 | MIRANDA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743047 | MIRANDA, ELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660269 | MIRANDA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281976 | MIRANDA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173405 | MIRANDA, ELISABED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189214 | MIRANDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166247 | MIRANDA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275213 | MIRANDA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429282 | MIRANDA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285585 | MIRANDA, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209341 | MIRANDA, ERIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690982 | MIRANDA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265864 | MIRANDA, EWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394482 | MIRANDA, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467358 | MIRANDA, GEE ANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610186 | MIRANDA, GEORGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173531 | MIRANDA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195589 | MIRANDA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497234 | MIRANDA, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737125 | MIRANDA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501553 | MIRANDA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250301 | MIRANDA, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195189 | MIRANDA, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840259 | MIRANDA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707984 | MIRANDA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750108 | MIRANDA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634140 | MIRANDA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591653 | MIRANDA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633040 | MIRANDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234791 | MIRANDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531690 | MIRANDA, IVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403140 | MIRANDA, IVYN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638529 | MIRANDA, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506054 | MIRANDA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202907 | MIRANDA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188805 | MIRANDA, JACSENI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279300 | MIRANDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251992 | MIRANDA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206200 | MIRANDA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329663 | MIRANDA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451627 | MIRANDA, JAYNALYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175682 | MIRANDA, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177149 | MIRANDA, JENNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193137 | MIRANDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306376 | MIRANDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443928 | MIRANDA, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203181 | MIRANDA, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499395 | MIRANDA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198609 | MIRANDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302137 | MIRANDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615164 | MIRANDA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499332 | MIRANDA, JINERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828810 | MIRANDA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604315 | MIRANDA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853774 | Miranda, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435546 | MIRANDA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167697 | MIRANDA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639314 | MIRANDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775021 | MIRANDA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469472 | MIRANDA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246977 | MIRANDA, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537678 | MIRANDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505628 | MIRANDA, JULIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390601 | MIRANDA, JUSTINIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297437 | MIRANDA, KARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505778 | MIRANDA, KEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395356 | MIRANDA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277302 | MIRANDA, KURISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400392 | MIRANDA, LAILANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188706 | MIRANDA, LANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710001 | MIRANDA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185720 | MIRANDA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187379 | MIRANDA, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517128 | MIRANDA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686833 | MIRANDA, LENIN V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591975 | MIRANDA, LEONARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179496 | MIRANDA, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625010 | MIRANDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503034 | MIRANDA, LUIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282479 | MIRANDA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543279 | MIRANDA, MADALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398015 | MIRANDA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279585 | MIRANDA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536167 | MIRANDA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639639 | MIRANDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281715 | MIRANDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241417 | MIRANDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217772 | MIRANDA, MARIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601091 | MIRANDA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191629 | MIRANDA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723613 | MIRANDA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157479 | MIRANDA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279524 | MIRANDA, MARIZOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206456 | MIRANDA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260578 | MIRANDA, MAXMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233059 | MIRANDA, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169852 | MIRANDA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446894 | MIRANDA, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584656 | MIRANDA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172834 | MIRANDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196764 | MIRANDA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413551 | MIRANDA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636723 | MIRANDA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644399 | MIRANDA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255668 | MIRANDA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550181 | MIRANDA, MISTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344284 | MIRANDA, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471229 | MIRANDA, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435133 | MIRANDA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333477 | MIRANDA, NATALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148812 | MIRANDA, NAYHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710119 | MIRANDA, NELLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553812 | MIRANDA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161339 | MIRANDA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182125 | MIRANDA, NESTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503086 | MIRANDA, NEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499783 | MIRANDA, NILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667170 | MIRANDA, NOHEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791227 | Miranda, Nora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295129 | MIRANDA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775564 | MIRANDA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499726 | MIRANDA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247427 | MIRANDA, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223173 | MIRANDA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244293 | MIRANDA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174132 | MIRANDA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214045 | MIRANDA, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430716 | MIRANDA, PRISCILLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501640 | MIRANDA, RACHAELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766121 | MIRANDA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723420 | MIRANDA, RADUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589601 | MIRANDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737717 | MIRANDA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597957 | MIRANDA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504970 | MIRANDA, RAYSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744228 | MIRANDA, RENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602907 | MIRANDA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346957 | MIRANDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181411 | MIRANDA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191913 | MIRANDA, RIKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737032 | MIRANDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421340 | MIRANDA, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412244 | MIRANDA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212742 | MIRANDA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500814 | MIRANDA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396296 | MIRANDA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499457 | MIRANDA, ROSAIDYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262013 | MIRANDA, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707057 | MIRANDA, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207341 | MIRANDA, RUBENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552765 | MIRANDA, RUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649968 | MIRANDA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215077 | MIRANDA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357389 | MIRANDA, SARAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331189 | MIRANDA, SHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900149 | Miranda, Shelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192188 | MIRANDA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689844 | MIRANDA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554147 | MIRANDA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154217 | MIRANDA, SONIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678195 | MIRANDA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828811 | MIRANDA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154062 | MIRANDA, TAIRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620692 | MIRANDA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536274 | MIRANDA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169259 | MIRANDA, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900148 | Miranda, Ubaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615932 | MIRANDA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761049 | MIRANDA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176101 | MIRANDA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313776 | MIRANDA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234069 | MIRANDA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547605 | MIRANDA, VERONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203175 | MIRANDA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425421 | MIRANDA, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566069 | MIRANDA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331957 | MIRANDA, YAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496426 | MIRANDA, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541346 | MIRANDA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300889 | MIRANDA, YANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177596 | MIRANDA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529017 | MIRANDA, YAOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506629 | MIRANDA, YARIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499602 | MIRANDA, YEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502842 | MIRANDA, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179699 | MIRANDA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192554 | MIRANDA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179974 | MIRANDA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467327 | MIRANDA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244390 | MIRANDA, ZAKARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499497 | MIRANDA, ZULLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500629 | MIRANDA, ZURAILIZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354239 | MIRANDA-CRUZ, JUNIOR DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207945 | MIRANDA-ESPINOSA, MARCIANO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587006 | MIRANDA-LARACUENTE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765345 | MIRANDA-MULLER, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753570 | MIRANDA-PEREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180191 | MIRANDA-RAMIREZ, YANELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405275 | MIRANDA-RIVERA, AMILCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715142 | MIRANDIA BOSWELL | 4908 HATTON AVE | | | | MONTGOMERY | AL | 36106 | |
| 5403864 | MIRANDO VIRGINIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4666779 | MIRANDO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785427 | Mirando, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785428 | Mirando, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715143 | MIRANO MARIA | 3740 E 8 COR | | | | HIALEAH | FL | 33013 | |
| 4336773 | MIRANO, CRISTETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601965 | MIRANTI, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797606 | MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | | | HATFIELD | PA | 19440 | |
| 5792868 | MIRARCHI ELECTRIC INC | MIKE MIRARCHI, PRESIDENT | 1249 SCHWAB RD | | | HATFIELD | PA | 19440 | |
| 4859676 | MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | | | HATFIELD | PA | 19440 | |
| 5715144 | MIRARTHI SAVERIO | 101 NORTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| 5715145 | MIRASOL DUMAS | 2777 ASPEN RD | | | | SANTA FE | NM | 87507 | |
| 4840260 | MIRASONG LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492060 | MIRAVICH, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627412 | MIRAVITE, CONCORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715146 | MIRAYDA MONTANES | PO BOX 582 | | | | LUQUILLO | PR | 00773 | |
| 5715147 | MIRAYDA SOTERO | 80 GRAFTON AVE APT C25 | | | | NEWARK | NJ | 07104 | |
| 4416902 | MIRAZO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155870 | MIRAZO, SUNEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715148 | MIRBAL RAQUEL | 5728 SW 69 AVE | | | | MIAMI | FL | 33143 | |
| 4234111 | MIRCHANDANI, VIJAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586442 | MIRCHEL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729028 | MIRCI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400777 | MIRCOVICH, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840261 | MIRDA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532930 | MIRDAMADI, SHERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721024 | MIRE, BARBARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759039 | MIRE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346717 | MIRE, HALIMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619134 | MIRE, LORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691079 | MIRE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326499 | MIRE, SHERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724975 | MIRE, TIMMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296604 | MIRECKI, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433328 | MIREE, CASSAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322916 | MIREE, DEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603008 | MIREE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286828 | MIREE, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445268 | MIREE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678774 | MIREE-REID, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715150 | MIREILLE JACQUES | 18001 RICHMOND PLACE DR | | | | TAMPA | FL | 33647 | |
| 5715151 | MIREILLE LEMAIRE | 8043 VINEMONT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4846638 | MIREILLE MORENCY | 12810 HONEYBROOK DR | | | | Hudson | FL | 34669 | |
| 5715152 | MIREITLY SERRANO | CALLEH 186 | | | | JACKSONVILLE | FL | 32218 | |
| 4536802 | MIREK, KRYSTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340813 | MIREKU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715153 | MIRELES CHRISTINA | 14390 WESTMINSTER LN APT 12 | | | | DALECITY | VA | 22193 | |
| 5715154 | MIRELES DIANE | 3001 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4167885 | MIRELES DIAZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529610 | MIRELES GARCIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715155 | MIRELES HORTENCIA | 401 SWEST PARKWAY APT305 | | | | COLLEGE STA | TX | 77840 | |
| 5715156 | MIRELES JULIO | 31 S BALTIMORE STREET | | | | KANSAS CITY | KS | 66102 | |
| 5715157 | MIRELES LANDSCAPING | 5545 SURF RIDER WAY 206 | | | | SAN DIEGO | CA | 92154 | |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 4886223 | MIRELES LANDSCAPING | ROBERTO MIRELES | 5545 SURF RIDER WAY 206 | | | SAN DIEGO | CA | 92154 | |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 4907818 | Mireles Landscaping | 3386 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 4501284 | MIRELES LARA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405407 | MIRELES PEGGY S | 2515 BYFIELD DR | | | | CEDAR PARK | TX | 78613 | |
| 4411514 | MIRELES RIVERA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715158 | MIRELES ROSENDO | 29308 SPOKANE DR | | | | LAS VEGAS | NV | 89121 | |
| 5715159 | MIRELES SELESTINO | 827 MARKET ST | | | | PLEASANTON | TX | 78064 | |
| 5715160 | MIRELES TAMMY | 5365 S LAKEVIEW ST | | | | LITTLETON | CO | 80120 | |
| 5715161 | MIRELES TERESA | 13602 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5715162 | MIRELES TONY | 7022 DI GIORGIO RD | | | | LAMONT | CA | 93241 | |
| 5715163 | MIRELES VANESSA | 510 CORONADO CT E | | | | CLIFTON | CO | 81520 | |
| 4192916 | MIRELES, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363270 | MIRELES, ALESSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200130 | MIRELES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284522 | MIRELES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211761 | MIRELES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532370 | MIRELES, CRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720982 | MIRELES, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425793 | MIRELES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199427 | MIRELES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175995 | MIRELES, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537424 | MIRELES, DESIREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545510 | MIRELES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546729 | MIRELES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535540 | MIRELES, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189791 | MIRELES, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172707 | MIRELES, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527313 | MIRELES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754154 | MIRELES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538730 | MIRELES, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629827 | MIRELES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159119 | MIRELES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152164 | MIRELES, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545291 | MIRELES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543055 | MIRELES, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675476 | MIRELES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543615 | MIRELES, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643652 | MIRELES, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728898 | MIRELES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540201 | MIRELES, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539691 | MIRELES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723142 | MIRELES, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313221 | MIRELES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532049 | MIRELES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314639 | MIRELES, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534177 | MIRELES, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537327 | MIRELES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682863 | MIRELES-NORENA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715164 | MIRELEZ VERONICA R | 141 BRANCH RD | | | | TOPPENISH | WA | 98948 | |
| 4178954 | MIRELEZ, ENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769386 | MIRELEZ, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528261 | MIRELEZ, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307857 | MIRELEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715165 | MIRELIA DIAZ | 70 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5715166 | MIRELIS RIVERA | 100 VILLAS DE MONTE REY APT67 REXV | | | | BAYAMON | PR | 00957 | |
| 5715167 | MIRELLA ANGULO | 604 PATAGONIA HILLS AVE | | | | LASVEGAS | NV | 89081 | |
| 5715168 | MIRELLA DAVILA | 330 CALLE MARIA EUGENIA DE OSTOS | | | | TOA BAJA | PR | 00949 | |
| 5715170 | MIRELLA RAMIREZ | 1025 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5715172 | MIRELLA VILLEGAS | COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5715173 | MIRELYS RIVERA | HC-1BOX744B | | | | AGUAS BUENAS | PR | 00703 | |
| 4846421 | MIREN BOSCH | 2707 MATHEWS AVE | UNIT C | | | Redondo Beach | CA | 90278 | |
| 4678208 | MIRENDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484322 | MIRENDA, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715174 | MIRES MICHAEL | 215 TRAVIS RD NW B | | | | HUNTSVILLE | AL | 35806 | |
| 4284057 | MIRES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820024 | MIRETTI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715175 | MIREY LOZA | 33233 WINDY WAY | | | | WILDOMAR | CA | 92595 | |
| 5715176 | MIREYA BRIONES | 5301 E MCKINNEYST TRLR 53 | | | | DENTON | TX | 76208 | |
| 5715177 | MIREYA GADEA | 8251 NW 8TH ST APT 407 | | | | MIAMI | FL | 33126 | |
| 5715178 | MIREYA GARCIA | 190 OAK ST | | | | SAN MARTIN | CA | 95046 | |
| 5715179 | MIREYA HERNANDEZ | 15814 PERILLA AVE APT 3 | | | | PARAMOUNT | CA | 90723 | |
| 5715180 | MIREYA LOPEZ | 936 EAST HIGHWAY 330 | | | | GRIFFITH | IN | 46319 | |
| 5715181 | MIREYA MARTINEZ | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | |
| 5715182 | MIREYA PARRA | 7727 ALEJANDRO GARZA | | | | JUAREZ | | 32675 | MEXICO |
| 5715183 | MIREYA PEREZ | 1328 WHITMAN ST | | | | WALLA WALLA | WA | 99362 | |
| 5715184 | MIREYA TAPIA | 442 KING JAMES DR | | | | ALAMO | TX | 78516 | |
| 5715185 | MIREYLL COLON3 | BARRIO CUYON | | | | COAMO | PR | 00769 | |
| 4840262 | MIRGEL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569540 | MIRI MOGHADDAM, SEYED MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712359 | MIRI, IMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715186 | MIRIA SOLTERO | 554 M ST | | | | MERCED | CA | 95340 | |
| 5715187 | MIRIAH CHAVERS | 606 WEST OBISPO ST | | | | CLEWISTON | FL | 33440 | |
| 5715188 | MIRIAM ALVAREZ | CARR 853BO SABANA GRANDE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5715189 | MIRIAM AMBRIZ | 21196 OCEANVIEW DR | | | | HAYWARD | CA | 94541 | |
| 5715190 | MIRIAM BACA | 1602 S 5TH ST | | | | ROCKORD | IL | 61104 | |
| 5715191 | MIRIAM BACHMAN | 145 HONEY LN | | | | STATEN ISLAND | NY | 10307 | |
| 5715192 | MIRIAM BARBA | 1044 N FRIES AVE | | | | WILMINGTON | CA | 90744 | |
| 5715193 | MIRIAM BARRANCOS | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715194 | MIRIAM BORIA | CALLE 12CO 1772 URB LAS LOMAS | | | | GUAYNABO | PR | 00921 | |
| 5715195 | MIRIAM CASUSO | 3970 SPIKES LANE | | | | MIAMI | FL | 33186 | |
| 5715196 | MIRIAM CHAVERRA | 9907 MANGONIA POND CORE A | | | | RIVER VIEW | FL | 33578 | |
| 5715197 | MIRIAM COLLONGWOOD | 9218 GREENSHIRE DR | | | | WOODBRIDGE | VA | 20111 | |
| 5715198 | MIRIAM COLON | 2034 GRANITE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5715199 | MIRIAM CRUZ | C20 X8 VILLA SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5715200 | MIRIAM CUMMINS | 3849 OAKMONT LOOP NE | | | | ALBANY | OR | 97322 | |
| 5715201 | MIRIAM DAVIS | 41 MOONLIGHT DR | | | | LAS VEGAS | NV | 89110 | |
| 5715203 | MIRIAM FIGUEROA | 4754WHITAKER AVE | | | | PHILA | PA | 19120 | |
| 4800646 | MIRIAM FRIEDMAN | DBA MYMEDIMART.COM | 721 EMPIRE BLVD | | | BROOKLYN | NY | 11213 | |
| 5715205 | MIRIAM GALARZA VAZQUEZ | PO BOX 2996 | | | | MAYAGUEZ | PR | 00681 | |
| 5715207 | MIRIAM GARCIA | HC 01 BOX 6025 | | | | GURABO | PR | 00778 | |
| 5715208 | MIRIAM GONZA | 5343 N SABINO CANYON RD APT 13 | | | | TUCSON | AZ | 85750 | |
| 5715209 | MIRIAM GONZALEZ | PO BOX 481 | | | | HARBOR CITY | CA | 90710 | |
| 4849604 | MIRIAM GRAY | 2302 HORSESHOE BND | | | | Goochland | VA | 23063 | |
| 5715210 | MIRIAM HERNANDEZ | 518 FRIENDS AVE | | | | SAN FRANCISCO | CA | 94014 | |
| 5715211 | MIRIAM HERRERA | 12021 SALCIDO LN | | | | SAN ELIZARIO | TX | 79849 | |
| 4786858 | Miriam Hidalgo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715212 | MIRIAM JASSO | 700 EAST PECKHAM LANE | | | | RENO | NV | 89502 | |
| 5715213 | MIRIAM JOHNSON | 146 WOOD LN | | | | MILLLEN | GA | 30442 | |
| 5715214 | MIRIAM LANE | 15704 SWANSCOMBE LOOP | | | | UPPER MARLBORO | MD | 20774 | |
| 5715215 | MIRIAM LEON | 1336 PORTLAND AVE APT 103 | | | | ROCHESTER | NY | 14621 | |
| 5715218 | MIRIAM LUGO | HC01 BOX 26 991 | | | | CAGUAS | PR | 00725 | |
| 5715220 | MIRIAM M DIAZ | 1507 ST JOHNS PLACE | | | | BRKLYN | NY | 11213 | |
| 5715222 | MIRIAM MARRERO | LORIBETT C-10 | | | | ARECIBO | PR | 00612 | |
| 5715223 | MIRIAM MARTINEZ | 965 ZUNI CT | | | | RIO RANCHO | NM | 87124 | |
| 5715226 | MIRIAM MAYFIELDFFIII77 | 1037 DAVIS PL | | | | RACINE | WI | 53403 | |
| 5715227 | MIRIAM MEDINA | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5715228 | MIRIAM MIJAREZ | 705 S SHELTON ST | | | | SANTA ANA | CA | 92703 | |
| 5715229 | MIRIAM MILLER | 4311 SWINDEN DRIVE | | | | EASTOVER | NC | 28312 | |
| 5715231 | MIRIAM MOLINA | 5717 S STEWART BLVD | | | | TUCSON | AZ | 85706 | |
| 5715232 | MIRIAM MORENO | 12226 SW 17TH LN | | | | MIAMI | FL | 33175 | |
| 5715233 | MIRIAM MORO | 3710 HOWARD DR | | | | MCALLEN | TX | 78503 | |
| 5715234 | MIRIAM MURILLO | 25189 BRIDAL TRAIL RD | | | | MORENOVALLEY | CA | 92553 | |
| 5715235 | MIRIAM MURRAY | 7910 CORONA RIDGE | | | | SAN ANTONIO | TX | 78244 | |
| 5715236 | MIRIAM ORENGO | HC 03 BOX 13580 | | | | YAUCO | PR | 00698 | |
| 5715237 | MIRIAM OROZCO | 917 ELIZABETH ST | | | | LEBANON | PA | 17042 | |
| 5715238 | MIRIAM PADILLA | RESALTURAS DE CUPEY EDF 19APT 216 | | | | SAN JUAN | PR | 00926 | |
| 5715239 | MIRIAM PASTOR | 1941 W 21PL | | | | CHICAGO | IL | 60608 | |
| 5715240 | MIRIAM PAYAN DE ADAME | 320 PAGEANT CT | | | | EL PASO | TX | 79912 | |
| 5715241 | MIRIAM PERALTA | 1132 LOUIS STREET | | | | RACINE | WI | 53404 | |
| 5715242 | MIRIAM PEREZ | URB SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 5715243 | MIRIAM PLAUD | CARR184 KM1 H4 INT | | | | PATILLAS | PR | 00723 | |
| 5715244 | MIRIAM PULIDO-LOEZ | 1131 SHASTA ST | | | | MANTECA | CA | 95336 | |
| 5715245 | MIRIAM QUINONES | EL TUQUE ELIAS BARBOSA 927 | | | | PONCE | PR | 00728 | |
| 5715246 | MIRIAM RAMIREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | |
| 5715247 | MIRIAM RESTO | 1405 MIMI CT | | | | KISSIMMEE | FL | 34744 | |
| 5715248 | MIRIAM REYES | HC 01 BOX4132 | | | | COAMO | PR | 00769 | |
| 5715249 | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | |
| 5825234 | Miriam Robinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715250 | MIRIAM RODRIGUEZ | URB HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | |
| 5715251 | MIRIAM ROJAS BLAKE | 506 9TH ST | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5715253 | MIRIAM SANCHEZ | 94 WEST ST | | | | VERNON | CT | 06066 | |
| 5715254 | MIRIAM SANTIAGO | PO BOX 3281 | | | | GUAYNABO | PR | 00970 | |
| 5847444 | Miriam Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715255 | MIRIAM SHERIFF | 2737 W SUNSET BL | | | | LOS ANGELES | CA | 90026 | |
| 5843783 | Miriam Siliezar Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847908 | Miriam Siliezar Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843783 | Miriam Siliezar Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715256 | MIRIAM STUART | CARR 844 175 | | | | SAN JUAN | PR | 00926 | |
| 4786322 | Miriam Swensen-Briones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715257 | MIRIAM TERAN | 10249 VALLE SUAVE | | | | EL PASO | TX | 79927 | |
| 5715258 | MIRIAM TORRES | ALTAGRACIA | | | | TOA BAJA | PR | 00949 | |
| 5715259 | MIRIAM TROCHE | 730 FARMINGDALE RD | | | | JACKSON | NJ | 08527 | |
| 5715260 | MIRIAM VALLEJOS | 15434 N 32ND STREET | | | | PHOENIX | AZ | 85032 | |
| 5715261 | MIRIAM VASQUEZ | 327 55TH ARRUSZA ST | | | | SAN DIEGO | CA | 92154 | |
| 5715262 | MIRIAM VILA | 2012 MAYFLOWER AVE | | | | BRONX | NY | 10461 | |
| 5715263 | MIRIAM VIRELLA | 70 PARK ST | | | | MERIDEN | CT | 06450 | |
| 5715264 | MIRIAM WEBSTER | 279 ELSON ST | | | | BARBERTON | OH | 44203 | |
| 5715265 | MIRIAM ZENO | CALLE VIRGILIO DAVILA EN | | | | TOA BAJA | PR | 00949 | |
| 5824275 | MIRIAN CECELIA AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715266 | MIRIAN GREEN | 11810 NW 57 AVE APT 211 | | | | HIALEAH | FL | 33015 | |
| 5715267 | MIRIAN GUALLIA | 834 VAIL RD | | | | PARSIPPANY | NJ | 07054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715268 | MIRIAN I GUTIERREZ | 3109 W MCKINLEY AVE SPC 1 | | | | FRESNO | CA | 93711 | |
| 5715269 | MIRIAN MACHORRO | 4008 OREGON ST APT 24 | | | | BAKERSFIELD | CA | 93307 | |
| 5715270 | MIRIAN MUNOZ | PO BOX 1592 | | | | RINCON | PR | 00677 | |
| 5715271 | MIRIAN RODRIGUEZ | CALLE ABRA ESTRECHA 42 | | | | BAYAMON | PR | 00959 | |
| 5715272 | MIRIAN VELEZ | JOSE CELSO BARBOSA 1 | | | | CAGUAS | PR | 00725 | |
| 5715273 | MIRIANA SANCHEZ | 2901 REILLY RD | | | | CLINTON | OK | 73601 | |
| 5715275 | MIRIANI JOHN | 4164 WILMINGTON AVE | | | | SAINT LOUIS | MO | 63116 | |
| 4569801 | MIRICH, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828812 | MIRICH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717529 | MIRIELLE, DELONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715276 | MIRIETTE TIROGENE | 3242 HIDDEN MEADOW CT | | | | GRN COVE SPGS | FL | 32043 | |
| 5715277 | MIRILES IVAN | 2624 S EL RANCHO | | | | WICHITA | KS | 67216 | |
| 4589056 | MIRILLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715278 | MIRIM MUY | 21PLEASE ENTER YOUR STREET ADD | | | | RALEIGH | NC | 27610 | |
| 5715279 | MIRIMA QUIROA | 2451 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5715280 | MIRINA ORTIZ | 96 EAST CHEROKEE TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5715282 | MIRISA VALENCIA | 1755 NORTH PHEASANT STREET | | | | ANAHEIM | CA | 92806 | |
| 5715283 | MIRIUM VALDIVIEZO | 804 S DICKSON | | | | ODESSA | TX | 79761 | |
| 4291298 | MIRIYALA, MAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696723 | MIRJALILI, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872668 | MIRJAM ROUDEN | ARCH 271 POYSER ST | | | | LONDON | | E2 9RF | UNITED KINGDOM |
| 5715285 | MIRJANA VLAJIN | 957 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | |
| 4280752 | MIRKO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715286 | MIRKOVIC MOMCILO | 747 76TH AVE NORTH | | | | ST PETERSBURG | FL | 33702 | |
| 4720291 | MIRKOVIC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715287 | MIRLA KIARALYZ D | URB LAGO HORINTE SAFIRO 2005 | | | | COTO LAUREL | PR | 00780 | |
| 4439149 | MIRLAS, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715289 | MIRLENE ALEXIS | 103 MATTAWOMAN WAY | | | | ACCOKEEK | MD | 20607 | |
| 5715291 | MIRLYN EUGENE | 1201 NW 69TH STREET | | | | MIAMI | FL | 33147 | |
| 4840263 | MIRMELLI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168831 | MIRMOHAMMADI, FARZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715292 | MIRNA ARMENDARIZ | 4301 N 47TH DR | | | | PHOENIX | AZ | 85031 | |
| 5715293 | MIRNA AVILA | 484 LAUREL AVE | | | | HALF MOON BAY | CA | 94019 | |
| 5715294 | MIRNA COTTO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5715295 | MIRNA CRUZ | 5922 GREENVALE PKWY | | | | RIVERDALE | MD | 30737 | |
| 5715296 | MIRNA CUSMAN | JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00949 | |
| 5715297 | MIRNA DOGUE | 5107 TINLEY TERRACE | | | | SANFORD | FL | 32773 | |
| 5715298 | MIRNA DOMINGUEZ | 8963 DEARBORN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5715299 | MIRNA E MELGAR | 783 W WILSON ST APT D | | | | COSTA MESA | CA | 92627 | |
| 5715300 | MIRNA GONZALEZ | URB VILLAS DE FELIZA | | | | MAYAGUEZ | PR | 00680 | |
| 5715301 | MIRNA GUZMAN | 2901 MOROCCO CT | | | | BAKERSFIELD | CA | 93306 | |
| 5715302 | MIRNA INESDROZA | 732 ARBOR HILL LANE | | | | DURHAM | NC | 27705 | |
| 5715303 | MIRNA L MARISCAL-GONZALEZ | 1873 W VIRGINIA AVE | | | | DENVER | CO | 80223 | |
| 5715304 | MIRNA LOZANO | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| 5715306 | MIRNA MCDONALD | 704 W BUENA VISTA | | | | ROSWELL | NM | 88203 | |
| 5715307 | MIRNA MIRANDA | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5715308 | MIRNA PAZ | 506 WOODBURY ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5715310 | MIRNA RAMOS | HC 01 BOX 7653 | | | | LUQUILLO | PR | 00773 | |
| 5715311 | MIRNA RODRIGUEZ | 1814 GAUCHO WAY | | | | OXNARD | CA | 93030 | |
| 5715313 | MIRNA SALGUERO | 250 S 700 E APT 3 | | | | SAINT GEORGE | UT | 84770 | |
| 5715314 | MIRNA VILLEGAS | HC02 BOX 9316 | | | | GUYNABO | PR | 00971 | |
| 5715315 | MIRO AGUSTI | 6701 SW 68 TERRACE | | | | SOUTH MIAMI | FL | 33143 | |
| 4799753 | MIRO AMERICA LLC | 20280 S VERMONT AVE STE 200 | | | | TORRANCE | CA | 90502 | |
| 4862374 | MIRO APPAREL LLC | 19593 NE 10TH AVE BLDG 4 | | | | N MIAMI BEACH | FL | 33179 | |
| 5715316 | MIRO BELMARIE | RESIDENCIAL SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 5715317 | MIRO CARMEN | C10AL29BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5715318 | MIRO ERENY | PO BOX 2020 SUIT157 | | | | BARCELONETA | PR | 00617 | |
| 5715319 | MIRO ESTHER | BARRIO VEGAS ARRIBA CARRETERA | | | | ADJUNTAS | PR | 00601 | |
| 4803947 | MIRO GROUP LLC | DBA RYAN MUNN | 10809 SOUTHERN LOOP BOULEVARD | UNIT 9 | | PINEVILLE | NC | 28134 | |
| 5715320 | MIRO JAIME A | CALLE 9 E-2 10 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5715321 | MIRO JOSE | PO BOX 3716 | | | | CAROLINA | PR | 00984 | |
| 5715322 | MIRO MONGHI | 1521 KAREN CT | | | | SEYMOUR | TN | 37865 | |
| 5403536 | MIRO QUINONES LIVIA; GABRIELA SOFIA CLASS MIRO | AV 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 4754662 | MIRO, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424269 | MIRO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344946 | MIRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254643 | MIRO, NOREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608168 | MIROBALLI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423907 | MIROFF, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840264 | Miromar Devolopment Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715323 | MIRON ENRIQUE | 730 E MAIN ST | | | | OTHELLO | WA | 99344 | |
| 4274444 | MIRON OCAMPO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634662 | MIRON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192817 | MIRON, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519038 | MIRON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350984 | MIRON, MADALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637420 | MIRON, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454683 | MIRONETS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569687 | MIROSHNIKOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715325 | MIROSLAV AKHMEDOV | 908 ELIZABETH ST | | | | UTICA | NY | 13501 | |
| 5715326 | MIROSLAV ANGELOV | 2 ROSMEL DR ROCKLAND087 | | | | MONSEY | NY | 10952 | |
| 5715327 | MIROSLAV NADINIC | 3905 DUGAM FARMS RD | | | | PERRY | OH | 44081 | |
| 4906967 | Miroslav Stevanovic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715328 | MIROSLAW MUZALEWSKI | 11447 PARK BLVD | | | | SEMINOLE | FL | 33772 | |
| 4288637 | MIROUS, ANASTASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291761 | MIRPURI, NIKITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236259 | MIRR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715329 | MIRRACLE SUPPLY | 119 SOUTH FAYETTEVILLE ST | | | | PARKTON | NC | 28371 | |
| 4753825 | MIRRER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715330 | MIRRIAM MOREIRARIZ | 15400 SW 284 ST APT 1107 | | | | HOMESTEAD | FL | 33032 | |
| 4840265 | MIRRIELLO SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715331 | MIRRO RON | 103 CIRCLE DRIVE | | | | HAWLEY | PA | 18428 | |
| 4884994 | MIRROR EXCHANGE | PO BOX 549 | | | | MILAN | TN | 38358 | |
| 4877130 | MIRROR LAWN TURF DOCTOR INC | INTRASHEHATA CORP | PO BOX 1000 DEPT 213 | | | MEMPHIS | TN | 38148 | |
| 5845144 | MIRSAD CATIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849862 | MIRSAD DJUDERIJA | 3511 S 160TH ST APT C2 | | | | SEATAC | WA | 98188 | |
| 5715332 | MIRSADA DAUTBEGOVIC | 11059 TYLER ST NE | | | | BLAINE | MN | 55434 | |
| 4672345 | MIRSHAHI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300711 | MIRSHAK, LEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684344 | MIRSHAMSI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840266 | MIRSKY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715333 | MIRSOSLI LEON | 2301 S VALLEY VIEW APTD08 | | | | LAS VEGAS | NV | 89102 | |
| 4703500 | MIRT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715334 | MIRTA HERNANDEZ | 3858 SHAMOUN AVE | | | | CHULA VISTA | CA | 92105 | |
| 5715335 | MIRTA LOPEZ | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 4846852 | MIRTA OSORIO ANDINO | URB VISTAS DE LUQUILLO II 801 CALLE JADE | | | | Luquillo | PR | 00773 | |
| 4810492 | MIRTA PEREIRO | 4572 ANDOVER WAY C#105 | | | | NAPLES | FL | 34112 | |
| 5715336 | MIRTA PEREZ | 59-26 BLEECKER STREET C1 | | | | RIDGEWOOD | NY | 11385 | |
| 5715337 | MIRTA RIVERA | COND FARANSERIO EDF E AP | | | | BAYAMON | PR | 00961 | |
| 5715338 | MIRTA RODRIGUEZ | PARCELAS MARUENO | | | | PONCE | PR | 00731 | |
| 5715339 | MIRTA SANCHES | 154701 SW 80 ST APTO 103 | | | | MIAMI | FL | 33193 | |
| 5715340 | MIRTA VILLANUEVA | HC 6 BOX 94582 | | | | ARECIBO | PR | 00612 | |
| 5715341 | MIRTELINA TORRES | PO BOX 971 | | | | GUAYNABO | PR | 00970 | |
| 4514429 | MIRTH, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715342 | MIRTHA D GALAVIZ | 7821 HORSE SHOE ST | | | | MISSION | TX | 78572 | |
| 5715343 | MIRTHA ERIZA | 2016 WILLIAM F HALSEY AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5715344 | MIRTHA ESCOBAR | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5715345 | MIRTHA LOPEZ | 4536 LA JOYA LN | | | | LAREDO | TX | 78043 | |
| 5715346 | MIRTHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | |
| 4424741 | MIRTIL, JENNILEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438731 | MIRTIL, JORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430346 | MIRTIL, MARTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820025 | MIRTLE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848742 | MIRUM LLC | 12045 WATERFRONT DR STE 460 | | | | Los Angeles | CA | 90094 | |
| 4799671 | MIRUS INNOVATIONS LLC | 393 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4884023 | MIRUS INNOVATIONS LLC | PER OBU PROCESS | 2805 S RESERVOIR ST | | | POMONA | CA | 91766 | |
| 4264704 | MIRVIL, MICKENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430243 | MIRVILLE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233695 | MIRVILLE, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715347 | MIRYAN LOZADO | 22 QUINCY AVE | | | | KEARNY | NJ | 07032 | |
| 4207340 | MIRZA AGHAKHAN, BIANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715348 | MIRZA GEORGE | 244 COINSLAND AVE | | | | TURLOCK | CA | 95382 | |
| 4161298 | MIRZA, AFZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424390 | MIRZA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604111 | MIRZA, AMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705727 | MIRZA, FAIYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351944 | MIRZA, FARHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542156 | MIRZA, HAIDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298132 | MIRZA, IFFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755518 | MIRZA, JAVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348527 | MIRZA, JAVED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198897 | MIRZA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533568 | MIRZA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284701 | MIRZA, KAMRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224407 | MIRZA, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286108 | MIRZA, MAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664455 | MIRZA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733619 | MIRZA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255996 | MIRZA, RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695469 | MIRZA, TAHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380585 | MIRZA, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167042 | MIRZABEGIAN, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797104 | MIRZAD FERHADBEGOVIC | DBA ARTWORKS DECOR CO | PO BOX 127 | | | EAST TEXAS | PA | 18046 | |
| 4569500 | MIRZAEI AMIRABADI, POUYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528317 | MIRZAEI BABOLI, KOMEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853971 | Mirzaei, Laleh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187562 | MIRZAEIAN, SARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715349 | MIRZAKHANIAN ARMINEH | 351 SALEM ST | | | | GLENDALE | CA | 91203 | |
| 4206811 | MIRZAKHANIAN, AREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205610 | MIRZAKHANIAN, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211249 | MIRZAKHANYAN, ARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190710 | MIRZAPOUR HESAR, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208157 | MIRZAYAN, KRISTINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433909 | MIS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715350 | MISAEL DELGADO MORALES | 246 7TH STREET | | | | GONZALES | CA | 93926 | |
| 5715351 | MISAEL LOPEZ | 1742 12 W 35TH ST | | | | LOS ANGELES | CA | 90018 | |
| 4847644 | MISAEL MARTINEZ | 27367 SAN CARLOS AVE | | | | Madera | CA | 93637 | |
| 5715352 | MISAEL RIVERA | 112 CONCORD ST | | | | SUTTONS BAY | MI | 49682 | |
| 4571704 | MISAILEGALU, TALAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759906 | MISAIPHON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183783 | MISAKIAN, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820026 | MISAL, SUDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348775 | MISALE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361141 | MISALE, VANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512705 | MISAMORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715353 | MISANGCAD MANGONDAYA | 5248 SUFFIELD TER | | | | SKOKIE | IL | 60077 | |
| 4410876 | MISANGYI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638655 | MISARES, NURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715354 | MISAUNDRIA STERN | 1309 AGGIEWAY | | | | BRYAN | TX | 77803 | |
| 5715355 | MISBAH ABDELWAHAB | 7210 OXFORD AVE | | | | PHILADELPHIA | PA | 19111 | |
| 4399721 | MISBAH, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795285 | MISC INC | DBA CORNILLEAU USA | 3780 RIPPLETON ROAD, 13S | | | CAZENOVIA | NY | 13035 | |
| 4703604 | MISCALL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439329 | MISCEDRA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581996 | MISCEVIC, MARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493999 | MISCEWITZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462002 | MISCH, JAMMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283650 | MISCH, TOBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313808 | MISCHE, KENTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715356 | MISCHEL MELODY | 5125 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 4626525 | MISCHEL, KRISTOFFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840267 | MISCHEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376599 | MISCHEL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715357 | MISCHELAINA HATCHETT | 2703 EDEN ST | | | | NASHVILLE | TN | 37208 | |
| 4281571 | MISCHKE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735026 | MISCHKE, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634089 | MISCHKIND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353635 | MISCHLONEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726684 | MISCHO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840268 | MISCIONE, PHIL & JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729787 | MISCIONE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439448 | MISCZUK, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715359 | MISDELYS QUINTANA | BO MAGAS ARRIBA P 213 CALLE 1 | | | | GUAYANILLA | PR | 00656 | |
| 4803625 | MISE CORP | DBA KINGS GAMES | 1685 E 15 ST | | | BROOKLYN | NY | 11229 | |
| 5715360 | MISEL STEVE | 64 PLAIN FIELD STREET | | | | MANCHESTER | NH | 03103 | |
| 4706113 | MISENCIK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715361 | MISENER TRENT A | 30131 OKLAHOMA ST | | | | MCLOUD | OK | 74851 | |
| 4549973 | MISENER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588900 | MISENER, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579153 | MISENHEIMER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387582 | MISENHEIMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315249 | MISENHIMER, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627739 | MISENOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715362 | MISER ANITA | 1329 MADISON AVE | | | | HUNTINGTON | WV | 25704 | |
| 4682883 | MISER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182474 | MISER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599796 | MISERA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625269 | MISERENDINO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549224 | MISEWICZ, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643926 | MISGINA, TEKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708368 | MISH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550643 | MISH, MOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715363 | MISHA DIXON | 145 CURLEY STREET | | | | BALTIMORE | MD | 21224 | |
| 4494921 | MISHA GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494921 | MISHA GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820027 | MISHA NIKITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715364 | MISHA PHILLIPS | 625 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| 5715365 | MISHA TATE | 981 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5715366 | MISHANA GLOVER | 2564 PARKVIEW DR | | | | GRANITE CITY | IL | 62040 | |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784027 | Mishawaka Utilities, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715367 | MISHAWNA MABIN | 64 CEDAR AVE N | | | | BATTLE CREEK | MI | 49037 | |
| 4766777 | MISHCHENKO, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840269 | MISHCON, LORI & ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237362 | MISHEFSKE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243295 | MISHEFSKE, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715368 | MISHELL PALMORE | 3730 9TH STREET | | | | TUSCALOOSA | AL | 35404 | |
| 5715369 | MISHELL RIVERA | 2702 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | |
| 5715370 | MISHELLE HARVEY | 15270NEHALF FAIRVIEW STRE | | | | BERKELEY | CA | 94703 | |
| 5715371 | MISHER TIFFANY | 1531 DAWSON RD APT B | | | | ALBANY | GA | 31707 | |
| 5403865 | MISHIEV NATHAN TONY | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4636162 | MISHION, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419424 | MISHK, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575657 | MISHKA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652455 | MISHKIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219475 | MISHLER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453187 | MISHLER, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472952 | MISHLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493895 | MISHLER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416223 | MISHLER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683453 | MISHLER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351986 | MISHLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662400 | MISHLER, RALPH JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639158 | MISHLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715373 | MISHOE AMANDA | 1225 BOONE HILL ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 4556152 | MISHOE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727751 | MISHOE, DENICURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512015 | MISHOE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715374 | MISHONE MCALISTER | 7452 DARIEN STREET | | | | FORT WORTH | TX | 76140 | |
| 5715375 | MISHRA ABHINAV | 2423 PARKWOOD LN | | | | SUGAR LAND | TX | 77479 | |
| 5715376 | MISHRA PRASHANT | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| 4611546 | MISHRA, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287523 | MISHRA, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195471 | MISHRA, BHASKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766093 | MISHRA, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571743 | MISHRA, HIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660580 | MISHRA, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280057 | MISHRA, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158508 | MISHRA, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828813 | MISHRA, RITA & VINOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287714 | MISHRA, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673738 | MISHRA, SUJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840270 | MISHRA, SUNIL & RANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164107 | MISHRA, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524738 | MISHREF, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532159 | MISHREF, MUHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715377 | MISHU DIANNA | 210 2ND STREET APT 1 | | | | ELKINS | WV | 26241 | |
| 4291789 | MISIAK, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280807 | MISIAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715378 | MISIASZEK MARK | 3182 WALL STREET | | | | BARTOW | FL | 33830 | |
| 4458086 | MISICK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715379 | MISIEWICZ MIRANDA J | 3641 ANGELBROOK CT | | | | TOLEDO | OH | 43611 | |
| 4573798 | MISIEWICZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398962 | MISIGAH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243334 | MISLEWICH, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313734 | MISILIJA, JAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759810 | MISINA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606814 | MISINEC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270457 | MISIPATI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430271 | MISIR, VISHAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330331 | MISISCHIA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687295 | MISKA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490904 | MISKA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317619 | MISKANIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479770 | MISKAVICH, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224167 | MISKE, DOUGLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715380 | MISKELL GARY | 2829 CALLE REYNOSO | | | | PLEASANTON | CA | 94566 | |
| 5715381 | MISKELL JACKIE | 1456 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5715382 | MISKELLA PAUL A | 1088 EAGLE CT | | | | LOUISVILLE | CO | 80027 | |
| 4671450 | MISKELLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715383 | MISKER ADERA | 3701 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 4419972 | MISKIC, VELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596044 | MISKIE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702349 | MISKILL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768409 | MISKIMINS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629887 | MISKIN, PREDRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675046 | MISKO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767372 | MISKO, KIMBERLY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278180 | MISKO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352305 | MISKOL, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221247 | MISKOL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366566 | MISKOWIEC, ALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828814 | MISKOWSKI, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750257 | MISKOWSKI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324181 | MISKOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500746 | MISLA RAMOS, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254440 | MISLA, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639050 | MISLAN, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571173 | MISLAN, SHEBA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715384 | MISLEIDYS UGARTE | 12814 SW 68TH LANE | | | | MIAMI | FL | 33183 | |
| 4398647 | MISLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715385 | MISLIVECEK ALLAN | 55771 ST HWY 27 | | | | VIROQUA | WI | 54665 | |
| 4224125 | MISLIVETS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715386 | MISNAR SHARON | 4049 S FRANKLIN | | | | SPRINGFIELD | MO | 65807 | |
| 4566261 | MISNER II, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460971 | MISNER, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262785 | MISNER, CHANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299539 | MISNER, GERALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273161 | MISNER, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521435 | MISNER, LAQUITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265272 | MISNER, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211298 | MISQUEZ, HECTORM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214206 | MISQUEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163465 | MISQUEZ, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820028 | MISRA SIMA & CHRIS SEIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737510 | MISRA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591001 | MISRA, SUPRIYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606157 | MISRA, SURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715387 | MISRAHI DIEGO | 18465 NE 30TH PL | | | | AVENTURA | FL | 33160 | |
| 5715390 | MISS DANIELLA | 10570 STONE CANYON RD | | | | DALLAS | TX | 75230 | |
| 4871193 | MISS ELAINE INC | 8430 VALCOUR AVE | | | | ST LOUIS | MO | 63123 | |
| 5715391 | MISS IZAGUIRRE | 3365 NEW WALKERTOWN RD | | | | WINSTON SALEM | NC | 27105 | |
| 4804579 | MISS LOCKER INC | D8A MISS LOCKER | 152 MADISON AVE RM 1902 | NEW YORK NY 10016 | | NEW YORK | NY | 10016 | |
| 4860553 | MISS SPORTSWEAR | 1410 BROADWAY SUITE 703 | | | | NEW YORK | NY | 10018 | |
| 5715393 | MISSA TEICHMANN | 3401 VICKIANN RD | | | | PAHRUMP | NV | 89048 | |
| 4332178 | MISSAGGIA, ETHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647343 | MISSAH, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820029 | MISSALL, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715394 | MISSCOOLEY MISSCCOLEY | 19523 DIVOT PL | | | | MONTGOMERY VI | MD | 20886 | |
| 5715395 | MISSCGOLLADAY MISSCGOLLADA | 6045 S LA SALLE ST BSMT | | | | CHICAGO | IL | 60621 | |
| 4470946 | MISSEY, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690650 | MISSHORE, ANGELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810453 | MISSI DAVIS | 1225 SANDPIPER STREET | | | | NAPLES | FL | 34102 | |
| 4273324 | MISSIAEN, VI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715396 | MISSICK MELISSA | 4413 PONTIAC ST | | | | PALATKA | FL | 32177 | |
| 4453422 | MISSIK, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145361 | MISSILDINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7998 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225048 | MISSINO, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840271 | Mission Accomplished, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880731 | MISSION CITY ELECTRIC INC | P O BOX 17187 | | | | SAN ANTONIO | TX | 78217 | |
| 4878176 | MISSION ELECTRIC COMPANY | KOSITCH ENTERPRISES INC | 5700 BOSCELL COMMON | | | FREEMONT | CA | 94538 | |
| 4876650 | MISSION FOODS | GRUMA CORP | P O BOX 843777 | | | DALLAS | TX | 75284 | |
| 5715397 | MISSION FOODS | P O BOX 843777 | | | | DALLAS | TX | 75284 | |
| 4808064 | MISSION GROVE PLAZA LP | 9201 WILSHIRE PLAZA, STE 103 | | | | BEVERLY HILLS | CA | 90210 | |
| 5797607 | Mission Grove Plaza, L.P. | 9201 Wilshire Blvd | Suite 103 | | | Beverly Hills | CA | 90210 | |
| 5788559 | MISSION GROVE PLAZA, L.P. | ATTN: CATHY TONG, PROPERTY MANAGER | 9201 WILSHIRE BLVD | SUITE 103 | | BEVERLY HILLS | CA | 90210 | |
| 5403488 | MISSION NATALIE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 4820030 | MISSION PLAZA PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888310 | MISSION SALES INC | SUSANNA O TAYLOR | 1004 N BRINDLEE MTN PKWY | | | ARAB | AL | 35016 | |
| 4783800 | Mission Springs Water District | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | |
| 4890948 | Mission Trail Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4341186 | MISSION, AMELIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786610 | Mission, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786611 | Mission, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864643 | MISSISSIPPI BELLE DIST CO INC | 2724 NORTH 30TH | | | | QUINCY | IL | 62305 | |
| 4852265 | MISSISSIPPI BOARD OF CONTRACTORS | 2679 CRANE RIDGE DR SUITE C | | | | Jackson | MS | 39216 | |
| 4892312 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| | MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY LEAD | | | | | | | | |
| 4852108 | FEES | 700 NORTH STATE STREET | | | | Jackson | MS | 39202 | |
| 5715399 | MISSISSIPPI DHP LLC | P O BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 4808628 | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5853373 | MISSISSIPPI DHP, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853373 | MISSISSIPPI DHP, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4888526 | MISSISSIPPI LINK NEWSPAPER | THE MISSISSIPPI LINK | 2659 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| 4853318 | Mississippi Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | Mississippi Office of the State Treasurer Unclaimed | | | | | | | | |
| 5017168 | Property Division | 501 N West Street | Ste 1101 | | | Jackson | MS | 39201 | |
| 4783426 | Mississippi Power | P.O. Box 245 | | | | Birmingham | AL | 35201 | |
| 5797608 | Mississippi Regional Housing VII | 10430 Three Rivers Rd. | | | | Gulfport | MS | 39503 | |
| 5797609 | Mississippi Regional Housing VII | P.O. Box 2347 | | | | Gulfport | MS | 39505 | |
| 5792869 | MISSISSIPPI REGIONAL HOUSING VII | JESSIE J. BILLUPS, EXECUTVIE DIRECTOR | 10430 THREE RIVERS RD. | | | GULFPORT | MS | 39503 | |
| 5793855 | MISSISSIPPI REGIONAL HOUSING VII | JESSIE J. BILLUPS, EXECUTVIE DIRECTOR | P.O. BOX 2347 | | | GULFPORT | MS | 39505 | |
| 4780921 | Mississippi Secretary of State | P.O. Box 136 | | | | Jackson | MS | 39205 | |
| 5787393 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 4781774 | Mississippi State Tax Commission | P.O. Box 1140 | | | | Jackson | MS | 39215 | |
| 5405408 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5821681 | Mississippi Valley Publishing Co Inc- Daily Democrat | PO Box 160 | | | | Fort Madison | IA | 52627 | |
| 4804850 | MISSISSIPPI WELDERS SUPPLY CO INC | DBA WELDFABULOUS.COM | PO BOX 1036 | 5150 WEST 6TH STREET | | WINONA | MN | 55987 | |
| 4884233 | MISSISSIPPI WELDERS SUPPLY COMPANY | PO BOX 1036 | | | | WINONA | MN | 55987 | |
| 4879396 | MISSISSIPPI WORKERS COMP COMMISSION | MS WORKERS COMPENSATION COMMISSION | PO BOX 5300 | | | JACKSON | MS | 39296 | |
| 4793847 | Mississippi Workers' Compensation | Attn: Inez Hankins | 1428 Lakeland Dr. | | | Jackson | MS | 39216 | |
| 4199443 | MISSITA HARRIS, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711113 | MISSLER, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363964 | MISSOH, YAWA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492697 | MISSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405409 | MISSOULA COUNTY | 200 WEST BROADWAY | | | | MISSOULA | MT | 59802-4292 | |
| 4779845 | Missoula County Treasurer | 200 West Broadway | | | | Missoula | MT | 59802-4292 | |
| 5797610 | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | 1235 34TH ST | | | | MISSOULA | MT | 58901 | |
| 5792870 | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS | STAN OLIVER | 1235 34TH ST | | | MISSOULA | MT | 58901 | |
| 4889341 | MISSOULIAN | WESTERN MONTANA PUBLISHING GROUP | P O BOX 8029 | | | MISSOULA | MT | 59807 | |
| 5715400 | MISSOULIAN | P O BOX 8029 | | | | MISSOULA | MT | 59807 | |
| 5858660 | Missoulian | Po Box 540 | | | | Waterloo | IA | 50704-0540 | |
| 4878357 | MISSOULIAN WESTERN MONTANA | LEE ENTERPRISES INC | BOX 8029 | | | MISSOULA | MT | 59807 | |
| 5715401 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 4880578 | MISSOURI CHAMBER OF COMMERCE | P O BOX 149 | | | | JEFFERSON CITY | MO | 65102 | |
| 4793846 | Missouri Department of Labor and Industrial Relations | Attn: Jennifer Pettit | 421 W. Dunklin | | | Jefferson | MO | 65101 | |
| 5787634 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 700 | | | | CITY | MO | 65105-0700 | |
| 4781873 | Missouri Department of Revenue | P.O. Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| 4123525 | Missouri Department of Revenue | Attn: Steven A. Ginther, Mo., Special Assistant Attorney General | Bankruptcy Unit, General Counsel's Office | 301 W. High Street, Room 670 | P.O. Box 475 | Jefferson City | MO | 65105-0475 | |
| 5804948 | Missouri Department of Revenue | Box 475 | | | | Jefferson City | MO | 65105 | |
| 5804941 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 5787635 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | | | | CITY | MO | 65102 | |
| 4782547 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | AGRICULTURE PLANT INDUSTRIES | | | Jefferson City | MO | 65102 | |
| 4782709 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | SEED PERMITS | | | Jefferson City | MO | 65102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782353 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | WEIGHTS & MEASURES | | | Jefferson City | MO | 65102 | |
| 4781319 | MISSOURI DEPT OF AGRICULTURE | SEED PERMITS | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4781320 | MISSOURI DEPT OF AGRICULTURE | WEIGHTS & MEASURES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4781321 | MISSOURI DEPT OF AGRICULTURE | AGRICULTURE PLANT INDUSTRIES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4781771 | Missouri Dept. of Revenue | P.O. Box 840 | | | | Jefferson City | MO | 65105-0840 | |
| 4781772 | Missouri Dept. of Revenue | P.O. Box 3040 | | | | Jefferson City | MO | 65105-3040 | |
| 4888076 | MISSOURI DIVISION OF FIRE SAFETY | STATE OF MISSOURI | P O BOX 844 | | | JEFFERSON CITY | MO | 65102 | |
| 4854070 | Missouri Door & Dock, LLC | 8368 Old State Route 21 | | | | Hillsboro | MO | 63050 | |
| 5715402 | MISSOURI FONDA K | 5961 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5715403 | MISSOURI KERBY | 7500 S KENWOOD AVE B | | | | CHICAGO | IL | 60619 | |
| 5797611 | MISSOURI LOTTERY | PO BOX 1603 | | | | JEFFERSON CITY | MO | 65102 | |
| 4793819 | Missouri Lottery | Attn: David McLaughlin | 1831 Craig Park Port | | | St. Louis | MO | 63146 | |
| 5792871 | MISSOURI LOTTERY | PO BOX 1603 | | | | JEFFERSON CITY | MO | 65102 | |
| 4853319 | Missouri Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811987 | Missouri Private Sector Individual Self-Insurers Guaranty Corporation | Lewis Rice LLC | R. Scott Moore | 600 Washington Avenue, Suite 2500 | | St. Louis | MO | 63101 | |
| 4884351 | MISSOURI RETAILERS ASSOCIATION | PO BOX 1336 | | | | JEFFERSON CITY | MO | 65102 | |
| 4780922 | Missouri Secretary of State | Corporations Unit | James C. Kirkpatrick State Information Center | P.O. Box 778 | | Jefferson City | MO | 65102 | |
| 5715404 | MISSOURI SMITH | 752 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 4889637 | Missouri State Lottery | Attn: David McLaughlin | 1831 Craig Park Port | | | St. Louis | MO | 63146 | |
| 5017169 | Missouri State Treasurer Unclaimed Property Division | 301 W High St | Room 157 | | | Jefferson City | MO | 65101 | |
| 4861749 | MISSOURI VALLEY PETROLEUM | 1722 MANDAN AVE PO BOX 1117 | | | | MANDAN | ND | 58554 | |
| 4153335 | MISSOURI, AZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151687 | MISSOURI, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784190 | Missouri-American Water | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 5829742 | Missouri-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4881613 | MISSOURIAN PUBLISHING COMPANY INC | P O BOX 336 | | | | WASHINGTON | MO | 63090 | |
| 4750548 | MISSRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715406 | MISSTY HENDRIX | 4496 HENTON RD | | | | CADIZ | KY | 42211 | |
| 4667164 | MISSUN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715407 | MISSY BAILEY | 6915 CHURCHWOOD CR | | | | COLO SPGS | CO | 80918 | |
| 5715408 | MISSY COLDWELL | 775 OLD 6TH AVE ROAD | | | | ALTOONA | PA | 16601 | |
| 5715410 | MISSY JACKSON | 1740 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| 5715411 | MISSY M ENRIQUEZ | 4155 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | |
| 5715412 | MISSY MCGRATH | PO BOX 201 | | | | COOLEEMEE | NC | 27014 | |
| 5715413 | MISSY NAGEL | RR 3 BOX 1101 | | | | SPRING VALLEY | MN | 55975 | |
| 5715414 | MISSY NAPIER | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5715415 | MISSY POWELL | 4313 WOODLAND FORREST DRI | | | | TUSCALOOSA | AL | 35405 | |
| 5715416 | MISSY SACHS | 4775 HURON ST | | | | NEWPORT | MI | 48166 | |
| 5715417 | MISSY SHILLING | 6390 GERMANTOWN RD | | | | LOWERSALEM | OH | 45745 | |
| 5715418 | MISSY VIGEN | 405 HICKORY ROAD | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5715419 | MISSY WIGGERT | 305 4TH STREET | | | | BUFFALO LAKE | MN | 55314 | |
| 4796007 | MIST COOLING INC | DBA MISTCOOLING INC | 5001 FRONT STREET SUITE 1A | | | BROOKSHIRE | TX | 77423 | |
| 5715420 | MIST DORIS | 123 8TH AVE | | | | HAVRE | MT | 59501 | |
| 4889332 | MISTER BEE POTATO CHIP COMPANY | WEST VIRGINIA POTATO CHIP CO LLC | P O BOX 1645 | | | PARKERSBURG | WV | 26102 | |
| 4828815 | MISTER CAR WASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864798 | MISTER D S CONSTRUCTION INC | 282 N BERTEAU AVE | | | | ELMHURST | IL | 60126 | |
| 5715421 | MISTER LINDA | 1110 LUSTER ST | | | | GREENVILLE | MS | 38701 | |
| 4885001 | MISTER SWEEPER | PO BOX 560048 | | | | DALLAS | TX | 75356 | |
| 5792872 | MISTER SWEEPER | JOSEPH THOMSON | PO BOX 560048 | | | DALLAS | TX | 75356 | |
| 5819440 | Mister Uniform & Mat Rental, Inc. | Joseph Kendziuk, President | 18518 Fitzpatrick Street | | | Detroit | MI | 48228 | |
| 5819440 | Mister Uniform & Mat Rental, Inc. | PO Box 607 | | | | Allen Park | MI | 48101 | |
| 4620814 | MISTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177749 | MISTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687781 | MISTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341646 | MISTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293113 | MISTER, LATAUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342662 | MISTER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158209 | MISTER, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309511 | MISTER, MYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307729 | MISTER, NYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258971 | MISTER, SHACOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183923 | MISTER, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339152 | MISTER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747191 | MISTER-CAMPBELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728004 | MISTERKA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715422 | MISTEY CAREY | 13589 SPARGUR LANE | | | | HILLSBORO | OH | 45133 | |
| 5715423 | MISTEY KOMOREK | 350 ROSE LN | | | | MEADVILLE | PA | 16335 | |
| 5715424 | MISTI BERGEAUX | 112 NORTHSTORER ST | | | | IOWA | LA | 70647 | |
| 5715425 | MISTI CASTRO | 465 78TH AVE | | | | ST PETE BEACH | FL | 33706 | |
| 5715426 | MISTI D GIBSON | 1321 MCGEHEE ST | | | | REIDSVILLE | NC | 27320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715427 | MISTI FLORES | 385 SCENIC RIVER RD | | | | PROCIOUS | WV | 25164 | |
| 5805887 | Misti Landry Bryant obo Earnest Coleman | Gordon McKernan Injury Attorneys | Post Office Box 51127 | | | Lafayette | LA | 70505 | |
| 5715428 | MISTI LEANN ONSUREZ HINOJOS | 4CORONADOCIRC | | | | ROSWELL | NM | 88203 | |
| 5715429 | MISTI PRINCE | 3320 AMES ST | | | | WASHINGTON | DC | 20019 | |
| 5715430 | MISTI THURMAN | 2903 N 76TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 4704598 | MISTICHELLI, WILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715431 | MISTIE OWENS | 301 BUFORD RIDLEY RD SE | | | | DALTON | GA | 30721 | |
| 5715432 | MISTIE WORKING | 2010 E BOCOCK RD | | | | MARIONJ | IN | 46952 | |
| 5715433 | MISTILE DIBBLE | 722 N MICHIGAN ST | | | | ELKHART | IN | 46514 | |
| 4742190 | MISTOLER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873787 | MISTOLAN CARIBE INC | CARR 167 KM 3.2 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | |
| 4128196 | Mistolin Caribe Inc. | P.O. Box 296 | | | | Bayamon | PR | 00960 | |
| 4632424 | MISTRELOVIC, BOSKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338455 | MISTRELOVIC, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260053 | MISTRETTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610144 | MISTRETTA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358959 | MISTRETTA, FORTUNATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551882 | MISTRETTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475047 | MISTRETTA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751299 | MISTRI, NADUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329850 | MISTRI, SAROJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715435 | MISTRIC CODY | 15981 ROUTH DR | | | | WALKER | LA | 70785 | |
| 4417319 | MISTRIC, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200463 | MISTRON, BETTY RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163913 | MISTRY, AMRATLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439273 | MISTRY, ARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220772 | MISTRY, AVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568894 | MISTRY, ELENI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417893 | MISTRY, HEMANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295314 | MISTRY, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631533 | MISTRY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336686 | MISTRY, MINAXI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442709 | MISTRY, NIDHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372043 | MISTRY, RASHNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515064 | MISTRY, SADHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297735 | MISTRY, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555291 | MISTRY, SHARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175074 | MISTRY, SNEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540133 | MISTRY, SOHAMBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610121 | MISTRY, SWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292378 | MISTRY, TRUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840272 | MISTRY, URMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715436 | MISTY ALEGRLA | 16837 SE POWELL BLVD | | | | PORTLAND | OR | 97236 | |
| 5715437 | MISTY ALLEN | 1908 PL PROPST RD | | | | MAIDEN | NC | 28650 | |
| 5715438 | MISTY ALSTON | 4625 CARDINAL GROVE BLVD | | | | RALEIGH | NC | 27616 | |
| 5715439 | MISTY BATTLES | 10928 GRIFFIN DR | | | | VANCE | AL | 35453 | |
| 5715440 | MISTY BINGAMAN | 263 MARTIN AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5715441 | MISTY BRANSON | 1130 W 61ST ST N | | | | WICHITA | KS | 67204 | |
| 5715442 | MISTY BRICKNER | 330 N HAYES | | | | FARWELL | MI | 48622 | |
| 5715443 | MISTY BYERS | 160 STONE BRIDGE RD | | | | PLATTEVILLE | WI | 53818 | |
| 5715444 | MISTY CALVERT | 2433 ATOMS AVE | | | | OGDEN | UT | 84401 | |
| 5715446 | MISTY CONROY | 1658 W DR | | | | PRCUPINE | SD | 57772 | |
| 5715447 | MISTY COOPER | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | |
| 5715448 | MISTY CORREA | 1104 N BELMONT AVE APTB | | | | LUBBOCK | TX | 79416 | |
| 5715449 | MISTY COTTON | 4128 PALM AVE | | | | MEMPHIS | TN | 38128 | |
| 5715450 | MISTY COULTER | 97 BERRIMORE | | | | UTICA | OH | 43080 | |
| 4840273 | MISTY COVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715451 | MISTY D CONAWAY | 249 BROADVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 4495066 | MISTY D EARNESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715452 | MISTY DAVIS | 5475 CABANNE APT 409 | | | | ST LOUIS | MO | 63112 | |
| 5715453 | MISTY DEGROFF | 16137 30TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5715454 | MISTY DIGGS | 101 SOUTH 66 AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 5715455 | MISTY ESPY | 108 N LOCUST | | | | MAROA | IL | 61756 | |
| 5715456 | MISTY FANNIN | 3103 CLOVER AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5715457 | MISTY FERRIS | 1165 RUDDLE RD | | | | VINTON | VA | 24179 | |
| 5715458 | MISTY FIELD | 1522 MIDDLE ST | | | | CAYCE | SC | 29033 | |
| 5715459 | MISTY FINLEY | 2788 W BUENA VISTA | | | | SPRINGFIELD | MO | 65810 | |
| 5715460 | MISTY FLOWERS | 624 S ROANE | | | | WEBB CITY | MO | 64870 | |
| 5715461 | MISTY FOSTER | 9 FIELD RD | | | | HARPSWELL | ME | 04079 | |
| 5715462 | MISTY GINEZ | 361 CORNERSTONE CT NE | | | | SALEM | OR | 97301 | |
| 5715463 | MISTY GOOD | 603 GANIM DR | | | | BELLEVILLE | IL | 62221 | |
| 5715464 | MISTY GOYNES | 16001 LIBERTY ST APT 108 | | | | SAN LEANDRO | CA | 94578 | |
| 5715465 | MISTY GRIFFIN | 7865 GERMANTOWN RD | | | | LOWER SALEM | OH | 45745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715466 | MISTY HELMS | 170 LYNCH LANE | | | | YAKIMA | WA | 98903 | |
| 5715467 | MISTY HEMPEL | 221 6TH ST W | | | | THIEF RVR FLS | MN | 56701 | |
| 5715468 | MISTY HENRY | 235 ELLIOTT COVE RD | | | | FRANKLIN | NC | 28734 | |
| 5715469 | MISTY HERMAN | 22871 SKY ST | | | | RAPID CITY | SD | 57703 | |
| 5715470 | MISTY HERRELL | PO BOX 720 | | | | SPRINGTOWN | TX | 76082 | |
| 5715471 | MISTY HILL | 549 MONCEIEF | | | | GOODLETTSVILLE | TN | 37072 | |
| 5715472 | MISTY HOKENSON | 13510 ANDREWS AVE | | | | LINDSTROM | MN | 55045 | |
| 5715473 | MISTY HOMES | 7552 W RIFLE RD | | | | SALINA | KS | 67401 | |
| 5715474 | MISTY INGRAM | 9806 S DESERT BRUSH LOOP | | | | TUCSON | AZ | 85756 | |
| 5715475 | MISTY JEFFREY | 721 E ARTHUR ST | | | | AKRON | IN | 46910 | |
| 5715476 | MISTY JOHNSON | 641 COLUMBIA CRT C | | | | SARASOTA | FL | 34236 | |
| 5715477 | MISTY JOHNSTON | 502 BROKEN ANGLE DR | | | | PELL CITY | AL | 35128 | |
| 5715478 | MISTY KATES | 40 DUNN LANE | | | | PENNSVILLE | NJ | 08070 | |
| 4311531 | MISTY KECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311531 | MISTY KECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715479 | MISTY KENNELL | 14305 BALD KNOB RD | | | | MT SAVAGE | MD | 21545 | |
| 5715480 | MISTY KIEFFER | 1287 STATE HIGHWAY 14 | | | | TROUT RUN | PA | 17771 | |
| 5715481 | MISTY L VIGIL | 33 MORADA DR | | | | PECOS | NM | 87552 | |
| 5715482 | MISTY LAWERENCE | 833 LAKE ELMO DR 26 | | | | BILLINGS | MT | 59105 | |
| 5715483 | MISTY LOCKARD | 3703 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | |
| 5715484 | MISTY LOPEZ | 880 N 300 E 16 | | | | NEPHI | UT | 84648 | |
| 5715485 | MISTY M WRIGHT | 4209 RIVERVIEW LN | | | | LORAIN | OH | 44055 | |
| 5715486 | MISTY MACK | 4000 PLOWDEN RD APT 14C | | | | COLUMBIA | SC | 29205 | |
| 4864955 | MISTY MATE INC | 2910 S HARDY DR STE 104 | | | | TEMPE | AZ | 85282 | |
| 5715487 | MISTY MAXWELL | 1165 FIVE POINTS RD | | | | WACO | GA | 30182 | |
| 5715488 | MISTY MERCER | 2419 DODSON DR | | | | EASTPOINT | GA | 30344 | |
| 5715489 | MISTY MONARCH | 90 NORTH DIVISION | | | | BATTLE CREEK | MI | 49017 | |
| 5715490 | MISTY MORRIS | 102 BONHOMME CIRCLE | | | | LEXINGTON | SC | 29072 | |
| 5715491 | MISTY MURPHY-NAVANICK | 532 PARK ST | | | | KINGMAN | AZ | 86401 | |
| 5715492 | MISTY MURRAY | 4969 DEXTER CT | | | | COLUMBUS | OH | 43217 | |
| 5715494 | MISTY PERVATT | 173 NORTH TRIGG | | | | GALLATIN | TN | 37066 | |
| 5715495 | MISTY PETERSON | 17717 MICHAELS RD | | | | ADAMS CENTER | NY | 13606 | |
| 5715496 | MISTY PHILLIPS | 620C OLD LOUISVILLE RD | | | | VUDALIA | GA | 30474 | |
| 5715497 | MISTY PINZONE | 455 OLD CASTLE ST | | | | SUMTER | SC | 29154 | |
| 5715498 | MISTY REED | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | |
| 5715499 | MISTY REMINGTON | 301-399 RICHARDS DR | | | | MONROE | MI | 48162 | |
| 5715501 | MISTY ROBLEDO | 256 WIPPLE DR | | | | BIG BEAR CITY | CA | 92314 | |
| 5428055 | MISTY ROLLER | 178 LEE ROAD | 2108 | | | PHENIX CITY | AL | 36870 | |
| 5818019 | Misty Roller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5807076 | Misty Roller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806957 | Misty Roller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715502 | MISTY SANDERS | 1311 GRANT AVE | | | | ROCKFORD | IL | 61103 | |
| 5715503 | MISTY SARCLETTE | 72 8TH ST | | | | SHALIMAR | FL | 32579 | |
| 5715504 | MISTY SIERRA | 625 SOUTH BELLFLOWER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5715505 | MISTY SMITH | PO BOX 257 | | | | BEVERLY | WV | 26253 | |
| 5715506 | MISTY SMITH-HANSEN | 67424 CHRIS KENNEDY | | | | PEARL RIVER | LA | 70452 | |
| 5715507 | MISTY SOOPER | 919 MAPLE ST | | | | CLARKSTON | WA | 99403 | |
| 5715508 | MISTY STACHOWIAK | 2521EDGEBROOK | | | | TOLEDO | OH | 43612 | |
| 5715509 | MISTY STEVENS | 506 WOOD ST | | | | STOCKBRIDGE | MI | 49285 | |
| 5715510 | MISTY TAYLOR | 48 KUYKENDALL LN | | | | BERKLEY SPRING | WV | 25411 | |
| 5715511 | MISTY TEFTELLER | 2510 DICKERSON RD LOT B-7 | | | | NASHVILLE | TN | 37207 | |
| 5715512 | MISTY THOMPSON | 567CHARLES E DAVIS | | | | NASHVILLE | TN | 37210 | |
| 5715513 | MISTY TYNER | PO BOX 941937 | | | | ATLANTA | GA | 31141 | |
| 5715514 | MISTY VERNON | 423 SOUTH HAMBRICK ST | | | | ALBERTVILLE | AL | 35950 | |
| 5715515 | MISTY VILLALOBOS | 1060 TERMINO AVE 6 | | | | LONG BEACH | CA | 90804 | |
| 5715516 | MISTY W WILSON | 133 COLSTE STREET | | | | CHARLESTON | WV | 25306 | |
| 5715517 | MISTY WAITS | 12413 JOHNLEE RD | | | | BILOXI | MS | 39532 | |
| 5715518 | MISTY WALTERS | 584 DEMPSEY LN | | | | WILLIAMSBURG | PA | 16693 | |
| 5715519 | MISTY WEBER | 743 TOWNSHIP ROAD | | | | BIG PRARIE | OH | 44611 | |
| 5715520 | MISTY WESCOAT | 55086 SE 102ND PLACE LOT E19 | | | | BELLEVIEW | FL | 34420 | |
| 5715521 | MISTY WETHINGTON | 247A MAGNOLIA LN | | | | GREENWOOD | IN | 46143 | |
| 5715522 | MISTY WHITE | 43 SUNNY ACRES | | | | ST ALBANS | WV | 25177 | |
| 5715523 | MISTY WILLIAMS | PO BOX 522 | | | | DALZELL | SC | 29040 | |
| 5715524 | MISTY YARBROUGH | 3513 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5715525 | MISTY ZIEGLER | 1630 GARDENIA CT UNIT C | | | | LANCASTER | CA | 93535 | |
| 5715526 | MISTYDAWN M MACKEN | 2505 W FREMONT ST | | | | STOCKTON | CA | 95203 | |
| 4860623 | MISTYS FLORIST & GREENHOUSE INC | 1420 BLUFF CITY HWY | | | | BRISTOL | TN | 37620 | |
| 5715527 | MISTYU BREEDING | 159 SYCAMORE RD 15 | | | | BRANSON | MO | 65616 | |
| 4429217 | MISUIS, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773946 | MISURACZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510952 | MISURACA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507095 | MISURACA, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241813 | MISURACA, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860586 | MISYD CORP | 1411 WILSON STREET | | | | LOS ANGELES | CA | 90021 | |
| 4252494 | MISZKIEWICZ, LYDIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840274 | MIT DESIGN GROUP - TONY MELE/CARL DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715528 | MIT PALEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | |
| 4860953 | MIT RENTAL LLC | 1500 S LINCOLN MEMORIAL DRIVE | | | | MILWAUKEE | WI | 53207 | |
| 4737059 | MITA, DATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646353 | MITA, KAORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875039 | MITAC DIGITAL CORP | DEPT 2127 P O BOX 122127 | | | | DALLAS | TX | 75312 | |
| 4679717 | MITAL, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272614 | MITAMURA, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401217 | MITANA, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234417 | MITAT VALDES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884279 | MITCH BRYANT | PO BOX 114 | | | | MOSSVILLE | IL | 61552 | |
| 4820031 | MITCH CLARIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840275 | Mitch Curole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772195 | MITCH DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797613 | Mitch Dever Construction | P O Box 9811 | | | | Panama City | FL | 32417 | |
| 4851298 | MITCH DISNEY | PO BOX 800665 | | | | Santa Clarita | CA | 91380 | |
| 5715529 | MITCH ETTER | 2727 E UNIVERSITY DR 51 | | | | TEMPE | AZ | 85281 | |
| 5715530 | MITCH FOX | 2712 COLBY AVE | | | | LOS ANGELES | CA | 90064 | |
| 5715532 | MITCH GARZA | 3837 BROOKHABBEN | | | | CORPUS CHRSTI | TX | 78410 | |
| 4866836 | MITCH HUCKABY | 40 MAPLE ROAD | | | | PETAL | MS | 39465 | |
| 5715533 | MITCH JOYCE | 8392 SHADOW CREEK | | | | MAPLE GROVE | MN | 55311 | |
| 5715534 | MITCH KRUGER | 10515 NE 135TH LN | | | | KIRKLAND | WA | 98034 | |
| 5715536 | MITCH MARTINEAU | 15 FORT HILL RD | | | | NOTTINGHAM | NH | 03290 | |
| 5715537 | MITCH MILLARD | 5500 TIMBERLAND DRIVE | | | | FORESTHILL | CA | 95631 | |
| 4820032 | MITCH PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715538 | MITCH SHELBYDAYTONA | PO BOX 181 START UP | | | | STARTUP | WA | 98293 | |
| 5715539 | MITCH SMITH | 1158 DRYERS AVE | | | | GREEN BAY | WI | 54303 | |
| 5715540 | MITCH STEVENS | 5103 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| 4804049 | MITCH SUSSMAN | D8A SIMPLIFIED HOME SOLUTIONS | 21022 FIGUEROA STREET | | | CARSON | CA | 90745 | |
| 5715541 | MITCH TANNE | 7400 S OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| 4802738 | MITCH YEUNG | D8A VISIONSCI.COM | 9088 GENERAL DRIVE | | | PLYMOUTH | MI | 48170 | |
| 4840276 | MITCH ZOGBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561327 | MITCHAM, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317962 | MITCHAM, GARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480359 | MITCHAM, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722086 | MITCHAM, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685565 | MITCHAM, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715542 | MITCHEALL CHEERI | 4270 NEBRASKA | | | | BARTLESVILLE | OK | 74006 | |
| 5715543 | MITCHEEL YOLANDA | 4816 WYNDAM DR | | | | STONE MT | GA | 30088 | |
| 5715544 | MITCHEELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MTN | GA | 30088 | |
| 5715545 | MITCHEL ANNE | 37 CEDAR ST | | | | BABYLON | NY | 11702 | |
| 5715546 | MITCHEL BONNIE | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | |
| 5715547 | MITCHEL CHAVONDA | 159 GREEN ACRES RD | | | | SAINT LOUIS | MO | 63137 | |
| 5715548 | MITCHEL DAVID | 4009 NEWPORT AVE | | | | OMAHA | NE | 68112 | |
| 5715549 | MITCHEL DIANE | 5928 COLUMBIA | | | | FALLS CHURCH | VA | 33003 | |
| 5715550 | MITCHEL JEROME | 4201 ALABAMA AVE | | | | KENNER | LA | 70065 | |
| 5715551 | MITCHEL KAREN | 1976 GREENFIELD | | | | WICHITA | KS | 67217 | |
| 5715552 | MITCHEL MARCHELL | 2090 KINDLAWOOD CHURCH RD | | | | MOULTRIE | GA | 31768 | |
| 5715553 | MITCHEL NASHECA | 4921 DARTMOUTH DR APT 12 | | | | FAIRBANKS | AK | 99709 | |
| 5715554 | MITCHEL RAY | 311 LA SALLE PL | | | | COLUMBIA | MO | 65203 | |
| 5715555 | MITCHEL STEPHANIE | 2100 NURSERY RD APT D12 | | | | CLEARWATER | FL | 33764 | |
| 4840277 | MITCHEL, ANGELINA & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762395 | MITCHEL, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671292 | MITCHEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756642 | MITCHEL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281106 | MITCHEL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214390 | MITCHEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718345 | MITCHEL, HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697926 | MITCHEL, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820033 | MITCHEL, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699472 | MITCHEL, RIPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715556 | MITCHELENE THOMPSON | 4988 E 110 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4885272 | MITCHELL & PHILLIPS INC | PO BOX 780686 | | | | SAN ANTONIO | TX | 78278 | |
| 5715557 | MITCHELL ACACIA | 3901 NORTH 6TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5715558 | MITCHELL ACIA | 13 CRAFT STREET | | | | CINCINNATI | OH | 45232 | |
| 5715559 | MITCHELL ADDIE | 1810 SULTON ST | | | | CAYCE | SC | 29033 | |
| 5715560 | MITCHELL ADRIAN | 2120 N HEARNE AVE | | | | SHREVEPORT | LA | 71107 | |
| 5715561 | MITCHELL AKILAH | 8770 VICTORY CT | | | | WALKERSVILLE | MD | 21793 | |
| 5715562 | MITCHELL ALAINE | 5750 MILBANK RD APT D | | | | COLUMBUS | OH | 43229 | |
| 5715563 | MITCHELL ALICE | 8 GRAFTON CT | | | | BROWNSBURG | IN | 46112 | |
| 5715564 | MITCHELL ALICIA | 9205 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715565 | MITCHELL ALISHA C | 3741 NW 155 ST | | | | REDDICK | FL | 32686 | |
| 5715566 | MITCHELL ALTON | 9955 MORRISTOWN PL | | | | WALDORF | MD | 20603 | |
| 5715567 | MITCHELL AMANDA | 18884 SW 319 ST | | | | HOMESTEAD | FL | 33030 | |
| 5715568 | MITCHELL AMBER R | 9163 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5715569 | MITCHELL AMELIA | 1413 WALNUT | | | | ARKADELPHIA | AR | 71923 | |
| 5715570 | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | 14830 | |
| 4847298 | MITCHELL AND SON PLUMBING | 7345 READING RD | | | | Cincinnati | OH | 45237 | |
| 5715571 | MITCHELL ANDREA | 901 SUPERIOR AVE | | | | DAYTON | OH | 45402 | |
| 5715572 | MITCHELL ANDREW | 33 DESTINY DR | | | | JASPER | GA | 30143 | |
| 5715573 | MITCHELL ANDRICA | 10525 MONACO DR APT 187 | | | | JACKSONIVLLE | FL | 32218 | |
| 5715574 | MITCHELL ANITA | 6041 WAVE COURT | | | | SAN DIEGO | CA | 92136 | |
| 5715575 | MITCHELL ANNETTE | 140 WILLOW TREE WAYAPARTMENT 3 | | | | HURRICANE | WV | 25526 | |
| 5715576 | MITCHELL ANNIE | 1045 LEBRUN DR | | | | JACKSONVILLE | FL | 32205 | |
| 5715577 | MITCHELL ANNIE M | 424 FAITHWAY ST | | | | ALEXANDRIA | LA | 71302 | |
| 5715578 | MITCHELL ANTHONY | 4643 GARDEN HILLS DR | | | | STONE MTN | GA | 30083 | |
| 5715579 | MITCHELL ANTOINETTE M | 3834 MULKEY CIR SW | | | | MARIETTA | GA | 30008 | |
| 5715580 | MITCHELL ANTONETTE | 2350 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047 | |
| 5715581 | MITCHELL APRIL | 1676 LOWELL BETHESDA RD | | | | GASTONIA | NC | 28052 | |
| 5715582 | MITCHELL AQEEL | 1984 EMILY DR | | | | ROLLA | MO | 65401 | |
| 5715583 | MITCHELL AREAL D | 621 PRAIRIE SKY WAY | | | | OFALLON | MO | 63368 | |
| 5715584 | MITCHELL ASHLEIGH N | 2620 OHIO AVE | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5715585 | MITCHELL ASKELSON | 1633 RIVER BREEZE DR | | | | ORANGE PARK | FL | 32003 | |
| 5715586 | MITCHELL AUDREY | 1040 MITCHELL COVE | | | | TUNICA | MS | 38676 | |
| 4853320 | Mitchell AutoRx | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715587 | MITCHELL AYSA | 355 HODGE KING DR | | | | ASHBURN | GA | 31714 | |
| 5715588 | MITCHELL BARBARA | 6502 S 289TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5715589 | MITCHELL BAXTER | 13 BROWN ST | | | | LAMAR | AR | 72846 | |
| 5715590 | MITCHELL BETH | 5804 BYRON COURT | | | | NEWARK | DE | 19702 | |
| 5715591 | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | |
| 5715592 | MITCHELL BEVELY | 825 MILLBRIDGE RD | | | | CHINA GROVE | NC | 28023 | |
| 4863569 | MITCHELL BEVERAGE LLC | 227 C D F BLVD | | | | SHANNON | MS | 38868 | |
| 5715593 | MITCHELL BEVERLY J | 449 S BLECKLEY DR | | | | WICHITA | KS | 67218 | |
| 5715594 | MITCHELL BRANDI | 1108 S 14TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 5715595 | MITCHELL BRENDA | 943 GEORGE ST | | | | LYNCHBURG | VA | 24502 | |
| 5715596 | MITCHELL BRIAN | PO BOX 955 | | | | BATH | SC | 29816 | |
| 5715597 | MITCHELL BRIDGET | 1501 SUNBOW FALLS LANE | | | | RALEIGH | NC | 27615 | |
| 5715598 | MITCHELL BRITTANY | 602 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5715599 | MITCHELL BRITTANY D | 1519 PECAN GROVE | | | | TECUMSEH | OK | 74873 | |
| 5715600 | MITCHELL BRITTNEY | 279 CHIPPEWA DR | | | | COLUMBIA | SC | 29210 | |
| 5715601 | MITCHELL CAMAY | 4311 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | |
| 5715602 | MITCHELL CARLA | 5017 S WESTSHORE BLVD 40 | | | | TAMPA | FL | 33611 | |
| 5715603 | MITCHELL CARLOS | 31750 MCCABE CT | | | | SELBYVILLE | DE | 19975 | |
| 5715604 | MITCHELL CAROLYN | 3703 TEAKWOOD CT | | | | HEPHZIBAH | GA | 30815 | |
| 5715605 | MITCHELL CASEY L | 4133 SHIRLEY | | | | ST LOUIS | MO | 63121 | |
| 5715606 | MITCHELL CASSANDRA | 9 HARPOON DR | | | | BARNEGET | NJ | 08008 | |
| 5715607 | MITCHELL CAT | 4230 GARRETT ROAD | | | | DURHAM | NC | 27705 | |
| 5715608 | MITCHELL CATHERINE | 633 ZION WASHINGTON RD | | | | BLAKELY | GA | 39823 | |
| 5715609 | MITCHELL CATHLEEN | 4932 FINKMAN | | | | ST LOUIS | MO | 63109 | |
| 5715610 | MITCHELL CECILIA | 4630 N COURTLAND ST | | | | TAMPA | FL | 33610 | |
| 5715611 | MITCHELL CEDRIC | 1922E SHOUP AVE | | | | TWIN FALLS | ID | 83301 | |
| 5715612 | MITCHELL CELESTE | 2961 JASMNINE | | | | DENVER | CO | 80207 | |
| 5715613 | MITCHELL CELESTER | 621 W88THST | | | | KANSASCITY | MO | 64114 | |
| 4863745 | MITCHELL CENTER LLC | 233 DAWN ISLAND TRAIL | | | | CHAPIN | SC | 29036 | |
| 5715614 | MITCHELL CHANDRA | 1128 JONES ST | | | | PADUCAH | KY | 42003 | |
| 5715615 | MITCHELL CHARLIE | 4110 COMANCHE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5715616 | MITCHELL CHERYL | 598 DALE RD | | | | HOOKSETT | NH | 03106 | |
| 5715617 | MITCHELL CHRIS | 403 WARTZ AVE | | | | CHARLESTON | WV | 25311 | |
| 5715618 | MITCHELL CHRISTIAN | 1509 S GELENA WAY 1038 | | | | AURORA | CO | 80211 | |
| 5715619 | MITCHELL CHRISTINA | PO BOX 30483 | | | | OKLAHOMA CITY | OK | 73140 | |
| 5715620 | MITCHELL CHRISTINE | 3351 LADSON RD | | | | LADSON | SC | 29456 | |
| 5715621 | MITCHELL CINDY | 107 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | |
| 5715622 | MITCHELL CLARENCE | 2107WILLINGHANM | | | | ALBANY | GA | 31721 | |
| 5715623 | MITCHELL CLAUDETTE | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5715624 | MITCHELL CLIFFORD | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 4840278 | MITCHELL COLE CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715625 | MITCHELL CONTANCE | 2655 E DEER SPRINGS WAY | | | | NO LAS VEGAS | NV | 89086 | |
| 4828816 | MITCHELL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715626 | MITCHELL COSMOS | 18 HILTIN PL | | | | GREENSBORO | NC | 27409 | |
| 5715627 | MITCHELL CYNTHIA | 205 N 37TH ST | | | | LOUISVILLE | KY | 40212 | |
| 4876069 | MITCHELL DAILY REPUBLIC | FORUM COMMUNICATIONS | 120 LAWLER S | | | MITCHELL | SD | 57301 | |
| 5715628 | MITCHELL DANAYE | 3241 VALLROYARM DR APT 117 | | | | DAYTON | OH | 45405 | |
| 5715629 | MITCHELL DANIEL | 1046 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5715630 | MITCHELL DANIELLE N | 3649 6TH ST SE APT 8 | | | | WASHINGTON | DC | 20032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715631 | MITCHELL DARICE | 1194 TOWNAND FOR PARKWAY | | | | CREVE COURE | MO | 63141 | |
| 5405411 | MITCHELL DAVID P | 1515 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5405411 | MITCHELL DAVID P | 1515 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5715633 | MITCHELL DAWN | 228 SHAERMAN AVE | | | | WATERLOO | IA | 50703 | |
| 5715634 | MITCHELL DEE | 10 SAWGRASS | | | | SUMTER | SC | 29150 | |
| 5715635 | MITCHELL DELLA | 6416 S KING DR | | | | CHICAGO | IL | 60637 | |
| 4859376 | MITCHELL DELTA DISTRIBUTING LLC | 1200 HIGHWAY 82 EAST | | | | LELAND | MS | 38756 | |
| 5715636 | MITCHELL DEMETRA | 437 GREENLEAF SQ | | | | PORT ORANGE | FL | 32127 | |
| 5715637 | MITCHELL DEMETRIA | 6259 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | |
| 5715638 | MITCHELL DEMETRIUS I | 100 MOORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5715639 | MITCHELL DENIQUA | 140 SPRING CIRCLE | | | | ATHENS | GA | 30601 | |
| 5715640 | MITCHELL DERWIN | 1007 AVE M | | | | FT PIERCE | FL | 34950 | |
| 5715641 | MITCHELL DESTIN | 1801 N 73RD TERR APT 3 | | | | KANSAS CITY | KS | 66112 | |
| 5715642 | MITCHELL DIANA | 8708 EZRA | | | | SAINT LOUIS | MO | 63115 | |
| 5715643 | MITCHELL DIANE | 1486 23RD PLACE SW | | | | VERO | FL | 32962 | |
| 5715644 | MITCHELL DIANNE | 719 PURITT LANE | | | | MARTINSVILLE | VA | 24112 | |
| 5715645 | MITCHELL DMON | 5358 MENDED CT | | | | COLUMBUS | OH | 43232 | |
| 5715646 | MITCHELL DOMONIQUE | 839 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5715647 | MITCHELL DONALD | ALSO LAKISHA MCKINNEY | | | | ST LOUIS | MO | 63135 | |
| 5715648 | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | |
| 5459508 | MITCHELL DONNA | 2810 BEECHTREE PIKE | | | | WALLINGFORD | KY | 41093-8822 | |
| 5715649 | MITCHELL DONNEIDRA | 2720 SOMERSET DRIVE APT 117 | | | | LAUDERDALE | FL | 33331 | |
| 5715650 | MITCHELL DORIS | 613 15TH ST N APT 4 | | | | COLUMBUS | MS | 39701 | |
| 5715651 | MITCHELL DOROTHY M | 110 LONGFELLOW DR | | | | ALEXANDRIA | LA | 71302 | |
| 5715652 | MITCHELL EDWARD | 319 TWELTH STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5715653 | MITCHELL ELAINE | PO BOX 2683 | | | | PEMBROKE | NC | 28372 | |
| 5715654 | MITCHELL ELBERT | 3306 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| 5715655 | MITCHELL ELEANOR | 1317 EAGLE COVE RD SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5715656 | MITCHELL ELISTE | 6105 BROCKWORTH DR | | | | INDPLS | IN | 46203 | |
| 5715657 | MITCHELL ELIZA | PO BOX 397 | | | | PERU | NY | 12972 | |
| 5715658 | MITCHELL ELISA | BUSE CROMWELL | | | | CHARLESTON | SC | 29456 | |
| 5715659 | MITCHELL ELSA | 7783 FARMSBURY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5715660 | MITCHELL ENETIA | 407 JOHN ST | | | | CHINA GROVE | NC | 28023 | |
| 5715661 | MITCHELL ERICK | 5063 N KINGSHIGHWAY 1FL | | | | ST LOUIS | MO | 63115 | |
| 5715662 | MITCHELL ESPANTEGI | 2110 MARIPOSA LN 428 | | | | ARLINGTON | TX | 76010 | |
| 5715663 | MITCHELL EVALEE | 12801 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| 5715664 | MITCHELL EVELYN | 1508 MOONEY AVENUE | | | | HAMMOND | LA | 70403 | |
| 5715665 | MITCHELL FELICIA | 238 N PINE | | | | CHICAGO | IL | 60644 | |
| 5715666 | MITCHELL FELICIA A | 1871 E 97TH STREET APT 202 | | | | CLEVELAND | OH | 44106 | |
| 5715667 | MITCHELL FELICIANO | REPARTO OASIS CALLE 7 E 9 | | | | GUANICA | PR | 00653 | |
| 5715668 | MITCHELL FRAN | 603 MEADOWS LANE | | | | KINSTON | NC | 28501 | |
| 5715669 | MITCHELL FRANCELIA | P O BOX 1922 | | | | FORT DEFIANCE | AZ | 86504 | |
| 5715670 | MITCHELL FREDERICA | 17 CYRESS GROVE DR | | | | WILMINGTON | NC | 28401 | |
| 5715671 | MITCHELL FREDIA M | 443 EAST KENILWORTH RD | | | | ASHEVILLE | NC | 28805 | |
| 5715672 | MITCHELL FRONIE M | 1355 MICROWAVE TOWER RD NONE | | | | COUNCIL | NC | 28434 | |
| 5715673 | MITCHELL GABRELLE N | 130 LAKESIDE CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5715674 | MITCHELL GENEVA | 4714 N HABANA AVE APT 171 | | | | TAMPA | FL | 33614 | |
| 5715675 | MITCHELL GEORGIANNA | 604 E 220TH ST 12 | | | | CARSON | CA | 90745 | |
| 5715676 | MITCHELL GLORIA | 108 WILLCOX ST | | | | PETEWRSBURG | VA | 23803 | |
| 5715677 | MITCHELL GLYNISA | 133 POPULAR STREET | | | | COLUMBUS | MS | 39702 | |
| 5715678 | MITCHELL GREGORY | 520 WEST56TH ST 15M | | | | MANHATTAN | NY | 10019 | |
| 5715679 | MITCHELL GWENDOLYN | 12717 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | |
| 5715680 | MITCHELL HAZEL | 1218 ESTELL STREET | | | | BOSSIER | LA | 71112 | |
| 5715681 | MITCHELL HEATHER | 2192 TANBARK DRIVE | | | | AFTON | VA | 22920 | |
| 5715682 | MITCHELL HEDGEPETH | 209 MARY ANN DR | | | | BRANDON | MS | 39042 | |
| 5715683 | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | 31792 | |
| 4840279 | Mitchell Hertz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715684 | MITCHELL HEWITT | 1404 SECOND AVENUE | | | | SEABROOK | NJ | 08302 | |
| 5715685 | MITCHELL HOPE | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | |
| 5715686 | MITCHELL IDA | 319 JACKSON ST | | | | CARTERSVILLE | GA | 30120 | |
| 4225377 | MITCHELL II, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446614 | MITCHELL III, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715687 | MITCHELL IRIANE | 6334 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 5715688 | MITCHELL JACQUELINE | 3834 ST LOUIS | | | | ST LOUIS | MO | 63103 | |
| 5715689 | MITCHELL JACQUELYN | 105335 LEM TURNER RD APT401 | | | | JACKSONVILLE | FL | 32218 | |
| 5715690 | MITCHELL JADACIA | 3050 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | |
| 5715691 | MITCHELL JAMAINE | 3446 GARDENIA PL | | | | LARGO | FL | 33771 | |
| 5715692 | MITCHELL JAMES | 3050 HAYDEN BRIDGE RD | | | | NORTH SPRINGFIELD | OR | 97477 | |
| 5715693 | MITCHELL JAMICA | 2321 SOUTH ROBERT AVE | | | | GONZALES | LA | 70737 | |
| 5715694 | MITCHELL JAMIE | 3812 SCARPA ST | | | | N CHARLESTON | SC | 29405 | |
| 5715695 | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | 70049 | |
| 5715696 | MITCHELL JANICE | 111124 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| 5715697 | MITCHELL JASMINE | 310 APPALOOSA DR | | | | GREENVILLE | SC | 29611-6508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8005 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715698 | MITCHELL JAWANNA S | 705 SPRING VALLEY ROAD LO | | | | ATHENS | GA | 30605 | |
| 5715699 | MITCHELL JAYCEE | 5166 ISLAND DATE | | | | SARASOTA | FL | 34232 | |
| 5715700 | MITCHELL JEANNE A | 3743 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5715701 | MITCHELL JEANNIE | 2961 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5715702 | MITCHELL JEFF | 996 HIGHLAND PARK DR | | | | BROOMFIELD | CO | 80020 | |
| 5715703 | MITCHELL JENNIFER | 466 HEADWATERS WAY | | | | ROCK HILL | SC | 29730 | |
| 5715704 | MITCHELL JENNIFER D | 3155 POTOMAC | | | | ST LOUIS | MO | 63118 | |
| 5715706 | MITCHELL JEREMY T | PO BOX 704 | | | | GLASGOW | VA | 24555 | |
| 5715707 | MITCHELL JEROME | 3150 NW 21ST SPT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5715708 | MITCHELL JERRICA | 618 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5715709 | MITCHELL JESSICA | 2627 WEST 18TH STREET | | | | CLEVELAND | OH | 44113 | |
| 5715710 | MITCHELL JESSICA L | 10S SOUTH CHAPEL ST | | | | GOWANDA | NY | 14070 | |
| 5715711 | MITCHELL JOANNE | PO BOX 233 | | | | BLUFFTON | SC | 29910 | |
| 5715712 | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5715713 | MITCHELL JOHN M | 15 GLEN AVE | | | | WAREHAM | MA | 02571 | |
| 5715714 | MITCHELL JONATHAN | 21491 WESTPORT AVE | | | | EUCLID | OH | 44123 | |
| 5715715 | MITCHELL JOSEPHINE | 2063 MCCGEE RD APT E | | | | ROCK HILL | SC | 29732 | |
| 5715716 | MITCHELL JOVANNA | 619 W BROWN ST | | | | MILWAUKEE | WI | 53216 | |
| 4457822 | MITCHELL JR, DMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275873 | MITCHELL JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263015 | MITCHELL JR, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259952 | MITCHELL JR, QWENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715517 | MITCHELL JUANITA | 1200 HOLLINGS AVE | | | | FLORENCE | SC | 29501 | |
| 5715718 | MITCHELL JUANYAI | PO BOX 121 | | | | WOODLAND | GA | 31836 | |
| 5715719 | MITCHELL JUDY | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | |
| 5715720 | MITCHELL JULIE | 102 OAK RIDGE RD | | | | JESUP | GA | 31545 | |
| 5715721 | MITCHELL K E | 5923 N LEITHGOW ST | | | | PHILADELPHIA | PA | 19120 | |
| 5715722 | MITCHELL KADESHIA | 1107 WOODWARD | | | | LAPORTE | IN | 46350 | |
| 5715723 | MITCHELL KANIYA | 2625 BLOOMFIELD WAY | | | | MACON | GA | 31206 | |
| 5715724 | MITCHELL KARMEN | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5715725 | MITCHELL KASI | 438 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5715726 | MITCHELL KATIE | PO BOX 22163 | | | | H SPG NAT PK | AR | 71903 | |
| 5715727 | MITCHELL KATRINA E | 5960 SUNFLOWER CT | | | | ELLENWOOD | GA | 30294 | |
| 5715728 | MITCHELL KEISHAYY | 3249 CALUMET DR | | | | RALEIGH | NC | 27614 | |
| 5715729 | MITCHELL KELLY | 3984 ZONNIE SCRONCE RD | | | | VALE | NC | 28168 | |
| 5715731 | MITCHELL KENDRICK | 1419 SANDY AVE | | | | GREENVILLE | MS | 38701 | |
| 5715732 | MITCHELL KENNY | 3912 N HARLEM | | | | CHICAGO | IL | 60634 | |
| 5715733 | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | |
| 5715734 | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | |
| 5715735 | MITCHELL KIMEERLY | 1757 GREGG AVE | | | | FLORENCE | SC | 29501 | |
| 5715736 | MITCHELL KRISTIEN | 913 HUNTER DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| 5715737 | MITCHELL KRYSTAL | 14858 TICKNOR STREET | | | | WINTER GARDEN | FL | 34787 | |
| 5715738 | MITCHELL L FORBES | 4301 CONFEDERATE PT RD | | | | JACKSONVILLE | FL | 32210 | |
| 5715739 | MITCHELL LACOYA | 2830 MONROE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5715740 | MITCHELL LAKARSHA | 506 MAPLEWOOD DR | | | | SANFORD | NC | 27330 | |
| 5715741 | MITCHELL LAKENDRA | 126 HIGH STREET | | | | GREENVILLE | MS | 38701 | |
| 5715742 | MITCHELL LAKISHA | 10 JOYCE ELLEN LN | | | | SAINT LOUIS | MO | 63135 | |
| 5715743 | MITCHELL LAMAR | 1911 BRIGHTWOOD LANDING LANE | | | | GREENSBORO | NC | 27405 | |
| 5715744 | MITCHELL LARRY | PO BOX 34892 | | | | N CHESTERFIELD | VA | 23234-0892 | |
| 5715745 | MITCHELL LATASHAIA | 467 MONTGOMERY AVE | | | | JERSEY CITY | NJ | 07302 | |
| 5715746 | MITCHELL LATESHA | 6213 SERENITY CT | | | | LOUISVILLE | KY | 40219 | |
| 5715748 | MITCHELL LAWANDA | 650 FROST AVENUE | | | | ROCHESTER | NY | 14611 | |
| 5715749 | MITCHELL LAWRENCE | 3001 PARKER AVE | | | | SILVER SPRING | MD | 20902 | |
| 5715750 | MITCHELL LEGENNA | 15 ELMWOOD DR | | | | SHARPSBURG | GA | 30277 | |
| 5715751 | MITCHELL LENORA | 2101 S MICHIGAN | | | | CHICAGO | IL | 60616 | |
| 5715752 | MITCHELL LESTON | 1025 THOMAS S BOYLAND | | | | BROOKLYN | NY | 11212 | |
| 5715753 | MITCHELL LINDA | 9626 SANDY POINTE CIRCLE | | | | FREDERICKSBRG | VA | 22408 | |
| 5715754 | MITCHELL LINDSAY | 317 VANOVER AVE NE | | | | WISE | VA | 24293 | |
| 5715755 | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5715756 | MITCHELL LORI A | 3033 WEST LAKE RD | | | | ABILENE | TX | 79601 | |
| 5715757 | MITCHELL LORRAINE | 15455 WOODCREST DR | | | | WHITTIER | CA | 90604 | |
| 5715758 | MITCHELL LUISA | 2607 HYDRAULIC RD APT C | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5715759 | MITCHELL LYNN | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | |
| 5715760 | MITCHELL MAGGIE | 157 BRUCE K SMALLS DR LOT 11 | | | | BEAUFORT | SC | 29906 | |
| 5715761 | MITCHELL MAHD | 1080 MILL ST | | | | ORANGEBURG | SC | 29115 | |
| 5715762 | MITCHELL MALLORY | 3304 N MAIN ST | | | | TIFTON | GA | 31714 | |
| 5715763 | MITCHELL MARC K | 2127 QUIET LAKE PL | | | | MARTINEZ | CA | 94553 | |
| 5715764 | MITCHELL MARGARET | PO BOX 50345 | | | | FT MYERS | FL | 33994 | |
| 5715765 | MITCHELL MARJORIE | 6434 YORKSHIRE ROAD | | | | TAMPA | FL | 33634 | |
| 4864472 | MITCHELL MARKETING GROUP INC | 2621 TOWNE DRIVE | | | | CARMEL | IN | 46032 | |
| 5715766 | MITCHELL MARLENE | 8320 STRATHMORE | | | | ST LOUIS | MO | 63136 | |
| 5715767 | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | |
| 5715768 | MITCHELL MCELMURRY | 17 NE 50TH COURT | | | | KANSAS CITY | MO | 64118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715769 | MITCHELL MELANIE | 910 ORCHARD KNOB | | | | CHATTANOOGA | TN | 37406 | |
| 5715770 | MITCHELL MELENEA | 4804 - 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5715771 | MITCHELL MELISSA | 2100 MESA VALLEY WAY 107 | | | | AUSTELL | GA | 30106 | |
| 5715772 | MITCHELL MELITTA | 7603 SHERWOOD ST | | | | JACKSONVILLE | FL | 32208 | |
| 5715773 | MITCHELL MELODY D | 4326BISHOP HILLS DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5715774 | MITCHELL MICHAEL | 17 JOSEPHINE LANE | | | | NORTHPORT | NY | 11768 | |
| 5715775 | MITCHELL MICHEL | 124 MACDUGAL ST | | | | NEW YORK | NY | 10012 | |
| 5715776 | MITCHELL MICHELE | 2135 GODBY RD | | | | ATLANTA | GA | 30349 | |
| 5715777 | MITCHELL MICHELLE | 10270 E TARON DR | | | | ELK GROVE | CA | 95757 | |
| 5715778 | MITCHELL MILYNN | EMPLOYEEVILLE | | | | GAINESVILLE | FL | 32607 | |
| 5715779 | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | 19119 | |
| 5715780 | MITCHELL NANCY A | 311 SW 11TH CT | | | | FT LAUDERDALE | FL | 33315 | |
| 5715781 | MITCHELL NATASHA | 611 HOLLY CT APT D | | | | ST MARYS | GA | 31558 | |
| 5715782 | MITCHELL NATHANIEL | 11110B PLAYER DR | | | | EASTLAKE | OH | 44095 | |
| 4879363 | MITCHELL NEWS JOURNAL | MOUNTAIN NEWSPAPERS LLC | PO BOX 339 261 LOCUST AVE | | | SPRUCE PINE | NC | 28777 | |
| 5715783 | MITCHELL NICOLE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | |
| 5715784 | MITCHELL NIKKI | 10170 HARDY DR | | | | CREOLA | AL | 36525 | |
| 5715785 | MITCHELL NIKKIE | 2609 DEER TRAIL LANE | | | | CAMERON PARK | CA | 95682 | |
| 5715786 | MITCHELL NISHA | 1583 ZETTLER RD | | | | COLUMBUS | OH | 43227 | |
| 5715787 | MITCHELL OCHANDARA | 109 PINE ARBOR CT | | | | GASTON | SC | 29053 | |
| 5715788 | MITCHELL OZELIA | 10950 JEFFERSON HWY APT K4 | | | | SILVIS | IL | 61282 | |
| 5715789 | MITCHELL OZELIA M | 320 FARRAR AVE | | | | KENNER | LA | 70062 | |
| 5715790 | MITCHELL P | 220 SAND DR | | | | GRASSVALLEY | CA | 95945 | |
| 5715791 | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5715792 | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | 83854 | |
| 5715793 | MITCHELL PANSY | 1666 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5715795 | MITCHELL PATRICIA | 1219 ROAD A | | | | REDWOOD VALLE | CA | 95470 | |
| 5715796 | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314 | |
| 5715797 | MITCHELL PAULA | P O BOX 87 | | | | DORAN | VA | 24612 | |
| 5715798 | MITCHELL PAULA T | 4711 PINEDA STREET | | | | NEW ORLEANSLA | LA | 70126 | |
| 5715799 | MITCHELL PAULAQ | 2345 GRIFFITH PARK BLVD A | | | | LOS ANGELES | CA | 90039 | |
| 5715800 | MITCHELL PHYLLIS | 7480 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 4881818 | MITCHELL PLUMBING & HEATING INC | P O BOX 395 | | | | ELIZABETH | PA | 15037 | |
| 4798939 | MITCHELL PRIEST | DBA NATIONAL SLINGSHOTS | 5284 EAST FM 552 | | | ROYSE CITY | TX | 75189 | |
| 5715801 | MITCHELL PURVIS | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5715802 | MITCHELL RACHAEL | 504 HARDEN STREET | | | | REIDSVILLE | NC | 27320 | |
| 5715803 | MITCHELL RACHEL | 238 COUNTRY CLUB | | | | NATCHEZ | MS | 39120 | |
| 5715804 | MITCHELL RAMONA | 6109 OAKLAND TRACE CT | | | | HENRICO | VA | 23231 | |
| 5715805 | MITCHELL RASHIDA | 3F TOWNHOUSE RD | | | | BROAD BROOK | CT | 06016 | |
| 5715806 | MITCHELL RAY A | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5715807 | MITCHELL RAYMOND A | 367 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5715809 | MITCHELL REESE | 930 SAINT JOHNS PLACE | | | | BROOKLYN | NY | 11213 | |
| 5715810 | MITCHELL REGINALD | 3220 E JEAN ST APT 5 | | | | TAMPA | FL | 33610 | |
| 5715811 | MITCHELL RENEE | 103 WESLEYAN DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 4875769 | MITCHELL RENTALS | ERUIN A MITCHELL | P O BOX 1394 | | | GLENDIVE | MT | 59330 | |
| 5715812 | MITCHELL RESHONDA | 109 FAIRMONT STREET | | | | PINEVILLE | LA | 71360 | |
| 5715813 | MITCHELL ROBERTA L | 313 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5715814 | MITCHELL ROBERTS | 405 GALAXY DR | | | | FREDERICKSBURG V | VA | 22407 | |
| 5715815 | MITCHELL ROBIN | 464 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | |
| 5715816 | MITCHELL ROBIN C | 7142 BEULAH | | | | ST LOUIS | MO | 63136 | |
| 5715817 | MITCHELL ROLANDA | P O BOX 318 | | | | RESERVE | LA | 70084 | |
| 5715818 | MITCHELL RONDA | 6340 NELSON ST | | | | ARVADA | CO | 80003 | |
| 5715819 | MITCHELL RONITA | 138 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5715820 | MITCHELL ROSALYN | PO BOX 205 | | | | LUTHERSVILLE | GA | 30251 | |
| 5715821 | MITCHELL ROSANDA | 4416 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5715822 | MITCHELL ROSHANDA Y | 1620 HOLLOWOOD RD | | | | ATLANTA | GA | 30318 | |
| 5715823 | MITCHELL ROSIE | BOX 5713 | | | | GAINESVILLE | FL | 32627 | |
| 5715824 | MITCHELL ROSS | 7641 BYWOOD | | | | HOUSTON | TX | 77028 | |
| 5715825 | MITCHELL SAHONY | 60 SARATOG AVE | | | | BINGHAMTON | NY | 13903 | |
| 5715826 | MITCHELL SALENA | 47200 GARFIELD RD | | | | OBERLIN | OH | 44074-9727 | |
| 5715827 | MITCHELL SAMANTHA | 1089 ALICE DRIVE | | | | SUMTER | SC | 29150 | |
| 5715828 | MITCHELL SAMMECA C | 6227SONORACTAPT6 | | | | TAMPA | FL | 33617 | |
| 5715829 | MITCHELL SAMMY | ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5715830 | MITCHELL SANDRA T | 4444 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5715831 | MITCHELL SARAH | 1411 SHADY TREE WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5715832 | MITCHELL SCHINIQUA | 1817 E AVE J10 UNIT 4 | | | | LANCASTER | CA | 93535 | |
| 5715833 | MITCHELL SENECA | 351 GILBERT AVE | | | | SPRINGFIELD | MA | 01119 | |
| 4884694 | MITCHELL SERVICES INC | PO BOX 2965 | | | | HICKORY | NC | 28603 | |
| 5715834 | MITCHELL SHABA | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | |
| 5715835 | MITCHELL SHABA K | 1423 BROOKS AVE | | | | COLU MBUS | OH | 43207 | |
| 5715836 | MITCHELL SHALONDA | 564 GLOROSE DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5715837 | MITCHELL SHANDRELL L | 583 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| 5715838 | MITCHELL SHANKIA S | 1145 NW 8TH AVE | | | | MIAMI | FL | 33136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715839 | MITCHELL SHANNON N | 500 HARRIS AVE | | | | METAIRIE | LA | 70005 | |
| 5715840 | MITCHELL SHANNON W | 8300 PEARL ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 5715841 | MITCHELL SHARLENE | 1737 GRAHAM RD APT N7 | | | | MACON | GA | 31211 | |
| 5715842 | MITCHELL SHARON | 40 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743-4027 | |
| 5715843 | MITCHELL SHAWAN | 8 BALEY DR | | | | JACKSONVILLE NC | NC | 92059 | |
| 5715844 | MITCHELL SHAWN E | 848 TORTOISE WAY | | | | JACKSONVILLE | FL | 32218 | |
| 5715845 | MITCHELL SHAWNDELL | 147 BELMONT ST | | | | SPRINGFIELD | MA | 01109 | |
| 5715846 | MITCHELL SHEILA | 615 S WALNUT | | | | SPRINGFIELD | IL | 62704 | |
| 5715847 | MITCHELL SHEMIKA | 122 RAILROAD ST SW LOT 30 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5715848 | MITCHELL SHEREE A | 252 ANN DR | | | | MIDDLETOWN | DE | 19709 | |
| 5715849 | MITCHELL SHERLONDA | 839 WALNUT | | | | FULTON | MO | 65251 | |
| 5715850 | MITCHELL SHINDONA | 2451 N RAINBOW BLVD APT1059 | | | | LAS VEGAS | NV | 89108 | |
| 5715851 | MITCHELL SHIQUAIL | 101 WEST RICHARD ST | | | | WINTON | NC | 27986 | |
| 5715852 | MITCHELL SHIRLEY J | 3413 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5715853 | MITCHELL SHUNICE | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63121 | |
| 5715854 | MITCHELL SONIA | 1766 E WEBB AVE | | | | BURLINGTON | NC | 27217 | |
| 5715855 | MITCHELL SONYETTE | 2772 WEST SURREY DRIVE | | | | CHARLESTON | SC | 29405 | |
| 5715856 | MITCHELL SPANKY | 1134 NE 15TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | |
| 4666575 | MITCHELL SR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715857 | MITCHELL STACY | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78227 | |
| 5715858 | MITCHELL STASSI | 2816 FUQUA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5715859 | MITCHELL STEPHANIE | 5163 LYNCH DR | | | | MARIANNA | FL | 32446 | |
| 5715860 | MITCHELL STEPHANIE S | 5288 LONG RD APT D | | | | ORLANDO | FL | 32808 | |
| 5715861 | MITCHELL STEPHEN | 60 SARATOGA | | | | BINGHAMTON | NY | 13903 | |
| 5715862 | MITCHELL SUSAN | 608 WEST MAIN | | | | EASLEY | SC | 29640 | |
| 5715863 | MITCHELL SYNESE | 116 BASKERVILLE CT APT C | | | | DANVILLE | VA | 24541 | |
| 5715864 | MITCHELL TAMMY | 99 B BROOKLYN RD | | | | NORTH LAWRENCE | NY | 12967 | |
| 5715865 | MITCHELL TANYA | P O BOX 3692 | | | | FARMINGTON | NM | 87401 | |
| 5715866 | MITCHELL TARA | 5431 BLUEBIRD LN | | | | CINCINNATI | OH | 45239 | |
| 5715867 | MITCHELL TASHA | 1438 N VASSER | | | | WICHITA | KS | 67208 | |
| 4861951 | MITCHELL TELECOM | 1801 N MAIN ST STE 25 | | | | MITCHELL | SD | 57301 | |
| 5715868 | MITCHELL TERESA | 22 A CASTOAL LANE | | | | CAMDEN | SC | 29020 | |
| 5715869 | MITCHELL THERESA | 151 MAYWOOD AVE | | | | HACKENSACK | NJ | 07607 | |
| 5715870 | MITCHELL THOMAS | 1729 STEUBENVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | 15021 | |
| 5715871 | MITCHELL THOMASINE | 5110 HOLLAND PL | | | | LAWRECEVILLE | GA | 37075 | |
| 5715872 | MITCHELL TIANNE | 3746 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5715873 | MITCHELL TIFFANIE | 427 PUBLIC ST | | | | PROVIDENCE | RI | 02908 | |
| 5715874 | MITCHELL TIM | 517 TAYLORS ISLAND RD | | | | TAYLORS ISLAND | MD | 21669 | |
| 5715875 | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | 21015 | |
| 5715876 | MITCHELL TKEYAH C | 420 PACIFIC ST | | | | KOKOMO | IN | 46901 | |
| 5715877 | MITCHELL TONI | 2454 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5715878 | MITCHELL TONIA | 135B AUNT MARY AVE | | | | GREENSBORO | NC | 27405 | |
| 5715879 | MITCHELL TONITA | 280 N WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5715880 | MITCHELL TONYA | 2192 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | |
| 5715881 | MITCHELL TORRI | 14 GUENEVERE COURT APT H | | | | NEWPORT NEWS | VA | 23602 | |
| 5715882 | MITCHELL TOWNE | 107 EMERYS BRIDGE RD | | | | SOUTH BERWICK | ME | 03908 | |
| 5715883 | MITCHELL TOYAE | 3170 6TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5715884 | MITCHELL TRAVIS | 2961 JASMNINE | | | | DENVER | CO | 80207 | |
| 5715885 | MITCHELL TRENT | 171 DILLON DR APT 2 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5715886 | MITCHELL TRICIA | 71 SOMERS ST | | | | BROOKLYN | NY | 11233 | |
| 5715887 | MITCHELL TYLER J | 2000 FALCONWOOD CT | | | | WINSTON SALEM | NC | 27127 | |
| 5715888 | MITCHELL TYNIA S | 2893 SANTIAGO DR | | | | ST LOUIS | MO | 63033 | |
| 5715889 | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | |
| 5715890 | MITCHELL VAUGHAN | 5649 GRADON HILL LN | | | | CINCINNATI | OH | 45232 | |
| 5715891 | MITCHELL VERONICA | 2263 PLACEDA ST | | | | JACKSONVILLE | FL | 32208 | |
| 5715892 | MITCHELL VICKIE | 222 MADISON STREET | | | | PINEVILLE | LA | 71360 | |
| 5715893 | MITCHELL VICTORIA | 1079 SAN RAMON DR | | | | CHICO | CA | 95973 | |
| 5715894 | MITCHELL VICTORIA P | 4501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5715895 | MITCHELL VINCENT A | 2504 FRANCIS AVE | | | | ALTON | IL | 62002 | |
| 5715896 | MITCHELL WALTER | 750 GLENDALE ST | | | | STARKE | FL | 32091 | |
| 5715897 | MITCHELL WILBERT | 1486 23RD PL SW | | | | VERO BEACH | FL | 32962 | |
| 5715898 | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5715899 | MITCHELL WINIFRED | 1109 72ND ST E | | | | PALMETTO | FL | 34221 | |
| 5715900 | MITCHELL WRIGHT | 1831 WYNNTON RD | | | | COLUMBUS | GA | 31906 | |
| 4797408 | MITCHELL WRIGHT | DBA THE COUNTRY PORCH | 3915 N SCHREIBER WAY | | | COEUR D ALENE | ID | 83815 | |
| 5715901 | MITCHELL YANINA | 342 MALLARD DR | | | | LUMBERTON | NC | 28360 | |
| 5715902 | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | 38760 | |
| 5715903 | MITCHELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MOUNTAIN | GA | 30088 | |
| 5715904 | MITCHELL YOLUNDA | 216 SIMMONSVILLE ROAD | | | | BLUFFTON | SC | 29910 | |
| 5715905 | MITCHELL YVETTE | 5503 MCCULLOCH DR | | | | BECKLEY | WV | 25801 | |
| 5715906 | MITCHELL ZENA R | 6306 JEFFREY DR 1 | | | | LOUISVILLE | KY | 40258 | |
| 4293762 | MITCHELL, AAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392503 | MITCHELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467190 | MITCHELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240828 | MITCHELL, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697462 | MITCHELL, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743749 | MITCHELL, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396746 | MITCHELL, ADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153711 | MITCHELL, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404765 | MITCHELL, ADRIENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245234 | MITCHELL, AHNARIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396067 | MITCHELL, AJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820034 | MITCHELL, ALASTAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303650 | MITCHELL, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571175 | MITCHELL, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774359 | MITCHELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476272 | MITCHELL, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388260 | MITCHELL, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175525 | MITCHELL, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189849 | MITCHELL, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568281 | MITCHELL, ALEYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150221 | MITCHELL, ALFREDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742180 | MITCHELL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668178 | MITCHELL, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548808 | MITCHELL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552006 | MITCHELL, ALICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520971 | MITCHELL, ALIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261046 | MITCHELL, ALLIEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561777 | MITCHELL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729229 | MITCHELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421516 | MITCHELL, ALONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353682 | MITCHELL, ALYCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449145 | MITCHELL, ALYSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668871 | MITCHELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289830 | MITCHELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249337 | MITCHELL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313723 | MITCHELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483862 | MITCHELL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607212 | MITCHELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510787 | MITCHELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173732 | MITCHELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393847 | MITCHELL, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145438 | MITCHELL, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276056 | MITCHELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373716 | MITCHELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584792 | MITCHELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397984 | MITCHELL, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690785 | MITCHELL, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366311 | MITCHELL, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396883 | MITCHELL, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606819 | MITCHELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601783 | MITCHELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545521 | MITCHELL, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418642 | MITCHELL, ANGELIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487114 | MITCHELL, ANISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614042 | MITCHELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432375 | MITCHELL, ANJELICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741993 | MITCHELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195898 | MITCHELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640119 | MITCHELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712693 | MITCHELL, ANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751767 | MITCHELL, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633074 | MITCHELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205630 | MITCHELL, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605786 | MITCHELL, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721867 | MITCHELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166799 | MITCHELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588250 | MITCHELL, ANTHONY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172109 | MITCHELL, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657754 | MITCHELL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254111 | MITCHELL, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333641 | MITCHELL, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767025 | MITCHELL, ARCHIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553957 | MITCHELL, ARGENTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336231 | MITCHELL, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463254 | MITCHELL, ARIES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733383 | MITCHELL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658576 | MITCHELL, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326406 | MITCHELL, ASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419194 | MITCHELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512740 | MITCHELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389123 | MITCHELL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349217 | MITCHELL, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306193 | MITCHELL, ASIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462773 | MITCHELL, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445989 | MITCHELL, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635711 | MITCHELL, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255113 | MITCHELL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587735 | MITCHELL, BESSIE B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522595 | MITCHELL, BEULAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765779 | MITCHELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721773 | MITCHELL, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764526 | MITCHELL, BEVERLY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649207 | MITCHELL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319028 | MITCHELL, BILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744772 | MITCHELL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773716 | MITCHELL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710422 | MITCHELL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324280 | MITCHELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147360 | MITCHELL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511244 | MITCHELL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532187 | MITCHELL, BRENELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553001 | MITCHELL, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386596 | MITCHELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586270 | MITCHELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302499 | MITCHELL, BRIAN MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322539 | MITCHELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339301 | MITCHELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388771 | MITCHELL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382189 | MITCHELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425034 | MITCHELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238739 | MITCHELL, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289995 | MITCHELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424608 | MITCHELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182671 | MITCHELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820035 | MITCHELL, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443509 | MITCHELL, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682227 | MITCHELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150772 | MITCHELL, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337157 | MITCHELL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264278 | MITCHELL, CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267713 | MITCHELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339569 | MITCHELL, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565760 | MITCHELL, CAPRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246183 | MITCHELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649475 | MITCHELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762083 | MITCHELL, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762084 | MITCHELL, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584500 | MITCHELL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341464 | MITCHELL, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744518 | MITCHELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675619 | MITCHELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144808 | MITCHELL, CARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322403 | MITCHELL, CAROL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151999 | MITCHELL, CAROL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680012 | MITCHELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737581 | MITCHELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644291 | MITCHELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569090 | MITCHELL, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698789 | MITCHELL, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587053 | MITCHELL, CELETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212698 | MITCHELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191528 | MITCHELL, CHANAIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252905 | MITCHELL, CHANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604582 | MITCHELL, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301008 | MITCHELL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753214 | MITCHELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737701 | MITCHELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736743 | MITCHELL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373178 | MITCHELL, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518740 | MITCHELL, CHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383295 | MITCHELL, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533186 | MITCHELL, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308807 | MITCHELL, CHERISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591843 | MITCHELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432139 | MITCHELL, CHEVANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477828 | MITCHELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432662 | MITCHELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564157 | MITCHELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574715 | MITCHELL, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408576 | MITCHELL, CHRISHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147492 | MITCHELL, CHRISSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457408 | MITCHELL, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280898 | MITCHELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766095 | MITCHELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344895 | MITCHELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722661 | MITCHELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404780 | MITCHELL, CHYVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353949 | MITCHELL, CINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524306 | MITCHELL, CINTHYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285018 | MITCHELL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709143 | MITCHELL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639877 | MITCHELL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271989 | MITCHELL, CLAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578774 | MITCHELL, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251501 | MITCHELL, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736809 | MITCHELL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638184 | MITCHELL, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370525 | MITCHELL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582253 | MITCHELL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327015 | MITCHELL, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639882 | MITCHELL, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560418 | MITCHELL, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434841 | MITCHELL, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524909 | MITCHELL, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146702 | MITCHELL, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559669 | MITCHELL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729391 | MITCHELL, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746586 | MITCHELL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793518 | Mitchell, Curtis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440087 | MITCHELL, CYMPHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742545 | MITCHELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637927 | MITCHELL, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413885 | MITCHELL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568334 | MITCHELL, DAIMY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370365 | MITCHELL, DAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676362 | MITCHELL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450939 | MITCHELL, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146266 | MITCHELL, DAMIEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820036 | MITCHELL, DAN & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218661 | MITCHELL, DANARE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732477 | MITCHELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469701 | MITCHELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356062 | MITCHELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380217 | MITCHELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162861 | MITCHELL, DANIYEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249571 | MITCHELL, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507858 | MITCHELL, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692567 | MITCHELL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460792 | MITCHELL, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264387 | MITCHELL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537810 | MITCHELL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315689 | MITCHELL, DARYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756905 | MITCHELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789165 | Mitchell, David & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761350 | MITCHELL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302151 | MITCHELL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534222 | MITCHELL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396524 | MITCHELL, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510203 | MITCHELL, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485115 | MITCHELL, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321761 | MITCHELL, DAYSHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552712 | MITCHELL, DEANDRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432899 | MITCHELL, DEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351457 | MITCHELL, DEASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150681 | MITCHELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270907 | MITCHELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820037 | MITCHELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828817 | MITCHELL, DEBBIE AND WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162431 | MITCHELL, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748715 | MITCHELL, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152721 | MITCHELL, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554656 | MITCHELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396517 | MITCHELL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666854 | MITCHELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234114 | MITCHELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601535 | MITCHELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234195 | MITCHELL, DEIDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777175 | MITCHELL, DELISA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542031 | MITCHELL, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454573 | MITCHELL, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257661 | MITCHELL, DENIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603971 | MITCHELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788120 | Mitchell, Denzell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788121 | Mitchell, Denzell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363066 | MITCHELL, DEQUANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294314 | MITCHELL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314151 | MITCHELL, DEREK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703245 | MITCHELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174746 | MITCHELL, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451415 | MITCHELL, DESEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219849 | MITCHELL, DESHAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282932 | MITCHELL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447446 | MITCHELL, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431892 | MITCHELL, DEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450257 | MITCHELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173281 | MITCHELL, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673742 | MITCHELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666193 | MITCHELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595008 | MITCHELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400328 | MITCHELL, DIANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712389 | MITCHELL, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320222 | MITCHELL, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726458 | MITCHELL, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776766 | MITCHELL, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378400 | MITCHELL, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742078 | MITCHELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697003 | MITCHELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705274 | MITCHELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540063 | MITCHELL, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700438 | MITCHELL, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635146 | MITCHELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557175 | MITCHELL, DONNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415075 | MITCHELL, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408584 | MITCHELL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526842 | MITCHELL, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427511 | MITCHELL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264467 | MITCHELL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422619 | MITCHELL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767387 | MITCHELL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591046 | MITCHELL, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262475 | MITCHELL, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464105 | MITCHELL, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605027 | MITCHELL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709340 | MITCHELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647090 | MITCHELL, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596389 | MITCHELL, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333170 | MITCHELL, EILEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426211 | MITCHELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611040 | MITCHELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432967 | MITCHELL, ELIJUWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764130 | MITCHELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684137 | MITCHELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192669 | MITCHELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192766 | MITCHELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525272 | MITCHELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517797 | MITCHELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408395 | MITCHELL, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423206 | MITCHELL, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650082 | MITCHELL, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562834 | MITCHELL, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634556 | MITCHELL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395677 | MITCHELL, ENVIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705802 | MITCHELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327051 | MITCHELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491151 | MITCHELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589558 | MITCHELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660939 | MITCHELL, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380873 | MITCHELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370100 | MITCHELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379724 | MITCHELL, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673377 | MITCHELL, ERICA.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737773 | MITCHELL, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283863 | MITCHELL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680937 | MITCHELL, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477185 | MITCHELL, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619849 | MITCHELL, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183956 | MITCHELL, ERYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541646 | MITCHELL, ESPANTEGI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310977 | MITCHELL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710881 | MITCHELL, EVERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752998 | MITCHELL, EVERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725790 | MITCHELL, EVERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856655 | MITCHELL, EVONNE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738378 | MITCHELL, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734866 | MITCHELL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776915 | MITCHELL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179111 | MITCHELL, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729387 | MITCHELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423920 | MITCHELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675958 | MITCHELL, GARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756126 | MITCHELL, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757405 | MITCHELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755696 | MITCHELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683255 | MITCHELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756254 | MITCHELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696424 | MITCHELL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459897 | MITCHELL, GIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727523 | MITCHELL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820038 | MITCHELL, GLEN AND EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769530 | MITCHELL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735901 | MITCHELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509841 | MITCHELL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763400 | MITCHELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688511 | MITCHELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375415 | MITCHELL, GREGERY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375937 | MITCHELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447636 | MITCHELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536383 | MITCHELL, GUY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653917 | MITCHELL, GWENDOLYN  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543945 | MITCHELL, HALLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534547 | MITCHELL, HALLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749854 | MITCHELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707602 | MITCHELL, HARRIETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704561 | MITCHELL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391341 | MITCHELL, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772792 | MITCHELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820039 | MITCHELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382884 | MITCHELL, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427486 | MITCHELL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323776 | MITCHELL, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722521 | MITCHELL, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710205 | MITCHELL, HEYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741482 | MITCHELL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251767 | MITCHELL, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355881 | MITCHELL, HUNTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769384 | MITCHELL, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449460 | MITCHELL, IESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709423 | MITCHELL, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617552 | MITCHELL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342452 | MITCHELL, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366218 | MITCHELL, ISHMIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451435 | MITCHELL, IVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572521 | MITCHELL, J A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519949 | MITCHELL, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283031 | MITCHELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154785 | MITCHELL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150162 | MITCHELL, JACORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720926 | MITCHELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605345 | MITCHELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599462 | MITCHELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512406 | MITCHELL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530617 | MITCHELL, JAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369343 | MITCHELL, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853775 | Mitchell, Jamal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203502 | MITCHELL, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463183 | MITCHELL, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323197 | MITCHELL, JAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558136 | MITCHELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589744 | MITCHELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586629 | MITCHELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622849 | MITCHELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414482 | MITCHELL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296414 | MITCHELL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771789 | MITCHELL, JAMES O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598017 | MITCHELL, JAMES P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480971 | MITCHELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513700 | MITCHELL, JAMESON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488717 | MITCHELL, JANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282056 | MITCHELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236894 | MITCHELL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353934 | MITCHELL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598057 | MITCHELL, JANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515604 | MITCHELL, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276940 | MITCHELL, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653000 | MITCHELL, JANICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696616 | MITCHELL, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160792 | MITCHELL, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510799 | MITCHELL, JAQUANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545629 | MITCHELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530405 | MITCHELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241845 | MITCHELL, JASMINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734337 | MITCHELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285397 | MITCHELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420437 | MITCHELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359415 | MITCHELL, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494567 | MITCHELL, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199211 | MITCHELL, JAYLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731008 | MITCHELL, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238975 | MITCHELL, JAYMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418615 | MITCHELL, JAZLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547784 | MITCHELL, JAZMYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668981 | MITCHELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405863 | MITCHELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180165 | MITCHELL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160663 | MITCHELL, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290466 | MITCHELL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483113 | MITCHELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522933 | MITCHELL, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418632 | MITCHELL, JENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449762 | MITCHELL, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521985 | MITCHELL, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515539 | MITCHELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284365 | MITCHELL, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355036 | MITCHELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162845 | MITCHELL, JERRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385054 | MITCHELL, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384278 | MITCHELL, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359195 | MITCHELL, JERROUD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632715 | MITCHELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701865 | MITCHELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8014 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4647058 | MITCHELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153262 | MITCHELL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360947 | MITCHELL, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632902 | MITCHELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761913 | MITCHELL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357767 | MITCHELL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721223 | MITCHELL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264866 | MITCHELL, JODECI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747843 | MITCHELL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192488 | MITCHELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375015 | MITCHELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520838 | MITCHELL, JOEREKIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644731 | MITCHELL, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758140 | MITCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771667 | MITCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246300 | MITCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598032 | MITCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840280 | MITCHELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292468 | MITCHELL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752384 | MITCHELL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479434 | MITCHELL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543121 | MITCHELL, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351532 | MITCHELL, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719774 | MITCHELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553650 | MITCHELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146258 | MITCHELL, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294976 | MITCHELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520317 | MITCHELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434038 | MITCHELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430628 | MITCHELL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461392 | MITCHELL, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575957 | MITCHELL, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720344 | MITCHELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408728 | MITCHELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252701 | MITCHELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609209 | MITCHELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431099 | MITCHELL, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764974 | MITCHELL, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687456 | MITCHELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206182 | MITCHELL, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329456 | MITCHELL, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326239 | MITCHELL, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557528 | MITCHELL, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560939 | MITCHELL, JYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278880 | MITCHELL, KADE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519719 | MITCHELL, KAILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233124 | MITCHELL, KAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575474 | MITCHELL, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452916 | MITCHELL, KAIZHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191857 | MITCHELL, KALEIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473505 | MITCHELL, KALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654934 | MITCHELL, KANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725269 | MITCHELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298505 | MITCHELL, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385906 | MITCHELL, KARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618123 | MITCHELL, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517097 | MITCHELL, KATHERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477592 | MITCHELL, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682119 | MITCHELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606310 | MITCHELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207698 | MITCHELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310636 | MITCHELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241282 | MITCHELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462922 | MITCHELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418475 | MITCHELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516993 | MITCHELL, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331750 | MITCHELL, KAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417858 | MITCHELL, KAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144601 | MITCHELL, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323292 | MITCHELL, KAYSHALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233013 | MITCHELL, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356336 | MITCHELL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612724 | MITCHELL, KEITH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454688 | MITCHELL, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516015 | MITCHELL, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569832 | MITCHELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205381 | MITCHELL, KELVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263161 | MITCHELL, KEMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317986 | MITCHELL, KENDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682956 | MITCHELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225389 | MITCHELL, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698852 | MITCHELL, KENNETH EARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210545 | MITCHELL, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636514 | MITCHELL, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676033 | MITCHELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684251 | MITCHELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704388 | MITCHELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185550 | MITCHELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620369 | MITCHELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571647 | MITCHELL, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366728 | MITCHELL, KHADIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425853 | MITCHELL, KHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475241 | MITCHELL, KHLOE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443990 | MITCHELL, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326856 | MITCHELL, KIELJUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750559 | MITCHELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695912 | MITCHELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147501 | MITCHELL, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266386 | MITCHELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417763 | MITCHELL, KIMLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614998 | MITCHELL, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231865 | MITCHELL, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357835 | MITCHELL, KITTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333289 | MITCHELL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297957 | MITCHELL, KYANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463087 | MITCHELL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592970 | MITCHELL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418609 | MITCHELL, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511644 | MITCHELL, KYLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532803 | MITCHELL, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610845 | MITCHELL, L MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639368 | MITCHELL, L.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677813 | MITCHELL, LA TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360215 | MITCHELL, LA TREVIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726943 | MITCHELL, LA WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312939 | MITCHELL, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250120 | MITCHELL, LAHJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324440 | MITCHELL, LAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532791 | MITCHELL, LAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147961 | MITCHELL, LAKEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173164 | MITCHELL, LAMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418300 | MITCHELL, LAMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743634 | MITCHELL, LAMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190233 | MITCHELL, LANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746694 | MITCHELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638434 | MITCHELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260846 | MITCHELL, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530419 | MITCHELL, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525323 | MITCHELL, LASHUNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483107 | MITCHELL, LASMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302279 | MITCHELL, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509095 | MITCHELL, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512242 | MITCHELL, LATIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553834 | MITCHELL, LATOYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188826 | MITCHELL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629808 | MITCHELL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525140 | MITCHELL, LAURIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415026 | MITCHELL, LAURNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695667 | MITCHELL, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520163 | MITCHELL, LAVORN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652401 | MITCHELL, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651937 | MITCHELL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465149 | MITCHELL, LAWTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558876 | MITCHELL, LEANN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661050 | MITCHELL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531370 | MITCHELL, LEMARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620904 | MITCHELL, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631036 | MITCHELL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594881 | MITCHELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673707 | MITCHELL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766413 | MITCHELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736323 | MITCHELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459042 | MITCHELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148789 | MITCHELL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869074 | MITCHELL, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747878 | MITCHELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615729 | MITCHELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353453 | MITCHELL, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744120 | MITCHELL, LISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593525 | MITCHELL, LIZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657976 | MITCHELL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705920 | MITCHELL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640858 | MITCHELL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643685 | MITCHELL, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616441 | MITCHELL, LOLEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325750 | MITCHELL, LORENZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509930 | MITCHELL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709516 | MITCHELL, LOUISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365249 | MITCHELL, LOVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636507 | MITCHELL, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544735 | MITCHELL, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714271 | MITCHELL, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431994 | MITCHELL, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227055 | MITCHELL, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580927 | MITCHELL, LYSCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288166 | MITCHELL, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273370 | MITCHELL, MALIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217493 | MITCHELL, MARCHARNAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711298 | MITCHELL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258160 | MITCHELL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327783 | MITCHELL, MARCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149746 | MITCHELL, MARCUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409187 | MITCHELL, MARCUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751612 | MITCHELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770363 | MITCHELL, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687453 | MITCHELL, MARGARET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632332 | MITCHELL, MARGUARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555518 | MITCHELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551286 | MITCHELL, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484079 | MITCHELL, MARIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761005 | MITCHELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755277 | MITCHELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397064 | MITCHELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406215 | MITCHELL, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720731 | MITCHELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607655 | MITCHELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320692 | MITCHELL, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476969 | MITCHELL, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416160 | MITCHELL, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468612 | MITCHELL, MARQUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691308 | MITCHELL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695510 | MITCHELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516021 | MITCHELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642473 | MITCHELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755548 | MITCHELL, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341656 | MITCHELL, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515824 | MITCHELL, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720804 | MITCHELL, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145924 | MITCHELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331524 | MITCHELL, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591408 | MITCHELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641480 | MITCHELL, MATTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279956 | MITCHELL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295508 | MITCHELL, MAURIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641500 | MITCHELL, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771764 | MITCHELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362352 | MITCHELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254286 | MITCHELL, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730610 | MITCHELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393917 | MITCHELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656366 | MITCHELL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562296 | MITCHELL, MIA ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753154 | MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224509 | MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224386 | MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215646 | MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393775 | MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515100 | MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428900 | MITCHELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374956 | MITCHELL, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569496 | MITCHELL, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392923 | MITCHELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855759 | Mitchell, Michael J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560333 | MITCHELL, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311451 | MITCHELL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399182 | MITCHELL, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752720 | MITCHELL, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280495 | MITCHELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579056 | MITCHELL, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680101 | MITCHELL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368707 | MITCHELL, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340345 | MITCHELL, MONALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348631 | MITCHELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369202 | MITCHELL, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311069 | MITCHELL, MONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361385 | MITCHELL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456669 | MITCHELL, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166427 | MITCHELL, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265434 | MITCHELL, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282829 | MITCHELL, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267058 | MITCHELL, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495453 | MITCHELL, MYKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239991 | MITCHELL, MYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684143 | MITCHELL, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575859 | MITCHELL, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454187 | MITCHELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592426 | MITCHELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605557 | MITCHELL, NANCY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381077 | MITCHELL, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251137 | MITCHELL, NATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684596 | MITCHELL, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592000 | MITCHELL, NEKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601742 | MITCHELL, NELSON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392704 | MITCHELL, NIAYSHA LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274679 | MITCHELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263432 | MITCHELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240494 | MITCHELL, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242543 | MITCHELL, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232217 | MITCHELL, NIKKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175133 | MITCHELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661274 | MITCHELL, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260160 | MITCHELL, NOLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594024 | MITCHELL, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765590 | MITCHELL, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570763 | MITCHELL, NYLAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374633 | MITCHELL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428295 | MITCHELL, ONEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353753 | MITCHELL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292897 | MITCHELL, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559670 | MITCHELL, PARISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438244 | MITCHELL, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706031 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705417 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731799 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202902 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590345 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633030 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663519 | MITCHELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423911 | MITCHELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296648 | MITCHELL, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232805 | MITCHELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533245 | MITCHELL, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697862 | MITCHELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575592 | MITCHELL, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289105 | MITCHELL, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840281 | MITCHELL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636369 | MITCHELL, PETER L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411693 | MITCHELL, PHILEOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611041 | MITCHELL, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287854 | MITCHELL, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315636 | MITCHELL, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456178 | MITCHELL, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285152 | MITCHELL, PRENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597229 | MITCHELL, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581693 | MITCHELL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652751 | MITCHELL, PRISILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678820 | MITCHELL, QWANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740124 | MITCHELL, R L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470909 | MITCHELL, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389252 | MITCHELL, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307771 | MITCHELL, RAGON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306014 | MITCHELL, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194356 | MITCHELL, RAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715177 | MITCHELL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408668 | MITCHELL, RANDEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431509 | MITCHELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460711 | MITCHELL, RAPUNZEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209679 | MITCHELL, RASHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230452 | MITCHELL, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157068 | MITCHELL, RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761094 | MITCHELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599322 | MITCHELL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259240 | MITCHELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660667 | MITCHELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820040 | MITCHELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572625 | MITCHELL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617540 | MITCHELL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260027 | MITCHELL, REGINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233615 | MITCHELL, REGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705254 | MITCHELL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148312 | MITCHELL, RENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770178 | MITCHELL, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582301 | MITCHELL, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761672 | MITCHELL, RHODA H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648556 | MITCHELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324428 | MITCHELL, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480107 | MITCHELL, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820041 | MITCHELL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729128 | MITCHELL, RIEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308585 | MITCHELL, RILEYRAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759976 | MITCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699728 | MITCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719370 | MITCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733256 | MITCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260223 | MITCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828818 | MITCHELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479468 | MITCHELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233996 | MITCHELL, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722588 | MITCHELL, ROBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340795 | MITCHELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598862 | MITCHELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171034 | MITCHELL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346585 | MITCHELL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146894 | MITCHELL, ROCKEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756566 | MITCHELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188021 | MITCHELL, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773283 | MITCHELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690025 | MITCHELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732386 | MITCHELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479998 | MITCHELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592417 | MITCHELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600579 | MITCHELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768835 | MITCHELL, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754223 | MITCHELL, RONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375038 | MITCHELL, RONIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608973 | MITCHELL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374267 | MITCHELL, RONNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638785 | MITCHELL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361199 | MITCHELL, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436417 | MITCHELL, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268060 | MITCHELL, RUBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328005 | MITCHELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629409 | MITCHELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386975 | MITCHELL, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710878 | MITCHELL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402631 | MITCHELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313658 | MITCHELL, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265751 | MITCHELL, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725795 | MITCHELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457317 | MITCHELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593213 | MITCHELL, SANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820042 | MITCHELL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204556 | MITCHELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428708 | MITCHELL, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549875 | MITCHELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151846 | MITCHELL, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507857 | MITCHELL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407839 | MITCHELL, SAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355558 | MITCHELL, SAUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350881 | MITCHELL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758381 | MITCHELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701298 | MITCHELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425215 | MITCHELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439614 | MITCHELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286957 | MITCHELL, SCOTTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391500 | MITCHELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392490 | MITCHELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176276 | MITCHELL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399206 | MITCHELL, SHABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151388 | MITCHELL, SHAKYRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510328 | MITCHELL, SHALECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445949 | MITCHELL, SHALENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639551 | MITCHELL, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544805 | MITCHELL, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322371 | MITCHELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544435 | MITCHELL, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545590 | MITCHELL, SHANTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465177 | MITCHELL, SHAQUEDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203027 | MITCHELL, SHAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224210 | MITCHELL, SHARELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444119 | MITCHELL, SHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754594 | MITCHELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221127 | MITCHELL, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357647 | MITCHELL, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282721 | MITCHELL, SHATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528346 | MITCHELL, SHATERRIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244448 | MITCHELL, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254685 | MITCHELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470017 | MITCHELL, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648705 | MITCHELL, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756948 | MITCHELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748436 | MITCHELL, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511629 | MITCHELL, SHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579471 | MITCHELL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443505 | MITCHELL, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574214 | MITCHELL, SISERA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615642 | MITCHELL, SNOWRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475591 | MITCHELL, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400676 | MITCHELL, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857182 | MITCHELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218789 | MITCHELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513155 | MITCHELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646336 | MITCHELL, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764724 | MITCHELL, STEPHANIE N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698909 | MITCHELL, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612115 | MITCHELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346840 | MITCHELL, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246985 | MITCHELL, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326515 | MITCHELL, STEVIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604886 | MITCHELL, SUKETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511812 | MITCHELL, SYKORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704521 | MITCHELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584332 | MITCHELL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483490 | MITCHELL, TAJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439961 | MITCHELL, TAKICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487287 | MITCHELL, TALAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146954 | MITCHELL, TALANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232075 | MITCHELL, TAMAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730603 | MITCHELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254094 | MITCHELL, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746726 | MITCHELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462255 | MITCHELL, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552879 | MITCHELL, TAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239430 | MITCHELL, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415497 | MITCHELL, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400283 | MITCHELL, TANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442494 | MITCHELL, TANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762749 | MITCHELL, TANNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147943 | MITCHELL, TANYSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451057 | MITCHELL, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760987 | MITCHELL, TASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298691 | MITCHELL, TASHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172133 | MITCHELL, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484202 | MITCHELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557804 | MITCHELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146479 | MITCHELL, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149547 | MITCHELL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354327 | MITCHELL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327385 | MITCHELL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527471 | MITCHELL, TAZZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296342 | MITCHELL, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235086 | MITCHELL, TEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651586 | MITCHELL, TEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210727 | MITCHELL, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282007 | MITCHELL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233719 | MITCHELL, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618891 | MITCHELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766982 | MITCHELL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774567 | MITCHELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263935 | MITCHELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628865 | MITCHELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757956 | MITCHELL, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456053 | MITCHELL, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513500 | MITCHELL, THOMERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325503 | MITCHELL, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668917 | MITCHELL, TIANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160034 | MITCHELL, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309657 | MITCHELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458745 | MITCHELL, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731696 | MITCHELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584341 | MITCHELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719671 | MITCHELL, TINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386807 | MITCHELL, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712757 | MITCHELL, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385887 | MITCHELL, TONIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328704 | MITCHELL, TONITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766451 | MITCHELL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698777 | MITCHELL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764206 | MITCHELL, TOSHIBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589631 | MITCHELL, TOWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327272 | MITCHELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264460 | MITCHELL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389353 | MITCHELL, TREYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570698 | MITCHELL, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633739 | MITCHELL, TULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573816 | MITCHELL, TWILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540713 | MITCHELL, TYIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472374 | MITCHELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513546 | MITCHELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386169 | MITCHELL, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386823 | MITCHELL, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432919 | MITCHELL, TYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510417 | MITCHELL, TYREESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742480 | MITCHELL, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471396 | MITCHELL, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674382 | MITCHELL, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486537 | MITCHELL, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389302 | MITCHELL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512437 | MITCHELL, VEARREL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586398 | MITCHELL, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356974 | MITCHELL, VERNITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462072 | MITCHELL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247082 | MITCHELL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695433 | MITCHELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718786 | MITCHELL, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651850 | MITCHELL, VIRGIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512990 | MITCHELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668932 | MITCHELL, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674028 | MITCHELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528666 | MITCHELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321171 | MITCHELL, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777395 | MITCHELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227090 | MITCHELL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820043 | MITCHELL, WERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349275 | MITCHELL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300410 | MITCHELL, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761465 | MITCHELL, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761537 | MITCHELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771565 | MITCHELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464118 | MITCHELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598392 | MITCHELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613154 | MITCHELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647506 | MITCHELL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170041 | MITCHELL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732501 | MITCHELL, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248721 | MITCHELL, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507165 | MITCHELL, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523903 | MITCHELL, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657741 | MITCHELL, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728828 | MITCHELL, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788466 | Mitchell, Willie May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770187 | MITCHELL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766303 | MITCHELL, WINDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185635 | MITCHELL, WYATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162679 | MITCHELL, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666985 | MITCHELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636539 | MITCHELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596960 | MITCHELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242421 | MITCHELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520754 | MITCHELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545392 | MITCHELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480594 | MITCHELL, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441046 | MITCHELL, ZAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221521 | MITCHELL, ZANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694344 | MITCHELL, ZENA-AKOSUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636774 | MITCHELL, ZENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346598 | MITCHELL, ZYKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144816 | MITCHELL-ALEXANDER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261778 | MITCHELL-BAILEY, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715907 | MITCHELLBROWN MARKEETA | 3754N 25 TH | | | | MILWAUKEE | WI | 53206 | |
| 4302430 | MITCHELL-CADE, DARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585591 | MITCHELL-COPELAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715909 | MITCHELLE ANNIE | 117 OATISON STREET | | | | WALTERBORRO | SC | 29488 | |
| 5715910 | MITCHELLE APONTE | 9 ORIENT STREET | | | | WORCESTER | MA | 01550 | |
| 5715911 | MITCHELLE B HARRIS | 9431 NORTH AVE | | | | STLOUIS | MO | 63114 | |
| 5715912 | MITCHELLE DAVE | 5316 WOOD LILLY CT | | | | GAHANNA | OH | 43230 | |
| 5715913 | MITCHELLE TIMIKA | 4455 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5715914 | MITCHELLE TIMIKA L | 4455 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5715915 | MITCHELLE VASALINKI | 1009 CHILLUM RD | | | | HYATTSVILLE | MD | 20783 | |
| 4472863 | MITCHELL-FLYTHE, EASTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524297 | MITCHELL-GILES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724048 | MITCHELL-GREEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357510 | MITCHELL-GREENE, JAHNAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407840 | MITCHELL-HAMMIE, MYLEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386567 | MITCHELL-HOEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715916 | MITCHELLHUGHES LAVERNE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | |
| 4587226 | MITCHELL-IRVIN, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453109 | MITCHELL-JACOBS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217877 | MITCHELL-JUNKMAN, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687702 | MITCHELLL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232516 | MITCHELLL, RIIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391066 | MITCHELL-LEMERY, YVONNA LEITAEH LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562289 | MITCHELL-MARK, SHAHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725868 | MITCHELL-RICKS, DIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795953 | MITCHELLS AUTO PARTS INC | DBA CHUCK AND EDDIES AUTO PARTS | 384 OLD TURNPIKE ROAD | | | PLANTSVILLE | CT | 06479 | |
| 4871068 | MITCHELLS SMALL ENGINE SUPPLY | 821 WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 5797614 | MITCHELLS SMALL ENGINE SUPPLY,INC | 821 Washington Ave | | | | Greenville | MS | 38701 | |
| 4675899 | MITCHELL-ST GERMAIN, KIM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724626 | MITCHELTREE, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677606 | MITCHELTREE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715867 | MITCHELTREE, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555605 | MITCHELY, CASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715917 | MITCHEM BRENDALYN | 1511 WILD RYE LN | | | | GRAYSON | GA | 30017 | |
| 5715918 | MITCHEM LORI | PO BOX 41 | | | | BLOOMINGROSE | WV | 25024 | |
| 5715919 | MITCHEM SHERRY | 1096 LUSK HOLLOW | | | | ROCK | WV | 24747 | |
| 4578038 | MITCHEM, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245299 | MITCHEM, DAVLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447614 | MITCHEM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291917 | MITCHEM, LINDSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655742 | MITCHEM, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715920 | MITCHENER CLARONE | 5828 QUIET PINE CIRC | | | | CHESTER | VA | 23831 | |
| 4750179 | MITCHENER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280379 | MITCHENER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820044 | MITCHEOM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515458 | MITCHIE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521066 | MITCHIE, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715921 | MITCHINER PAM | 6692 STRATTFORD | | | | CANAL WNCHSTR | OH | 43110 | |
| 4242350 | MITCHISON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715922 | MITCHLELL LATOYA | 1037 CENTER POINT RD | | | | MADISON | TN | 37115 | |
| 4697529 | MITCHLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715923 | MITCHLL BERNIER | 10904 WARDOUR LN | | | | AUSTIN | TX | 78748 | |
| 5715924 | MITCHNER RODNEY | 142 W NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5715925 | MITCHNER SHARELL | 3001 CAROL AVE | | | | CHARLOTTE | NC | 28208 | |
| 4223377 | MITCHNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715926 | MITCHUM BEVERLY | 118 CENTER TREET | | | | SUMMERVILLE | SC | 29483 | |
| 5715927 | MITCHUM CAROLYN | 46 GORSLINE ST | | | | ROCHESTER | NY | 14613 | |
| 5715928 | MITCHUM JENNIFER Y | 9346 BLUE HOUSE RD | | | | LADSON | SC | 29456 | |
| 4666744 | MITCHUM, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645736 | MITCHUM, ALPHONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670193 | MITCHUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855241 | MITCHUM, CHARLES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180863 | MITCHUM, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588746 | MITCHUM, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463699 | MITCHUM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512913 | MITCHUM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311150 | MITCHUM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275966 | MITCHUM, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513372 | MITCHUM, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545205 | MITCHUM, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768767 | MITCHUM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146667 | MITCHUM, WINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820045 | MITCIE HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200375 | MITE, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715929 | MITEHELL S | 2349 RIVERWOOD | | | | BOSSIER CITY | LA | 71111 | |
| 4800264 | MITEK CORPORATION | DBA MTX | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| 5715930 | MITESH AMIN | 5 UNKEL CT | | | | SAYREVILLE | NJ | 08872 | |
| 5715931 | MITESH GAJJAR | 19422 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | |
| 4311972 | MITFORD, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248944 | MITHA, PUSHPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437165 | MITHAIWALA, ZOEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312980 | MITHANGA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598371 | MITHAS, PRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715932 | MITHCELL DEAUBRE | 811 HOWARD ST | | | | HAWTHORNE | FL | 32604 | |
| 5715933 | MITHCELL TERRY | 208 NORTH ELMONT AVE | | | | BURLINGTON | NC | 27217 | |
| 4644250 | MITHCHELL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566315 | MITHIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715934 | MITHNIX LISA | 3600 SHEFFIELD AVE | | | | HAMMOND | IN | 46327 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715935 | MITHUN M PILLAI | 2270 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 4680089 | MITI, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715936 | MITIKIA KING | 25544 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033 | |
| 4386182 | MITIKU, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229790 | MITIL, ADRIANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569429 | MITINA, YULIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216040 | MITIO, AIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270206 | MITIPOK, SURLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627821 | MITKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692805 | MITKOS, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328204 | MITKOVA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716748 | MITKOWSKI, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486884 | MITKSO, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338083 | MITKU, HILNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740802 | MITLEHNER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017129 | MITNIK, DAN | 157 VALLEYVIEW WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4620402 | MITNIK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735014 | MITOV, LILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568335 | MITRA, JONALYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773366 | MITRA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733946 | MITRA, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762567 | MITRA, RINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282649 | MITRA, SUPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420985 | MITRANI, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489224 | MITRANI, DINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213922 | MITRANY, MASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865351 | MITRE DESIGN INC | 328 EAST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| 5715937 | MITRE MARIA | 4424 S MOZART ST | | | | CHICAGO | IL | 60632 | |
| 4581791 | MITRESKI, HRISTIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405319 | MITREUTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472331 | MITRI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424521 | MITRIONE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234949 | MITROFANOVA, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350395 | MITROKA, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235439 | MITROS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715938 | MITROVICH SUZANNE | 51 E PALOMAR DR | | | | CHULA VISTA | CA | 91911 | |
| 4714480 | MITROVICH, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820046 | MITROVICH, MILICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430066 | MITRULEVICIUTE, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598278 | MITSCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312286 | MITSCHELEN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386111 | MITSCHOW, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720881 | MITSENMAKHER, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658372 | MITSINIKOS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179320 | MITSKEVICH, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678753 | MITSOS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488987 | MITSTIFER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359376 | MITSUNAGA, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662235 | MITSUNO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820047 | MITSUOKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774726 | MITSUUCHI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715939 | MITT DELEVONDA | 373 SMITH ST | | | | HAHNVILLE | LA | 70057 | |
| 4428005 | MITTAG, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568516 | MITTAL, TANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622239 | MITTAN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273120 | MITTAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857254 | MITTAPALLY, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606394 | MITTDEORF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252486 | MITTELBERG, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828819 | MITTELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281079 | MITTELMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828820 | MITTELMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377303 | MITTELSTAED, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376739 | MITTELSTAED, CAROLANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356379 | MITTELSTAEDT, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678255 | MITTELSTAEDT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374622 | MITTELSTAEDT, RAVYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466710 | MITTELSTEADT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597257 | MITTELSTEADT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153946 | MITTELSTEDTER, DARWYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745417 | MITTELSTRASS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458722 | MITTEN, BRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369374 | MITTEN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828821 | MITTEN, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180939 | MITTEN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395860 | MITTEN, TANIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369528 | MITTENBURG, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554916 | MITTER, ALESSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717992 | MITTER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458343 | MITTERHOLZER III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279139 | MITTERLING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840282 | MITTERRAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715940 | MITTIE THOMPSON | 6122 HARRISON AVE | | | | HAMMOND | IN | 46324 | |
| 4617110 | MITTIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474583 | MITTL, GUY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828822 | MITTLEMAN, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715941 | MITTLER DANIELLE | 1007 PENNTON AVE SW | | | | LENOIR | NC | 28645 | |
| 4820048 | MITTLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389812 | MITTLIEDER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672770 | MITTMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840283 | MITTMAN, CARRIE & JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190912 | MITTMAN, CLAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450544 | MITTMAN, JAMECIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461301 | MITTMAN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200627 | MITTNACHT, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747474 | MITTNACHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225916 | MITTNIGHT, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226410 | MITTNIGHT, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715942 | MITTO CATHERINE E | 4516 MINERVA ST | | | | SEBRING | FL | 33870 | |
| 4243646 | MITTO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296798 | MITTON, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620867 | MITTON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603650 | MITTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715943 | MITTS MARTY | 680 E BLUE RIDGE RD | | | | FRESNO | CA | 93720 | |
| 4371801 | MITTS, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483414 | MITTS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465512 | MITTS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828823 | MITTS,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206790 | MITTSKUS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715944 | MITUL PATEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | |
| 4398135 | MITUZAS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756365 | MITZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339908 | MITZ, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715945 | MITZA MCDANIEL | 2000 MADISON ST BH-510 | | | | STLOUIS | MO | 63106 | |
| 5715946 | MITZE SOFRANES | 950 HARRINGTON AVE NE APT S221 | | | | RENTON | WA | 98056 | |
| 5715947 | MITZE NANCY | 11219 PALMETTO BLVD | | | | ALACHUA | FL | 32615 | |
| 4439396 | MITZEL, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513805 | MITZEL, HEIDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580244 | MITZEL, KAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470449 | MITZEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377508 | MITZEL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490939 | MITZEN, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847669 | MITZI COWELL | 21 WAYSIDE LN | | | | Redding | CT | 06896 | |
| 5715948 | MITZI GREER | 5318 S FOX ST | | | | LITTLETON | CO | 80120 | |
| 4857822 | MITZI HONG KONG LTD | MITZI HONG KONG LTD | | | | KWUN TONG | | | HONG KONG |
| 4861417 | MITZI JOSS | 1620 MANHATTAN AVE UNIT B3 | | | | UNION CITY | NJ | 07087 | |
| 5715949 | MITZI LARSON | 1415 COUNTY ROAD C E | | | | SAINT PAUL | MN | 55109 | |
| 5715950 | MITZI MARSHALL | PO BOX 1083 | | | | GEORGETOWN | KY | 40324 | |
| 4414111 | MITZIN, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525383 | MITZKOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439785 | MITZNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855658 | Mitzner, Gary L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840284 | MITZNER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441107 | MITZNER, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715951 | MITZSUE LEWIS | 318 BERKSHIRE AVE | | | | PATERSON | NJ | 07502 | |
| 4460651 | MIU, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715953 | MIUEL TORRES | 301 S GRANT ST | | | | WARDEN | WA | 98857 | |
| 4269410 | MIURHA, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801167 | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | 20165 | |
| 4905301 | Miusol LLC | 12061 Cadet Ct | | | | Manassas | VA | 20109 | |
| 4803539 | MIVATEK INTERNATIONAL INC | DBA HOMES SYSTEMS | 48460 KATO RD | | | FREMONT | CA | 95060 | |
| 5715954 | MIVERA PRIME | 1524 HARBINSON STATION CI | | | | COLUMBIA | SC | 29212 | |
| 5715955 | MIVHELLE GEISHA M | 5756WELLBORN CT | | | | LITHONIA | GA | 30058 | |
| 4820049 | MIWA, GLENN & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868981 | MIX & GOLDMAN LLC | 57 NORTH STREET SUITE 214 | | | | DANBURY | CT | 06810 | |
| 5715956 | MIX DENNIS | 5047 BROOKDALE CIR | | | | SUISUN CITY | CA | 94534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715957 | MIX EBONY | 1841 RUTH DR | | | | THORNTON | CO | 80229 | |
| 5715958 | MIX ERICA | 1389 E 26TH AVE | | | | COLUMBUS | OH | 43211 | |
| 4529280 | MIX JR, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715959 | MIX RICKIE | 404 S C STREET | | | | BLACKWELL | OK | 74631 | |
| 4706187 | MIX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432402 | MIX, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329986 | MIX, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363360 | MIX, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153319 | MIX, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619758 | MIX, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377297 | MIX, MIRIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629361 | MIX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732034 | MIX, RALPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554272 | MIX, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625942 | MIX, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708626 | MIX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715960 | MIXAIRIS CASTELLANO | VALLE DE CERRO GORDO CALLE | | | | BAYAMON | PR | 00957 | |
| 4575015 | MIXDORF, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795098 | MIXED MEDIA GROUP | DBA MIXED TEES | 967 N MAIN ST | | | ORANGE | CA | 92867 | |
| 4640832 | MIXELL, WILLIAM S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327736 | MIXER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592409 | MIXER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334765 | MIXIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715961 | MIXON APRIL | 4803 DENISE ST | | | | GARDEN CITY | GA | 31401 | |
| 5715962 | MIXON BERITA | 100 STERLING CT | | | | CENTER POINT | AL | 35215 | |
| 5715963 | MIXON CLARK | 3208 WISTERIA ROAD | | | | COLUMBUS | MS | 39705 | |
| 5715964 | MIXON COURTNEY | 156 WEST PATTON ST | | | | JEMISON | AL | 35085 | |
| 5715965 | MIXON GIAVONI | 1128 N 20TH ST 404 | | | | MILWAUKEE | WI | 53233 | |
| 5715966 | MIXON JOHN | 125 WISE RD | | | | YEMASSEE | SC | 29945 | |
| 5715968 | MIXON MARKIESA | 518 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5715969 | MIXON NIKI | 3416 BADLEY | | | | ALTON | IL | 62002 | |
| 5715970 | MIXON PAIGE | 594 CALVERY CHURCH RD | | | | SWANSEA | SC | 21160 | |
| 5715971 | MIXON ROBIN | 1119 DIANA LEE LN | | | | MONROE | NC | 28112 | |
| 5715972 | MIXON SCHERRY D | 1200 N M STREET UNIT 1401 | | | | PENSACOLA | FL | 32501 | |
| 5715973 | MIXON SHEVETTE | 3919 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5715974 | MIXON THOMAS V | 1059 16TH AVE S | | | | ST PETE | FL | 33712 | |
| 5715975 | MIXON WAYNE | 422 CONNELL RD APT C3 | | | | VALDOSTA | GA | 31602 | |
| 4759590 | MIXON, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565966 | MIXON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262080 | MIXON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370741 | MIXON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215537 | MIXON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510766 | MIXON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694485 | MIXON, CARCEAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742644 | MIXON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216886 | MIXON, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512212 | MIXON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412495 | MIXON, DE'LYNNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148566 | MIXON, DEONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290646 | MIXON, DESTANEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648662 | MIXON, DURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724881 | MIXON, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262202 | MIXON, JAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720677 | MIXON, JEANETTE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512599 | MIXON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541803 | MIXON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745274 | MIXON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691787 | MIXON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210169 | MIXON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354419 | MIXON, LAYVONSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637949 | MIXON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723186 | MIXON, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387652 | MIXON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387782 | MIXON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260459 | MIXON, OTISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148755 | MIXON, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266203 | MIXON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524958 | MIXON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215599 | MIXON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681247 | MIXON, SYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622413 | MIXON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367486 | MIXON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449661 | MIXON, TYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382751 | MIXON, VERSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720701 | MIXON-CARTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866987 | MIXPANEL INC | 405 HOWARD STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 5797615 | MIXPANEL,INC | 405 Howard St., 2nd Floor | | | | San Francisco | CA | 94103 | |
| 5790654 | MIXPANEL,INC | JAMES ALLEE, LEAD COUNSEL | 405 HOWARD ST | 2ND FLOOR | | SAN FRANCISCO | CA | 94103 | |
| 5790655 | MIXPANEL,INC | LEGAL DEPARTMENT | 405 HOWARD ST., 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 5715977 | MIXSON ELLIOTT | 65 LAWTON ST | | | | VARNVILLE | SC | 29944 | |
| 4262614 | MIXSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248870 | MIXSON, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212040 | MIXSON, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644889 | MIXSON, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769209 | MIXSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715978 | MIXSONWATKINS STELLA M | 2632 COLLEGE ST | | | | JACKSONVILLE | FL | 32204 | |
| 4381750 | MIXTER, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351830 | MIXTER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152779 | MIXTON, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715979 | MIXY DOMINGUEZ | 1000 W PARK | | | | HOBBS | NM | 88240 | |
| 5715980 | MIYA JAY | PO BOX 483 | | | | MILLVILLE | NJ | 08332 | |
| 5715981 | MIYA JONES | 7 FOXWORTH LANE | | | | CINCINNATI | OH | 45218 | |
| 5715982 | MIYA MIYAMORRIS | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | |
| 5715983 | MIYA NORTHERN | 17324 GRIGGS | | | | DETROIT | MI | 48221 | |
| 4846420 | MIYA WALKER | 9511 S 3RD AVE | | | | Inglewood | CA | 90305 | |
| 4649294 | MIYA, DEANNA L P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715984 | MIYAGI ELAINE | 91-1040 AIPOOLA ST | | | | EWA BEACH | HI | 96706 | |
| 4569850 | MIYAGI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743724 | MIYAGI, MADOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715985 | MIYAGISHIMA TERESA | 1956 W S485 S | | | | TAYLORSVILLE | UT | 84129 | |
| 4566188 | MIYAJI, ZELDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715986 | MIYAKA SPEARS | 28 BRIAR CIRCLE APT N | | | | FAYETTEVILLE | NC | 28306 | |
| 4272776 | MIYAKE, JO ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715987 | MIYAMORRIS MIYA | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | |
| 5715988 | MIYAMOTO SHEMNON | 14602 ROBERT STREET | | | | BELLFLOWER | CA | 90706 | |
| 4600196 | MIYAMOTO SMITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820050 | MIYAMOTO, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395444 | MIYAMOTO, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807195 | MIYANBAZAAZ IMPEX | ARPIT MIYANBAZAAZ | GAYATRI NAGAR,OPP. CHOUDHARY PETROL | PUMP,NEAR AIRPORT FLYOVER, SANGANER | | JAIPUR | RAJASTHAN | 302011 | INDIA |
| 5715989 | MIYANO SHIELA | 5905 SOUTH LE DOUX ROAD | | | | LOS ANGELES | CA | 90056 | |
| 5715990 | MIYARES LIDIA M | 6033 AMBASSADOR DR | | | | TAMPA | FL | 33615 | |
| 4746147 | MIYARES, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484512 | MIYARES, TADAIJAHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820051 | MIYASAKA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195054 | MIYASAKI, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270950 | MIYASATO, ROSS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484369 | MIYASHIRO EULA ANN K | PO BOX 543 | | | | KAPAA | HI | 96746 | |
| 5484370 | MIYASHIRO MOSES S | PO BOX 543 | | | | KAPAA | HI | 96746 | |
| 4272737 | MIYASHIRO, EULA ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273051 | MIYASHIRO, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272097 | MIYASHIRO, MOSES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715991 | MIYASIA ROUNDTREE | 1112 A MASTER LN | | | | GREENVILLE | NC | 27834 | |
| 4828824 | MIYATA, MYLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597499 | MIYATAKE, HARUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706167 | MIYATAKE, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771750 | MIYAZAKI, MITSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747828 | MIYAZAKI, SHUSAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715992 | MIYEONG CHOE | 14103 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 4800630 | MIYER SHALOMOV | DBA DIAMOND WATCH CORP | 7415 THIRD AVE | | | BROOKLYN | NY | 11209 | |
| 4365317 | MIYER, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715993 | MIYERS PATRICE D | 21140 N W 30 AVE | | | | MIAMI | FL | 33056 | |
| 5715994 | MIYOSHI BRADFORD | 955 BURR STREET | | | | SAINT PAUL | MN | 55130 | |
| 5715995 | MIYOSHI ETCHISON | 4422 BOS CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5715997 | MIYOSHIA ROSS | PPO BOX 892 | | | | ALACHUA | FL | 32615 | |
| 4866870 | MIYU FURNITURE LLC | PO BOX 616 | | | | GREENWOOD | IN | 46142-0616 | |
| 4331515 | MIYUKI, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718891 | MIYUMO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195658 | MIZA, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700500 | MIZAKU, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397671 | MIZAN, SHAHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870834 | MIZCO INTERNATIONAL INC | 80 ESSEX AVE E | | | | AVENEL | NJ | 07001 | |
| 5715998 | MIZDEMARCE MIZDEMARCE | PO BOX 376 | | | | FORT TOTTEN | ND | 58335 | |
| 4860031 | MIZE CO | 1314 ELM DRIVE SE | | | | CULLMAN | AL | 35055 | |
| 5797616 | MIZE INC | 8610 HIDDEN RIVER PKWY | STE 200 | | | TAMPA | FL | 33637 | |
| 4871297 | MIZE INC | 8610 HIDDEN RIVER PARKWAY | | | | TAMPA | FL | 33637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792875 | MIZE INC | ASHOK KARTHAM | 8610 HIDDEN RIVER PKWY | STE 200 | | TAMPA | FL | 33637 | |
| 5715999 | MIZE RANDY | 239 OCONEE START | | | | WALHALLA | SC | 29691 | |
| 5716001 | MIZE SHIELA | 207 WILEY STREET | | | | WILLARD | MO | 65781 | |
| 5716002 | MIZE WANDA | PO BOX 3334 | | | | EDEN | NC | 27288 | |
| 4608344 | MIZE, BIELKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722930 | MIZE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362745 | MIZE, DELRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275119 | MIZE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544422 | MIZE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792518 | Mize, Letha & Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693618 | MIZE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397259 | MIZE, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535030 | MIZE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652681 | MIZE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528225 | MIZE, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603798 | MIZE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262408 | MIZE, TORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150155 | MIZE, TRISTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355726 | MIZE, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716003 | MIZEL CARLOS A | ASDF ASDF | | | | TOA BAJA | PR | 00951 | |
| 5716004 | MIZELL CAROL | 378 JERMERY LANE | | | | PEARSON | GA | 31642 | |
| 5716006 | MIZELL ERIKA | 4150 E MAIN ST | | | | MESA | AZ | 85205 | |
| 5716007 | MIZELL JENNIFER | 121 GETTYSBURG CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5716008 | MIZELL PATRICIA | 391 OAK ST | | | | ROSSVILLE | GA | 30741 | |
| 4237436 | MIZELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682798 | MIZELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151573 | MIZELL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650335 | MIZELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147991 | MIZELL, SARAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716009 | MIZELLE PAULETTE | 1437 ORCHARD PARK DRIVE | | | | COLUMBUS | OH | 43232 | |
| 4620716 | MIZELLE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262760 | MIZELLE, SHAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872422 | MIZELLS REPAIR | ALVERTIS K MIZELL | 3513 WIRE ROAD | | | ST GEORGE | SC | 29477 | |
| 4866240 | MIZELLS REPAIR SERVICE | 3513 WIRE RD | | | | ST GEORGE | SC | 29477 | |
| 5716010 | MIZEN BREEANN | 32 REBECCA ST | | | | TIFFIN | OH | 44883 | |
| 4668135 | MIZEN, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279506 | MIZENBURG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714871 | MIZENER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397283 | MIZENKO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492202 | MIZERAK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402654 | MIZEREK, BRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716011 | MIZETT GAYLE | 5605 VAN HORN DR | | | | EL PASO | TX | 79924 | |
| 4403682 | MIZHAUNI, RAHZHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716012 | MIZHQUIRI LUIS | 207 NORTH DAY ST | | | | ORANGE | NJ | 07050 | |
| 4291035 | MIZHQUIRI, LESLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296523 | MIZICKO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479278 | MIZIKAR, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226838 | MIZIKAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458208 | MIZIKER, KACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403093 | MIZNER VALERIE A | 26450 CROCKER | | | | HARRISON TWP | MI | 48045 | |
| 4360473 | MIZNER, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396406 | MIZNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353124 | MIZNER, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879049 | MIZOR LLC | MICHAEL BRANDON RILEY | 1521 POSTAL RD | | | CHESTER | MD | 21619 | |
| 5716013 | MIZRAIM DIAZ | CARR 301 KM 92 | | | | CABO ROJO | PR | 00623 | |
| 4331863 | MIZRAKHINA, VIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270046 | MIZUIRE, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270235 | MIZUKAMI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716014 | MIZUSHIMA MELISSA | 602 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340 | |
| 4796577 | MIZUTECK CORP | 296 MARYVILLE DR. | | | | WALNUT | CA | 91789 | |
| 4662134 | MIZVESKY, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673662 | MIZYED, ABDULQADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716015 | MIZZELL MARIE | PO BOX 13207 214 WEST ARCTIC AVE | | | | FOLLY BEACH | SC | 29439 | |
| 4262288 | MIZZELLE JR, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608335 | MIZZELLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340527 | MIZZER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418212 | MIZZERO, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820052 | MJ CARSON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871628 | MJ CONNECTION LLC | 910 RIDGELY RD STE G | | | | MURFREESBORO | TN | 37129 | |
| 5716017 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 4840285 | MJ DESIGN STUDIOS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820053 | MJ DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853061 | MJ ENVIRONMENTAL HEAT AND AIR LLC | 112 JEREMY DR | | | | FATE | TX | 75189 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797617 | MJ Holding Company, LLC | 7001 S Harlem Ave | | | | Bedford Park | IL | 60638 | |
| 4778298 | MJ HOLDING COMPANY, LLC | 7001 SOUTH HARLEM AVENUE | | | | BEDFORD PARK | IL | 60638 | |
| 4129916 | MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | 30 South Wacker Drive | Suite 2600 | Chicago | IL | 60606 | |
| 5838291 | MJ Holding Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838291 | MJ Holding Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797618 | MJ Holding Company, LLC DBA Beckett Corporation | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 5792876 | MJ HOLDING COMPANY, LLC DBA BECKETT CORPORATION | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 4863788 | MJ INTEGRATED SERVICES INC | 2346 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4810568 | MJ KITCHENS AND BATHS INC. | 2356 NW 38TH STREET | | | | BOCA RATON | FL | 33431 | |
| 4879986 | MJ SOFFE LLC | ONE SOFFE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| 4898389 | MJA HEATING AIR CONDITIONING | MICHAEL ASHMORE | 272 SUNNYBROOK DR | | | SAYLORSBURG | PA | 18353 | |
| 5792877 | MJAJ LLC | 8055 E HWY 24 | | | | MANHATTAN | KS | 66502 | |
| 4878787 | MJAJ LLC | MARK FELDKAMP | 220 S MAIN ST | | | OTTAWA | KS | 66067 | |
| 4878774 | MJAJ LLC | MARK ANTHONY FELDKAMP | 1199 E MEADOW LANE | | | OTTAWA | KS | 66062 | |
| 5797619 | MJAJ LLC | 8055 E HWY 24 | | | | Manhattan | KS | 66502 | |
| 4808194 | MJB ASSOCIATES LP | 810 SEVENTH AVENUE 10TH FLOOR | C/O RD MANAGEMENT CORP | | | NEW YORK | NY | 10019 | |
| 4798964 | MJB MARKETING INC | DBA MYJEWELRYBOX | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| 4851252 | MJB ROOFING INC | 3360 CRESTWATER CT APT 1914 | | | | Rochester | MI | 48309 | |
| 4877886 | MJBM ENTERPRISES LLC | JULIE SHELTON | 1110 FERGUSON DRIVE | | | BENTON | AR | 72015 | |
| 4862648 | MJC AMERICA LTD | 20035 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4806878 | MJC CONFECTIONS LLC | DBA HAMPTON POPCORN CO& SNACKS 101 | 999 SOUTH OYSTER BAY RD #500 | | | BETHPAGE | NY | 11714 | |
| 4864151 | MJC INTERNATIONAL GROUP LLC | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 5716018 | MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CICLE STE 303 | | | | SAN FRANCISCO | CA | 94134 | |
| 4129160 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 5797621 | MJC INTERNATIONAL GROUP LLC DC&JIT | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 4349741 | MJEDA, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390578 | MJEXIQI, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354610 | MJELDE, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745396 | MJELDE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739995 | MJENGA, ALLY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869643 | MJENNINGS DESIGNS LLC | 6332 DUKES CT | | | | INDEPENDENCE | KY | 41051 | |
| 5797622 | MJG Development Inc. | 901 N. Brutscher Street | | | | Newberg | OR | 97132 | |
| 5792878 | MJG DEVELOPMENT INC. | G. MICHAEL GOUGLER, PRESIDENT | 901 N. BRUTSCHER STREET | | | NEWBERG | OR | 97132 | |
| 4805178 | MJJ BRILLANT JEWELERS INC | 902 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4797485 | MJJ SALES INC | DBA MJJ SALES | 1100 GARDEN HIGHWAY SUITE 1000 | | | YUBA CITY | CA | 95991 | |
| 5797623 | MJJ/BRILLIANT JEWELERS | 902 BROADWAY  18TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4820054 | MJK HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886672 | MJL CENTRAL CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CARE | 4085 D LB MCLEOD | | | ORLANDO | FL | 32811 | |
| 5716020 | MJLKL MJKLJLK | 656MKHKJH | | | | ENGLEWOOD | FL | 34223 | |
| 4879304 | MJP INC | MOBILE JANIFORIAL & PAPER CO INC | 1582 LEROY STEVENS RD | | | MOBILE | AL | 36695 | |
| 4828825 | MJR BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855935 | MJS CAGUAS LIMITED PARTNERSHIP | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE, SUITE 302 | | | New York | NY | 10022 | |
| 5716021 | MJS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | |
| 5716021 | MJS CAGUAS LIMITED PARTNERSHIP | C/O J & W MANAGEMENT CORP. | MARILYN JOY SAMUELS | 505 PARK AVENUE, SUITE 302 | | New York | NY | 10022 | |
| 4808127 | MJS CAGUAS LIMITED PARTNERSHIP | 500 PARK AVENUE, SUITE 302 | C/O J & W MANAGEMENT CORP | ATTN: ERICA M COHEN  EXT103 | | NEW YORK | NY | 10022 | |
| 5855935 | MJS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | |
| 5855935 | MJS CAGUAS LIMITED PARTNERSHIP | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE, SUITE 302 | | | New York | NY | 10022 | |
| 5716021 | MJS CAGUAS LIMITED PARTNERSHIP | C/O J & W MANAGEMENT CORP. | MARILYN JOY SAMUELS | 505 PARK AVENUE, SUITE 302 | | New York | NY | 10022 | |
| 5716021 | MJS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | |
| 4828826 | MJS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840286 | MJS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808275 | MJS PEKIN LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORP. | | | NEW YORK | NY | 10022 | |
| 4808169 | MJS PONCE LP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808217 | MJS REXVILLE LP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | | NEW HYDE PARK | NY | 11042-0020 | |
| 4849478 | MJT HOME IMPROVEMENTS INC | PO BOX 344 | | | | Sound Beach | NY | 11789 | |
| 4828827 | MK ALLIANCE CONSTR, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809192 | MK DESIGNS | 6835 RAVINE CT | | | | NEWCASTLE | CA | 95658 | |
| 4820055 | MK DESIGNS/REFERRAL ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848593 | MK DOORS LLC | 24 HETTON CT | | | | Glassboro | NJ | 08028 | |
| 5716022 | MK KEALANI WHEELER | 2452 S 52ND ST | | | | TACOMA | WA | 98409 | |
| 4828828 | MK REMODELING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797624 | M-K Sign Inc | 4900 N. Eiston Ave | | | | Chicago | IL | 60630 | |
| 5797625 | M-K SIGN, INC | 4900 N ELSTON AVE | | | | Chicago | IL | 60630 | |
| 5790656 | M-K SIGN, INC | RALPH CILIA, PRESIDENT | 4900 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| 4130097 | M-K Signs, Inc. | 4900 N. Elston Avenue | | | | Chicago | IL | 60630 | |
| 4865580 | MK TAYLOR PROPERTIES LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43516 | |
| 4644593 | MKACHAR, AIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610835 | MKACHAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609063 | MKAM, HUGUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792879 | MKB CONSTRUCTION | 1123 S. CLOVERDALE BLVD. | SUITE #E | | | CLOVERDALE | CA | 95425 | |
| 4875618 | MKBTC INC | EDWARD V THIERRIN | 1555 FORDING ISLAND RD STE F | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4860743 | MKD ELECTRIC | 1450 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898760 | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER CASTANEDA | 785 S JASON ST | | | DENVER | CO | 80223 | |
| 4840287 | MKDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713295 | MKIMBO, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797626 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4778942 | MKK Enterprises Corp | Attn: President or General Counsel | 140 N Orange Ave. | | | City Of Industry | CA | 91744 | |
| 4860407 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | |
| 4678997 | MKKINNON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867536 | MKL CARPET INC | 4451 S 176 STREET | | | | SEATTLE | WA | 98188 | |
| 4756128 | MKNIGHT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610492 | MKOUONSHOU, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206847 | MKRTCHYAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206685 | MKRTCHYAN, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168144 | MKRTCHYAN, NANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716023 | MKRTYCHYAN SVETLANA | 3970 W LK SAMM PKWY NE | | | | REDMOND | WA | 98052 | |
| 4820056 | MKS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878793 | ML CONCEPTS LLC | MARK J GOODWIN | 514 COUNTY ROAD 1419 | | | CULLMAN | AL | 35058 | |
| 4840288 | ML HILL ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898724 | ML INSTALLERS NY INC | MANUEL LUNA | 36 AMES ST | | | BROCKTON | MA | 02301 | |
| 4144382 | MLADENOVSKI, MARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197207 | MLADY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274210 | MLADY, JONELLE RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879165 | MLAF HOLDINGS LLC | MICHEAL LAFOUNTAIN | 228 STOCKBRIDGE RD | | | GREAT BARRINGTON | MA | 01230 | |
| 4611031 | MLAGUZI, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414947 | MLAKAR, TIARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623971 | MLAMBO, ROSINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672642 | MLASKA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484242 | MLAWA, ELISANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820057 | MLC HYDROSTATIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716024 | MLC LANDSCAPING CO INC | 14618 JONES MALTSBERGER ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 5797627 | MLC Landscaping Co, Inc | 14618 Jones Maltsberger | | | | San Antonio | TX | 78247 | |
| 5790657 | MLC LANDSCAPING CO., INC | JEFF MALONE | 14618 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78247 | |
| 4860791 | MLC Landscaping Co., Inc. | 14618 Jones Maltsberger Rd | | | | San Antonio | TX | 78247 | |
| 4860791 | MLC Landscaping Co., Inc. | 14618 Jones Maltsberger Rd | | | | San Antonio | TX | 78247 | |
| 4646559 | MLCAK, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803053 | ML-CFC-2006-3 WALNUT HILLS LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 4828829 | MLE DIRECTION & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416555 | MLECHICK, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483990 | MLECHICK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307341 | MLECZKO, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711290 | MLELENDEZ SANTIAGO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800312 | MLG & ASSSOCIATES | DBA M L G JEWELRY | 34194 AURORA ROAD #289 | | | SOLON | OH | 44139 | |
| 4438192 | MLINAR, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716025 | MLINDA BOERNSON | 1533 S 6TH | | | | QUINCY | IL | 62301 | |
| 5716026 | MLIVE MEDIA GROUP | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4876848 | MLIVE MEDIA GROUP | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5797628 | MLK Trucks | 10161 NW 59 Drive | | | | Parkland | Fl | 33076 | |
| 5790658 | MLK TRUCKS | 10161 NW 59 DR | | | | PARKLAND | FL | 33076 | |
| 4858318 | MLK TRUCKS INC | 10161 NW 59 DRIVE | | | | PARKLAND | FL | 33076 | |
| 4879166 | MLLAF HOLDINGS LLC | MICHEAL LAFOUNTAIN | 124 WEST ST | | | WARE | MA | 01082 | |
| 4840289 | MLMcFADDEN FINISH & REPAIR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716027 | MLO JULIO | 2610 YORKHOUSE DR | | | | SILOAM | NC | 27047 | |
| 4488584 | MLODZIENSKI, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380325 | MLOTKOWSKI, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716028 | MM L | 7 APPLE ST | | | | MONROEVILLE | PA | 15146 | |
| 5716029 | MM MM | 2366 MORTON ST | | | | PITTSBURGH | PA | 15234 | |
| 5797629 | M-M REPAIR SERVICE LLC | P O Box 356 | | | | Pineland | TX | 75968 | |
| 5792880 | M-M REPAIR SERVICE LLC | P O BOX 356 | | | | PINELAND | TX | 75968 | |
| 4877595 | MM&J INCORPORATED | JOAN J ZAGONE | 2172 HIGHWAY 70 WEST | | | RUIDOSO DOWNS | NM | 88346 | |
| 4870172 | MMA CREATIVE INC | 705 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 4860221 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802483 | MMA HOLDING GROUP INC | DBA MMA HOLDINGS | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 5716030 | MMARIA CRUZ | 302 26TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5716031 | MMATTHEW BARONE | 532MAIN ST | | | | RANSHAW | PA | 17866 | |
| 4879296 | MMB RESEARCH INC | MMB NETWORKS | 243 COLLEGE ST SUITE 500 | | | TORONTO | ON | M5T 1R5 | CANADA |
| 4710910 | MMBANDO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716032 | MMBOROTHI FAITH | 2842 COVENTRY LN SW | | | | OLYMPIA | WA | 98512 | |
| 4276340 | MMBUCWA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828830 | MMC CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879297 | MMC CONTRACTORS | MMC CONTRACTORS NATIONAL INC | 10955 LOWELL STE 300 | | | OVERLAND PARK | KS | 66210 | |
| 4899156 | MMC HEATING AND AIR | MICAH MCPHERSON | 2044 BARRY RD | | | DYERSBURG | TN | 38024 | |
| 4868033 | MMC LAND MANAGEMENT | 4942 CHEYENNE COURT | | | | GIBSONIA | PA | 15044 | |
| 4860314 | MMC MECHANICAL CONTRACTORS INC | 13800 WAYANDOTTE ST | | | | KANSAS CITY | MO | 64145 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5802609 | MMC Mechanical Contractors, Inc. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 5802794 | MMC Mechanical Contractors, NC. | 9751 S. 142nd Street | | | | Omaha | NE | 68138 | |
| 4883993 | MMC RETAIL LLC | PEDRO JAMIE CRUZ | 601 NORTHWEST PKWY 3 | | | AZLE | TX | 76020 | |
| 4803321 | MMCP LLC | 2920 E CAMELBACK RD #200 | | | | PHOENIX | AZ | 85016 | |
| 4796091 | MME COMMERCE | DBA ABILITY GEAR FOR LESS | 720 WEST GRAND AVENUE | | | PORT WASHINGTON | WI | 53074 | |
| 5716033 | MMENYHARD JOHN | 100 MAIN ST | | | | NASHUA | NH | 03060 | |
| 4879299 | MMI COMMUNICATIONS | MMI COMMUNICATIONS CORPORATION | 104 BIRCH DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| 4878300 | MML AUTHORIZED RETAIL DEALER | LAVENA MARKER | 1220 RUSS RD | | | GREENVILLE | OH | 45331 | |
| 5716034 | MMMM YVONNE | 6300 MENAUL BLVD | | | | ALBUQUERQUE | NM | 87110 | |
| 5716035 | MMN S LL | 100 W WAY | | | | NORTHFIELD | MN | 55057 | |
| 4804535 | MMP LLC | 2770 ARAPAHOE ROAD STE 132-166 | | | | LAFAYETTE | CO | 80026 | |
| 4795087 | MMT RESEARCH INC | DBA THOMAS GROUP | 2105 WINDSOR MILL CT | | | GRAYSON | GA | 30017 | |
| 4875735 | MN DEPT OF PUBLIC SAFETY | EPCRA PROGRAM 444 CEDAR #223 | | | | ST PAUL | MN | 55101 | |
| 5716036 | MN OREM | 2049 BARNSBORO RD APT E10 | | | | BLACKWOOD | NJ | 08012 | |
| 4848357 | MN PLUMBING AND HOME SERVICES | 14105 RUTGERS ST NE | | | | Prior Lake | MN | 55372 | |
| 4878153 | MNC APPARELS LTD | KM SAIFUL ALAM | PLOT NO 78-79 SECTOR 7 | CEPZ | | CHITTAGONG | | | BANGLADESH |
| 4807196 | MNC APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | PLOT NO 78-79 SECTOR 7 | CEPZ | | CHITTAGONG | | | BANGLADESH |
| 5716037 | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 4124807 | MNC Apparels Ltd | Plot No 78-79 Sector 7 | Cepz | | | Chittagong | | | Bangladesh |
| 4126623 | MNC Apparels Ltd. | Plot No 78-79 | Sector 7 Cepz, Chittagong | | | Chittagong | | | Bangladesh |
| 4888011 | MNC TERRACE AT WILLOWBROOK LP | SPRING PARK VIL C/O WEELS FARGO | PO BOX 200346 | | | DALLAS | TX | 75320 | |
| 4876224 | MNCO | GANNETT SATELLITE INFORMATION NETWO | P O BOX 677302 | | | DALLAS | TX | 75267 | |
| 5716038 | MNCO | P O BOX 677302 | | | | DALLAS | TX | 75267 | |
| 5858592 | MNCO - 49290 | Gannett Company, Inc. | Destiny Zook, Advertising Supervisor | 651 N Boonville | | Springfield | MO | 65806 | |
| 5858592 | MNCO - 49290 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858592 | MNCO - 49290 | PO Box 677302 | | | | Dallas | TX | 75267 | |
| 4747034 | MNEIMNE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716039 | MNELEH NELEH | 7393 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5716040 | MNELSON OSCAR | 1211 MAGNOLIA | | | | GRAMERCY | LA | 70052 | |
| 4685568 | MNGUNI, CELIWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805420 | MNH MALL LLC | 14184 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4811235 | MNI TARGETED MEDIA INC | BNY MELLON | BOX 223629 | | | PITTSBURGH | PA | 15251-2629 | |
| 4628346 | MNKINNEY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820058 | MNM DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863757 | MNM HOLDING GROUP LLC | 2332 GALIANO STREET, 2ND FLOOR | OFFICE 101, CORAL GABLES | | | MIAMI | FL | 33134 | |
| 4858508 | MNR HOLDINGS LLC | 105 E MELVINA ST | | | | MILWAUKEE | WI | 53212 | |
| 4847586 | MNT CONTRACTING LLC | 238 UNION BLVD | | | | Totowa | NJ | 07512 | |
| 4855397 | Mnuchin, Steven T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331917 | MNYAWAMI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878983 | MO & ED INC | MELINDA JEAN HARGER | 300 SOUTH MAIN | | | PRATT | KS | 67124 | |
| 4878982 | MO AND ED INC | MELINDA HARGER | 214 S WASHINGTON ST | | | WELLINGTON | KS | 67152 | |
| 4803459 | MO BAHADORI | DBA ATLAS CALIFORNIA TRADING INC | 114 S CENTER ST | | | SANTA ANA | CA | 92703 | |
| 4798293 | MO BAHADORI | DBA ATLAS CALIFORNIA TRADING INC | 17175 VON KARMAN AVE, SUITE 101 | | | IRVINE | CA | 92620 | |
| 4848301 | MO CONSTRUCTION | 2715 MIDLAND CROSSING CT | | | | Maryland Heights | MO | 63043 | |
| 5787637 | MO DIRECTOR OF REVENUE | 1738 E ELM ST LOWER LEVEL EAST | | | | CITY | MO | 65101 | |
| 4781322 | MO DIRECTOR OF REVENUE | EAST ALCOHOL AND TOBACCO CONTROL | 1738 E ELM ST, LOWER LEVEL | | | Jefferson City | MO | 65101 | |
| 4782163 | MO DIRECTOR OF REVENUE | 1738 E ELM ST, LOWER LEVEL EAST | ALCOHOL AND TOBACCO CONTROL | | | Jefferson City | MO | 65101 | |
| 4426373 | MO GONZALEZ, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716043 | MO MO | 1441 MD | | | | MAYS LANDING | NJ | 08330 | |
| 4365800 | MO, AYE AYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595771 | MO, FAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576757 | MO, LIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716044 | MOA TOLEAFOA | 6812 E M STREET | | | | TACOMA | WA | 98404 | |
| 4545866 | MOA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799018 | MOAC MALL HOLDINGS INC | NW 5826 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | |
| 4805075 | MOAC MALL HOLDINGS INC | PO BOX 1450 NW5826 | | | | MINNEAPOLIS | MN | 55485 | |
| 5797630 | MOAC Mall Holdings, Inc. (Triple 5 Group) | Attn: Rich Hoge, Executive Vice President - Operations | 2131 Lindau Lane - Suite 500 | | | Bloomington | MN | 55425-2640 | |
| 4854717 | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | MOAC MALL HOLDINGS, INC. | MALL OF AMERICA MANAGEMENT OFFICE | ATTN: RICH HOGE, EXECUTIVE VP - OPERATIONS | 2131 LINDAU LANE - SUITE 500 | BLOOMINGTON | MN | 55425-2640 | |
| 5788448 | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | ATTN: RICH HOGE, EXECUTIVE VICE PRESIDENT - OPERATIONS | 2131 LINDAU LANE - SUITE 500 | | | BLOOMINGTON | MN | 55425-2640 | |
| 5844398 | MOAC Mall Holdings, LLC | Larkin, Hoffman, Daly & Lindgren, Ltd. | Thomas J. Flynn | 8300 Norman Center Drive, Suite 1000 | | Minneapolis | MN | 55437-1060 | |
| 5844398 | MOAC Mall Holdings, LLC | Mall of America Management Offices | Kathleen H. Hayden | 2131 Lindau Lane, Suite 500 | | Bloomington | MN | 55425 | |
| 5844398 | MOAC Mall Holdings, LLC | Thomas J. Flynn, Attorney | Larkin, Hoffman, Daly & Lindgren, Lttd. | 8300 Norman Center Drive, Suite 1000 | | Minneapolis | MN | 55437 | |
| 4783195 | MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | | | Minneapolis | MN | 55485-5826 | |
| 4872452 | MOAK BEVERAGE CO INC | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 5716045 | MOAK BEVERAGE CO INC | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | |
| 5716046 | MOAK CHARLES | 147 HUNTER DRIVE | | | | TALLULAH | LA | 71282 | |
| 4145130 | MOAK, CAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544935 | MOAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792834 | Moakher, Saad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658388 | MOAKLER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548714 | MOALA, ELENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176414 | MOALA, TIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223093 | MOALES, KASAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678029 | MOAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730490 | MOAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271881 | MOANANU, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716047 | MOANING KENESHA | 610 E ILLINOIS AVE | | | | ENID | OK | 73701 | |
| 4877905 | MOAPA VALLEY PROGRESS | JZR COMMUNICATIONS COMPANY LLC | PO BOX 430 | | | OVERTON | NV | 89040 | |
| 4594985 | MOARONES, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251059 | MOAT, LEGACY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468671 | MOAT, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494089 | MOAT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488251 | MOAT, YVETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828831 | MOATAZEDI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716048 | MOATE JUSTIN | 372 BARKSHANTY RD | | | | AUSTIN | PA | 16720 | |
| 4491512 | MOATE, KIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397468 | MOATE-JONES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716049 | MOATES MISTY | 4305 S HWY123 | | | | OZARK | AL | 36360 | |
| 5797631 | MOATES SMALL ENGINE REPAIR LLC | 5019A Hwy 22 | | | | Panama City | FL | 32404 | |
| 4868261 | MOATES SMALL ENGINE REPAIR LLC | 5019 E HWY 22 | | | | PANAMA CITY | FL | 32404 | |
| 5790659 | MOATES SMALL ENGINE REPAIR LLC | 5019A HWY 22 | | | | PANAMA CITY | FL | 32404 | |
| 4516655 | MOATES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519304 | MOATES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415926 | MOATES, TIRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148722 | MOATES, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763773 | MOATES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716050 | MOATS BERTHA | 4240 HIGHWAY 64 | | | | KIRTLAND | NM | 87417 | |
| 5716051 | MOATS CARLEEN | 518 PULASKI HWY | | | | NEW CASTLE | DE | 19720 | |
| 5716052 | MOATS JAYME | 3184 CEDAR GROVE PLACE S | | | | GROVE CITY | OH | 43123 | |
| 4470896 | MOATS JR., CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716053 | MOATS LATISHA | 18 ARLINGTON STREET | | | | STAUNTON | VA | 24401 | |
| 5716054 | MOATS SHERI | 555 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 4469289 | MOATS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248810 | MOATS, ANITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344918 | MOATS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225484 | MOATS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767950 | MOATS, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346030 | MOATS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580573 | MOATS, JACKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455912 | MOATS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343569 | MOATS, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359808 | MOATS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483584 | MOATS, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676765 | MOAWAD, MEDHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379497 | MOAWAD, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415680 | MOAYEDI, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326967 | MOAYEDI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434364 | MOAZE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560674 | MOBARAK, HODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555860 | MOBARAK, RODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397886 | MOBASHAR, RIASAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716055 | MOBBS LESLEY | 1742 OAKLEY DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4152542 | MOBBS, ANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256525 | MOBBS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795902 | MOBEEN ASHIQ | DBA CHICAGO KNIFEWORKS | 7650 GREENWOOD ST | | | MORTON GROVE | IL | 60053 | |
| 5797632 | Mobegic, Inc. (DBA Unbound Commerce) | 20 Speen St | Suite 201 | | | Framingham | MA | 01701 | |
| 5792881 | MOBEGIC, INC. (DBA UNBOUND COMMERCE) | KEITH LIETZKE | 20 SPEEN ST | SUITE 201 | | FRAMINGHAM | MA | 01701 | |
| 4872418 | MOBERG PHARMA NORTH AMERICA LLC | ALTERNA LLC | 7 EAST FREDERICK PLACE STE100 | | | CEDAR KNOLLS | NJ | 07927 | |
| 4760796 | MOBERG, D PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202867 | MOBERG, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485225 | MOBERG, MARYGRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777105 | MOBERG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716056 | MOBERLEY ROBIN | 4181 70TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| 5716057 | MOBERLY AMANDA | 5610 FREEDMOUNT LN | | | | BEAUFORT | SC | 29906 | |
| 5716058 | MOBERLY ERMA | 40002 STRT 124 | | | | NEW VIENNA | OH | 45159 | |
| 4876317 | MOBERLY MONITOR INDEX | GATEHOUSE MEDIA INC | 218 N WILLIAMS | | | MOBERLY | MO | 65270 | |
| 4286402 | MOBERLY, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651073 | MOBERLY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872966 | MOBIL 1 WASH | BEA WIGGIN | 20120 STILES RD | | | SAUCIEER | MS | 39574 | |
| 4797392 | MOBILE ADVANCE | 4055 SCHAEFER AVE | | | | CHINO | CA | 91710-5446 | |
| 4862028 | MOBILE AIR INC | 1824 NORTHWOOD DRIVE | | | | TROY | MI | 48084 | |
| 4871571 | MOBILE APPLIANCE SERVICE INC | 904 CHAMBERLIN TRAIL | | | | ST CLOUD | FL | 34772 | |
| 4904747 | Mobile Area Water & Sewer System | Attn: C T Cain | 4725 A Moffett Rd | | | Mobile | AL | 36618 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8032 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783710 | Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | | | | Birmingham | AL | 35283-0130 | |
| 4797723 | MOBILE CHARGER | 13089 PEYTON DRIVE #321 | | | | CHINO HILLS | CA | 91709 | |
| 5787638 | MOBILE CITY - TAX DIVISION | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4781556 | Mobile City - Tax Division | Revenue Dept | PO Box 11407 | | | Birmingham | AL | 35246-1519 | |
| 5405412 | MOBILE CITY - TAX DIVISION | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4888164 | MOBILE CONSTRUCTION LLC | STEVE L NELSON | 1907 EAST ROBINDALE ROAD | | | LAS VEGAS | NV | 89123 | |
| 5484372 | MOBILE COUNTY | PODRAWER 161009 | | | | MOBILE | AL | 36616 | |
| 4779433 | Mobile County Commissioner | PO Drawer 1169 | | | | Mobile | AL | 36633-1169 | |
| 4880140 | MOBILE DATA CONCEPTS INC | P O BOX 10131 | | | | GREENSBORO | NC | 27404 | |
| 4876451 | MOBILE HYDRAULICS | GERALD L & VIOLETA BEIDECK | 3740 S E LICYNTRA COURT | | | MILWAUKIE | OR | 97222 | |
| 5797633 | MOBILE LAWN & GARDEN REPAIR | 1027 Pittsburgh Road | | | | Uniontown | PA | 15401 | |
| 4886295 | MOBILE LAWN & GARDEN REPAIR | RONALD F JAMES JR | 1027 PITTSBURGH ROAD | | | UNIONTOWN | PA | 15401 | |
| 5792882 | MOBILE LAWN & GARDEN REPAIR | 1027 PITTSBURGH ROAD | | | | UNIONTOWN | PA | 15401 | |
| 4884823 | MOBILE MARKETING ASSOCIATION | PO BOX 3963 | | | | BELLEVUE | WA | 98009 | |
| 4881585 | MOBILE MECHANICAL SERVICES INC | P O BOX 327 | | | | DELMAR | DE | 19940 | |
| 4885279 | MOBILE MINI INC | PO BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4882966 | MOBILE MINI INC | P O BOX 740773 | | | | CINCINNATI | OH | 45274 | |
| 4882870 | MOBILE MINI INC | P O BOX 7144 | | | | PASADENA | CA | 91109 | |
| 4870470 | MOBILE MINI INC | 7420 S KYRENE SUITE 101 | | | | TEMPE | AZ | 85283 | |
| 5016599 | Mobile Mini Inc | 4646 E Van Buren St., Ste. 400 | | | | Phoenix | AZ | 85008 | |
| 5016599 | Mobile Mini Inc | PO Box 650882 | | | | Dallas | TX | 75265-0882 | |
| 4885280 | MOBILE MINI LLC | PO BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4880624 | MOBILE MINI STORAGE SYSTEMS | P O BOX 1538 | | | | RIALTO | CA | 92377 | |
| 4878940 | MOBILE MODULAR PORTABLE STORAGE | MCGRATH RENTCORP AND SUBSIDIARIES | 8300 WEST 191ST STREET | | | MOKENA | IL | 60448 | |
| 4879300 | MOBILE MOVING & STORAGE CO INC | MMS WAREHOUSE CO | P O BOX 2066 | | | MOBILE | AL | 36652 | |
| 4803561 | MOBILE NET POSA INC | DBA SPEEDTALK MOBILE | 824 WILSHIRE BLVD SUITE 200 | | | LOS ANGELES | CA | 90017 | |
| 4858544 | MOBILE ON DEMAND STORAGE OF NY INC | 1055 MONTAUK HWY | | | | EAST PATCHOGUE | NY | 11772 | |
| 4867423 | MOBILE SPACE SALES AND RENTALS LLC | 436 HWY 247 PO BOX 801 | | | | BONAIRE | GA | 31005 | |
| 4883125 | MOBILE STORAGE GROUP INC | P O BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4870976 | MOBILE STORAGE INC | 81 PISUDSKI STREET | | | | PROVIDENCE | RI | 02909 | |
| 4885964 | MOBILE VAC | RICHARD A SCHERER | 2715 AUDREY LANE | | | BISHOP | CA | 93514 | |
| 5716060 | MOBILE VAC | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | |
| 4883404 | MOBILES U DRIVE IT INC | P O BOX 88021 | | | | MOBILE | AL | 36608 | |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 5797634 | MOBILESSENTIALS LLC SBT D2S | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 4127557 | MobilEssentials, LLC. | 3905 Circle Dr. | | | | Holmen | WI | 54636 | |
| 4801906 | MOBILETEK USA LLC | DBA MOBILETEK USA | 396 E 5TH NORTH ST SUITE C | | | SUMMERVILLE | SC | 29483 | |
| 4876676 | MOBILEVAC | H L ANDERSON & SON INC | 707 BURROW AVENUE | | | CHESAPEAKE | VA | 23324 | |
| 5716061 | MOBILEVAC | 707 BURROW AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 4879306 | MOBILEXPRESS | MOBILEXPRESS LLC | 1215 RAILROAD AVE | | | CLOVIS | CA | 93612 | |
| 4840290 | MOBILI ENTERPRISES LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394896 | MOBILIO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869539 | MOBILITY CENTER | 6212 NIEMAN ROAD | | | | SHAWNEE | KS | 66203 | |
| 4883983 | MOBILITY CENTER OF VA | PC INDUSTRIES INC | 7450 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| 4876869 | MOBILITY PRODUCTS OF EL PASO | HIGH DESERT ENTERPRISES LLC | 8630 BOEING DE STE 12 | | | EL PASO | TX | 79925 | |
| 4877668 | MOBILITY REPAIR SPECIALIST | JOHN H SPECIALIST | 143 GOLDEN OAKS DR | | | LA FAYETTE | GA | 30728 | |
| 4794979 | MOBILITY SOLUTIONS LLC | DBA MOBILITY SOLUTIONS LLC AKA RES | 185 OBERLIN AVE N SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 4801941 | MOBILITY TRANSFER SYSTEMS INC | DBA MTS MEDICAL SUPPLY | 34 SULLIVAN ROAD UNIT 32 | | | NORTH BILLERICA | MA | 01862 | |
| 4796140 | MOBILTAB INC | DBA MOBILTAB U S A | 11801 PIERCE STREET 2ND FLOOR | | | RIVERSIDE | CA | 92505 | |
| 4163839 | MOBIN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367501 | MOBISA, JAPHETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716062 | MOBLBY BRANDI | 300 GOLDEN ROAD APT 14 | | | | GREENVILLE | NC | 27858 | |
| 5716063 | MOBLEY ALICIA | 201 WALNUT AVE | | | | ASHBURN | GA | 31714 | |
| 5716064 | MOBLEY ALICIA S | 150 MICHELLE ST | | | | SAVANNAH | GA | 31408 | |
| 5716066 | MOBLEY BENNIE | 513 PINE GROVE RD | | | | SALUDA | SC | 29138 | |
| 5716067 | MOBLEY BRENDA | 3581NW 2ND ST | | | | FT LAUD | FL | 33311 | |
| 5716068 | MOBLEY COLETTE | 1636 FLUORSHIRE DRIVE | | | | BRANDON | FL | 33511 | |
| 5716070 | MOBLEY DANA | 3945 HWY 95 | | | | ROCK SPRING | GA | 30739 | |
| 5716071 | MOBLEY DONNA | 702 BANNERMAN | | | | METCALFE | MS | 38760 | |
| 5716072 | MOBLEY FELICIA | 941 PEBBLES ST | | | | ROCK HILL | SC | 29730 | |
| 5716073 | MOBLEY GANTE | 306 JEFFERSON AVE | | | | OLDSMAR | FL | 34677 | |
| 5716074 | MOBLEY GAYLE | 312 SE 29 TERACE | | | | OCALA | FL | 34471 | |
| 5716075 | MOBLEY HOLLIE | 2701 HODGES DAIRY RD | | | | YANCEYVILLE | NC | 27379 | |
| 4846767 | MOBLEY HVAC LLC | 3735 HARRISON RD STE 300 | | | | LOGANVILLE | GA | 30052 | |
| 4898896 | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD MOBLEY | 3735 HARRISON RD STE 300 | | | LOGANVILLE | GA | 30052 | |
| 5716076 | MOBLEY ISSAC | 1507 WEST FIRST STREET | | | | MELBOURNE | FL | 32901 | |
| 5716077 | MOBLEY JASMINE | 113 GREENE STREET APT B | | | | STATESBORO | GA | 30458 | |
| 5716078 | MOBLEY JOY | 541 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| 4266221 | MOBLEY JR, RUDOLPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716079 | MOBLEY KAIA | 62 MARTIN RD | | | | ASHBURN | GA | 31714 | |
| 5716080 | MOBLEY KAYLA | 206 BINDER DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5716081 | MOBLEY KELLY | 1105 SOUTH ASH STREET | | | | ARCHER CITY | TX | 76351 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716082 | MOBLEY LISA | 127 BAYSHELL DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5716083 | MOBLEY LORETTA | 7003 AQUINAS AVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5716084 | MOBLEY MARY | 7651 W ANTHONY RD | | | | OCALA | FL | 34479 | |
| 5716085 | MOBLEY MELISSA | 6905 EILERSON ST | | | | CLINTON | MD | 20735 | |
| 5716086 | MOBLEY MONIQUE | 100 NORTH COLLEGE STREET | | | | FITZGERALD | GA | 31750 | |
| 4881259 | MOBLEY PLUMBING CO | P O BOX 261 | | | | EAGLE LAKE | FL | 33839 | |
| 5716087 | MOBLEY REGINA B | 5600 DREW CT | | | | TAMPA | FL | 33619 | |
| 5716088 | MOBLEY RODNEY | 1608 STINSON DR | | | | LEMOORE | CA | 93245 | |
| 5716089 | MOBLEY RODREXUS | 606 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5716090 | MOBLEY SANDRA | 808 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5716091 | MOBLEY SCOTT JR | 522 GARDNERS LN | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5716092 | MOBLEY SHANITA | 500 W MEETING ST | | | | ADEL | GA | 31620 | |
| 5716093 | MOBLEY SHAWN W | 7709 EASTWOOD AVE | | | | CUCAMONGA | CA | 91730 | |
| 5716094 | MOBLEY SHERRIE | 80 THELMA GLADNEY RD | | | | WINNSBORO | SC | 29180 | |
| 5716095 | MOBLEY STEPHANIE E | 858 CREST ST | | | | ROCK HILL | SC | 29730 | |
| 5716096 | MOBLEY TAMMA | 1369 SMITH CEMETARY RD | | | | WRAY | GA | 31798 | |
| 5716097 | MOBLEY TERESA | 88 BIG SPRINGS DRIVE | | | | KEARNEYSVILLE | WV | 25430 | |
| 5716098 | MOBLEY TUMAINI N | 441 GROUSE CT | | | | WILMINTONG | NC | 28403 | |
| 5716099 | MOBLEY WILHELMINA | 3406 28THN PL N | | | | BHAM | AL | 35207 | |
| 5716100 | MOBLEY YOLANDA | 2036 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | |
| 4289229 | MOBLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618808 | MOBLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154695 | MOBLEY, ALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235371 | MOBLEY, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430322 | MOBLEY, ALLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260294 | MOBLEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230412 | MOBLEY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580681 | MOBLEY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454878 | MOBLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305799 | MOBLEY, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255779 | MOBLEY, ANTWANIQUE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530361 | MOBLEY, ASHTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438511 | MOBLEY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238070 | MOBLEY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279238 | MOBLEY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391415 | MOBLEY, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586900 | MOBLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236305 | MOBLEY, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250211 | MOBLEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591496 | MOBLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466480 | MOBLEY, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643313 | MOBLEY, DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447894 | MOBLEY, ELORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396219 | MOBLEY, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455581 | MOBLEY, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516717 | MOBLEY, GLENDA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311530 | MOBLEY, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312199 | MOBLEY, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426640 | MOBLEY, IASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418948 | MOBLEY, JACQUI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262188 | MOBLEY, JALEESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358795 | MOBLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386138 | MOBLEY, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383359 | MOBLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840291 | MOBLEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702624 | MOBLEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766610 | MOBLEY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150272 | MOBLEY, JONAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251972 | MOBLEY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235033 | MOBLEY, JOSILIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243172 | MOBLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507844 | MOBLEY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235202 | MOBLEY, KEYONTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388522 | MOBLEY, KRISTLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255990 | MOBLEY, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318574 | MOBLEY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147480 | MOBLEY, MARCELREECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265258 | MOBLEY, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509907 | MOBLEY, MARION B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676465 | MOBLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678279 | MOBLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765044 | MOBLEY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422733 | MOBLEY, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718894 | MOBLEY, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725913 | MOBLEY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239107 | MOBLEY, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537864 | MOBLEY, NADIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449465 | MOBLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697383 | MOBLEY, NYEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267012 | MOBLEY, NYEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401227 | MOBLEY, NYTEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664886 | MOBLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679323 | MOBLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635199 | MOBLEY, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729030 | MOBLEY, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265606 | MOBLEY, RUSSELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358918 | MOBLEY, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432500 | MOBLEY, SHAQUERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658059 | MOBLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375414 | MOBLEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770049 | MOBLEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820059 | MOBLEY, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743533 | MOBLEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144203 | MOBLEY, TRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396005 | MOBLEY, TYKARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659264 | MOBLEY, ULYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722060 | MOBLEY, URA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243736 | MOBLEY, VICTORIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762920 | MOBLEY, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265138 | MOBLEY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382946 | MOBLEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258717 | MOBLEY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511330 | MOBLEY, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394020 | MOBLEY, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601020 | MOBLEY-GLYMPH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186277 | MOBLSAZ, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794667 | MOBSHAH GROUP INC | DBA SUPZA.COM | PO BOX 1432 | | | WHEATON | IL | 60187 | |
| 5716101 | MOCA ANGELA | BRIDGEMILL DR SOUTH EAST | | | | MARIETTA | GA | 30067 | |
| 5404482 | MOCANU LARENTIU AND APRIL | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 4582975 | MOCANU, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610359 | MOCANU, LARENTIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453933 | MOCARSKI, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701101 | MOCARSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687603 | MOCAS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716103 | MOCCIA SCOTT M | 552 HALL ST | | | | MANCHESTER | NH | 03104 | |
| 4433184 | MOCCIA, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635061 | MOCCIA, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715402 | MOCCIA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194098 | MOCCIARO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639937 | MOCCOY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356565 | MOCERI, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716104 | MOCH REBECCA | 4 RICHARDSON CT | | | | PEKIN | IL | 61554 | |
| 4391091 | MOCH, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491547 | MOCH, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367405 | MOCH, ROBRENA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716105 | MOCHA BILES | 3738 OAKLEY LANCE | | | | GREENCASTLE | PA | 17225 | |
| 4867766 | MOCHA HOUSE INC | 467 HIGH STREET NE | | | | WARREN | OH | 44481 | |
| 5716106 | MOCHA JHAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5716107 | MOCHAMA NORAH | 2132 ORYX LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 4188264 | MOCHERNIAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521715 | MOCHOW, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716108 | MOCIBOB ALEJANDRO W | 62 MAIN ST APT 1 | | | | LITTLE FALLS | NJ | 00724 | |
| 4458987 | MOCLINIKAR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840292 | MOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716109 | MOCK ADRIANNE D | 1715 OAK ST | | | | GREENSBORO | NC | 27403 | |
| 5716110 | MOCK EARL | 9623 NW 23S TERR | | | | ALACHUA | FL | 32615 | |
| 5716111 | MOCK JASMINE | 308 COLUMBIA AVE | | | | HAMPTON | VA | 23669 | |
| 5716112 | MOCK JEROME | 3606 DONEY COURT | | | | COLUMBUS | OH | 43213 | |
| 5716113 | MOCK JOHNNY | 1801 STINSTON | | | | CHEYENNE | WY | 82001 | |
| 5716114 | MOCK TAMMY | 111 OB TARRYTOWN CT APT16 | | | | NEWPORT NEWS | VA | 23607 | |
| 5716115 | MOCK TRACY | 3674 HARRISON BLUE RD | | | | PERRY | FL | 32347 | |
| 5716116 | MOCK WANNA | 3110 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| 4260449 | MOCK, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340617 | MOCK, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688580 | MOCK, ARLISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367579 | MOCK, AUMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708735 | MOCK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151018 | MOCK, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355624 | MOCK, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647660 | MOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611575 | MOCK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637214 | MOCK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689973 | MOCK, H CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567996 | MOCK, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220012 | MOCK, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231032 | MOCK, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477049 | MOCK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486652 | MOCK, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494095 | MOCK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444938 | MOCK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389818 | MOCK, LUCAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643736 | MOCK, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440695 | MOCK, MELLISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477109 | MOCK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625972 | MOCK, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705448 | MOCK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386323 | MOCK, ROTUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671976 | MOCK, SHERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182485 | MOCK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549349 | MOCK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668252 | MOCK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441104 | MOCK, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487156 | MOCKABEE, DAZAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820060 | MOCKABEE, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770455 | MOCKALIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220427 | MOCKENHAUPT, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648147 | MOCKFORD, CAROLE JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716117 | MOCKLER TRACY | PO BOX 6038 | | | | ANAHEIM | CA | 92816 | |
| 4311399 | MOCKOBEE, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144719 | MOCKTA, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242089 | MOCLAIR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340775 | MOCNIAK, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358939 | MOCNY, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493502 | MOCOFAN, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641873 | MOCTESUMA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439933 | MOCTEZUMA ARIAS, ALMADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654469 | MOCTEZUMA DUARTE, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716118 | MOCTEZUMA FELIPE D | 1810 NW LINCOLN AV | | | | LAWTON | OK | 73507 | |
| 5716119 | MOCTEZUMA MARCO S | 12130 S HWY 41 LOT 129 | | | | GIBSONTON | FL | 33534 | |
| 5716120 | MOCTEZUMA MARIA | 544 JOE GUTIERREZ | | | | LAS CRUCES | NM | 88007 | |
| 4215100 | MOCTEZUMA SALINAS, NANCY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528833 | MOCTEZUMA, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566033 | MOCTEZUMA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527055 | MOCTEZUMA, CHRISTOPHER MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459484 | MOCTEZUMA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617415 | MOCTEZUMA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528390 | MOCTEZUMA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408687 | MOCTEZUMA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659896 | MOCZKOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652775 | MOCZO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658049 | MOCZULSKA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661298 | MOCZYGEMBA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820061 | MODA KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607274 | MODAD, MILED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770263 | MODAFF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381200 | MODAFFARA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723265 | MODAHEM, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779851 | MODAKCO, LLC | P O BOX 640 | | | | Rapid City | SD | 57709-0640 | |
| 4807994 | MODAKCO, LLC | ATTN: KENT CHERNE, TRUSTEE | CHERNE IRREVOCABLE TRUST | P.O.BOX 150218 | | DENVER | CO | 80215-0218 | |
| 4765951 | MODAN, FALAKNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716121 | MODAR BETTY | PO BOX 2 | | | | TRIADELPHIA | WV | 26059 | |
| 4860367 | MODAR INC | 1394 EAST EMPIRE AVENUE | | | | BENTON HARBOR | MI | 49022 | |
| 5716123 | MODARELLI STACEY | 6551 DEER HAVEN DR NONE | | | | PAINESVILLE | OH | 44077 | |
| 4207090 | MODARESISARYAZDI, HESAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797635 | MODC Construction LLC | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 5792883 | MODC CONSTRUCTION LLC | 4393 ARBOR LAKE DRIVE | | | | GROVEPORT | OH | 43125 | |
| 5716124 | MODDY CHANNELL | 4 WAGON CIRCLE | | | | LITTLE ROCK | AR | 72209 | |
| 4809553 | MODE DISTRIBUTING  (MARVEL) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809659 | MODE DISTRIBUTING (AGA / VERONA/ ILVE) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809559 | MODE DISTRIBUTING (AMERICAN RANGE) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809658 | MODE DISTRIBUTING (VAH) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4135474 | Mode Distributing, LLC | 4945 E. Hunter Ave. | | | | Anaheim | CA | 92807 | |
| 4363437 | MODE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716125 | MODEEN MARIA R | 1411-107 SHEAFE AVE NE | | | | PALM BAY | FL | 32905 | |
| 4585681 | MODEER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797636 | Model Construction | 2170 Gilbert Avenue | | | | Cincinnati | OH | 45206 | |
| 5792884 | MODEL CONSTRUCTION | ART RECKMAN, PRESIDENT | 2170 GILBERT AVENUE | | | CINCINNATI | OH | 45206 | |
| 4875041 | MODEL DAIRY LLC | DEPT 2170 | | | | LOS ANGELES | CA | 90084 | |
| 5837878 | Model Dairy, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5797637 | MODEL IMPERIAL INC | 1243 CLINT MOORE RD | | | | Boca Raton | FL | 33487 | |
| 4879310 | MODEL SERVICE AGENCY | MODEL SERVICE LLC | 200 W 41ST STREET STE 1000 | | | NEW YORK | NY | 10036 | |
| 4879311 | MODEL TWO MANAGEMENT LLC | MODEL TWO MANAGEMENT LLC TWO MANAGE | 8899 BEVERLY BLVD #507 | | | LOS ANGELES | CA | 90048 | |
| 4800193 | MODELBRIDE LLC | DBA MODELBRIDE | 440 CR 513 | | | CALIFON | NJ | 07830 | |
| 4227197 | MODELISTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596700 | MODELL, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807631 | MODELL'S NJ II, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797638 | Modell's NJ II., Inc. | 498 Seventh Ave. 20th Floor | | | | New York | NY | 10018 | |
| 4857407 | Modell's NJ II., Inc. | Mitchell Modell | 498 Seventh Ave. 20th Floor | | | New York | NY | 10018 | |
| 4865508 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60607 | |
| 4865508 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60607 | |
| 5850990 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60614 | |
| 5716126 | MODELOGIC MIDWEST LLC | 312 N MAY ST STE 2F | | | | CHICAGO | IL | 60607 | |
| 5790660 | MODELOGIC MIDWEST LLC | ANDREA SHIPP, AGENCY DIR | 312 N MAY ST | STE 2-F | | CHICAGO | IL | 60607 | |
| 5797639 | Modelogic Midwest LLC | 312 N MAY ST | STE 2-F | | | CHICAGO | IL | 60607 | |
| 4315155 | MODENA, MARGARETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723603 | MODER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803887 | MODERA LIMITED | DBA LOVELLY | 9468 E FLORIDA AVE APT 1038 | | | DENVER | CO | 80247 | |
| 4477191 | MODERA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422875 | MODER-FUZESI, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872937 | MODERN APPLIANCE REPAIR | BASSEM S LAMBERT | 8331 COTTSBROOKE DR | | | HUNTERSVILLE | NC | 28078 | |
| 4862515 | MODERN ARTS PACKAGING INC | 20 SOUTH 7TH STREET | | | | HUDSON | NY | 12534 | |
| 4797199 | MODERN CONCEPT | DBA SHOPENA | 880 SOUTH LAKE BLVD SUITE 202 | | | MAHOPAC | NY | 10541 | |
| 4840293 | MODERN CONSTRUCTION CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794969 | MODERN DECOR DIRECT | DBA MODERN DESIGNER SHOP | 19977 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789 | |
| 4898776 | MODERN DESIGN FLOORING LLC | FRANK SCHULTZ | 8504 E ADAMO DR UNIT J | | | TAMPA | FL | 33619 | |
| 4881016 | MODERN ELECTRIC CO | P O BOX 2107 | | | | CASPER | WY | 82602 | |
| 4859145 | MODERN ENTRANCE SYSTEMS INC | 1154 BEAVER VU INDUSTRIAL LANE | | | | DAYTON | OH | 45434 | |
| 4795451 | MODERN EVERYDAY INC | DBA MODERNEVERYDAY.COM | 614 S DATE AVE | | | ALHAMBRA | CA | 91803 | |
| 4852615 | MODERN EXTERIOR SOLUTIONS LLC | 14028 NE BEL RED RD STE 100 | | | | Bellevue | WA | 98007 | |
| 4796670 | MODERN FINDINGS LLC | DBA COPPER WIRE USA | 19205 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| 4850457 | MODERN FLOORING OF TEXAS INC | 10826 FERN TERRACE DR | | | | Houston | TX | 77075 | |
| 4885174 | MODERN FOODS INC | PO BOX 713872 | | | | COLUMBUS | OH | 43271 | |
| 4877077 | MODERN GAS | INERGY PROPANE LLC | 3110 ROUTE 73 NORTH | | | MAPLE SHADE | NJ | 08052 | |
| 4867076 | MODERN GAS SALES INC | 410 WEST MAIN STREET | | | | NANTIOKE | PA | 18634 | |
| 4871757 | MODERN GLASS PAINT & TILE CO INC | 933 LINDEN AVE | | | | ZANESVILLE | OH | 43702 | |
| 4869220 | MODERN GLOBAL INC | 5F, NO 138, SEC 1, JUNG CHENG ROAD | | | | TAIPEI | | 111 | TAIWAN, REPUBLIC OF CHINA |
| 4883661 | MODERN GROUP | P O BOX 95000-5770 | | | | PHILADELPHIA | PA | 19195 | |
| 4828832 | MODERN GROUP LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883234 | MODERN HANDLING EQUIPMENT CO | P O BOX 824489 | | | | PHILADELPHIA | PA | 19182 | |
| 4858686 | MODERN HEATING & COOLING | 109 SOUTH SIOUX | | | | CHEROKEE | IA | 51012 | |
| 4798391 | MODERN LIVING | DBA POKKA DOTS | 1607 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| 4794678 | MODERN LIVING DISTRIBUTION | DBA MODERN LIVING | 1505 W LABURNUM | | | RICHMOND | VA | 23227 | |
| 4811176 | MODERN LUXURY (DM LUX.LLC) | PO BOX 530204 | | | | ATLANTA | GA | 30353-0204 | |
| 4806435 | MODERN MARKETING CONCEPT | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| 4882564 | MODERN MARKETING CONCEPTS INC | P O BOX 633839 | | | | CINCINNATI | OH | 45263 | |
| 5797640 | Modern Piping | 3325 109th Street | | | | Urbandale | IA | 50322 | |
| 5789070 | Modern Piping | Monty Johnson | 3325 109th Street | | | Urbandale | IA | 50322 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4875616 | MODERN PLUMBING | EDWARD S VEGSO | 7926 NORMANDY LANE | | | CENTERVILLE | OH | 45459 | |
| 4887841 | MODERN PLUMBING AND SUPPLY CO | SIDNEY C WHEELER | PO BOX 1272 | | | PORTERVILLE | CA | 93258 | |
| 4881514 | MODERN ROOFING INC | P O BOX 310 | | | | POCATELLO | ID | 83204 | |
| 4795193 | MODERN SEATING INC | DBA CONCORD SEATING | 694 MYRTLE AVE | | | BROOKLYN | NY | 11205 | |
| 4803180 | MODERN SELECTIONS INC | DBA MID MOD STORES | 8241 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4879651 | MODERN SEWER & DRAIN CLEANERS | NICHOLAS AND ARLENE WEBSTER | 2401 PARTRIDGE | | | PORT HURON | MI | 48060 | |
| 5716127 | MODERN SHIPPING | 475 DIVISION STREET | | | | ELIZABETH | NJ | 07201 | |
| 4880552 | MODERN SUPPLY COMPANY | P O BOX 1450 | | | | OWENSBORO | KY | 42302 | |
| 4899108 | MODERN TILE AGE | LUIS RODRIGUEZ | 4354 42ND ST APT3 | | | SAN DIEGO | CA | 92105 | |
| 4840294 | MODERNA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810417 | MODERN-AIRE VENTILATING CORP | 7319 LANKERSHIM BLVD. | 818-765-9870 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4810093 | MODERN-AIRE VENTILATING CORP | 7319 LANKERSHIM BLVD. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4127593 | Modern-Aire Ventilating Corporation | 7319 Lankershim Blvd | | | | North Hollywood | CA | 91605 | |
| 4811260 | MODERN-AIRE VENTILATING, INC | 7319 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405121 | MODERNEL MOLINA, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797641 | Modernize, Inc. | 804 Congress Avenue | | | | Austin | TX | 78701 | |
| 4893227 | Modernize/(FMA Home Improvement Leads, Inc.) | 804 Congress Ave. | | | | Austin | TX | 78701 | |
| 4820062 | MODERSON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716128 | MODERWELL DONNA | 6812 DETROIT AVE APT 2 | | | | CLEVELAND | OH | 44102 | |
| 4351646 | MODES, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716129 | MODESITT RITA E | 1214 26TH ST | | | | PARKERSBURG | WV | 26101 | |
| 4309329 | MODESITT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486423 | MODESKI, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716130 | MODESTA RODRIGUEZ | 17640 CORKHILL RD | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5716131 | MODESTA SALGADO | 5412 W 24TH ST | | | | CHICAGO | IL | 60804 | |
| 5716132 | MODESTA SANCHEZ | 611 APT A | | | | FULLERTON | CA | 92832 | |
| 5716133 | MODESTAS TAYLOR | 6827 HUMBOLD AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 4267110 | MODESTE, AHLAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236187 | MODESTE, AUGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236104 | MODESTE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418582 | MODESTE, YOHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716134 | MODESTO ANGEL | 80 PUENTES JOBOS | | | | GUAYAMA | PR | 00784 | |
| 5830426 | MODESTO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5716135 | MODESTO CAPRECIA | 330 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5716137 | MODESTO GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 4783151 | Modesto Irrigation District | PO Box 5355 | | | | Modesto | CA | 95352-5355 | |
| 4875374 | MODESTO MERCED COMMERCIAL SWEEPING | DONALD WISDOM JR | P O BOX 1396 | | | ATWATER | CA | 95301 | |
| 4846754 | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | | Escondido | CA | 92029 | |
| 4898933 | MODESTO RODRIGUEZ-VILLA CONTRACTING | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | ESCONDIDO | CA | 92029 | |
| 5716139 | MODESTO TERRY | 59 ELM ST A | | | | LOFFSTOWN | NH | 03045 | |
| 5716140 | MODESTO TORRES | BOJAGUAL CARR181RM933 | | | | GURABO | PR | 00778 | |
| 4722180 | MODESTO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525492 | MODESTO, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683853 | MODESTO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333100 | MODESTO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593567 | MODESTO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224499 | MODESTO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473756 | MODESTO, NERILIYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803899 | MODFINE LIMITED | DBA WINGO | 1721 S UINTA WAY | | | DENVER | CO | 80231 | |
| 4290695 | MODGILL, YUGANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585351 | MODGLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769159 | MODGLIN-GREEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696674 | MODHU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716142 | MODI CHEN | 2392 LARPENTEUR AVE APT9 | | | | LAUDERDALE | MN | 55113 | |
| 4296431 | MODI, BHAVNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346547 | MODI, BINDRABEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188198 | MODI, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397328 | MODI, KANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630599 | MODI, MAHARUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300144 | MODI, MANSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660898 | MODI, MUKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279250 | MODI, NILAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299990 | MODI, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828833 | MODIANO, MANUEL & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452821 | MODIC, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716143 | MODICA WALTER | DIANNA WOODWARD-MODICA | | | | CONYERS | GA | 30012 | |
| 4388853 | MODICA, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748622 | MODICA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792348 | Modica, Sal and Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820063 | MODICA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439210 | MODIFICA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665627 | MODIN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716144 | MODINO CAIRO | 2230 CALLE LEON | | | | WEST COVINA | CA | 91792 | |
| 4208877 | MODIQUE JR, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875123 | MODIS | DEPT CH 10682 | | | | PALATINE | IL | 60055 | |
| 4762480 | MODISETTE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716145 | MODISTA HAYDEE | 227 ST FRANCIS STREET | | | | REDWOOD CITY | CA | 94062 | |
| 4216630 | MODJARRAD, FARIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627491 | MODJESKA, ELIN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214042 | MODJESKA, JACK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352195 | MODJESKI, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668407 | MODJESKI, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174331 | MODJTAHEDI, KOUROSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677618 | MODL, GARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287673 | MODLAK, IWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384750 | MODLIN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313852 | MODLIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592124 | MODLIN, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215866 | MODLIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593408 | MODLIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475658 | MODLIN, ROBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638554 | MODLIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464738 | MODLIN, ZHAIHUI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795096 | MODO STORES LLC | DBA MODOBATH | 2024 BRIDGE ROAD | | | SKIPPACK | PA | 19473 | |
| 4351162 | MODOCK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716146 | MODORY MAUREEN | 5238 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 4572359 | MODORY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423192 | MODRAK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664563 | MODRO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483912 | MODRO, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716147 | MODRONO CAROL | 10307 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | |
| 4831370 | Modroño, Manny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145156 | MODROW, BERTHA BETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716148 | MODSOCKET LLC | 5454 MAPLE AVE SUITE 500 | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4796145 | MODTECH INC | DBA TOTAL MUSIC SOURCE | 840 SW 4TH STREET SUITE 7 | | | CAPE CORAL | FL | 33991 | |
| 4840295 | MODULAR CONTRACTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859752 | MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4347696 | MODUNO, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688622 | MODUPE, AKINBOBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395529 | MODUPE, BEAUTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806833 | MODUS FURNITURE INTERNATIONAL INC | DEPT LA 23052 | | | | PASADENA | CA | 91185-3052 | |
| 5792886 | MODUSLINK CORPORATION | 1100 Winter St | | | | Waltham | MA | 02451 | |
| 4168116 | MODY, KUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517668 | MODY, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716149 | MODZEL CHERYL | 3951 DEWEY RD NONE | | | | SHORTSVILLE | NY | 14548 | |
| 4699678 | MODZEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479834 | MODZELEWSKI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800714 | MOE ALUSH | DBA DEADWOOD KNIVES | PO BOX 24477 | | | KNOXVILLE | TN | 37933 | |
| 4869608 | MOE FENCING INC | 630 AMY DRIVE P O BOX 536 | | | | HOLMEN | WI | 54636 | |
| 5716150 | MOE IZAIAH | 8681 AC SKINNER PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 5716151 | MOE KHATIB | 1900 SOUTH CIRBY WAY | | | | CITRUS HTS | CA | 60455 | |
| 5716152 | MOE LATIFFE | 7050 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| 5716153 | MOE MICHELLE | 316 E 2ND | | | | OILTON | OK | 74052 | |
| 4700243 | MOE -MOLDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774576 | MOE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690862 | MOE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690258 | MOE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191229 | MOE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365517 | MOE, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614727 | MOE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165997 | MOE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670873 | MOE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195494 | MOE, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707913 | MOE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582932 | MOE, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275278 | MOE, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569251 | MOE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437087 | MOE, OLIVER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612460 | MOE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699627 | MOEAKIOLA, SEILAINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716155 | MOEAVA LAVATAI | 6630 SNOWBERRY LOOP | | | | ANCHORAGE | AK | 99518 | |
| 4828834 | MOEBIUS,JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716156 | MOECK TERISHA | 1246 E POPLAR STREET | | | | DAVISVILLE | WV | 26142 | |
| 4466576 | MOECKEL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710920 | MOE-CLEMON, TIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163746 | MOEEN, KADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270830 | MOEFU, AMELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768204 | MOEGENBURG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840296 | MOEHLE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738989 | MOEHLE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371661 | MOEHLE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392677 | MOEHLE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452051 | MOEHLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709976 | MOEHLENKAMP, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526175 | MOEHLIG, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693130 | MOEHLMANN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176468 | MOEIN, PARICHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854701 | MOEINI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440848 | MOEIRZADEH, SAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363914 | MOEK, DEMARLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716157 | MOELIA STROUD | 230 E 450 S | | | | JEROME | ID | 83338 | |
| 5716158 | MOELLER ANGELA | 1308 SOUTH BLACKHOOF STREET | | | | WAPAKONETA | OH | 45895 | |
| 5716159 | MOELLER KATHERINE | 503 24TH STREET | | | | OAK HILL | WV | 25901 | |
| 5716160 | MOELLER MAY | 400 47TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5716161 | MOELLER MERCY | 1280 18TH ST | | | | ORANGE CITY | FL | 32763 | |
| 4572854 | MOELLER, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820064 | MOELLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592233 | MOELLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144516 | MOELLER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373840 | MOELLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601417 | MOELLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214060 | MOELLER, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219420 | MOELLER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655407 | MOELLER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436842 | MOELLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637557 | MOELLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480325 | MOELLER, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275067 | MOELLER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274539 | MOELLERS, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787592 | Moellman, Delinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787593 | Moellman, Delinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671315 | MOELTER, CECILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518866 | MOE-LUNGER, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806126 | MOEN INCORPORATED | 75 REMITTANCE DR SUITE 3146 | | | | CHICAGO | IL | 60675-3146 | |
| 5845840 | Moen Incorporated | C/O Michelle Norton | 25300 Al Moen Drive | | | North Olmsted | OH | 44070 | |
| 5716162 | MOEN JENNIFER | 1283 STALVEY | | | | MYRTLE BEACH | SC | 29577 | |
| 5716163 | MOEN KERRY | 2333 28TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5716164 | MOEN RUBY | 36502 1050TH AVE NE | | | | MIDDLE RIVER | MN | 57371 | |
| 4273586 | MOEN, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576974 | MOEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306733 | MOEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570265 | MOEN, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467287 | MOEN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158355 | MOEN, JERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234420 | MOEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773667 | MOEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389955 | MOEN, LOIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514480 | MOEN, MYRLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575485 | MOEN, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663641 | MOEN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820065 | MOEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820066 | MOENCH, JIM AND MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617758 | MOENCH, MARIE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263760 | MOENK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721002 | MOENNING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820067 | MOENSFELDER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573393 | MOENSSEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744225 | MOERAHOE, SOMNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572066 | MOERICKE, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625355 | MOERKE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376927 | MOERKERKE, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614995 | MOERMOND, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410863 | MOERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719897 | MOERSCH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879350 | MOES MOWER REPAIR | MORRIS MERCHANT | 35 LARK INDUSTRIAL DRIVE | | | GREENVILLE | RI | 02828 | |
| 5716165 | MOES MOWER REPAIR | 35 LARK INDUSTRIAL DRIVE | | | | GREENVILLE | RI | 02828 | |
| 4732644 | MOES, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368956 | MOESCH, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707599 | MOESCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840297 | MOESSER DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183159 | MOET, MARIARENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332500 | MOEUN, PAULANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144909 | MOEVAO, SALAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175710 | MOEWS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717748 | MOEZI-VAZIRI, SEYED-MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387511 | MOFENSON, EDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489389 | MOFF, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665401 | MOFFA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779693 | Moffat County Treasurer | 221 W Victory Way Ste 230 | | | | Craig | CO | 81626 | |
| 4779694 | Moffat County Treasurer | PO BOX 6 | | | | CRAIG | CO | 81626 | |
| 4767484 | MOFFAT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685030 | MOFFAT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557581 | MOFFAT, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548660 | MOFFAT, KADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691682 | MOFFAT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742602 | MOFFAT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493195 | MOFFAT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304516 | MOFFATT, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713126 | MOFFATT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156845 | MOFFATT, DERRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401175 | MOFFATT, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592158 | MOFFATT, JEFF P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285882 | MOFFATT, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374034 | MOFFATT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761893 | MOFFATT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528138 | MOFFATT, TAKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435689 | MOFFE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466365 | MOFFENBEIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716166 | MOFFET QUINTASHA T | 103 IMILDA DR | | | | GULFPORT | MS | 39503 | |
| 4765097 | MOFFET, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238492 | MOFFET, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820068 | MOFFET, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716167 | MOFFETT CALISHA | 3800 ANITA ST | | | | GULFPORT | MS | 39501 | |
| 5716168 | MOFFETT ERNESTINE | 3300 STADUIM DR | | | | PHENIX CITY | AL | 36867 | |
| 5716169 | MOFFETT JUDY | 2709 MISTY POINT RD | | | | CHESAPEAKE | VA | 23323 | |
| 5716170 | MOFFETT JULIA | 4552 STONE HOLLOW DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5716171 | MOFFETT STPHANIE | 8831 W CONGRESS ST | | | | WAUWATOSA | WI | 53225 | |
| 4374660 | MOFFETT, ADDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625721 | MOFFETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630621 | MOFFETT, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706148 | MOFFETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616819 | MOFFETT, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532707 | MOFFETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765702 | MOFFETT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820069 | MOFFETT, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710167 | MOFFETT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695278 | MOFFETT, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306440 | MOFFETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149394 | MOFFETT, KENYATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675995 | MOFFETT, KINDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621625 | MOFFETT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264133 | MOFFETT, LAVOUNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433630 | MOFFETT, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776885 | MOFFETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787230 | Moffett, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375895 | MOFFETT, PACOSHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533358 | MOFFETT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212429 | MOFFETT, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620001 | MOFFETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374822 | MOFFETT, TEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811616 | Moffett, Vitu, Lascoe, Packus and Sims | Attn: Jerry Lascoe | 255 East Brown St, Ste 340 | | | Birmingham | MI | 48036 | |
| 4340053 | MOFFETT, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376108 | MOFFETT, ZELDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483559 | MOFFIT JR, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716172 | MOFFIT SUE | 936 MACKIE AVE | | | | ASHEBORO | NC | 27205 | |
| 4374505 | MOFFITIE, THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716173 | MOFFITT BETTY | 16520 EMORY LN | | | | ROCKVILLE | MD | 20853 | |
| 5716174 | MOFFITT COREY | 4931 LAKEVIEW RD | | | | CHARLOTTE | NC | 28216 | |
| 5716175 | MOFFITT CRISTOPHER | 9147 NATIONAL PARK DR | | | | LAS VEGAS | NV | 89178 | |
| 5716176 | MOFFITT DEANA | 2126 CLAY STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5716177 | MOFFITT KEVIN | 2126 CLAY ST | | | | KANNAPOLIS | NC | 28083 | |
| 5716178 | MOFFITT LASHANDA | 4675 N 19TH PL | | | | MILWAUKEE | WI | 53209 | |
| 5716179 | MOFFITT MICHELLE | 327 S CHURCH | | | | JACKSONVILEE | IL | 62650 | |
| 5716180 | MOFFITT REGINA | 363 SUTHERLAND RD | | | | DUNLAP | TN | 37327 | |
| 5716181 | MOFFITT TINA | 601 BARCLAY STREET | | | | BELPRE | OH | 45714 | |
| 5716182 | MOFFITT VIRGINIA A | 116 LAKE STREET | | | | CRANSTON | RI | 02909 | |
| 4489383 | MOFFITT, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591615 | MOFFITT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623717 | MOFFITT, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185147 | MOFFITT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594567 | MOFFITT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675667 | MOFFITT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693096 | MOFFITT, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469525 | MOFFITT, KATELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428882 | MOFFITT, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525916 | MOFFITT, LJAYVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429954 | MOFFITT, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234022 | MOFFITT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820070 | MOFFITT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417779 | MOFFITT, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397781 | MOFFITT, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466132 | MOFFITT, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311450 | MOFFITT, TAMIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625607 | MOFFITT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716183 | MOFFLER LESLIE | 508 CASEY ROAD | | | | MORRISON | TN | 37357 | |
| 4243551 | MOFFORD, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243509 | MOFFORD, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367686 | MOFI, QAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716184 | MOFIELD DANA | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | |
| 4517109 | MOFIELD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803709 | MOFOLORUNSO ADELEKE | DBA GEM NUTRIENTS | 4500 HARBOUR POINTE BLVD 431 | | | MUKILTEO | WA | 98275 | |
| 4795884 | MOFTWARE INC | DBA WIRELESS4CHEAP | 12610 W AIRPORT BLVD SITE 120 | | | SUGAR LAND | TX | 77478 | |
| 5716185 | MOGA MARIE | PO BOX 275 | | | | INDEPENDENCE | WI | 54747 | |
| 4159615 | MOGA, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770851 | MOGABALANE, MAPHEFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716186 | MOGAMBI RONNY | 3310 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | |
| 4820071 | MOGAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769303 | MOGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410410 | MOGAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716187 | MOGAVERO ROBERT | 7285 VIA LURIA | | | | LAKE WORTH | FL | 33467 | |
| 4494758 | MOGAVERO, GIOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771959 | MOGAVERO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391834 | MOGEE, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576699 | MOGENSEN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536048 | MOGENSEN, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536022 | MOGENSEN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549660 | MOGENSEN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716188 | MOGER ANGELA | 5 BUCKBOARD TRAIL | | | | JESUP | GA | 31545 | |
| 4820072 | MOGERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545649 | MOGFORD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845831 | MOGG HVAC LLC | 1013 REGAL RD | | | | Yukon | OK | 73099 | |
| 4793164 | Mogg, Darrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179254 | MOGHADAM, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364992 | MOGHADASI, FAKHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642300 | MOGHADASZADEH, KAYVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489932 | MOGHAL, AMIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820073 | MOGHBEL, PAN AND KEYHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724866 | MOGHRABI DE DICHI, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892717 | Mogi Branding LLC | 2158 Cumberland Pkwy SE, #7307 | | | | Atlanta | GA | 30339 | |
| 5797642 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | Atlanta | GA | 30339 | |
| 4806179 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE, #7307 | | | | ATLANTA | GA | 30339 | |
| 4873990 | MOGI BRANDING LLC | CHING T LEE | 2158 CUMBERLAND PARKWAY SE | | | ATLANTA | GA | 30339 | |
| 5716189 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | |
| 4806179 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE, #7307 | | | | ATLANTA | GA | 30339 | |
| 4747896 | MOGI, HISAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716190 | MOGICA EVELYN | COND ALTAGRACIA CALLE | | | | SAN JUAN | PR | 00918 | |
| 4236960 | MOGILEVSKY, PAULINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718903 | MOGILKA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590830 | MOGILLES, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596332 | MOGIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328230 | MOGLE, LINDSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274470 | MOGLER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716191 | MOGNET TRALAINA | 289 TRINITY RD | | | | STATESVILLE | NC | 28625 | |
| 4876497 | MOGO ENTERPRISES LLC | GLENN OBERDORFER | 2839 W. KENNEWICK AVE #522 | | | KENNEWICK | WA | 99336 | |
| 5716192 | MOGOCHA FELISTUS | 11508 LOCKWOOD DR APT T1 | | | | SILVER SPRING | MD | 20904 | |
| 5716193 | MOGOLLON MARIA D | 537 W 10TH STREET APT B | | | | SAN PEDRO | CA | 90731 | |
| 4234368 | MOGOLLON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213527 | MOGOLLON, MARIA DEL PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336559 | MOGOLLON, NATHANAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184259 | MOGOTE, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706668 | MOGREN, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716194 | MOGROVEJO FOCION A | 14255 W ARCH LANE | | | | CANYON CTRY | CA | 91387 | |
| 4440666 | MOGROVEJO, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427825 | MOGROVEJO, JOSTEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600560 | MOGU, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716195 | MOGUL JEFF | 7158 VENETO DR NONE | | | | BOYNTON BEACH | FL | 33437 | |
| 5716196 | MOGUL JUDY | 736 MARKET ST | | | | CHATTANOOGA | TN | 37402 | |
| 4720799 | MOGUS, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449848 | MOGUS, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585515 | MOGYOROSI, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568398 | MOHABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400907 | MOHABEER, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442734 | MOHABEER, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407422 | MOHABIR, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436902 | MOHABIR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422352 | MOHABIR, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610547 | MOHABIR, DUDNAUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428341 | MOHABIR, ESHTRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856073 | MOHACSI, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716197 | MOHAGONY COLLINS | 1224 HENDRICKS ST | | | | CHATTANOOGA | TN | 37406 | |
| 4710554 | MOHAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858676 | Mohamad Dakmak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858482 | Mohamad Dakmak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716198 | MOHAMAD ELJECHI | 4304 W NORTHGATE &X23;22 | | | | IRVING | TX | 75062 | |
| 5716199 | MOHAMAD SHATHEA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | |
| 4436609 | MOHAMAD, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192859 | MOHAMAD, FAHRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344468 | MOHAMAD, JIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175673 | MOHAMAD, NURUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253131 | MOHAMAD, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503409 | MOHAMAD, YAMILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371823 | MOHAMAD-GUL, BANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336751 | MOHAMADOU, AMADOU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592695 | MOHAMED - ADEDULAZIZ, AMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716201 | MOHAMED AHMED | 13787 SW FARMINGTON RD APT 251 | | | | BEAVERTON | OR | 97005 | |
| 5716202 | MOHAMED ALYAGEEN | 4999 KINGSHILL DRIVE APT | | | | COLUMBUS | OH | 43229 | |
| 5716203 | MOHAMED AMIN | 3193 EAGLE RIDGE DRIVE | | | | WOODBRIDGE | VA | 22191 | |
| 5716204 | MOHAMED ANN | 1900 PERRY BLVD | | | | ATLANTA | GA | 30318 | |
| 5716205 | MOHAMED AWAD | 11818 RIVERSIDE DR APT 12 | | | | VALLEY VILLAG | CA | 91607 | |
| 5716206 | MOHAMED BRANDON | 241 DELAWARE CROSSING | | | | EATON | OH | 45320 | |
| 5716207 | MOHAMED ELASHHEB | 300 BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| 5716208 | MOHAMED ELSAYED | 6445 INDEPENDENCE PL DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5716209 | MOHAMED FADIGA | 7777 MAPLE AVE APT 1011 | | | | TAKOMA PARK | MD | 20912 | |
| 4434549 | MOHAMED FADUL, ELAWAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247220 | MOHAMED HANIFFA, RAMEEZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716210 | MOHAMED IBRAHIM | 654 N 900 W | | | | SALT LAKE CITY | UT | 84116 | |
| 5716211 | MOHAMED JABER | 1832 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | |
| 5716212 | MOHAMED KAMAL | 5800 QUANTRELL AVE APT 1012 | | | | ALEXANDRIA | VA | 22312 | |
| 5716213 | MOHAMED KHAN | 351 RAILROAD AVE | | | | HACKENSACK | NJ | 07601 | |
| 5716214 | MOHAMED MOURAM | 814 S SCHUMAKER DR 2B | | | | SALISBURY | MD | 21804 | |
| 5716215 | MOHAMED MOUSSA | 240 HARTWELL RD | | | | BEDFORD | MA | 01730 | |
| 5716216 | MOHAMED NASHRAH | 9959 ADLETA BLVD | | | | DALLAS | TX | 75243 | |
| 5716217 | MOHAMED NUAM MANUI | 12007 N LAMAR BLVD | | | | AUSTIN | TX | 78753 | |
| 4388116 | MOHAMED NOUR, MALAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279833 | MOHAMED RAFFIKHAN, NAVASKHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849899 | MOHAMED RAGAB | 3081 LONNAS DR | | | | Knoxville | TN | 37919 | |
| 5716218 | MOHAMED SHABAREK | 101 LONG PRAIRE DR | | | | FORNEY | TX | 75126 | |
| 5846959 | Mohamed Soliman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846959 | Mohamed Soliman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716219 | MOHAMED ZAID BHURA | 167 CHIPPER DR | | | | EAST HARTFORD | CT | 06108 | |
| 5716220 | MOHAMED ZAKARIAS | FAIRWAY COURTS | | | | HUMACAO | PR | 00791 | |
| 4346960 | MOHAMED, ABASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345031 | MOHAMED, ABDALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346025 | MOHAMED, ABDELBAKHIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273369 | MOHAMED, ABDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557012 | MOHAMED, ABDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727535 | MOHAMED, ABDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461572 | MOHAMED, ABDIFATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218575 | MOHAMED, ABDIFATAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449252 | MOHAMED, ABDIJABAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365794 | MOHAMED, ABDINAJIB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347566 | MOHAMED, ABDINUR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367194 | MOHAMED, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462091 | MOHAMED, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365676 | MOHAMED, ABDIRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374316 | MOHAMED, ABDIRAHMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563609 | MOHAMED, ABDIRIZAK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348267 | MOHAMED, ABDISHAKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365350 | MOHAMED, ABDULAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364811 | MOHAMED, ABDULKARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457723 | MOHAMED, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328397 | MOHAMED, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364260 | MOHAMED, ABDUWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575571 | MOHAMED, ABUTHAHIR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459426 | MOHAMED, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366347 | MOHAMED, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554602 | MOHAMED, AKRAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760027 | MOHAMED, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262056 | MOHAMED, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665190 | MOHAMED, ALI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647041 | MOHAMED, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571774 | MOHAMED, AMAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365324 | MOHAMED, AMAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445541 | MOHAMED, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367326 | MOHAMED, ANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364966 | MOHAMED, ANNIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364127 | MOHAMED, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514789 | MOHAMED, ASMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364193 | MOHAMED, AYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566067 | MOHAMED, AYUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706423 | MOHAMED, BAHAAELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435502 | MOHAMED, BIBI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273789 | MOHAMED, BINTI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427155 | MOHAMED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368114 | MOHAMED, BUKHARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604990 | MOHAMED, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549612 | MOHAMED, CIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363580 | MOHAMED, DAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364729 | MOHAMED, DEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348346 | MOHAMED, DEQA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224946 | MOHAMED, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666866 | MOHAMED, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348158 | MOHAMED, FADUMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367531 | MOHAMED, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365949 | MOHAMED, FARDOWSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365854 | MOHAMED, FATHUMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365774 | MOHAMED, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440215 | MOHAMED, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365858 | MOHAMED, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364897 | MOHAMED, GULED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364747 | MOHAMED, HAFSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348541 | MOHAMED, HALIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456707 | MOHAMED, HAMDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575829 | MOHAMED, HAMDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446049 | MOHAMED, HANAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366659 | MOHAMED, HAWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365236 | MOHAMED, HAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367091 | MOHAMED, HAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652084 | MOHAMED, HOSSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218777 | MOHAMED, IDIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367935 | MOHAMED, IFRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363980 | MOHAMED, IKRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569839 | MOHAMED, ILHAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626063 | MOHAMED, ILMODEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417204 | MOHAMED, IMTIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438637 | MOHAMED, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694853 | MOHAMED, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344056 | MOHAMED, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733333 | MOHAMED, KAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432266 | MOHAMED, KAREEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365722 | MOHAMED, KHALID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336984 | MOHAMED, KHALID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367227 | MOHAMED, KHATRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347779 | MOHAMED, KOOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566119 | MOHAMED, MAAIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694599 | MOHAMED, MAALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216166 | MOHAMED, MAJDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276789 | MOHAMED, MAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219193 | MOHAMED, MANDARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206261 | MOHAMED, MARIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403113 | MOHAMED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449288 | MOHAMED, MARYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273253 | MOHAMED, MASHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366778 | MOHAMED, MAYMUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358752 | MOHAMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273767 | MOHAMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466419 | MOHAMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625507 | MOHAMED, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366789 | MOHAMED, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366050 | MOHAMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555325 | MOHAMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567384 | MOHAMED, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162915 | MOHAMED, MUKTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365362 | MOHAMED, MUNIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494530 | MOHAMED, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659111 | MOHAMED, NAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366014 | MOHAMED, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711279 | MOHAMED, NAJEEMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365012 | MOHAMED, NAJMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364067 | MOHAMED, NASRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222478 | MOHAMED, NEEZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473205 | MOHAMED, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364845 | MOHAMED, RAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366219 | MOHAMED, RUKIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622170 | MOHAMED, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623589 | MOHAMED, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461482 | MOHAMED, SAFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367118 | MOHAMED, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363732 | MOHAMED, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364331 | MOHAMED, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363708 | MOHAMED, SAHRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366779 | MOHAMED, SAHRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186448 | MOHAMED, SAID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367753 | MOHAMED, SAID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364258 | MOHAMED, SAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692013 | MOHAMED, SALEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257772 | MOHAMED, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569905 | MOHAMED, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404778 | MOHAMED, SAYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396648 | MOHAMED, SETINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745717 | MOHAMED, SHAFFICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568861 | MOHAMED, SHAMSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397547 | MOHAMED, SHEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365735 | MOHAMED, SHUKRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198879 | MOHAMED, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364812 | MOHAMED, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404737 | MOHAMED, TULEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366685 | MOHAMED, USUB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466621 | MOHAMED, WARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364871 | MOHAMED, WARSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566714 | MOHAMED, WARSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564958 | MOHAMED, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363769 | MOHAMED, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347133 | MOHAMED, YUSUF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363647 | MOHAMED, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563464 | MOHAMED, ZAHRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365277 | MOHAMED, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665682 | MOHAMED, ZANIPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716221 | MOHAMEDABDE ABBA | 707 W TREADWELL ST | | | | FAYETTEVILLE | AR | 72701 | |
| 4427239 | MOHAMED-ALI, HAJIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333550 | MOHAMEDNUR, SABRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840298 | MOHAMEED, FARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850269 | MOHAMMAD ALI NAFICY | 12811 MAIDENS BOWER DR | | | | POTOMAC | MD | 20854 | |
| 5716222 | MOHAMMAD ANWAR | 24782 SERPENTINE PLACE | | | | FAIRFAX | VA | 22032 | |
| 4850203 | MOHAMMAD H ASHRAF | PO BOX 740052 | | | | Dallas | TX | 75374 | |
| 5716224 | MOHAMMAD HAMDIYA | 310 E BRADLEY AVE EL CAJO | | | | EL CAJON | CA | 92021 | |
| 4828835 | MOHAMMAD IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716225 | MOHAMMAD IRAVANI | 3843 SAVOY DR | | | | FAIRVIEW PARK | OH | 44126 | |
| 4848482 | MOHAMMAD KHAN | 1506 HEWLETT HEATH RD | | | | Hewlett | NY | 11557 | |
| 4775805 | MOHAMMAD KHANI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801937 | MOHAMMAD M KHAN | DBA ETTMIND | 655 WEST PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4801744 | MOHAMMAD M KHAN | DBA DISCOUNT SUPER STORE | 639 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 5405414 | MOHAMMAD MOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797643 | Mohammad Moeini | 4 Bayou View Drive | | | | Gulfport | MS | 39507 | |
| 4808922 | MOHAMMAD MOEINI | DBA 5719 NORTH US 23 LLC | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 5791397 | MOHAMMAD MOEINI | ATTN: MOHAMMAD MOEINI | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 5716226 | MOHAMMAD MUHARRAM | 12400 OVERBROOK LN | | | | HOUSTON | TX | 77077 | |
| 4532057 | MOHAMMAD NASIM, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716227 | MOHAMMAD NOORALI | 15215 AVIS AVE NONE | | | | LAWNDALE | CA | 90260 | |
| 4800994 | MOHAMMAD R. GOLESTANI | DBA PRIMETECH COMPONENTS | 3665 E SEBASTIAN LN | | | GILBERT | AZ | 85297 | |
| 5716228 | MOHAMMAD RAHMAN | 3622 CAROL AVE | | | | FREMONT | CA | 94538 | |
| 5716229 | MOHAMMAD RAMZAN | 1714 S BROAD ST | | | | HAMILTON | NJ | 08610 | |
| 4851187 | MOHAMMAD RANA | 8047 LANGDALE ST | | | | New Hyde Park | NY | 11040 | |
| 5716230 | MOHAMMAD SITINA | 5444 PETERSON LN APT 2000 | | | | DALLAS | TX | 75240 | |
| 5716231 | MOHAMMAD TONY | 2840 ROSEBUD CIR | | | | CORONA | CA | 92882 | |
| 5716232 | MOHAMMAD UDDIN | 14 HANCOCK ST | | | | CAMBRIDGE | MA | 02139 | |
| 4345295 | MOHAMMAD, ABBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558635 | MOHAMMAD, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300655 | MOHAMMAD, ASMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449292 | MOHAMMAD, BAHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666142 | MOHAMMAD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573335 | MOHAMMAD, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651142 | MOHAMMAD, EHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768209 | MOHAMMAD, FAWWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425020 | MOHAMMAD, HIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614044 | MOHAMMAD, HISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367054 | MOHAMMAD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249132 | MOHAMMAD, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404299 | MOHAMMAD, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284107 | MOHAMMAD, RAZI UDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701830 | MOHAMMAD, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440073 | MOHAMMAD, SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565938 | MOHAMMAD, SHAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724342 | MOHAMMAD, SHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760100 | MOHAMMAD, SHIMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290722 | MOHAMMAD, WALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283589 | MOHAMMAD, YASIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716233 | MOHAMMADALI TARRAHI | 3400 W STONEGATE BLVD APT 801 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4567962 | MOHAMMADHASANBEYKI, HOSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124582 | Mohammadi Group Limited | KA/52/A Khilkhet | | | | Dhaka | | 1229 | Bangladesh |
| 5428129 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | | BANGLADESH |
| 4807197 | MOHAMMADI GROUP LTD | SAJEDUL AZAD\ABDULLAH-AL-MAMUN | LOTUS KAMAL TWR 1, 10F | 57 JOAR SAHARA COMM AREA, NIKUNJA 2 | | DHAKA | | 1229 | BANGLADESH |
| 5716234 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | 01229 | BANGLADESH |
| 4124339 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |
| 4804074 | MOHAMMADI LLC | DBA JUZAR TAPAL COLLECTION | 18062 FM 529 RD SUITE 141 | | | CYPRESS | TX | 77433 | |
| 4389687 | MOHAMMADI, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565010 | MOHAMMADI, ROBAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555127 | MOHAMMADI, ROUSHANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567217 | MOHAMMADIAN, PARASTOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716235 | MOHAMMADINE ELALAM | 6 FOX PL | | | | JERSEY CITY | NJ | 07306 | |
| 4209088 | MOHAMMADKHANI, GELAREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716236 | MOHAMMED ABDALLAH | 20 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5716238 | MOHAMMED ABDULRAZAK | 209 CROWNE WOODS DR | | | | HOOVER | AL | 35244 | |
| 5716239 | MOHAMMED AHMED | 1025 E 14TH ST | | | | BROOKLYN | NY | 11230 | |
| 4363042 | MOHAMMED ALI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716240 | MOHAMMED ANWAR | 2205 SW 62 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5716241 | MOHAMMED BADRELDIN | 127 TURTLE CREEK ROAD | | | | CHARLOTTESVLE | VA | 22901 | |
| 5716242 | MOHAMMED BHUIYAN | 77 JUNIPER RD | | | | BETHEL | CT | 06801 | |
| 5789214 | MOHAMMED ENTERPRISE | TANVIR NOOR SHAIKH | 20th Floor, Golden Jubilee Towers | Ohio Street, PO Box 20660 | | Dar Es Salaam | TANZANIA | | Tanzania |
| 5716243 | MOHAMMED HADI | 8701 BELAIR RD | | | | BALTIMORE | MD | 21236 | |
| 5716244 | MOHAMMED HAQUE | 148&X20;45 89 AVE | | | | JAMAICA | NY | 11435 | |
| 4846766 | MOHAMMED HOQUE | 803 S OSWEGO CT | | | | Aurora | CO | 80012 | |
| 4567425 | MOHAMMED ISMAIL, ANSARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716245 | MOHAMMED JANET | 1767 LANCING DR APT 202 | | | | SALEM | VA | 24153 | |
| 4280618 | MOHAMMED KHAJA, ABRAAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716246 | MOHAMMED KHAN | 5813 MULVANE DRIVE | | | | PLANO | TX | 75094 | |
| 5716247 | MOHAMMED MAJEED | FOUR STAR CARGO 7640 NW 6 | | | | MIAMI | FL | 33195 | |
| 5716248 | MOHAMMED MAJID KALEEM | 1059 PRESTWYCK CT | | | | ALPHARETTA | GA | 30004 | |
| 5716249 | MOHAMMED MECHIET | 54 WRIGHT AVE APT 9 | | | | JERSEY CITY | NJ | 07306 | |
| 5716250 | MOHAMMED NAIM | 8617 BLUFF POINTE CT | | | | RALEIGH | NC | 27615 | |
| 5716251 | MOHAMMED NALEENI | 11300 HALETHORPE TER | | | | GERMANTOWN | MD | 20876 | |
| 5716252 | MOHAMMED RAFIQUE | 51-28 30TH AVE APT2-B | | | | WOODSIDE | NY | 11377 | |
| 4807478 | MOHAMMED RAHMAN (M&A BEAUTY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716253 | MOHAMMED RASHIDA | 2000 PENNSYLVANIA AVE 213 | | | | FAIRFIELD | CA | 94533 | |
| 5716254 | MOHAMMED RYAN | 10813 NW 30TH STREET | | | | MIAMI | FL | 33172 | |
| 4577906 | MOHAMMED SALIH, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799800 | MOHAMMED SHETHWALA | DBA BOMBAY ELECTRONICS | 5743 W HOWARD ST | | | NILES | IL | 60714 | |
| 4283066 | MOHAMMED TAUFEEQ, VIQUAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8046 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716255 | MOHAMMED ZENOBIA | 2100 CONSAUL ST APT 27 | | | | TOLEDO | OH | 43605 | |
| 5716256 | MOHAMMED ZU DHALECH | 12145 GREVILLEA AVE APT B | | | | HAWTHORNE | CA | 90250 | |
| 4198540 | MOHAMMED, ABDELRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427382 | MOHAMMED, ABDUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525550 | MOHAMMED, ABDUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338026 | MOHAMMED, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359471 | MOHAMMED, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673797 | MOHAMMED, AIJAZUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740611 | MOHAMMED, ALTARPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487295 | MOHAMMED, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341583 | MOHAMMED, ARAFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718686 | MOHAMMED, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552229 | MOHAMMED, BOTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232530 | MOHAMMED, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424493 | MOHAMMED, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346772 | MOHAMMED, FARDOWSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435551 | MOHAMMED, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343817 | MOHAMMED, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491015 | MOHAMMED, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690775 | MOHAMMED, HAZERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164160 | MOHAMMED, HEBA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292217 | MOHAMMED, HUMBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454895 | MOHAMMED, IKRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294654 | MOHAMMED, ILHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708751 | MOHAMMED, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667921 | MOHAMMED, IMTIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249538 | MOHAMMED, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235259 | MOHAMMED, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334537 | MOHAMMED, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406512 | MOHAMMED, KIMBERLY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635187 | MOHAMMED, MAGDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301147 | MOHAMMED, MANNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225348 | MOHAMMED, MERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276216 | MOHAMMED, MOHAMMED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272306 | MOHAMMED, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392946 | MOHAMMED, MUSAAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344005 | MOHAMMED, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645999 | MOHAMMED, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232757 | MOHAMMED, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396736 | MOHAMMED, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285639 | MOHAMMED, NOMAN HANEEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426462 | MOHAMMED, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303787 | MOHAMMED, OMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399123 | MOHAMMED, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284548 | MOHAMMED, RAFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234242 | MOHAMMED, RASHEEDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600852 | MOHAMMED, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493755 | MOHAMMED, REEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252939 | MOHAMMED, RINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633375 | MOHAMMED, SAFARYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631204 | MOHAMMED, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225896 | MOHAMMED, SAYEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417838 | MOHAMMED, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633205 | MOHAMMED, SHAFFICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337795 | MOHAMMED, SHAZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531248 | MOHAMMED, SITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246948 | MOHAMMED, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677549 | MOHAMMED, ZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394666 | MOHAMMEDHASAN, QAMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551857 | MOHAMMEDNUR, OUSMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466631 | MOHAMMEDSALIH, NAWAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366170 | MOHAMOUD, AMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465940 | MOHAMOUD, ISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698259 | MOHAMOUD, LIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716257 | MOHAMOUDIE FIKREA | 14208 REIS ST | | | | WHITTIER | CA | 90604 | |
| 5716258 | MOHAMUD ADEN | 911 W MINNEAHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | |
| 4462031 | MOHAMUD, ABDILQASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366367 | MOHAMUD, AISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365307 | MOHAMUD, AISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365772 | MOHAMUD, AMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367805 | MOHAMUD, ANISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449314 | MOHAMUD, ANNEESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329129 | MOHAMUD, AWEYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329035 | MOHAMUD, AYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365687 | MOHAMUD, AYUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367785 | MOHAMUD, BAHJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367500 | MOHAMUD, FARHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365258 | MOHAMUD, FARHIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590172 | MOHAMUD, HIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365786 | MOHAMUD, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367296 | MOHAMUD, KOWSAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450947 | MOHAMUD, MAHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528340 | MOHAMUD, MISKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365580 | MOHAMUD, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458356 | MOHAMUD, MOHAMEDAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366661 | MOHAMUD, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367502 | MOHAMUD, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365642 | MOHAMUD, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513991 | MOHAMUD, NAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365846 | MOHAMUD, NASRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553212 | MOHAMUD, SAMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367302 | MOHAMUD, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156358 | MOHAMUD, SUMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366328 | MOHAMUD, YAHYE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347938 | MOHAMUD, ZEINAB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716259 | MOHAN SANKAR | 1061 FOSTER CITY BLVD | | | | FOSTER CITY | CA | 94404 | |
| 4820074 | MOHAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421095 | MOHAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621223 | MOHAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724731 | MOHAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229763 | MOHAN, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610445 | MOHAN, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328456 | MOHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421381 | MOHAN, MEHINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820075 | MOHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745882 | MOHAN, PHUTANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334745 | MOHAN, PORKODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722267 | MOHAN, RAMBAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303626 | MOHAN, REMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791411 | Mohan, Sanku | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753889 | MOHAN, SEWCHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705953 | MOHAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616282 | MOHAN, SUDARSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716260 | MOHANA MUTYALA | 4089 SETTLERS RIDGE WAY | | | | ROSEVILLE | CA | 95747 | |
| 4302464 | MOHANACHANDRAN, REMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480931 | MOHANADAS, MARIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716261 | MOHANARAM GUDIVADA | 2571 NW OVERLOOK DR | | | | HILLSBORO | OR | 97124 | |
| 4331112 | MOHANDASS, DHIVYAPRABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716262 | MOHANDE ALE | JEI IBDUBGD | | | | WEST SENECA | NY | 14224 | |
| 4433679 | MOHANLALL, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705479 | MOHANLALL, TRINILALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716264 | MOHANNED ALLAN | 10201 MULBERRY LN UNIT F | | | | BRIDGEVIEW | IL | 60455 | |
| 5716265 | MOHANSINGH KADAR | P O BOX 1159KINGSHILL | | | | CSTED | VI | 00851 | |
| 4724430 | MOHANTY, BIKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629015 | MOHAPATRA, SABYASACHI (SACHI) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302359 | MOHAPATRO, BIBEKANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699177 | MOHAR, PRAMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377633 | MOHAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658251 | MOHARANA, SWATI SWAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537411 | MOHARER-SANAEI, YASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787640 | MOHAVE COUNTY | 313 E OAK STREET | | | | KINGMAN | AZ | 86402 | |
| 4782642 | MOHAVE COUNTY | 2001 COLLEGE DRIVE STE 95 | ENVIRONMENTAL HEALTH | | | Lake Havasu City | AZ | 86403 | |
| 4782541 | MOHAVE COUNTY | 1130 HANCOCK ROAD | DEPT OF PUBLIC HEALTH | | | Bullhead City | AZ | 86442 | |
| 4781323 | MOHAVE COUNTY | ENVIRONMENTAL HEALTH | 2001 COLLEGE DRIVE STE 95 | | | Lake Havasu City | AZ | 86403 | |
| 5484373 | MOHAVE COUNTY | 313 E OAK STREET | | | | KINGMAN | AZ | 86402 | |
| 4782543 | MOHAVE COUNTY DEPT OF PUBLIC HEALTH | P.O. BOX 7000, 3250 E. KINO AVE. | ENVIRONMENTAL HEALTH DIVISION | | | Kingman | AZ | 86409 | |
| 4847444 | MOHAVE COUNTY FAIR ASSOCIATION | 2600 FAIRGROUNDS BLVD | | | | Kingman | AZ | 86401 | |
| 4779608 | Mohave County Treasurer | 313 E Oak Street | | | | Kingman | AZ | 86402 | |
| 4779609 | Mohave County Treasurer | PO Box 712 | | | | Kingman | AZ | 86402 | |
| 5797644 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 99312 | | | | CHICAGO | IL | 60693 | |
| 4879319 | MOHAWK CARPET DISTRIBUTION INC | MOHAWK INDUSTRIES | PO BOX 99312 | | | CHICAGO | IL | 60693 | |
| 5716266 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 12069 | | | | CALHOUN | GA | 30701 | |
| 4879318 | MOHAWK FACTORING | MOHAWK CARPET & DISTRIBUTION LP | P O BOX 406289 | | | ATLANTA | GA | 30384 | |
| 5797645 | Mohawk Group, Inc. | 1601 S Industril Blvd | | | | Atlanta | GA | 30701 | |
| 5789330 | MOHAWK GROUP, INC. | 37 E 18TH STREET | | | | NEW YORK | NY | 10003 | |
| 5788771 | Mohawk Group, Inc. | Michael Chaouat-Fix | 1601 S Industril Blvd | | | Atlanta | GA | 30701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806630 | MOHAWK INDUSTRIES INC | MOHAWK FACTORING | PO BOX 406289 | | | ATLANTA | GA | 30384-6289 | |
| 4886579 | MOHAWK STAMP COMPANY INC | SCHWAAB STAMP COMPANY | 411 E GLENCOE | | | PALATINE | IL | 60067 | |
| 5716267 | MOHAWK STAMP COMPANY INC | 411 E GLENCOE | | | | PALATINE | IL | 60067 | |
| 4578714 | MOHAWK, JEANNINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716268 | MOHD JAMAL | 17401 RED OAK DR | | | | HOUSTON | TX | 77090 | |
| 5716269 | MOHD SHAREEF | 244 W OLMSTED LN | | | | ROUND LAKE | IL | 60073 | |
| 4253078 | MOHD, SAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230285 | MOHD, SHADEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716270 | MOHEAD BRAINESHA | 1001 SUMMIT LAKE DR | | | | ENTER CITY | IL | 62226 | |
| 4638030 | MOHEIT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678290 | MOHEIT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230896 | MOHESS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776451 | MOHICA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313185 | MOHIKA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635603 | MOHIN, SARISH/SATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887564 | MOHINDRA RAMPHAL | SEARS OPTICAL LOCATION 2034 | 15700 EMERALD WAY | | | BOWIE | MD | 20716 | |
| 4294706 | MOHINDRA, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672561 | MOHINDROO, SUNIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244184 | MOHIUDDIN, AAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699350 | MOHIUDDIN, AZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762583 | MOHIUDDIN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284632 | MOHIUDDIN, MAZHAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686876 | MOHIUDDIN, RAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247063 | MOHIUDDIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290483 | MOHIUDDIN, TAQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236942 | MOHIYELDEEN, ABDELGHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716271 | MOHL CHRISTINA | 1456 LAKE PLACID DR | | | | SN BERNARDINO | CA | 92407 | |
| 4703056 | MOHLENPATE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366673 | MOHLER, AHLAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446871 | MOHLER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698736 | MOHLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584465 | MOHLER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743566 | MOHLER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385545 | MOHLER, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468928 | MOHLER, ETASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361917 | MOHLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345945 | MOHLER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160526 | MOHLER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468857 | MOHLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184295 | MOHLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488241 | MOHLER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673886 | MOHLMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701866 | MOHLMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277057 | MOHLMAN, DONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461601 | MOHLMASTER, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550797 | MOHMAND, NOORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548587 | MOHMAND, SALEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368086 | MOHMED, NAZERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716272 | MOHMUD KHAN | 1829041,PASO | | | | FRESNO | CA | 93720 | |
| 5716273 | MOHN MARY | 2044 WALLINGFORD LN | | | | WOODBURY | MN | 55125 | |
| 4451449 | MOHN, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734217 | MOHN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840299 | MOHN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483057 | MOHN, KEELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446737 | MOHN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716274 | MOHNEY CINDY | 103 S BAYLAKE AVE | | | | MASCOTTE | FL | 34753 | |
| 5716275 | MOHOMES LOUISE | 3961A N30TH ST | | | | MILWAUKEE | WI | 53214 | |
| 4608175 | MOHOMMED, ABDULFETAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889537 | MOHORIC REFRIGERATION | WRIGHT REFRIGERATION INC | 1321 S GOLD ST | | | CENTRALIA | WA | 98531 | |
| 4860070 | MOHORIC REFRIGERATION INC | 1321 S GOLD ST | | | | CENTRALIA | WA | 98531 | |
| 5716276 | MOHORN TERESA | 3800 SEACREST BLVD | | | | LANTANA | FL | 33462 | |
| 4241119 | MOHORN, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342672 | MOHORNJR, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716277 | MOHOWN BRANDON | 124 MARTIN ST | | | | HARTFORD | CT | 06120 | |
| 5716278 | MOHR SARAH | 310 PARKVIEW DR | | | | HOMINY | OK | 74035 | |
| 5716279 | MOHR VICKI L | 1806 SADDLEBACK BLVD | | | | NORMAN | OK | 73072 | |
| 4250576 | MOHR- WHITE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284732 | MOHR, AIMEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452453 | MOHR, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718659 | MOHR, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659600 | MOHR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283449 | MOHR, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383779 | MOHR, CARSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421666 | MOHR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217306 | MOHR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570478 | MOHR, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612519 | MOHR, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291681 | MOHR, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828836 | Mohr, Jay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213742 | MOHR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445494 | MOHR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474807 | MOHR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766867 | MOHR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352480 | MOHR, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552490 | MOHR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274731 | MOHR, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605927 | MOHR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749775 | MOHR, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223116 | MOHR, MERIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635104 | MOHR, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345854 | MOHR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668888 | MOHR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514557 | MOHR, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620816 | MOHR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278799 | MOHR, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365677 | MOHR, TERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291529 | MOHR, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179348 | MOHR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559506 | MOHR, YANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453689 | MOHRFIELD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476451 | MOHRING, MAKAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716280 | MOHRLANT CHRISTA | 12410 ALAMEDA TRACE | | | | AUSTIN | TX | 78727 | |
| 4160954 | MOHRMANN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278316 | MOHRMANN, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207899 | MOHS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890370 | Mohsen M Ansari, D.M.D, Inc | Attn: Mohsen M. Ansari | 8 Admiral Dr. | A229 | | Emeryville | CA | 94608 | |
| 4419415 | MOHSEN, MOHSEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419618 | MOHSEN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716281 | MOHSIN ZAMAN | 24020 83RD AVENUE | | | | BELLEROSE | NY | 11426 | |
| 4227074 | MOHSIN, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431760 | MOHSIN, SHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820076 | Mohun, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207683 | MOHWINKEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533022 | MOHYADDIN, SASAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482564 | MOHYLA, CAROL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404131 | MOHYUDDIN, IKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769557 | MOI, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758650 | MOI, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639663 | MOI, WAIMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592948 | MOID, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621314 | MOIGULA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272869 | MOIHA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729928 | MOILANEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601340 | MOILANEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611345 | MOINE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558018 | MOINIPANAH, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726191 | MOINUDDIN, FAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586353 | MOIOLA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395673 | MOIR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354095 | MOIR, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716282 | MOIRA F WALSH | 169 PHOREAU ST | | | | CONCORD | MA | 01742 | |
| 5716283 | MOIRA ROJAS | 2740 E MARINE ST | | | | WEST COVINA | CA | 91792 | |
| 5716284 | MOIRZADEH ALIZA | 1538 LINCOLN WAY | | | | MCLEAN | VA | 22102 | |
| 5716285 | MOISE FARAH | 1505 NOVEMBER CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5716286 | MOISE HARRIS | 6028 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | |
| 4428738 | MOISE, ABRIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507390 | MOISE, CHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256396 | MOISE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331208 | MOISE, ERNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485714 | MOISE, FAYOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640243 | MOISE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302749 | MOISE, GEORGIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222103 | MOISE, JEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334062 | MOISE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399596 | MOISE, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408035 | MOISE, KERIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148125 | MOISE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332567 | MOISE, KLEFFENS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597521 | MOISE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607423 | MOISE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329073 | MOISE, MARVENS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234156 | MOISE, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228117 | MOISE, OTNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431579 | MOISE, VAL-JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716287 | MOISES ABRAHAM | 683 W MESA VERDE DR | | | | NOGALES | AZ | 85621 | |
| 5716288 | MOISES AGUIRRE | 13223 NOBLECREST DR | | | | HOUSTON | TX | 77041 | |
| 5716289 | MOISES APONTE | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 0096S | |
| 5716290 | MOISES CAMPOS | 650 E SAN YSIDRO BLVD 103 | | | | SAN DIEGO | CA | 92173 | |
| 5716291 | MOISES CORZAGUZMAN | 405 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| 4847922 | MOISES DURAN | 1595 SUNNYVALE AVE APT 12 | | | | Walnut Creek | CA | 94597 | |
| 5716292 | MOISES FERNANDEZ | 321 WEST B ST | | | | ONTARIO | CA | 91710 | |
| 5716293 | MOISES GONZALEZ | URB JARDINES DE CEIBA 1 | | | | CEIBA | PR | 00735 | |
| 5716294 | MOISES GUTIERREZ | 1470 W D STREET AVE | | | | KERMAN | CA | 93630 | |
| 5716295 | MOISES HIGAREDA | 1125 ELM AVE | | | | CHULA VISTA | CA | 91911 | |
| 4840300 | MOISES JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716296 | MOISES LOPEZ | 2721 N MOBILE AVE | | | | CHICAGO | IL | 60639 | |
| 5716298 | MOISES MOISESM | 2610 BAYLOR AVE | | | | WACO | TX | 76711 | |
| 5716299 | MOISES OLVERA | COL GUAYCURA | | | | TIJUANA | | 92000 | MEXICO |
| 5716300 | MOISES OTERO | 1776 EAST 31ST ST | | | | LORAIN | OH | 44055 | |
| 5716301 | MOISES RAMOS | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5716302 | MOISES RIOS | TORONTO NO19 | | | | NUEVO LAREDO TAM | | 88275 | MEXICO |
| 5716303 | MOISES RIVERA | 30 SUNSET DR E APT 15 | | | | CARVER | MN | 55315 | |
| 5716304 | MOISES SANCHEZ | 1808 SWAIM COURT | | | | ARLINGTON | TX | 76001 | |
| 5716305 | MOISES TORRES | 31 LOS COCOS | | | | BERINO | NM | 88024 | |
| 4597203 | MOISES, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747421 | MOISES, MYRLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611869 | MOISEYENKO, OLESYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716306 | MOISIO CHRISTINABEN | 7926 STATE ROUTE 46 | | | | ASHTABULA | OH | 44004 | |
| 4428121 | MOISO, ALOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729661 | MOISSINAC, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716307 | MOISTNER KRISTI C | 308 SOUTH MAIN ST | | | | LYNN | IN | 47355 | |
| 4216754 | MOITA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178164 | MOIWA, SIDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460219 | MOIX, GARRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833672 | Moiz Ergalimidi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866267 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 4806751 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK ROAD SUITE 300 | | | | WICHITA | KS | 67226 | |
| 4166391 | MOJADIDDI, HUMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200835 | MOJADEDI, NAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711679 | MOJAR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470962 | MOJAR, MEENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716308 | MOJARRA ALEXIS | 2325 PRINCETON ST | | | | DELANO | CA | 93215 | |
| 4163647 | MOJARRA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385968 | MOJARRO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173883 | MOJARRO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413058 | MOJARRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189433 | MOJARRO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163671 | MOJARRO, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413168 | MOJARRO-MOZQUEDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879308 | MOJAVE DESERT NEWS | MOCAL NEWS CORP | 8046 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| 4546395 | MOJDEHI, ELNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498479 | MOJER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804108 | MOJETTO LLC | DBA MOJETTO | 9328 WHEATLAND DR | | | GERMANTOWN | TN | 38139 | |
| 5716309 | MOJICA ADALINA | BO TORRECILLA LBAJA | | | | LOIZA | PR | 00772 | |
| 5716310 | MOJICA ALICE | 29675 HWY AB | | | | LAQUEY | MO | 65534 | |
| 5716311 | MOJICA ANAMARIS | BO RIO LAJAS 54 B C 3 PARC | | | | DORADO | PR | 00646 | |
| 4498842 | MOJICA ASTACIO, KYARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716312 | MOJICA BIENVENIDO | P O BOX 454 | | | | CANOVANAS | PR | 00729 | |
| 4500892 | MOJICA CARDONA, SULIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716313 | MOJICA CARLOS | BUENAVENTURA 328 PRINCIP | | | | CAROLINA | PR | 00987 | |
| 4500877 | MOJICA COLON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632432 | MOJICA DELGADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716315 | MOJICA EDGARDO | HC40 BOX 43533 | | | | SAN LORENZO | PR | 00754 | |
| 5716317 | MOJICA ERICA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | |
| 5716318 | MOJICA ERLENE | HC 04 BOX 4444984 | | | | CAGUAS | PR | 00725 | |
| 4505665 | MOJICA FIGUEROA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716319 | MOJICA FRANCIS | FRANCIS | | | | CANOVANAS | PR | 00729 | |
| 5716320 | MOJICA GIANINA | HC 04 BOX 5079 | | | | GUAYNABO | PR | 00971 | |
| 4505516 | MOJICA GUZMAN, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716321 | MOJICA HILDA | 1900 JUSTICE RD | | | | WOODLYN | PA | 19094-1400 | |
| 5716322 | MOJICA IIKA | 1504 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5716323 | MOJICA ISAIDA | HC 46 BOX 5878 | | | | DORADO | PR | 00646 | |
| 5716324 | MOJICA IVELISSE | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 5716325 | MOJICA IVELIZA S | HC 645 BOX 840 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5716326 | MOJICA JESSENIA R | BO MARICAO CARR 677 KM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5716327 | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | 98933 | |
| 5716328 | MOJICA JUANA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | |
| 5716329 | MOJICA LIZZETTE | 334 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | |
| 5716330 | MOJICA LUIS A | CALLE 41 SE 780 | | | | SAN JUAN | PR | 00921 | |
| 5716331 | MOJICA LUIS R | CALLE 6 25 BO LAS PALMA | | | | CATANO | PR | 00962 | |
| 5716332 | MOJICA MARGARITA | AVE RICKY SEDA E5 VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 5716333 | MOJICA MARIE | CARR 857 HC01 BOX 11375 | | | | CAROLINA | PR | 00985 | |
| 5716334 | MOJICA MARY | CARR 857 HC 01 | | | | CAROLINA | PR | 00985 | |
| 5716335 | MOJICA MELVIN | HC 20 BOX 11047 JUNCOS | | | | JUNCOS | PR | 00777 | |
| 4165133 | MOJICA PEREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503164 | MOJICA PETERSON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497782 | MOJICA RODRIGUEZ, YOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716337 | MOJICA SONIA | URB BELLOMONTE CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 5716338 | MOJICA VIVIAN | 251 SOUTH STREET | | | | MARLBORO | MA | 01752 | |
| 5716339 | MOJICA WANDA | CALLE 14 D5 | | | | GUAYNABO | PR | 00969 | |
| 5716340 | MOJICA WILMARIE | POBOX 261 | | | | PALMER | PR | 00721 | |
| 4470706 | MOJICA, ALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706358 | MOJICA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478170 | MOJICA, AMNERIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414121 | MOJICA, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498588 | MOJICA, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332031 | MOJICA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505810 | MOJICA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355961 | MOJICA, BIANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720713 | MOJICA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497254 | MOJICA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331716 | MOJICA, DANALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397860 | MOJICA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424714 | MOJICA, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166265 | MOJICA, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335242 | MOJICA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504282 | MOJICA, ELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390120 | MOJICA, FLEUR DE LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499897 | MOJICA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503342 | MOJICA, GISELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503129 | MOJICA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499805 | MOJICA, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772139 | MOJICA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515612 | MOJICA, IDALIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499625 | MOJICA, ILIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201963 | MOJICA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498267 | MOJICA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238100 | MOJICA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201771 | MOJICA, JOEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230226 | MOJICA, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500282 | MOJICA, JOHNATTAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222906 | MOJICA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498670 | MOJICA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635283 | MOJICA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234631 | MOJICA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414124 | MOJICA, KIMBERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542532 | MOJICA, LISETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173370 | MOJICA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229065 | MOJICA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211587 | MOJICA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231144 | MOJICA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828837 | MOJICA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331764 | MOJICA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753249 | MOJICA, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498316 | MOJICA, MILLIANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675556 | MOJICA, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703832 | MOJICA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230311 | MOJICA, NATALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502863 | MOJICA, NELEXI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236630 | MOJICA, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290362 | MOJICA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247507 | MOJICA, NINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680217 | MOJICA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236010 | MOJICA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435061 | MOJICA, SKYBREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545746 | MOJICA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698284 | MOJICA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740834 | MOJICA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214672 | MOJICA, VUJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501372 | MOJICA, YANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716341 | MOJICARAMIREZ JOPRGE | 912 POLK ST | | | | ANTHONY | NM | 88021 | |
| 5716342 | MOJICH HERMELINDA | 332 SPRUCE ST | | | | CAMDEN | NJ | 08013 | |
| 4798049 | MOJO PURE WATER LLC | DBA MOJO WATER | 3070 MCCANN FARM DR UNIT 105 | | | GARNET VALLEY | PA | 19060 | |
| 4430313 | MOJOCOA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743074 | MOJONERO, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716343 | MOJTABA M KOUHEFTANI | 4927 HERNDON CIR | | | | COLORADO SPG | CO | 80920 | |
| 4164388 | MOK, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292688 | MOK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136535 | Moka Family Eye Care PLLC | Best In Sight Eye Care | 101 W 84th Ave, Ste 240 | | | Thornton | CO | 80260 | |
| 5716344 | MOKA FAMILY EYECARE PLLC | 101 W 84TH AVE STE 240 | | | | THORNTON | CO | 80260 | |
| 4887461 | MOKA FAMILY EYECARE PLLC | SEARS OPTICAL LOCATION 1271 | 101 W 84TH AVE STE 240 | | | THORNTON | CO | 80260 | |
| 4706737 | MOKADDEM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693963 | MOKALLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361931 | MOKAMMEL, TANVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484374 | MOKANCIT | 414 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| 4536865 | MOKARI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631762 | MOKE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716345 | MOKELEE CHRYSTIE | 14671 RAINTREE LANE | | | | COSTA MESA | CA | 92626 | |
| 5716346 | MOKELKE MARCY | 14671 RAINTREE LN | | | | TUSTIN | CA | 92780 | |
| 4233626 | MOKH, IMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543838 | MOKHA, AMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810764 | MOKHER PLUMBING CO. | 3800SHIPPING AVE. | | | | MIAMI | FL | 33146 | |
| 4551479 | MOKHTAR, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689531 | MOKHTARI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716347 | MOKHTARZDA MOHSENSARAB | 10907 JARBOE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5716348 | MOKIAO EASTRIA | 89335 MANO AVN | | | | WAIPAHU | HI | 96797 | |
| 5716349 | MOKIAO EASTRIA K | 94 230 KIPOU ST | | | | WAIPAHU | HI | 96797 | |
| 4416057 | MOKIAO MUNOZ, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652712 | MOKINA, NATALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484961 | MOKOSAUNDERS, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725863 | MOKRI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663535 | MOKRY, LUCILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804206 | MOKS RETAIL INC | DBA MOKS RETAIL | 8250 NE UNDERGROUND DR | PILLAR 156G | | KANSAS CITY | MO | 64161 | |
| 4800518 | MOKS RETAIL INC | DBA LINGERIE DIVA | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4800521 | MOKS RETAIL INC | 5370 W 95TH ST | | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4800760 | MOKS RETAIL INCE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4596264 | MOKUAU, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269728 | MOKUT, KITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472767 | MOL, JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532486 | MOLA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441743 | MOLA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154278 | MOLABE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592314 | MOLAHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172755 | MOLAIEPOUR, MAHYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712681 | MOLAISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414183 | MOLALE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182285 | MOLALE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608328 | MOLAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716350 | MOLANDA COLE | 1917 GRAND AVE | | | | SACRAMENTO | CA | 95838 | |
| 4197421 | MOLAND-FRANCISCO, TERRAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350748 | MOLANDS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716351 | MOLANO CAROL | 110 HOWARD DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| 5716352 | MOLANO MELLIE | 1925 GEMINI ST | | | | LONG BEACH | CA | 90810 | |
| 4232898 | MOLANO RODRIGUEZ, REYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430632 | MOLANO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525343 | MOLANO, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542635 | MOLANO, VALERIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720088 | MOLARO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840301 | MOLARO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716353 | MOLASCO MAGALI | 7722 WHITSETT AVE | | | | LOS ANGELES | CA | 90001 | |
| 5716354 | MOLASH ANGELA | 9428 MAIN ST | | | | AMHERST | WI | 54406 | |
| 4657981 | MOLASH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159347 | MOLA-STAFFORD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696309 | MOLAY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399117 | MOLCHAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853138 | MOLD INVESTIGATIONS LLC | 317 NE 144TH ST | | | | Vancouver | WA | 98685 | |
| 5716355 | MOLDE HELGA | 151 MOUNT HOPE AVE | | | | DOVER | NJ | 07801 | |
| 5716356 | MOLDEN MELKELLA | 2003 ROBINHOOD RD | | | | ALBANY | GA | 31707 | |
| 4673902 | MOLDEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537380 | MOLDEN, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367608 | MOLDEN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152308 | MOLDEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354122 | MOLDEN, LASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689933 | MOLDEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571818 | MOLDENHAUER, MARTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671200 | MOLDENHAUER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581905 | MOLDEN-THOMAS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488616 | MOLDER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582007 | MOLDER, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315205 | MOLDER, RAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716357 | MOLDONADO MARIA | 13120 CASTROLA AVE | | | | EL PASO | TX | 79928 | |
| 4279167 | MOLDOVAN, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301934 | MOLDOVAN, DEBORAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682436 | MOLDOVAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381773 | MOLDOVAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758684 | MOLDOWSKY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349006 | MOLDVAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716358 | MOLE ALLEN | 3982 BURTONS FERRY HWY | | | | ALLENDALE | SC | 29810 | |
| 4747162 | MOLE, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420783 | MOLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613655 | MOLEA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716359 | MOLECA ARNOLD | 2739 TILSON RD | | | | DECATUR | GA | 30032 | |
| 4806571 | MOLECULE-R FLAVORS | 5425 DE BORDEAUX #402 | | | | MONTREAL | | H2H 2P9 | CANADA |
| 4446739 | MOLEDOR, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457968 | MOLEK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662554 | MOLEK, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549492 | MOLEN, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643293 | MOLEN, WYLBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292096 | MOLENDA JR, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716360 | MOLENDA NEIL | 908 E GROVE ST | | | | MISHAWAKA | IN | 46545 | |
| 4408708 | MOLENDA, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594570 | MOLENDA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436685 | MOLENDA, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716361 | MOLENDYK RACHEL | 545 EIGTH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 4329143 | MOLENKAMP, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328802 | MOLENKAMP, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401412 | MOLENTIEL, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376642 | MOLER, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377781 | MOLER, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820077 | MOLER, TERRY & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674233 | MOLER, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716362 | MOLERO GRACIELA | 4440 NW 9 ST APTO 4 | | | | MIAMI | FL | 33126 | |
| 4243154 | MOLERO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840302 | MOLERO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716363 | MOLERTRAMMEL ANNAJEFF | 314 INDEN | | | | MUSKOGEE | OK | 74401 | |
| 5716364 | MOLES MINDY | PO BOX 132 | | | | PATRICK SPRINGS | VA | 24133 | |
| 4182824 | MOLES, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309675 | MOLES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304633 | MOLES, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287687 | MOLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578433 | MOLES, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165492 | MOLES, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578894 | MOLES, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659394 | MOLES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312158 | MOLES, SHANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716365 | MOLESI LINDA | 5 NE 10TH ST | | | | MILFORD DE | DE | 19963 | |
| 5716366 | MOLESKI BOBBI L | 28 WEST MAIN ST | | | | JACKSONVILLE | OH | 45740 | |
| 4587921 | MOLESKY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427946 | MOLESKY, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237443 | MOLESTINA, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716367 | MOLET JALONNA | 825 CLONINEOL DRIVE | | | | JEFFERSONVILLE | IN | 47150 | |
| 4270686 | MOLETA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464671 | MOLETT, KAMICHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716368 | MOLETTE JANET | 634 12TH AVE | | | | GLENMORA | LA | 71433 | |
| 4511420 | MOLETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595540 | MOLETTE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745504 | MOLETTE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325052 | MOLETTE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716369 | MOLEY MYRON | 109 N13TH AVENUE W | | | | NEWTON | IA | 50208 | |
| 5716370 | MOLEY PATSY | 1301 STILES AVE | | | | SAVANNAH | GA | 31415 | |
| 4229026 | MOLEY, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828838 | MOLFETTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429484 | MOLFETTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716371 | MOLGADO AMARILIS | C GIRASOL K 26 URB BAJO COSTO | | | | CATANO | PR | 00962 | |
| 4595949 | MOLHEM, MARCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271813 | MOLI, SILOOMATUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342622 | MOLICA, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281134 | MOLICK, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474621 | MOLICK, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820078 | MOLIE MALONE INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567843 | MOLIEN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716372 | MOLIERE MYRA | 301 RIVER OAKS DR | | | | DESTREHAN | LA | 70087 | |
| 5716373 | MOLIERE WILLIE M | 25 TWIN SPRING DR | | | | GREENVILLE | SC | 29605 | |
| 4324976 | MOLIERE, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326979 | MOLIERE, QUOCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820079 | MOLIMARD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484159 | MOLIN III, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831311 | MOLIN, DUMITRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332307 | MOLIN, MOLIERE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716374 | MOLINA ADAN | 107 E 27TH ST | | | | WEST PALM BEACH | FL | 33404 | |
| 5716375 | MOLINA ADLY | PMB 260 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 5716376 | MOLINA AIDA | 50 JULIAN ST | | | | DORCHESTER | MA | 02125 | |
| 5716377 | MOLINA ALBA L | CALLE 40 II VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5716378 | MOLINA ALICE | BO BAJURA BUZ-23 | | | | VEGA ALTA | PR | 00692 | |
| 5716379 | MOLINA AMNETTY | 596 RIVER SIDE DRIVE | | | | NEW YORK | NY | 10031 | |
| 5716380 | MOLINA ARAZAY | 207 60TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5716381 | MOLINA BARBARA | 4551 W FOSTER | | | | CHICAGO | IL | 60630 | |
| 5716383 | MOLINA BRANDY | 2511 CALLE DEL SUENO | | | | ALBUQUERQUE | NM | 87121 | |
| 5716384 | MOLINA BRAULIA | 4170 HWY 50 318 | | | | GARDEN CITY | KS | 67846 | |
| 5716385 | MOLINA CARLOS H | PO BOX 3679 | | | | VEGA ALTA | PR | 00692 | |
| 5716386 | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | |
| 4345161 | MOLINA CEDENO, BETZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716388 | MOLINA CHRISTIAN | CALLE TAPIA VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 4615144 | MOLINA COLON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853321 | MOLINA Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716389 | MOLINA CRISTIAN | 916 N GLENN AVE | | | | ONTARIO | CA | 91764 | |
| 5716390 | MOLINA CRISTINA M | 1762 E EAGLE | | | | KANKAKEE | IL | 60901 | |
| 5716391 | MOLINA DAMIAN | 408 FIELD AVE | | | | TAFT | TX | 78390 | |
| 4229282 | MOLINA DAVILA, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716392 | MOLINA DE SAENZ | 2170 OLIVE AVE | | | | LONG BEACH | CA | 90806 | |
| 5716393 | MOLINA DENIECE | 109 E LEMAN ST | | | | DAVENPORT | FL | 33837 | |
| 5716394 | MOLINA E | 1124 N 24TH ST | | | | CAMDEN | NJ | 08105 | |
| 5716395 | MOLINA EBELIN | HC 2 BOX 6000 | | | | BAJADERO | PR | 00616 | |
| 5716396 | MOLINA EILEEN | EDIF 13 APT 170 RES ALEJANDRI | | | | GUAYNABO | PR | 00969 | |
| 5716397 | MOLINA ELISA | 25 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5716398 | MOLINA ELIZABETH | 18067 W CAROL AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5716399 | MOLINA ELSA | PMB194 POBOX 1267 | | | | NAGUABO | PR | 00718 | |
| 5716400 | MOLINA ELVA | 1815 S 30TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5716401 | MOLINA FABIOLA | 831 MARIPOSA ST APT H | | | | GLENDALE | CA | 91205 | |
| 5716402 | MOLINA FATIMA | 2951 NW 29TH AVE | | | | MIAMI | FL | 33142 | |
| 4757137 | MOLINA FEBUS, MILAGROS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716403 | MOLINA FELIX | C PLAYA GRANDE95 ARENALES 2 | | | | DORADO | PR | 00646 | |
| 5716404 | MOLINA FRANCIS | CALLE MANUEL CORCHADO 271 VILL | | | | SAN JUAN | PR | 00915 | |
| 4498553 | MOLINA GAONA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716405 | MOLINA GEISHA | APARTADO 982 | | | | TOA ALTA | PR | 00953 | |
| 4641967 | MOLINA GOVEA, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716406 | MOLINA GRACIELA | 2900 INGLE RD | | | | EDINBURG | TX | 78541 | |
| 4700818 | MOLINA HERRERA, MA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716407 | MOLINA HULIA | 12 RICHARDSON ST 2 | | | | GRASS VALLEY | CA | 95945 | |
| 5716408 | MOLINA JACQUELINE | 2006 REDMOND ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5716409 | MOLINA JEANETTE | URB VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 5716410 | MOLINA JENNIFER | 36 MARBLE AVE | | | | LAWRENCE | MA | 08141 | |
| 5716411 | MOLINA JIMENEZ MARIBEL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 5716412 | MOLINA JOANNE | 2912 FLORDIA AVE | | | | ROANOKE | VA | 24017 | |
| 5716413 | MOLINA JOHANA | RR 2 BOX 4602 | | | | TOA ALTA | PR | 00953 | |
| 5716414 | MOLINA JOHNNA | 62 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 4501114 | MOLINA JORDAN, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716415 | MOLINA JORGE | 11511 SW 153RD CT | | | | MIAMI | FL | 33196 | |
| 5716416 | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | 00725 | |
| 5716417 | MOLINA JOSEFA | 8192 SW 90 AVE | | | | MIAMI | FL | 33173 | |
| 5716418 | MOLINA JOSELUIS | 1100NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716419 | MOLINA JOSUE | 16646 E BENWOOD ST | | | | COVINA | CA | 91722 | |
| 4182025 | MOLINA JR, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716420 | MOLINA JUANA E | 2600 NW 23 CT APT307 | | | | MIAMI | FL | 33142 | |
| 5716422 | MOLINA JULIO | BO PADILLA | | | | COROZAL | PR | 00783 | |
| 5716423 | MOLINA KAREN | 1400 N IMPERIAL AVENUE APARTM | | | | AKRON | OH | 44313 | |
| 5716424 | MOLINA LENNIS | 504 ELM ST | | | | TIFTON | GA | 31794 | |
| 5716425 | MOLINA LISBETH | PMB 388 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 5716426 | MOLINA LUCILA | 801 SOUTH UNION BLVD | | | | COLORADO SPG | CO | 80910 | |
| 5716427 | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | 10473 | |
| 5716428 | MOLINA LUZ M | HC 04 BOX 5959 | | | | COROZAL | PR | 00783 | |
| 5716429 | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5716430 | MOLINA MADALINE | 3864 SOUTH VERNAL | | | | VERNAL | UT | 84079 | |
| 5716432 | MOLINA MARANGELY | 38 LONGHILL ST APT 1 | | | | SPRINGFIELD | MA | 01108 | |
| 5716433 | MOLINA MARCELINO | 137 N PENNSYLVANIA | | | | ROSWELL | NM | 88203 | |
| 5716434 | MOLINA MARGARITA | HC- 2 BOX 8683 | | | | YABUCOA | PR | 00767 | |
| 5716435 | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | |
| 5716436 | MOLINA MARIA D | RES CATANITO GARDENS | | | | CAROLINA | PR | 00985 | |
| 5716437 | MOLINA MARIANA | 3201 W IVY STREET | | | | TAMPA | FL | 33607 | |
| 5716438 | MOLINA MARILYN | BILLBOARD TOWN HOUSE | | | | CAROLINA | PR | 00985 | |
| 5716439 | MOLINA MARIVETTE | VILLAS DE CHARIED 5 | | | | SAN GERMAN | PR | 00683 | |
| 5716440 | MOLINA MARLA | PO BOX 12488 | | | | CASA GRANDE | AZ | 85130 | |
| 5716441 | MOLINA MARLIN | 25 TURNERS MILL RD | | | | MABLETON | GA | 30126 | |
| 4788522 | Molina Martinez, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716442 | MOLINA MATILDE | PAR MARQUEZ 21 | | | | VEGA BAJA | PR | 00693 | |
| 4337971 | MOLINA MATUS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716443 | MOLINA MAYRA | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | |
| 5716444 | MOLINA MAYSONET B | CALLE LAS CRUCES 627 SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5716445 | MOLINA MELISSA | 4108 HARRISON ST APT3 | | | | ANCHORAGE | AK | 99503 | |
| 4168030 | MOLINA MERCADO, KIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716446 | MOLINA MIGUEL | BO CANOVANILLAS CARR 3 R857 KM | | | | CAROLINA | PR | 00985 | |
| 5716447 | MOLINA MILDRED | URB BONKER CALLE NICARAGUA 211 | | | | CAGUAS | PR | 00725 | |
| 5716448 | MOLINA NAOMI | 2533 MARES SW B | | | | ALBUQUERQUE | NM | 87105 | |
| 5716449 | MOLINA NELI | C VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 5716450 | MOLINA NELSON | 49-94 DENMAN STREET | | | | ELMHURST | NY | 11373 | |
| 5716451 | MOLINA NICOLAS | 235 SAMPSON ST | | | | SAINT LOUIS | MO | 63111 | |
| 5716452 | MOLINA NORMA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 4504659 | MOLINA ORTIZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716453 | MOLINA PABLO J | PO BOX 829 | | | | NARANJITO | PR | 00719 | |
| 4500352 | MOLINA PEREZ, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716454 | MOLINA RAFAEL V | RR 7 BOX 6851 | | | | SAN JUAN | PR | 00926 | |
| 4287305 | MOLINA RAMIREZ, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716455 | MOLINA RITA | 1620 LANDERS LN | | | | LANDERS | CA | 92285 | |
| 5716456 | MOLINA ROSA | 302 S AVE C | | | | HOBBS | NM | 88240 | |
| 5716457 | MOLINA ROSITA | HC03 BOX8138 | | | | GUAYNABO | PR | 00971 | |
| 4626617 | MOLINA SANCHEZ, ARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716458 | MOLINA SANDY | 620 COUNTRY CLUB RD LOT 1 | | | | PRATT | KS | 67124 | |
| 5716459 | MOLINA SANTANA | 334 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881 | |
| 4157258 | MOLINA SHAW, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716460 | MOLINA SHERLA | CALLE LOS MARRRERO 101 | | | | VEGA BAJA | PR | 00693 | |
| 5716461 | MOLINA SHERLY O | HC BOX 7428 | | | | SAN JUAN | PR | 00926 | |
| 5716462 | MOLINA SONIA | 539 W OCOTILLO ST | | | | CASA GRANDE | AZ | 85122 | |
| 5716463 | MOLINA SUSAN | 4780 LEHTO LANE | | | | LAKEWORTH | FL | 33461 | |
| 5716464 | MOLINA TONYA | 10606 ADDISON STREET SW | | | | LAKEWOOD | WA | 98499 | |
| 4347963 | MOLINA TORRES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305926 | MOLINA TORRES, KATIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716466 | MOLINA TWYLA | 1404 GRETTA N E | | | | ALBUQUERQUE | NM | 87112 | |
| 5716467 | MOLINA TYRONE | 519 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5716468 | MOLINA VANESA | RES TURABO HIGH | | | | CAGUAS | PR | 00725 | |
| 5716469 | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | 77449 | |
| 5716470 | MOLINA VICMARIE | PO BOX 849 | | | | COMERIO | PR | 00781 | |
| 4753748 | MOLINA YADOZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716471 | MOLINA YANISLEIDY | 782 NW 136TH AVE | | | | MIAMI | FL | 33182 | |
| 5716472 | MOLINA YUETTE | 47 FELIX ST | | | | PROVIDENCE | RI | 02908 | |
| 5716473 | MOLINA YVETTE | APT1128 | | | | GUANICA | PR | 00653 | |
| 5716474 | MOLINA ZUHEIN | 9409 GLENROSA CT | | | | TAMPA | FL | 33615 | |
| 4749325 | MOLINA, ADALVERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215138 | MOLINA, ADRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198055 | MOLINA, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524773 | MOLINA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270888 | MOLINA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546372 | MOLINA, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470648 | MOLINA, ALEYSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755341 | MOLINA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711893 | MOLINA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768925 | MOLINA, ALMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333379 | MOLINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288209 | MOLINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754203 | MOLINA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173564 | MOLINA, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163305 | MOLINA, ANALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857007 | MOLINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411284 | MOLINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159641 | MOLINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368213 | MOLINA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180213 | MOLINA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204580 | MOLINA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618991 | MOLINA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527625 | MOLINA, ARELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234571 | MOLINA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214775 | MOLINA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164754 | MOLINA, BAYARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209866 | MOLINA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611602 | MOLINA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729418 | MOLINA, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161677 | MOLINA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191215 | MOLINA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204707 | MOLINA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534410 | MOLINA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680699 | MOLINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431479 | MOLINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179252 | MOLINA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405860 | MOLINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525919 | MOLINA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660612 | MOLINA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559690 | MOLINA, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155051 | MOLINA, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497233 | MOLINA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641712 | MOLINA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634941 | MOLINA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753867 | MOLINA, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369463 | MOLINA, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234826 | MOLINA, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652698 | MOLINA, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528617 | MOLINA, CRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204030 | MOLINA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764593 | MOLINA, CRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209381 | MOLINA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742217 | MOLINA, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496687 | MOLINA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161906 | MOLINA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401318 | MOLINA, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362363 | MOLINA, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206834 | MOLINA, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333938 | MOLINA, DEIDRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639199 | MOLINA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642978 | MOLINA, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157559 | MOLINA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525164 | MOLINA, DENISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248772 | MOLINA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206100 | MOLINA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155476 | MOLINA, DESTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197786 | MOLINA, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165465 | MOLINA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350377 | MOLINA, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255292 | MOLINA, EDGAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741676 | MOLINA, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699650 | MOLINA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620350 | MOLINA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430200 | MOLINA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535907 | MOLINA, ELDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638348 | MOLINA, ELEMENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251015 | MOLINA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214194 | MOLINA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406174 | MOLINA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164653 | MOLINA, ENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174715 | MOLINA, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752558 | MOLINA, ERNESTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455126 | MOLINA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216292 | MOLINA, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540726 | MOLINA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584348 | MOLINA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436806 | MOLINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231083 | MOLINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710984 | MOLINA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525031 | MOLINA, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607980 | MOLINA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187628 | MOLINA, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421488 | MOLINA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714540 | MOLINA, GAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498630 | MOLINA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531838 | MOLINA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201218 | MOLINA, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689456 | MOLINA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649076 | MOLINA, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776826 | MOLINA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671384 | MOLINA, ILINZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509448 | MOLINA, INDARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663996 | MOLINA, INOCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167071 | MOLINA, IRMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198670 | MOLINA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537286 | MOLINA, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731836 | MOLINA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471555 | MOLINA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741514 | MOLINA, IVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212841 | MOLINA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209134 | MOLINA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708854 | MOLINA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539473 | MOLINA, JAIME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272184 | MOLINA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412094 | MOLINA, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487284 | MOLINA, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204032 | MOLINA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166876 | MOLINA, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409981 | MOLINA, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498794 | MOLINA, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197021 | MOLINA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164949 | MOLINA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198849 | MOLINA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293303 | MOLINA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279743 | MOLINA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541886 | MOLINA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197831 | MOLINA, JHOVANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401808 | MOLINA, JHURIETD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547099 | MOLINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627024 | MOLINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235288 | MOLINA, JOHNPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414350 | MOLINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390696 | MOLINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667146 | MOLINA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252176 | MOLINA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755728 | MOLINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253067 | MOLINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501512 | MOLINA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202153 | MOLINA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442304 | MOLINA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155267 | MOLINA, JOVANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708239 | MOLINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585831 | MOLINA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724675 | MOLINA, JULIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342446 | MOLINA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265589 | MOLINA, JUNEIVAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410299 | MOLINA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153400 | MOLINA, KALUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213753 | MOLINA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531987 | MOLINA, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179236 | MOLINA, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547318 | MOLINA, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153082 | MOLINA, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400301 | MOLINA, LARINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601999 | MOLINA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524874 | MOLINA, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328758 | MOLINA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401364 | MOLINA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207914 | MOLINA, LUIS MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497097 | MOLINA, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538964 | MOLINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182362 | MOLINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171336 | MOLINA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335649 | MOLINA, MARCUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733283 | MOLINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524608 | MOLINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657281 | MOLINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536217 | MOLINA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738482 | MOLINA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152820 | MOLINA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589170 | MOLINA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486793 | MOLINA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502176 | MOLINA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272826 | MOLINA, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171896 | MOLINA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182297 | MOLINA, MARIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786362 | Molina, Marilee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786363 | Molina, Marilee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497154 | MOLINA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638018 | MOLINA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674145 | MOLINA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501376 | MOLINA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540303 | MOLINA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528195 | MOLINA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840303 | MOLINA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528435 | MOLINA, MAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418477 | MOLINA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405005 | MOLINA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154816 | MOLINA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552811 | MOLINA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409081 | MOLINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554700 | MOLINA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441227 | MOLINA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200620 | MOLINA, MIGUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763439 | MOLINA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227773 | MOLINA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193967 | MOLINA, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554275 | MOLINA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406910 | MOLINA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578313 | MOLINA, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191820 | MOLINA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207933 | MOLINA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191787 | MOLINA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157540 | MOLINA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190828 | MOLINA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429202 | MOLINA, ODALIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252749 | MOLINA, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505267 | MOLINA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660321 | MOLINA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678107 | MOLINA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559636 | MOLINA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256805 | MOLINA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706523 | MOLINA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715320 | MOLINA, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487844 | MOLINA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630768 | MOLINA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277406 | MOLINA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159269 | MOLINA, ROSALIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640330 | MOLINA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533467 | MOLINA, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749002 | MOLINA, SAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293170 | MOLINA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712706 | MOLINA, SOBEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370367 | MOLINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693701 | MOLINA, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161655 | MOLINA, TONI-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540682 | MOLINA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282615 | MOLINA, ULRICH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503916 | MOLINA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174072 | MOLINA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583260 | MOLINA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625348 | MOLINA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213641 | MOLINA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499408 | MOLINA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704022 | MOLINA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395117 | MOLINA, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331538 | MOLINA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499972 | MOLINA, YADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418891 | MOLINA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501904 | MOLINA, YARELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622928 | MOLINA, YERALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431390 | MOLINA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339202 | MOLINA, YINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539098 | MOLINA, YRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757768 | MOLINA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302994 | MOLINA-CORTES, DEISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415912 | MOLINA-HERNANDEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203767 | MOLINA-NEAL, HEAVENLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828839 | MOLINAR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716475 | MOLINAR ROSALINDA | 1213 E FIRST | | | | ROSWELL | NM | 88203 | |
| 5716476 | MOLINAR SAMANTHA | 2618 COLGATE | | | | LUBBOCK | TX | 79415 | |
| 4313515 | MOLINAR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762864 | MOLINAR, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162520 | MOLINAR, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217394 | MOLINAR, MARITZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716477 | MOLINARES ELINETE | CALLE SICILIA COND SAN | | | | SAN JUAN | PR | 00923 | |
| 4769720 | MOLINARES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501455 | MOLINARES, ELINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605408 | MOLINARES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474123 | MOLINAREZ, ELIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716478 | MOLINARI GLORIA | 21 CALLE E ZB5 | | | | BAYAMON | PR | 00956 | |
| 5716479 | MOLINARI IVONNE | 40B MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | |
| 4538719 | MOLINARI JR, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637252 | MOLINARI, DOM AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764584 | MOLINARI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455413 | MOLINARI, RONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716480 | MOLINARO ASHTON | 170 S MAY AVE | | | | WASHINGTON | PA | 15301 | |
| 4737804 | MOLINARO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594107 | MOLINARO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494075 | MOLINARO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692838 | MOLINA-ROMERO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499927 | MOLINA-ROSADO, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716481 | MOLINARRY MARIA | CALLE SOPHIA A235 FOREST VIEW | | | | BAYAMON | PR | 00959 | |
| 4444524 | MOLINA-RUBIO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716482 | MOLINARY ANA | BOX DULCES LABIOS 255 | | | | MAYAGUEZ | PR | 00680 | |
| 5716483 | MOLINARY CARMEN | 4E15 PLAYERA | | | | BAYAMON | PR | 00956 | |
| 4505397 | MOLINARY, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252841 | MOLINARY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267738 | MOLINARY, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546647 | MOLINA-VALLE, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716484 | MOLINDA S GANDONEGRO | 320 S PARK AVE APT 3 | | | | AZTEC | NM | 87410 | |
| 4861743 | MOLINE DISPATCH PUBLISHING CO LLC | 1033 7TH ST | | | | EAST MOLINE | IL | 61244 | |
| 4595800 | MOLINE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237037 | MOLINE, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566257 | MOLINE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590734 | MOLINE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820080 | MOLINEAUX, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663123 | MOLINELLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731069 | MOLINERE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322716 | MOLINERE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188461 | MOLINERO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590749 | MOLINEROS, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769624 | MOLINET, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840304 | MOLINEUX, SKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716485 | MOLINO LUIS | EDF 16 APT 234 RES SAN FERNAND | | | | SAN JUAN | PR | 00927 | |
| 4473712 | MOLINO, ALISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186770 | MOLINO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473958 | MOLINO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840305 | MOLINOS, AMADIO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586976 | MOLINOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269359 | MOLINOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716486 | MOLINS PETRO | 2323 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | |
| 4458180 | MOLINYAWE, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158761 | MOLIS, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716487 | MOLISANI STEFANIE | 7ELKCHACE DR | | | | ELKTON | MD | 21921 | |
| 4340663 | MOLISANI, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716488 | MOLISSA CHEATHAM | 2914 NINE MILE RD | | | | HENRICO | VA | 23231 | |
| 4651766 | MOLITERNO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716489 | MOLITOR WENDIE | 17701 REDWOOD SPRING DR | | | | FORT BRAGG | CA | 95437 | |
| 4576393 | MOLITOR, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573907 | MOLITOR, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597661 | MOLITOR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820081 | MOLITOR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491640 | MOLITORIS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716490 | MOLIZON KATHY | 286 OKEHAMPTON | | | | GOOSECREEK | SC | 29445 | |
| 4305069 | MOLIZON, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324888 | MOLIZONE, SHEANUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789541 | Molkentin, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828840 | MOLL , JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716491 | MOLL JULIE A | URBLUCHETTI CALLE 1 H3 | | | | YAUCO | PR | 00698 | |
| 5716492 | MOLL RUTH | 9593 MEADOW | | | | HILLSBORO | MO | 63050 | |
| 5716493 | MOLL VELMA | 16013 NE 26TH ST NONE | | | | VANCOUVER | WA | 98684 | |
| 4828841 | MOLL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576018 | MOLL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155468 | MOLL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369389 | MOLL, JULIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505595 | MOLL, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205806 | MOLL, KARRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595382 | MOLL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640937 | MOLL, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719638 | MOLL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820082 | MOLL, MIKE & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412243 | MOLL, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416092 | MOLL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438430 | MOLL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214858 | MOLLA, ADIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692457 | MOLLA, SHAHBUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408681 | MOLLAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575668 | MOLLAN, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863011 | MOLLAND INC | 2106 EAST 3RD ST | | | | SIOUX CITY | IA | 51101 | |
| 4820083 | MOLLAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167429 | MOLLARD, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598999 | MOLLART, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716494 | MOLLAT LARRY | 16550 BASLER RD | | | | COTTONWOOD | CA | 96022 | |
| 5716495 | MOLLAY MARY | PO BOX 550 | | | | RAY CITY | GA | 31645 | |
| 4759037 | MOLLBERG, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655806 | MOLLEDA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397625 | MOLLEDA, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715920 | MOLLEDA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271211 | MOLLENA, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220410 | MOLLENHAUER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845809 | MOLLER CONSTRUCTION AND SONS LLC | 3637 N 3500 E | | | | Kimberly | ID | 83341 | |
| 4428528 | MOLLER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330440 | MOLLER, CINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186775 | MOLLER, DELANEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514201 | MOLLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412758 | MOLLER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413177 | MOLLER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716496 | MOLLER WANDA J | 302 W 6TH ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5716497 | MOLLETT LESLIE | 2000 40TH ST NW | | | | CANTON | OH | 44709 | |
| 5716498 | MOLLETT LISA | PO BOX 4403 | | | | SUMMIT STATION | OH | 43073 | |
| 4565715 | MOLLETT, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746543 | MOLLETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626884 | MOLLETT, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475662 | MOLLETTA, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622675 | MOLLICA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667538 | MOLLICA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285500 | MOLLICA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472367 | MOLLICK, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475929 | MOLLICK, RAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716499 | MOLLIE A MASSEY | 2 STEWART ROAD | | | | NEW WAVERLY | TX | 77358 | |
| 5716500 | MOLLIE BETH | 209 CRANFORD ST | | | | PALMETTO | GA | 30268 | |
| 5716501 | MOLLIE HATFIELD | 77 WILLIS DR | | | | ZANESVILLE | OH | 43701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716502 | MOLLIE HOESE | 108 MILL AVE | | | | WESTPORT | MN | 56388 | |
| 4845843 | MOLLIE J NAPIER | 510 W C ST | | | | Dixon | CA | 95620 | |
| 5716503 | MOLLIE KEMP | 313 MASON AVE | | | | MIDEN | LA | 71055 | |
| 5716504 | MOLLIE KESSEL | 7733 FAIRGREENRD | | | | DUNDALK | MD | 21222 | |
| 5716505 | MOLLIE LACOUR | 1202 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5716506 | MOLLIE SELLERS | 161 HIGHLAND LN | | | | HALLSVILLE | TX | 75650 | |
| 4828842 | MOLLIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716507 | MOLLINA JOSEPINA | 10741 WEST BURT | | | | EL PASO | TX | 79927 | |
| 4401954 | MOLLINARY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255040 | MOLLINEDA, NIOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336777 | MOLLINEDO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776132 | MOLLINET, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617542 | MOLLIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563584 | MOLLISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429874 | MOLLISON, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563577 | MOLLISON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223708 | MOLLISON, KATIE-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716508 | MOLLITOR ANNA | 341 BRENDA LYNN DR | | | | MOUNTVILLE | PA | 17554 | |
| 4389912 | MOLLMAN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367887 | MOLLNER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436270 | MOLLNOW, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428023 | MOLLNOW, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439099 | MOLLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716509 | MOLLOHAN CRYSTAL | 126 FOREST DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5716510 | MOLLOHAN KELLY | 113 ASH PL | | | | JACKSONVILLE | NC | 28546 | |
| 4577571 | MOLLOHAN, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581188 | MOLLOHAN, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468841 | MOLLOHAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581043 | MOLLOHAN, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580744 | MOLLOHAN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161364 | MOLLON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716511 | MOLLOOY ANN S | P O BOX 223116 | | | | C STED | VI | 00822 | |
| 4348810 | MOLLOSEAU, RUSSELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483744 | MOLLOVA, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716512 | MOLLOY AMY | 3548 WINDMILL WAY | | | | CONCORD | CA | 94518 | |
| 4614282 | MOLLOY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621981 | MOLLOY, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716722 | MOLLOY, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450707 | MOLLOY, JOEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178028 | MOLLOY, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274849 | MOLLOY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274143 | MOLLOY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453696 | MOLLOY, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840306 | MOLLOY,SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382563 | MOLLOY-YOUNG, TARIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481835 | MOLLOZZI, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855610 | Mollsen, Michael C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154771 | MOLLUS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716513 | MOLLY A CLEMONS | 1387 FISHERMANS RD | | | | NORFOLK | VA | 23503 | |
| 5716514 | MOLLY BARYANT | 9300NW2NDAVE | | | | MIAMI | FL | 33150 | |
| 5716515 | MOLLY BERKEBILE | 160 THURMAN LANE | | | | CROSSVILLE | TN | 38571 | |
| 5716516 | MOLLY DUEHN | 12901 16TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 4848332 | MOLLY GARVER | 3 BOOTH BLVD | | | | Safety Harbor | FL | 34695 | |
| 4840307 | MOLLY GROSSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716518 | MOLLY HOOD | 1512 RAMSEY ST | | | | HASTINGS | MN | 55033 | |
| 5716519 | MOLLY JAMES | 165 S BANCROFT | | | | INDPLS | IN | 46201 | |
| 5716520 | MOLLY JEAN VARUSKA | 515 HOMESTEAD RD | | | | MANKATO | MN | 56001 | |
| 5716521 | MOLLY LEE | 2715 50TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 5716522 | MOLLY LUNDGREN | 3375 EBBA ST | | | | WHITE BEAR LK | MN | 55110 | |
| 4820084 | MOLLY MALONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809321 | Molly McLaughlin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716523 | MOLLY RIFFELL | 209 BERRY STREET | | | | GREENFIELD | IN | 46148 | |
| 4847666 | MOLLY ROBERTS | 2029 LUZERNE AVE | | | | Silver Spring | MD | 20910 | |
| 5716524 | MOLLY RODRIGUEZ | 6996 PALO BLANCO DR | | | | MISSION | TX | 78572 | |
| 5716525 | MOLLY SIAS | 2709 E MARK CIR | | | | HARLINGEN | TX | 78550 | |
| 4820085 | MOLLY SIMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716526 | MOLLY SMITH | 482 LOGAN AVE | | | | SHARON | PA | 16146 | |
| 5716527 | MOLLY STEVENS | 6674 ELM PARK DR | | | | GALLOWAY | OH | 43119 | |
| 5716528 | MOLLY TANG | 5516 W MAIN ST | | | | MONEE | IL | 60449 | |
| 5716529 | MOLLY TEETER | 981 NE BALDWIN DR | | | | HILLSBORO | OR | 97124 | |
| 5716531 | MOLLY TIEJE | 2503 STELLA ST | | | | FAIRMONT | MN | 56031 | |
| 5716532 | MOLLY TOURANGEAU | PO BOX 892 | | | | ALLEN PARK | MI | 48101-0892 | |
| 5716533 | MOLLY WILDER | 2803 BAIN PL | | | | TYLER | TX | 75701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316897 | MOLLYHORN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728189 | MOLLYHORN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613638 | MOLNAIRE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716534 | MOLNAR AMY | 2100 EAST HIGH STREET | | | | SPRINGFIELD | OH | 45505 | |
| 4366165 | MOLNAR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708583 | MOLNAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763271 | MOLNAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759647 | MOLNAR, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249095 | MOLNAR, GERLINDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250001 | MOLNAR, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449092 | MOLNAR, JESSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460267 | MOLNAR, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810950 | MOLNAR, KATALIN | 20025 N 20TH WAY | | | | PHOENIX | AZ | 85024 | |
| 4393451 | MOLNAR, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777681 | MOLNAR, LASZLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398109 | MOLNAR, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372639 | MOLNAR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840308 | MOLNAR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719954 | MOLNAR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248609 | MOLNAR, SUE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261420 | MOLNAR, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319505 | MOLNAR, TIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153884 | MOLNO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879321 | MOLO PLUMBING & HEATING | MOLO PETROLEUM LLC | P O BOX 1540 | | | DUBUQUE | IA | 52004 | |
| 4777141 | MOLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716535 | MOLONEY COURTNEY | 749 KERN AVE | | | | BIG BEAR CITY | CA | 92314 | |
| 4309967 | MOLONEY, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828843 | MOLONEY, JIM & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465692 | MOLONEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766360 | MOLONEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479456 | MOLONEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481160 | MOLONY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489169 | MOLONY, PROMETHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716536 | MOLORA BLAND | 235 HILL CREST LN | | | | STEGER | IL | 60475 | |
| 4739523 | MOLOS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213883 | MOLOTKOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578253 | MOLPUS, KRISTEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832646 | Molsberry Sorrells LLC | 4331 SW Beveridge Pl. | | | | Seattle | WA | 98136 | |
| 4282161 | MOLSEN, COURTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575095 | MOLSKY, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788732 | Molson-Jackson, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687468 | MOLSON-TURNER, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278883 | MOLT, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666516 | MOLT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716537 | MOLTER DEBRA | 10 BEACON CT | | | | HOLMDEL | NJ | 07733 | |
| 5716538 | MOLTER JODIE | 360 4TH ST | | | | CLAY CENTER | OH | 43408 | |
| 5716539 | MOLTER SHANA N | 4304 280TH TER | | | | BRANFORD | FL | 12008 | |
| 4695529 | MOLTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655119 | MOLTIMER, CLEMAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420683 | MOLTISANTI, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725276 | MOLTMAKER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716540 | MOLTMANN GEORGIE | 40751 NORH SHORE LANE | | | | FAWNSKIN | CA | 92333 | |
| 5716541 | MOLTON SHARLOTTE | 2028 BRANDON CROSSING CIR 204 | | | | BRANDON | FL | 33511 | |
| 4289872 | MOLTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602573 | MOLTON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634880 | MOLTON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174547 | MOLTRASIO, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437720 | MOLTZ, JAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721320 | MOLTZAN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373202 | MOLTZ-HOHMANN, LEVI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448895 | MOLULON, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716542 | MOLWAY REGINA | 5 BLAKE STREET | | | | ROCHESTER | NH | 03867 | |
| 4669939 | MOLWAY, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624846 | MOLYNEAUX, AKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223961 | MOLYNEAUX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504448 | MOLYNEAUX, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716543 | MOLZAHN ASHLEY P | 1443 DOUGLAS AVE LOWER | | | | RACINE | WI | 53402 | |
| 4371484 | MOLZAHN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610652 | MOLZAHN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879840 | MOM BRANDS SALES LLC | NW 5925 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4872503 | MOMADVICE LLC | AMY ALLEN CLARK | 16605 BENNINGTON CT | | | GRANGER | IN | 46530 | |
| 4584169 | MOMAH, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552272 | MOMAND, SAMSOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328954 | MOMANI, MANAAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641894 | MOMANO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446494 | MOMANY, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424461 | MOMANYI, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719546 | MOMANYI, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716544 | MOMBELLY TENESKEY JR | 222 EST GLYNN | | | | CHRISTIANSTED | VI | 00820 | |
| 5716545 | MOMBS AMANDA | 4319 CALIFORNIA AVE | | | | ST LOUIS | MO | 63111 | |
| 4643701 | MOMCILOVICH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225709 | MOMCILOVICH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680599 | MOMDINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195459 | MOMDJIAN, ARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716546 | MOMEN SYED | 88-20 PARSONS BLV | | | | JAMAICA | NY | 11432 | |
| 4164134 | MOMEN, HOMAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799526 | MOMENI INC | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| 4712395 | MOMENI, BAHADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716547 | MOMENT SHARECE | 25370 SW 137 | | | | NARANJA | FL | 33032 | |
| 5716548 | MOMENT STEPHANIE | 5086 OLD MAGNOLIA LANE | | | | BEECH ISLAND | SC | 29842 | |
| 4251820 | MOMENT, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743110 | MOMENT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805694 | MOMENTIVE PERFORMANCE MATERIAL | 12650 DIRECTORS DRIVE SUITE 100 | | | | STAFFORD | TX | 77477 | |
| 4820086 | MOMENTUM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162927 | MOMEYER, LUCAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163250 | MOMEYER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716549 | MOMICA JHANGIANI | 2684 NIGHT JASMINE DR | | | | SIMI VALLEY | CA | 93065 | |
| 4262548 | MOMIN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266638 | MOMIN, KONAL ZEHRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760911 | MOMIN, MEHBOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263095 | MOMIN, RUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179649 | MOMIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657440 | MOMIN, SHAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716550 | MOMINEE SIERRA | 1221 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 4877630 | MOMMA CUISINE INC | JOHANNA MARIE P MIRPURI | 3157 TEAL BAY COURT | | | AURORA | IL | 60503 | |
| 4377417 | MOMMER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803642 | MOMMY GEAR | 107 S ST CLAIR ST | | | | LIGONIER | PA | 15658 | |
| 4799521 | MOMMYLICIOUS MATERNITY INC | 1282 CALLE DE SEVILLA | | | | PACIFIC PALISADES | CA | 90272 | |
| 4884036 | MOMMYLICIOUS MATERNITY INC | PER OBU TERM PROCESS | 1282 CALLE DE SEVILLA | | | PACIFIC PALISADES | CA | 90272 | |
| 5797647 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 4133996 | Mommy's Helper Inc. | Mahlia Ann Cromer, Office Manager | 5920 E Central Ave, Suite 203 | | | Wichita | KS | 67208 | |
| 4133996 | Mommy's Helper Inc. | PO Box 780838 | | | | Wichita | KS | 67278-0838 | |
| 4740150 | MOMO, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183888 | MOMO, MELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716551 | MOMOFSIX MOMOFSIX | 8605 HAZELHURST | | | | TOLEDO | OH | 43612 | |
| 5716552 | MOMOH LATISHA | 949 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 4532627 | MOMOH, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481672 | MOMOH, MARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537197 | MOMOH, THERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258901 | MOMOH-IDEHEN, MERIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848589 | MOMOKO A BERAN | 6104 CABRIOLET CT | | | | Lancaster | CA | 93536 | |
| 5716553 | MOMON LELA | 230 OREGON AVE | | | | WARREN | OH | 44485 | |
| 5716554 | MOMON TONIJANAE L | 3415 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4757303 | MOMON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264357 | MOMON, MICHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279927 | MOMON, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828844 | MOMOT , KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315597 | MOMPALA, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588769 | MOMPHER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716555 | MOMPLAISIR MARIE | 675 ELMOWOOD AVE | | | | PROVIDENCE | RI | 02907 | |
| 4422382 | MOMPLAISIR, JEAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690361 | MOMPOINT, ELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340126 | MOMPOINT-MICHEL, SHASCKYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249550 | MOMPREMIER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252936 | MOMPREMIER, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422026 | MOMPREMIER, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716556 | MOMROE RAVEN | 4014 SW 26TH DRIVE | | | | GAINESVILLE | FL | 32608 | |
| 4572283 | MOMSEY, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837092 | Mon Power | 5001 Nasa Blvd. | | | | Fairmont | WV | 26554 | |
| 4228232 | MON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713765 | MON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716557 | MONA ALEESHA STILES CAROTHERS | 8060 GLEN VALLEY CIR | | | | CITRUS HTS | CA | 95610 | |
| 5716558 | MONA AVILA | 134 BRONSON AVE | | | | TOLEDO | OH | 43608 | |
| 5716559 | MONA CARTER | 2325 ANGELIQUE | | | | ST JOSEPH | MO | 64501 | |
| 5716560 | MONA CODY | 35464 HIGHWAY 27 | | | | HILLMAN | MN | 56338 | |
| 5716561 | MONA COLEY | 105 KWEISI MFUME CT | | | | BALTIMORE | MD | 21222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716563 | MONA DOWDY | 2178 STANDIFORD RD | | | | UNION HALL | VA | 24176 | |
| 5716564 | MONA DUCKETT | 2167 CRAIN HIGHWAY | | | | WALDORF | MD | 20601 | |
| 5716565 | MONA GARCIA | 28850 SUNNYSLOPE RD | | | | INDIO HILLS | CA | 92241 | |
| 5716566 | MONA GREGORY | 650 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 | |
| 5716567 | MONA GUTIERREZ | 728 WILLOW ST | | | | FREMONT | OH | 43420 | |
| 5716568 | MONA HALL | P O BOX 1047 | | | | YANCEYVILLE | NC | 27379 | |
| 5716569 | MONA HANA | 9121 SEPULVEDA BLVD APT 4 | | | | NORTH HILLS | CA | 91343 | |
| 5716570 | MONA HERMIZ | 736 S MOLLISON AVE | | | | EL CAJON | CA | 92020 | |
| 5716571 | MONA JEGBADAI | 7540 KENTUCKY AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 4795254 | MONA KHETARPAL | DBA UBER BAZAAR | 21227 OWLS NEST CIR | | | GERMANTOWN | MD | 20876 | |
| 5716572 | MONA KIZER | 20 CHARLESTON SQ | | | | EUCLID | OH | 44143-2450 | |
| 5716573 | MONA LEWIS | 3101 SW MACVICAR AVE APT 107A | | | | TOPEKA | KS | 66611 | |
| 5716574 | MONA LISA C COLEY | 101 MAIN ST APT 18 | | | | DUNDALK | MD | 21222 | |
| 5716576 | MONA MERATI | 275 S AVINIDA MARGARITA | | | | ANAHEIM | CA | 92807 | |
| 5716577 | MONA MERICE | 19 47 HAZLEOSWOOD | | | | UNION | NJ | 07708 | |
| 5716578 | MONA MURRAY | 250 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 5716580 | MONA PARISIAN | 27 OAK ST WILD ROSE BOX 2 | | | | BOX ELDER | MT | 59521 | |
| 5716581 | MONA PLUMMER | 5353 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5716582 | MONA PORTILLO | 17617 ARLENE DR | | | | LEWES | DE | 19958 | |
| 5716583 | MONA RADOUANI | 11705 MEADOW LN W | | | | MINNETONKA | MN | 55305 | |
| 4820087 | MONA SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716584 | MONA STEWART | 1240 MCMILLAN ST | | | | JACKSONVILLE | FL | 32209 | |
| 5716585 | MONA STUBER | 24289 COUNTY ROAD 4 APT A | | | | NISSWA | MN | 56468 | |
| 5716586 | MONA ULRICH | 3023 ALBANY AVENUE APT 106 | | | | DAVIS | CA | 95618 | |
| 5716587 | MONA WADE | 23 BERGEN STREET | | | | BRENTWOOD | NY | 11717 | |
| 5716588 | MONA WALDRON | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4820088 | Mona Weiss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716589 | MONA WILLIAMS | 6512 JOHN ALDEN WAY | | | | ORLANDO | FL | 32818 | |
| 5716590 | MONA ZAIFER | 16 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | 02375 | |
| 4403303 | MONACE, ROGESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724607 | MONACELLI, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716591 | MONACH FREDA | 120 CELESTIAL WAY | | | | JUNO BEACH | FL | 33408 | |
| 5716592 | MONACH HARPER | 1245 KATHLEEN RD | | | | LAKELAND | FL | 33805 | |
| 4667519 | MONACHINO, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380644 | MONACI, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587022 | MONACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738808 | MONACK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888581 | MONACO INSTALLATIONS | THOMAS MONACO | 177 BRELAND DRIVE | | | CLAYTON | NC | 27520 | |
| 4840309 | MONACO INTERNATIONAL DEV. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860728 | MONACO LLC | 145 GRASSY PLAIN ST BOX 40 | | | | BETHEL | CT | 06801 | |
| 5716593 | MONACO N | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | |
| 5716594 | MONACO TINA | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | |
| 4146156 | MONACO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463030 | MONACO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157140 | MONACO, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774771 | MONACO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463301 | MONACO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246113 | MONACO, JOSEPHINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439750 | MONACO, SABATINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150649 | MONACO, SHANEATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865637 | MONADNOCK COMMERCIAL BUILDING CO | 32 FITZGERALD DRIVE UNIT 10 | | | | JAFFREY | NH | 03452 | |
| 4881694 | MONADNOCK LEDGER | P O BOX 36 | | | | PETERBOROUGH | NH | 03458 | |
| 4887741 | MONADNOCK SHOPPER NEWS | SHAKOUR PUBLISHERS INC | PO BOX 487 | | | KEENE | NH | 03431 | |
| 5716595 | MONADNOCK SHOPPER NEWS | PO BOX 487 | | | | KEENE | NH | 03431 | |
| 4553326 | MONADY KHOSROSHAHI, RAHIMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209813 | Monae Ellington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716596 | MONAE JAMES | 29 GETAWAY LANE | | | | HATTIESBURG | MS | 39402 | |
| 5716597 | MONAE NUNNERY | 2319 W WARREN BLVD | | | | CHICAGO | IL | 60612 | |
| 5716598 | MONAE WILSON | 2100 MLK JR AVE | | | | WASHINGTON | DC | 20020 | |
| 4311626 | MONAGAN, DAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257206 | MONAGAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307427 | MONAGANBROWN, SHALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716599 | MONAGAS ADIALIS | RR024062 | | | | ANASCO | PR | 00610 | |
| 4626936 | MONAGAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760003 | MONAGHAN SR., CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716600 | MONAGHAN TIM | 148 MAIN ST C436 | | | | NORTH ANDOVER | MA | 01845 | |
| 4376296 | MONAGHAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493254 | MONAGHAN, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726513 | MONAGHAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625652 | MONAGHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310172 | MONAGHAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433544 | MONAGHAN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604140 | MONAGHAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723321 | MONAGHAN, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657555 | MONAGHAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379364 | MONAGHAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156780 | MONAGHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405932 | MONAGHAN, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164852 | MONAGHAN, RALPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203488 | MONAGHAN, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369738 | MONAGHAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565379 | MONAGHAN, SHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708067 | MONAGLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423043 | MONAGLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716601 | MONAHAN CAROL | 8991 LAWRENCE GULL | | | | WAYLAND | NY | 14572 | |
| 5716602 | MONAHAN GABRIELLA R | 1969 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5716603 | MONAHAN HOWARD | 12314 FOREST GREENS DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5716604 | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | 96743 | |
| 5716605 | MONAHAN MATTHEW | 8206 70TH AVENUE CT E NONE | | | | PUYALLUP | WA | 98371 | |
| 4820089 | MONAHAN PACIFIC CONST CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716606 | MONAHAN STEPHANIE | 70 BETHLINE ST APT B | | | | BELLE GLADE | FL | 33430 | |
| 5716607 | MONAHAN TONIA | 34880 W HIGHWAY U | | | | RAYVILLE | MO | 64084 | |
| 4425109 | MONAHAN WOODARD, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742435 | MONAHAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230089 | MONAHAN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640543 | MONAHAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736535 | MONAHAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762394 | MONAHAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493036 | MONAHAN, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316120 | MONAHAN, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220464 | MONAHAN, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532016 | MONAHAN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731951 | MONAHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828845 | MONAHAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685145 | MONAHAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444173 | MONAHAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478734 | MONAHAN, GABRIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191634 | MONAHAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478435 | MONAHAN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330896 | MONAHAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223084 | MONAHAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281423 | MONAHAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840310 | MONAHAN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207135 | MONAHAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316494 | MONAHAN, MALACHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415917 | MONAHAN, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419852 | MONAHAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228074 | MONAHAN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380831 | MONAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291782 | MONAHAN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412628 | MONAHAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231090 | MONAHAN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201475 | MONAHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240260 | MONAHAN, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478903 | MONAHAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299943 | MONAHAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332543 | MONAHAN, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494083 | MONAHAN, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227285 | MONAHAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394919 | MONAHAN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477417 | MONAHOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716608 | MONAI N GRAY | 2335 WHEATGRASS WAT APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 5716609 | MONALESA HOLMES | 4213 FAYETTE | | | | SAVANNAH | GA | 31405 | |
| 5716610 | MONALISA BARTLETT | 2051 NE 170 ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5716611 | MONALISA IGAFO | 780 KIRKWOOD AVE APT E | | | | SAN FRANCISCO | CA | 95621 | |
| 4268624 | MONAN, CHUCKSCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716612 | MONANARO WILLIAM | 490 SOUTH ST 1 | | | | WRENTHAM | MA | 02093 | |
| 5716613 | MONAQUE DENMARK | 1605 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | |
| 5716614 | MONAQUE PRUDHOMME | 1013 14TH STREET | | | | LAKE CHALRES | LA | 70601 | |
| 5716615 | MONAR JOSEPH | 2946 S RIO GRANDE AVE APT A | | | | ORLANDO | FL | 32805 | |
| 4752202 | MONARCA, EDWARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589021 | MONARCA, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865551 | MONARCH APPAREL GROUP INC | 315 E 8TH STREET | | | | LOS ANGELES | CA | 90114 | |
| 4871764 | MONARCH BEVERAGE CO INC | 9347 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 | |
| 4840311 | MONARCH BUILDERS OF SW FLORIDA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820090 | MONARCH GARDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797996 | MONARCH INTERNATIONAL INC | DBA MONARCH RAIN CHAINS | 4570 EUCALYPTUS AVE STE D | | | CHINO | CA | 91710 | |
| 4810401 | MONARCH KITCHEN & BATH DESIGN, INC. | 1802 N. ORANGE AVE. | | | | ORLANDO | FL | 32804 | |
| 4828846 | MONARCH PRIVADA CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806558 | MONARCH SPECIALITIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 4897762 | Monarch Specialties Inc. | Wendy Aitken | 4155 Autouroute Chomedey | | | Laval | QC | H7P 0A8 | CANADA |
| 4897762 | Monarch Specialties Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4317749 | MONARCH, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357356 | MONARCH, TRENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607771 | MONARDO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716617 | MONARES STEPHANIE | 15 RIVERVIEW DR | | | | FALLBROOK | CA | 92028 | |
| 4690816 | MONARES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713710 | MONAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298837 | MONARI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820091 | Monark San Francisco Showroom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716618 | MONARREZ DELTHA | 2320 N 39TH LN | | | | PHOENIX | AZ | 85009 | |
| 4408946 | MONARREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773210 | MONARREZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297904 | MONARREZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289627 | MONARREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756592 | MONARREZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282090 | MONARREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218547 | MONARREZ, OXLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716619 | MONARS OLSVALDO | 5032 OLCPTT AVE | | | | EAST CHICAGO | IN | 46312 | |
| 4627869 | MONAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820092 | MONASCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684772 | MONASH, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820093 | MONASH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716620 | MONASIA GREEN | 23 HARDING PLACE | | | | FREEPORT | NY | 30152 | |
| 5716621 | MONASMITH CRYSTAL | 7737 E THELMA DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4207156 | MONASMITH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516260 | MONAST, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716622 | MONASTERIO GILBERTO | 703 ABRAHAM ST | | | | SALEM | NM | 87941 | |
| 4170163 | MONASTERIO, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400795 | MONASTERO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765903 | MONAT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633069 | MONAUGHAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705981 | MONBELLY, UTELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716623 | MONCADA ALEXANDRA | 430 DARROW AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5716624 | MONCADA ARTURO | 720 S HOOVER ST 108 | | | | LOS ANGELES | CA | 90005 | |
| 5716625 | MONCADA DANIELLE D | 79 BIDWELL | | | | ALAMOGORDO | NM | 88310 | |
| 5716626 | MONCADA HAYDEE | 15630 SW 80TH ST APT 307 | | | | MIAMI | FL | 33193 | |
| 5716627 | MONCADA IRMA | 2476 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5716628 | MONCADA JOSEPHINE | 4943 W AUGUSTA | | | | CHICAGO | IL | 60651 | |
| 4853776 | Moncada, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526925 | MONCADA, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291040 | MONCADA, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537131 | MONCADA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430520 | MONCADA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216201 | MONCADA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742839 | MONCADA, FRANCISCA PIMENTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547205 | MONCADA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568298 | MONCADA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552313 | MONCADA, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290918 | MONCADA, KEILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716650 | MONCADA, LUCIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619788 | MONCADA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730666 | MONCADA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714666 | MONCADA, RUPERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407786 | MONCADA, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183149 | MONCADA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756700 | MONCADA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668300 | MONCATO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716629 | MONCAYO KARLA | 430 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5716630 | MONCAYO SANTA | 171 PALOMAR ST 204 | | | | CHULA VISTA | CA | 91911 | |
| 4717867 | MONCAYO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655339 | MONCAYO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716631 | MONCEAUX OTIS | 14142 LOURAIN RD | | | | BILOXI | MS | 39532 | |
| 4680968 | MONCEAUX, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732348 | MONCEAUX, WILLERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716632 | MONCERRAT RUIZ | 1210 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | |
| 4605318 | MONCERRATE, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216142 | MONCES, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477554 | MONCHAK, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575578 | MONCHER, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562491 | MONCHERRY, RYHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562403 | MONCHERRY, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423705 | MONCHERY, SINTELIA KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200165 | MONCHEZ, OMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716633 | MONCIA ASEVEDO | 317 GRANITE 3 | | | | VISALIA | CA | 93291 | |
| 5716634 | MONCIA LITTLE | 1215 NW 1ST ST APT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 4546705 | MONCIBAIS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374028 | MONCIER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235081 | MONCION, WISELANDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716635 | MONCIVAIS ALICIA | 4704 PALMITO DR | | | | LAREDO | TX | 78046 | |
| 4545169 | MONCIVAIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536850 | MONCIVAIS, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640531 | MONCIVAIS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300439 | MONCIVAIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530458 | MONCIVAIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716636 | MONCLOVA ORTIZ LUIS | CIUDAD JARDIN CALLE GRAN AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 5716637 | MONCLOVA WANDA | BO CALANTE MAUNABO | | | | MAUNABO | PR | 00707 | |
| 4498224 | MONCLOVA, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410360 | MONCLOVA, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532995 | MONCLOVA, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620845 | MONCLUS, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716638 | MONCMAN JOSEPH | JOAN MONCMAN | | | | MONCKS CORNER | SC | 29461 | |
| 5716639 | MONCREASE MICHAEL | 3120 HOWARD DR | | | | SANFORD | NC | 27330 | |
| 5716640 | MONCREASE QUIANNA | 900 INGLESIDE RD | | | | NORFOLK | VA | 23502 | |
| 4463527 | MONCREE, DENICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464198 | MONCREE, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701902 | MONCREIF, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716641 | MONCRIEF DANASHIA | 4108 MOUND ST | | | | COLUMBUS | OH | 43227 | |
| 5716642 | MONCRIEF LATASHA | 3595 ARIEL DR | | | | COLUMBUS | OH | 43232 | |
| 5716643 | MONCRIEF MICHAEL | 6561 CLARE DR | | | | HUNTINGTON BH | CA | 92647 | |
| 5716645 | MONCRIEF THOMAS | 8410 PAMELA DR | | | | HENRICO | VA | 23229 | |
| 5716646 | MONCRIEF WILLIAM C | 712 BLACKSTONE AVE | | | | MADISON | TN | 37115 | |
| 4534526 | MONCRIEF, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792157 | Moncrief, Cherie & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309028 | MONCRIEF, DIANTHRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762081 | MONCRIEF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459028 | MONCRIEF, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719814 | MONCRIEF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709348 | MONCRIEF, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666543 | MONCRIEF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712292 | MONCRIEF, VASHTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152962 | MONCRIEFF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716647 | MONCRIEFFE TERESHIA | 2550 TULANE | | | | DAYTONA BEACH | FL | 32118 | |
| 4587964 | MONCRIEFFE, CHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436013 | MONCRIEFFE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716648 | MONCRIEFT TONYA | 315 LAZY LN | | | | BAMBERG | SC | 29003 | |
| 4388416 | MONCRIEFT, AHJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716649 | MONCUE BEVERLEY P | 7022 E THISTLE AVE | | | | MESA | AZ | 85212 | |
| 4828847 | MONCUR, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828848 | MONCUR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235020 | MONCUR, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700039 | MONCURE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674358 | MONCURE, LEONARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431069 | MONCY, SHIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716650 | MONCZYN TIFFANY | 306 COURTNEY DRIVE | | | | DECATUR | AL | 35603 | |
| 4230231 | MOND, AMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264403 | MONDA, ACTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178185 | MONDACA INZUNZA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401555 | MONDACA MEDINA, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569679 | MONDACA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716651 | MONDAINE BREDANNA L | 6617 ELM ST | | | | RAYTOWN | MO | 64133 | |
| 5716652 | MONDAINE MARIO | 15668 92ND AVE | | | | FLORISSANT | MO | 63034 | |
| 4313654 | MONDAINE, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193682 | MONDAIR, SUKHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343994 | MONDAL, ERIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326370 | MONDAL, SUJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592648 | MONDANARO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865827 | MONDANI | 329 FIFTH AVE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4745337 | MONDARES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716655 | MONDAY MELINDA | 2250 PRRYSBRG HLLND RD APT C7 | | | | MAUMEE | OH | 43537 | |
| 5716656 | MONDAY MELISSA | 731 W EXCHANGE ST | | | | AKRON | OH | 44302 | |
| 5716657 | MONDAY MORNING COACHING LLC | 2244 W ASHWOOD LANE | | | | HIGHLANDS RANCH | CO | 80129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724586 | MONDAY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319997 | MONDAY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402432 | MONDAY, CAROLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308337 | MONDAY, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309808 | MONDAY, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184155 | MONDAY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774665 | MONDAY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440733 | MONDAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679617 | MONDAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262438 | MONDAY, KEYONTAE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589992 | MONDAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278496 | MONDAY, MADALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747140 | MONDAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453588 | MONDAY, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460415 | MONDAY, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245736 | MONDAY-SUFFRIN, ANTHONYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596585 | MONDE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716658 | MONDEJAR MARIA | 100 E 56TH ST | | | | HIALEAH | FL | 33013 | |
| 4753639 | MONDEJAR, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716659 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4878181 | MONDELEZ GLOBAL LLC | KRAFT FOODS SNACK COMPANY LLC | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879460 | MONDELEZ GLOBAL LLC | NABISCO INC BISCUIT DIVISION | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5797648 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4879332 | MONDELEZ PUERTO RICO LLC | MONTEHIEDRA OFFICE CTR SUITE 8 | | | | SAN JUAN | PR | 00926 | |
| 5716660 | MONDELL RUTHIE | 700 ZORN AVE APT 9 | | | | LOUISVILLE | KY | 40206 | |
| 4243943 | MONDELL, CIARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421327 | MONDELLI-SILIATO, ROSEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397614 | MONDELLO, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435029 | MONDELLO, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495772 | MONDELLO, ORIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472535 | MONDELLO, ROSALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251650 | MONDELO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261429 | MONDELUS, JANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257715 | MONDELUS, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236138 | MONDELUS, WESNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716661 | MONDES BRIGIDA | 5138 S TRUMBULL AVE | | | | CHICAGO | IL | 60632 | |
| 5404483 | MONDESIR ALLISON | 141 LIVINGSTON ST | | | | BROOKLYN | NY | 11201 | |
| 5716662 | MONDESIR SERETTE | 6 BAINBRIDGE AVENUE | | | | HAMPTON | VA | 23663 | |
| 4238047 | MONDESIR, CASSANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687801 | MONDESIR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230155 | MONDESIR, DOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406913 | MONDESIR, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346602 | MONDESIR, KHALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441075 | MONDESIR, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429511 | MONDESIR, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429539 | MONDESIR, LEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561196 | MONDESIR, LISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231424 | MONDESIR, MAKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755638 | MONDESIR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788096 | Mondesir, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268215 | MONDESIR, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256664 | MONDESIR, MITCH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661445 | MONDESIR, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436779 | MONDESIR, ROBINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267146 | MONDESIR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241226 | MONDESIR, WILNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561425 | MONDESIRE-LAPLACE, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716663 | MONDESTIN GINA | 1531 SE 44TH AVE | | | | PLANTATION | FL | 33317 | |
| 4336384 | MONDESTIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239102 | MONDESTIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442183 | MONDESTIN, ERONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399283 | MONDESTIN, FRANDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763108 | MONDI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716664 | MONDICS MEGAN | 2348 STATE RT38A | | | | MORAVIA | NY | 13118 | |
| 4487883 | MONDILLO, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533712 | MONDINE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302343 | MONDKAR, ALOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855611 | Mondkar, Aloke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708614 | MONDL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668258 | MONDLE, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801155 | MONDO FOOD | DBA GOURMAND | 3350 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| 4275419 | MONDO, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479369 | MONDOL, SAMIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689807 | MONDONEDO, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336269 | MONDON-POIRIER, DANICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716665 | MONDOR LOUIS | 36 FAIRWAY BLVD NONE | | | | GANSEVOORT | NY | 12831 | |
| 4347947 | MONDOR, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608069 | MONDORA, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670924 | MONDORO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716666 | MONDRAGON APRIL | 5514 GOBI LN | | | | LAS CRUCES | NM | 88011 | |
| 5716667 | MONDRAGON CARINA | 1632 S 117TH E AVE | | | | TULSA | OK | 74128 | |
| 5716668 | MONDRAGON CARMEN | 1345 38TH AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5716669 | MONDRAGON EARL D | 1401 E TURNER AVE | | | | TUCUMCARI | NM | 88401 | |
| 5716670 | MONDRAGON EBELIA | 2888TRADDSPRING CT | | | | SNELLVILLE | GA | 30039 | |
| 5716671 | MONDRAGON EDUARDO | 415 PABST AVE APT C | | | | ORLAND | CA | 95963 | |
| 5716672 | MONDRAGON ERICA | 5850 CRESTMORE DRIVE | | | | CORPUS CHRISTI | TX | 78415 | |
| 4194355 | MONDRAGON HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716673 | MONDRAGON JOE | 605 GARDUNO DR NW NONE | | | | LOS RANCHOS | NM | 87114 | |
| 5716674 | MONDRAGON JOSE R | 1210 W 9TH APT A | | | | ROSWELL | NM | 88201 | |
| 5716675 | MONDRAGON JULIE | 136 ARBOR MILL LN | | | | RINGGOLD | GA | 30736 | |
| 5716676 | MONDRAGON LIDIA | 3320 DANA WAY | | | | SPARKS | NV | 89431 | |
| 5716677 | MONDRAGON PATTY | PO BOX 353 | | | | PAUMA VALLEY | CA | 92061 | |
| 5716678 | MONDRAGON PAULINA R | 2021 CAMELOT CT | | | | GASTONIA | NC | 28052 | |
| 5716679 | MONDRAGON RICARDO | 7226 N 35TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5716680 | MONDRAGON STEVEN | 2501 YELLOW | | | | WSMR | NM | 88002 | |
| 4538706 | MONDRAGON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213533 | MONDRAGON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157426 | MONDRAGON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221054 | MONDRAGON, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540331 | MONDRAGON, BERBINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215064 | MONDRAGON, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298407 | MONDRAGON, DESIREE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539716 | MONDRAGON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232954 | MONDRAGON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623865 | MONDRAGON, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534474 | MONDRAGON, ILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212393 | MONDRAGON, JOHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530518 | MONDRAGON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193394 | MONDRAGON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207634 | MONDRAGON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217893 | MONDRAGON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216709 | MONDRAGON, LORENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582770 | MONDRAGON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674483 | MONDRAGON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490088 | MONDRAGON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206988 | MONDRAGON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216210 | MONDRAGON, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176015 | MONDRAGON, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215017 | MONDRAGON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167649 | MONDRAGON, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292835 | MONDRAGON-GLTIERREZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716681 | MONDRASAN JOSE | 2036 HIGHLAND DR | | | | HOBBS | NM | 88240 | |
| 4597535 | MONDREJON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297049 | MONDRETI, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840312 | MONDRON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404764 | MONDROS, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709474 | MONDRUS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568144 | MONDRY, SHELBYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250753 | MONDS, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694628 | MONDS, MAJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840313 | MONDSHINE, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173680 | MONDT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581801 | MONDT, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635631 | MONDY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300931 | MONDY, TAHANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716682 | MONE DAFMNE | RES PONCE HOUSING B 3 A 32 | | | | PONCE | PR | 00730 | |
| 5716683 | MONE HATCHETT | 26 HASBROUCK ST | | | | NEWBURGH | NY | 12550 | |
| 5716685 | MONE SPENCER | 1723 Q STREET SE | | | | WASHINGTON | DC | 20020 | |
| 4200185 | MONE, LLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761018 | MONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656088 | MONEDA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716686 | MONEE WILLIAMS | 423 COTTAGE ST | | | | ROCHESTER | NY | 14611 | |
| 4157111 | MONEGAN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220492 | MONEGAN, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387167 | MONEGHAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506467 | MONEGHAN, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395155 | MONGO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723450 | MONGERO APONTE, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432738 | MONGERO, ARLENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349785 | MONGRO, HIRIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223877 | MONGERO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716687 | MONEISHA MONEISHADREW | 21105 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5716688 | MONEISHA NEWTON | 2217 SMITHBERRY RD NE | | | | GLENNVILLE | GA | 30427 | |
| 5716689 | MONEK CARR | 6040 43 AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5716690 | MONEKA GOFF | 1920 COLLINGWOOD 1101 | | | | TOLEDO | OH | 43604 | |
| 5716691 | MONEKA SIMPSON | 1328 S SIGSBEE ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5716692 | MONEKA WILLIAMSON | LATOYA MCFADDEN | | | | KILLEEN | TX | 78726 | |
| 4577297 | MONEKE, LOTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716693 | MONEL TALATI | 4373 NEWARK CIR | | | | GRAND BLANC | MI | 48439 | |
| 4751352 | MONELL, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223374 | MONELL, JARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500518 | MONELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503222 | MONELL, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502013 | MONELL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264137 | MONELL, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561420 | MONELL, MONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562632 | MONELL, VIVIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556112 | MONELLY, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264871 | MONER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716694 | MONERO PAUL | INTERAMERICANA GARDENS EDIF A APT B2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4469674 | MONES, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716695 | MONESHA BOHANON | 3105 JOSLYN ST | | | | MEMPHIS | TN | 38128 | |
| 4401305 | MONESHA, SHAHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716696 | MONESSA LEWIS | 3851 LANTERMAN | | | | YOUNGSTOWN | OH | 44515 | |
| 4238674 | MONESTIME, ARIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267145 | MONESTIME, CARMAYZHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469646 | MONESTIME, SCHYKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716697 | MONET DEJA | 77 LINNMOORE ST | | | | HARTFORD | CT | 06114 | |
| 5716698 | MONET HOLMAN | 8810-C JAMACHA BLV 263 | | | | SPRING VALLEY | CA | 91977 | |
| 5716699 | MONET KERSY | HC 23 BOX 3785 | | | | JUNCOS | PR | 00777 | |
| 5716700 | MONET LOWE | 2533 NE 11TH PL | | | | GAINSVILLE | FL | 32641 | |
| 4634500 | MONET RAMOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500691 | MONET, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496254 | MONET, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707088 | MONET, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654066 | MONET, THEALEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716702 | MONETATHCHI GERARD | 1024 W BELLA COSA DR | | | | PUEBLO WEST | CO | 81007 | |
| 5716703 | MONETH KWAN | 3121 MARLINDA AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4801597 | MONETIZED MARKETING | DBA MONIKAS MARKETPLACE | 5224 W STATE ROAD 46 SUITE | | | SANFORD | FL | 32771 | |
| 5716704 | MONETT TIMES | P O BOX 40 | | | | MONETT | MO | 65708 | |
| 4886435 | MONETT TIMES | RUST PUBLISHING MOARCASS LLC | P O BOX 40 | | | MONETT | MO | 65708 | |
| 4619796 | MONETTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716705 | MONETTE B | 61 MCOTIS | | | | FORT OGLETHORPE | GA | 30742 | |
| 5716706 | MONETTE TASHA | 6841 BRADLEYRD | | | | DUNCANVILLE | AL | 35456 | |
| 5716707 | MONETTE YOUNG | 54 EAST PARKWAY DR | | | | POTTSTOWN | PA | 19465 | |
| 4615290 | MONETTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359102 | MONETTE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277427 | MONETTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654080 | MONETTE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430382 | MONETTE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477518 | MONETTE, VERANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716708 | MONEY DAVID | 2369 BUCK BOARD | | | | LAKE WALES | FL | 33898 | |
| 5716709 | MONEY DENNIS | 15151 HWY 88 | | | | JACKSON | CA | 95642 | |
| 4881078 | MONEY HANDLING MACHINES INC | P O BOX 22079 | | | | MESA | AZ | 85277 | |
| 5716710 | MONEY HEATHER | 5430 SHORT HILL DR | | | | SNOW CAMP | NC | 27349 | |
| 4160226 | MONEY JR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848633 | MONEY MAILER | 9340 CARMEL MOUNTAIN RD STE A | | | | SAN DIEGO | CA | 92129 | |
| 4143483 | Money Mailer of San Diego | 9340 Carmel Mountain Rd. | Suite A | | | San Diego | CA | 92129 | |
| 5716711 | MONEY SANDRA L | 167 WHITNEY LN | | | | VILLA RICA | GA | 30180 | |
| 5716712 | MONEY SCOTT | 6137 CRAWFORDSVILLE RSD P | | | | INDIANAPOLIS | IN | 46224 | |
| 5716713 | MONEY SHERONDA | 4528 EMERSON | | | | ST LOUIS | MO | 63121 | |
| 4876301 | MONEY STRETCHER | GATEHOUSE MEDIA ILLINOIS | P O BOX 99 | | | GALATIA | IL | 62935 | |
| 5716714 | MONEY TAMARA | 421 SOUTH 13TH | | | | COLLINSVILLE | OK | 74021 | |
| 4421049 | MONEY, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256985 | MONEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552919 | MONEY, SAMINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646895 | MONEY, VALERIE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580029 | MONEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801672 | MONEYANDBUSINESS CA | DBA MKONLINEDISTRIBUTION | 234 FALLER DR | | | NEW MILFORD | NJ | 07646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318758 | MONEYHON, KYLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448224 | MONEYMAKER, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859226 | MONEYMAKERS WRECKER SERVICE | 11776 HWY 70 EAST | | | | LENOIR CITY | TN | 37772 | |
| 5716715 | MONEYPENNY JANELLE D | 126 E BLACKHAWK AVE 6 12 | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5716716 | MONEYPENNY LATAUNA | 110 RYANWOOD VILLAGE | | | | PARKERSBURG | WV | 26101 | |
| 4161500 | MONEYPENNY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716717 | MONFEE LINDA | 1601 EWELL LN | | | | PRATTVILLE | AL | 36067 | |
| 4146601 | MONFEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694289 | MONFERDINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716718 | MONFETTE RICHARD | 329 W MINNEOLA AVE | | | | CLERMONT | FL | 34711 | |
| 4215262 | MONFIL, TONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404319 | MONFORD, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495307 | MONFORD, MATTIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716719 | MONFORT JENNETTA | 14 BENTCREEK WAY D297 | | | | ATLANTA | GA | 30331 | |
| 4455270 | MONFORT, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338443 | MONFORTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777232 | MONFORTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351528 | MONFORTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329145 | MONFREDA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716721 | MONG CHE YANG | 4340 VALENTIA TER | | | | FREMONT | CA | 94536 | |
| 4579640 | MONG, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247515 | MONGALO, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716722 | MONGAN DANA | 612 WOODED HILLS | | | | DALTON | GA | 30721 | |
| 4275266 | MONGAN, CALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274825 | MONGAN, DALTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586467 | MONGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435972 | MONGAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820094 | MONGAN, SEAN & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581104 | MONGAN, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173035 | MONGARAZ, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716723 | MONGE ALEXANDER | HCO3 BOX 8256 | | | | CANOVANAS | PR | 00729 | |
| 5716724 | MONGE ANGELICA | CONDOMINIO PARKVIEW TERRACE ED | | | | CANOVANAS LOIZA | PR | 00729 | |
| 5716725 | MONGE CARMEN | COND DE DIEGO444 APT 1409 | | | | RIO PIEDRAS | PR | 00923 | |
| 5716726 | MONGE ISMARIE | CALLE MIZAR F V 1 SANTA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5716727 | MONGE LESLY | BO MALPICA CARR 958 | | | | RIO GRANDE | PR | 00745 | |
| 5716728 | MONGE LEXY | 1955 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| 5716729 | MONGE LEXY J | 446 E BURGESS RD | | | | PENSACOLA | FL | 32504 | |
| 5716730 | MONGE MARCOS | 46 LAKESHORE DR | | | | ROCKAWAY | NJ | 07866 | |
| 5716731 | MONGE MYRNA | 300 PRIVILEGE ST APT 509 | | | | WOONSOCKET | RI | 02895 | |
| 4614019 | MONGE RIVERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716732 | MONGE SARA | 700 9TH ST | | | | BAKERSFIELD | CA | 93304 | |
| 4633353 | MONGE VARGAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734296 | MONGE, ALESSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205691 | MONGE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241250 | MONGE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433030 | MONGE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713180 | MONGE, EDMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395317 | MONGE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588772 | MONGE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753004 | MONGE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437752 | MONGE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395791 | MONGE, JOHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350120 | MONGE, JOHNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768530 | MONGE, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334350 | MONGE, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158391 | MONGE, PRISILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505601 | MONGE, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678060 | MONGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820095 | MONGE, SAMANTHA AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504917 | MONGE, SHAYSAUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182056 | MONGE, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529127 | MONGEAU, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400025 | MONGEAU, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828849 | MONGEAU, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330963 | MONGEAU, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762133 | MONGELLUZZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448091 | MONGELLUZZO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228427 | MONGELUZZI, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716734 | MONGEON TINA | 10533 CEDAR AVE | | | | FAIRFAX | VA | 22030 | |
| 4702494 | MONGEON, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652692 | MONGEON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716735 | MONGER ELIZABETH D | 5803 NE 40TH TERR APT C | | | | KANSAS CITY | MO | 64117 | |
| 4522539 | MONGER, DEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674524 | MONGER, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585605 | MONGER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295144 | MONGER, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362106 | MONGER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367284 | MONGER, RAKCHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680311 | MONGE-SEBO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555463 | MONGESKU, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604309 | MONGIANO, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223505 | MONGILLO, DEVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697034 | MONGILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210196 | MONGIOVI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433290 | MONGIOVI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716736 | MONGITORE BONNIE | PO BOX 54 | | | | HOWARD | OH | 43028 | |
| 4427850 | MONGITORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716737 | MONGLER JUSTIN | 4724 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64112 | |
| 4383882 | MONGNO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716738 | MONGO FELICIA | PO 16553 | | | | ST PETERSBURG | FL | 33711 | |
| 5716739 | MONGO FELIPE | 845 EMRADO PK | | | | WESTMINSTER | CA | 92683 | |
| 4868888 | MONGODB INC | 555 UNIVERSITY AVE | | | | PALO ALTO | CA | 94301 | |
| 5797649 | MongoDB, Inc. | 229 West 43rd St | | | | New York | NY | 10036 | |
| 5792887 | MONGODB, INC. | BRADY BROSNAHAN | 229 WEST 43RD ST | | | NEW YORK | NY | 10036 | |
| 4445825 | MONGOLD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146496 | MONGOSA, NAOMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282167 | MONHAUT, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206124 | MONHEREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716740 | MONHOLLEN JACKIE | 1878 CESTUS LANE | | | | CHARLESTON | SC | 29414 | |
| 4445097 | MONHOLLEN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472668 | MONI, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716742 | MONIA SCOTT | 5536 ALBIA TERRACE | | | | SAINT LOUIS | MO | 63136 | |
| 5716743 | MONIA T GAMBLE | 1205 NE 36TH ST | | | | SAVANNAH | GA | 31404 | |
| 5716744 | MONIC LATASHIA | 3755 JAY STREET NE 3 | | | | BEDFORD | OH | 44146 | |
| 4322487 | MONIC, TONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716745 | MONICA A CERVANTES | 3224 SYPER CLIRLE | | | | ALBUQUERQUE | NM | 87105 | |
| 5716746 | MONICA A HERNANDEZ | 410 YASMIN ST | | | | DONNA | TX | 78537 | |
| 5716747 | MONICA ABSALAO | 339 COMES RD | | | | GOLDSBORO | NC | 27530 | |
| 5716748 | MONICA AGUERO | 7331 WEST 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5716749 | MONICA AGUILAR | 7101 CONEJO DR | | | | SAN BERNARDINO | CA | 92411 | |
| 5716750 | MONICA AGUIRRE | 6780 MABLETON PKWY 83 | | | | MABLETON | GA | 30126 | |
| 5716751 | MONICA AHOLA | 4075 HOLT RD LOT 59 | | | | HOLT | MI | 48842 | |
| 5716752 | MONICA AKERELE | 324 MINITREE LN | | | | CHARLOTTE | NC | 28214 | |
| 4840314 | Monica Alcantara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716754 | MONICA ALEMAN | 1921 CHESAPEAKE BAY DR | | | | PORTLAND | TX | 78374 | |
| 5716755 | MONICA ALEXANDER | 468 DOLLAR MILL RD | | | | DOUGLASVILLE | GA | 30133 | |
| 5716756 | MONICA AMAND FOOTE | 129 NORTH THIRD ST | | | | JEANNETTE | PA | 15644 | |
| 4820096 | MONICA AND JEFF BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820097 | MONICA AND ROB DOHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716757 | MONICA ANDERSON | 52074 BROOKSTREAM CR APT F | | | | ELKHART | IN | 46514 | |
| 5716759 | MONICA APODACA | 3842 N NEVADA 9 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5716760 | MONICA ARCHULETA | POBOX 1052 | | | | COMMERCE CITY | CO | 80022 | |
| 5716761 | MONICA AREVALO | 11907 GARFIELD AVE APT C | | | | SOUTH GATE | CA | 90280 | |
| 4851241 | MONICA ARREOLA | 863 LAKE VILLAGE DR | | | | Watsonville | CA | 95076 | |
| 5716763 | MONICA ARROLIGA | 2553 S 8TH ST APT E4 | | | | CAMDEN | NJ | 08104 | |
| 5716764 | MONICA ATNEOSEEN | 7500 NEWBURY RD | | | | SAINT PAUL | MN | 55125 | |
| 5716765 | MONICA AVILES | URB CAMINO DE LA PRINCESA 1-5CALLE | | | | GUAYAMA | PR | 00784 | |
| 5716766 | MONICA AYMAT RONDA | 5515 HOLMES RUN PARKWAY | | | | ALEXANDRIA | VA | 22304 | |
| 4820098 | MONICA BAJAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716767 | MONICA BAKER | 22001 CARSON ROAD | | | | PETERSBURG | VA | 23841 | |
| 5716768 | MONICA BAPTISTE | 3410 W WESTMORELAND ST | | | | PHILA | PA | 19129 | |
| 5716769 | MONICA BARRERA | 508 COUNTRY LN | | | | BARTLETT | IL | 60107 | |
| 5716771 | MONICA BELTRAN | 16720 KINGSIDE DR | | | | COVINA | CA | 91722 | |
| 5716772 | MONICA BENAVIDEZ | 331 W TAOS8 | | | | HOBBS | NM | 88240 | |
| 5716773 | MONICA BENJAMIN | 1506 CAMBELL ST | | | | RAHWAY | NJ | 07065 | |
| 5716774 | MONICA BENNETT | 394 SAINT JOHN ST | | | | BIRMINGHAM | AL | 35215 | |
| 5716775 | MONICA BERMUDEZ | 390 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5716776 | MONICA BESTER | 8728 INGRAM | | | | WESTLAND | MI | 48185 | |
| 5716777 | MONICA BLANK | 222 GATEWAY BLVD 114 | | | | ROCK SPRINGS | WY | 82901 | |
| 5716778 | MONICA BRAICH | 365 H STREET CID2302 | | | | BLAINE | WA | 98230 | |
| 5716779 | MONICA BRASS | 41897 W COLBY DR | | | | MARICOPA | AZ | 85138 | |
| 5716780 | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5716782 | MONICA BRYANT | 4409 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-2726 | |
| 5716783 | MONICA BRYSON | 185 TUCKWILLER ROAD | | | | LEWISBURG | WV | 24901 | |
| 5716784 | MONICA C WALKER | 708 MORELY | | | | AKRON | OH | 44320 | |
| 5716785 | MONICA CAMPBELL | 13101 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716786 | MONICA CARDENAS | 5610 STRATFORD CIRCLE 14 | | | | STOCKTON | CA | 95207 | |
| 5833278 | Monica Carranza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716787 | MONICA CASTANEDA | 7814 SUMMERSDALE DR | | | | SACRAMENTO | CA | 95823 | |
| 5716789 | MONICA CAVAZOS | 234 SANTANDER | | | | LAREDO | TX | 78046 | |
| 5716791 | MONICA CHAMORRO | 149 LINCOLN AVE E | | | | WHITE PLAINS | NY | 10604 | |
| 5716792 | MONICA CHENEVERT | 2325 WINDMILL PKWY APT 1311 | | | | HENDERSON | NV | 89183 | |
| 5716793 | MONICA CHRISTOPHER | 4017 HOME AVE APT 32 | | | | SAN DIEGO | CA | 92105 | |
| 5716795 | MONICA CLARKE | 2 WHITING CT | | | | MORAGA | CA | 94556 | |
| 5716796 | MONICA CLARY | 2987 CLAY STONE PLACE | | | | REYNOLDSBURG | OH | 43068 | |
| 5716797 | MONICA CLOSE | 1856 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | |
| 5716798 | MONICA COLBY | 1025 JEANETTE LN | | | | OCEANO | CA | 93444 | |
| 5716799 | MONICA COLES | PO BOX 123 | | | | COLUMBIA | VA | 23030 | |
| 5716800 | MONICA COLLIER | 8441 COTTONWOOD DR APT 1 | | | | CINCINNATI | OH | 45731-5931 | |
| 5716801 | MONICA COLLINSS | 500 EASTDALE RD S APT D8 | | | | MONTGOMERY | AL | 36117 | |
| 5716802 | MONICA CORTEZ MIRANDA | URB MANSIONES REALES | | | | GUAYNABON | PR | 00969 | |
| 5716803 | MONICA COUNCIL | 338 FOX BANK PL | | | | MONKS CORNER | SC | 29461 | |
| 5716804 | MONICA COX | 13861 JACKSON ST | | | | HESPERIA | CA | 92345 | |
| 5716805 | MONICA CUEVAS | 2940 PRIOR STREET | | | | FRESNO | CA | 93720 | |
| 5716806 | MONICA CUNNINGHAM | 25 MELISSA ST | | | | PROV | RI | 02909 | |
| 5716807 | MONICA D BRYANT | 2651 ANN | | | | STLOIUS | MO | 63104 | |
| 5716808 | MONICA D JOHNSON | PO BOX 726 | | | | DAWSON | GA | 39842 | |
| 5716810 | MONICA DARBY | 18620 32ND AVE S | | | | SEA TAC | WA | 98188 | |
| 5716811 | MONICA DE MARCOS | 8761 ORION AVE | | | | NORTH HILLS | CA | 91343 | |
| 5716812 | MONICA DELAFOSSE | 811 CAPTAIN ST | | | | METRO | IL | 62960 | |
| 5716813 | MONICA DELAROSA | 80 BRUIN ROAD | | | | LAKE ARIEL | PA | 18436 | |
| 5716814 | MONICA DELGADO | 726 W BODE CIRCLE APT 110 | | | | HOFFMAN ESTAT | IL | 60194 | |
| 5716815 | MONICA DIEPA | CALLE BAMBU B 15 RIVERAS DE CUPEY | | | | SAN JUAN | PR | 00936 | |
| 5716816 | MONICA DOMLAO | 1514 9TH AVE | | | | DELANO | CA | 93215 | |
| 4820099 | MONICA DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716817 | MONICA DORANTES | 600 SPRING RD 27 | | | | MOORPARK | CA | 91405 | |
| 5716818 | MONICA DOUGHERTY | 4604 JUBILEE DR NONE | | | | MC KINNEY | TX | 75070 | |
| 5716819 | MONICA EATON | 6136 WEST 75TH PL | | | | ARVADA | CO | 80003 | |
| 5716820 | MONICA ENGLE | 432 WEST 14TH ST | | | | HAZLETON | PA | 18201 | |
| 5716821 | MONICA ESPINOZA | 4418 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |
| 5716822 | MONICA FALL | 2504 DUNN RD | | | | MODESTO | CA | 95358 | |
| 5716823 | MONICA FIELDS | PO BOX 8712 | | | | FALLS CHURCH | VA | 22041 | |
| 5716824 | MONICA FIGUEROA | 14158 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| 5716825 | MONICA FLETCHER | 3123 AVE | | | | MIAMI | FL | 33133 | |
| 5716826 | MONICA FONSECA | 3359 HOLME F | | | | PHILADELPHIA | PA | 19114 | |
| 4849544 | MONICA FORD GREEN | 5506 HAMPTON WOODS WAY | | | | Tallahassee | FL | 32311 | |
| 5716828 | MONICA FRANKLIN | 10941 GERGUS ST NE | | | | BLAINE | MN | 55449 | |
| 5716829 | MONICA FREGOSO | 2666 MERGUNIRE CT | | | | LOS BANOS | CA | 93635 | |
| 5716830 | MONICA G CARRILLO | 703 N 7TH ST | | | | ARTESIA | NM | 88210 | |
| 5716831 | MONICA G RUBIO | 941 N MAPLE ST | | | | ANAHEIM | CA | 92801 | |
| 5716832 | MONICA GABRIELSON | 2070 OAKRIDGE ST | | | | SAINT PAUL | MN | 55119 | |
| 5716833 | MONICA GALINDO | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | |
| 5716834 | MONICA GAMEZ | 1215 N BROWN ST | | | | HANFORD | CA | 93230 | |
| 5716835 | MONICA GARCIA | 11250 BUCKHILL LN | | | | CLERMONT | FL | 34715 | |
| 5716836 | MONICA GARZA | 43300 ELKHORN TRAIL G9 | | | | PALM DESERT | CA | 92211 | |
| 5716837 | MONICA GONZALEZ | 7330 COLUMBIA AVE | | | | HAMMOND | IN | 46324 | |
| 5716838 | MONICA GORE | 182 NORT BEN BRO DR | | | | PINETOP | NC | 27864 | |
| 4851155 | MONICA GORMAN | 1160 HOOD ST NE | | | | Salem | OR | 97301 | |
| 5716839 | MONICA GREEN | 3848 E 144TH ST | | | | CLEVELAND | OH | 44128 | |
| 5716840 | MONICA GREGORY | 17087 SW MERLO RD | | | | BEAVERTON | OR | 97003 | |
| 5716841 | MONICA HAMILTON | 4040 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106 | |
| 5716842 | MONICA HARD | 14425LOS ANGELES ST APT E | | | | BALDWIN PARK | CA | 91706 | |
| 5716843 | MONICA HAYDEN | 8358 S KEDVALE | | | | CHICAGO | IL | 60652 | |
| 5716844 | MONICA HAYES | 143 FAMILY CR | | | | UNION | SC | 29379 | |
| 5716845 | MONICA HERNANDEZ | 328 S JARVARD AVE AT 66 | | | | LINDSAY | CA | 93247 | |
| 5716846 | MONICA HERRERA | 1801 COSTA DEL SOL | | | | LAREDO | TX | 78046 | |
| 5716847 | MONICA HILEMAN | LAY DRIVE | | | | AKRON | OH | 44319 | |
| 5716848 | MONICA HINOJOSA | 2818 ROSARIO | | | | LAREDO | TX | 78043 | |
| 5716849 | MONICA HOLBROOK | 150 WASHINGTON ST | | | | LIMERICK | ME | 04048 | |
| 5716850 | MONICA HOSIE | 14786 MUSTANG LN | | | | RAPID CITY | SD | 57703 | |
| 5716851 | MONICA HUGHES | 3512 W MONROE | | | | CHICAGO | IL | 60624 | |
| 5716852 | MONICA I MALDONADO CARRERO | HC 1 BOX 4449 | | | | LARES | PR | 00669 | |
| 5716853 | MONICA IBARRA | 125 MONICA IBARRA LN | | | | BEULAVILLE | NC | 28518 | |
| 5716854 | MONICA J PAYTON | 10950 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| 5716855 | MONICA JAIMES | 10752 W OVERLIN DR | | | | AVONDALE | AZ | 85323 | |
| 5716856 | MONICA JARVIS | 51 BRIGHT LN APT 101 | | | | WAYNESBORO | VA | 22980 | |
| 5716857 | MONICA JASPER | 4017 GILES AVE FL 2 | | | | STLOUIS | MO | 63116 | |
| 5716858 | MONICA JERNIGAN | 211 MARJORAN DR | | | | BEAR | DE | 19701 | |
| 5716859 | MONICA JOHNSON | 57 BRINKERHOFF STREET | | | | JERSEY CITY | NJ | 07304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716860 | MONICA JONES | 12306 W PICERNE DR | | | | SURPRISE | AZ | 85374 | |
| 5716861 | MONICA KENDALL | PO BOX 10327 | | | | COLUMBIA | SC | 29229 | |
| 5716862 | MONICA KING | 164 W MARSHALL RD | | | | LANSDOWNE | PA | 19050 | |
| 5716864 | MONICA L GRABIAK | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | |
| 5716865 | MONICA L TOLUMBA | 22 STEELE STREET | | | | HANOVER TWP | PA | 18706 | |
| 5716866 | MONICA L WATSON | 7402 S CHAPPEL | | | | CHICAGO | IL | 60649 | |
| 5716867 | MONICA LANDA | 1411 CHAMBER CT | | | | LAREDO | TX | 78046 | |
| 5716868 | MONICA LANG | 236 COLE LN | | | | BENTON | KY | 42025 | |
| 5716869 | MONICA LANGE | 1699 CHURCH STREET | | | | GRAND FORKS | ND | 15701 | |
| 5716870 | MONICA LANIER | 8286 BLACKCREEK CHURCH ROAD | | | | BROOKLET | GA | 30415 | |
| 4335766 | MONICA LARRABEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716871 | MONICA LEDESMA | 1318 W 142ND | | | | EAST CHICAGO | IN | 46312 | |
| 5716872 | MONICA LENT | 3333 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | |
| 5716873 | MONICA LEON | 1011 W ATCHISON AVE APT114 | | | | FRESNO | CA | 93706 | |
| 5716874 | MONICA LIMON | 511 N 13TH ST | | | | GARDEN CITY | KS | 67846 | |
| 5716875 | MONICA LOPEZ | 4702 WEST ARLINGTON PRK DR APT 2 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5716877 | MONICA M SMITH | 242 LAGOON DR | | | | CHRISTIANBURG | VA | 24073 | |
| 5716878 | MONICA MACH | 12916 PILGRIM LANE N | | | | CHAMPLIN | MN | 55316 | |
| 5716879 | MONICA MACK | 9562 VENTURA DR 4 | | | | ST LOUIS | MO | 63136 | |
| 4802500 | MONICA MANZANARES | DBA GBA SYSTEMS | KATY FRWY USA | | | HOUSTON | TX | 77080 | |
| 5716880 | MONICA MARMOLEJO | 18701 HWY 28 | | | | LA MESA | NM | 88044 | |
| 5716881 | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5716882 | MONICA MATHEWS | 3512 SILVER PARK DR | | | | SUITLAND | MD | 20746 | |
| 5716883 | MONICA MAULTSBY | SHAUNAE ROBINSON | | | | JACKSONVILLE | FL | 32208 | |
| 5716884 | MONICA MCGEE | 1483 URBAN DR | | | | COLUMBUS | OH | 43229 | |
| 5716885 | MONICA MEDINA | 12620 IXORA RD | | | | NORTH MIAMI | FL | 33181 | |
| 5716886 | MONICA MENDEZ | 2918 N MANGO AVE BSMT | | | | CHICAGO | IL | 60634 | |
| 5716887 | MONICA MENDOZA | 2729 PERIDOT DRIVE | | | | SAN JOSE | CA | 95132 | |
| 5716889 | MONICA MIKE | 1721 MARKS AVE | | | | AKRON | OH | 44306 | |
| 5716890 | MONICA MIMS | 313 COLONIAL PL | | | | PLAINFIELD | NJ | 07062 | |
| 5716891 | MONICA MONAGHAN | 3720 W MILL RD | | | | HATBORO | PA | 19040 | |
| 5716892 | MONICA MORALES | 2568 BASELINE ST | | | | HIGHLAND | CA | 92346 | |
| 5716893 | MONICA MORENO | 10633 HAMMOCKS BLVD | | | | MIAMI | FL | 33304 | |
| 5716894 | MONICA MURRAY | CANE BLD 2 APT 1 | | | | F STED | VI | 00840 | |
| 5716895 | MONICA MUSTACCHIA | 241 ORMOND VILLAGE | | | | DESTREHAN | LA | 70047 | |
| 5716896 | MONICA MZMONICA | 16435 STRICKER | | | | EAST DETROIT | MI | 48021 | |
| 5716897 | MONICA NANCE | 159 MAPLE DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 5716898 | MONICA NEWTON | 6314 MAIN STREET | | | | QUEENSTOWN | MD | 21658 | |
| 5716899 | MONICA OCHOA | 25608 NILES STREET | | | | SAN BERNADINO | CA | 92404 | |
| 5716900 | MONICA OLIVER | 200 GERMAN RD | | | | SUMMERVILLE | SC | 29483 | |
| 5716901 | MONICA OLIVIA | 7066 NW 52ND TER | | | | GAINESVILLE | FL | 32653 | |
| 4810882 | MONICA OLSON | 21372 BROOKHURST # 134 | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5716902 | MONICA OTERO | 2200 E DONLON 2484C | | | | BLYTHE | CA | 92225 | |
| 5716903 | MONICA OVERALL | 15483 JOST MAIN STREET | | | | FLORISSANT | MO | 63034 | |
| 5716904 | MONICA PACHECO | 1007 NORTH GRAMA | | | | EL PASO | TX | 79903 | |
| 5716905 | MONICA PACTTECO | 13 SURF ST | | | | SEA BRIGHT | NJ | 07760 | |
| 5716906 | MONICA PATTERSON | 15527 E FORD CIR A3 | | | | AURORA | CO | 80017 | |
| 5716907 | MONICA PAUL | 5478 KEFFER ROAD | | | | CATAWBA | VA | 24070 | |
| 5716908 | MONICA PAYTON | 509 MONTGOMERY AVE | | | | METAIRIE | LA | 70003 | |
| 5716909 | MONICA PAZOS | 12028 LOYOLA CT | | | | FONTANA | CA | 92337 | |
| 5716910 | MONICA PEREZ | 6585 RADIO DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5716911 | MONICA PEREZ-GOMEZ | 2000 S SINCLAIR | | | | STOCKTON | CA | 95207 | |
| 5716912 | MONICA PGUEROS | 5435 LESTER ROAD | | | | CINCINNATI | OH | 45213 | |
| 5716914 | MONICA R STEPHENS | 108 BOGGS DRIVE | | | | SENECA | SC | 29678 | |
| 5716915 | MONICA RAMOS | 8257 BEVERLY DR | | | | SAN GABRIEL | CA | 91775 | |
| 5716916 | MONICA RESENDIZ | 15440 VIA VISTA | | | | DEST HOT SPR | CA | 92240 | |
| 5716917 | MONICA REYES | 7005 N LANEWOOD CA | | | | LOS ANGELES | CA | 90046 | |
| 5716918 | MONICA RICARD | 1 RODNEY ROAD | | | | ALBANY | NY | 12204 | |
| 5716919 | MONICA RICE | 816 WALKER STATION COURT | | | | PARKTON | MD | 21120 | |
| 5716920 | MONICA RICHARTT | 103 RICE DR | | | | PORTLAND | TX | 78374 | |
| 5716922 | MONICA RIVAS | P O BOX 1424 | | | | DONNA | TX | 78537 | |
| 5716924 | MONICA ROCHA | 7021 W MCDOWELL APT224 | | | | PHOENIX | AZ | 85035 | |
| 5716925 | MONICA RODARTE | 5007 PARAVESE VALLEY | | | | LAS VEGAS | NV | 89156 | |
| 5716926 | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | |
| 5716927 | MONICA ROMAN | 5318 Timuquana Rd | | | | Jacksonville | FL | 32210-8040 | |
| 5716930 | MONICA RUPLEY | PO BOX 135 | | | | SPRING VALLEY | CA | 91977 | |
| 5716931 | MONICA SAMUELS | 7602 HUNT CLUB RD | | | | COLUMBIA | SC | 29223 | |
| 4796462 | MONICA SANTA | DBA TRUEELITECLUB | 1182 MECHANIC ST | | | CAMDEN | NJ | 08104 | |
| 4796844 | MONICA SANTA | DBA E ELITE CLUB | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 4840315 | Monica Schoeller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716934 | MONICA SEDILLO | 329 LAGUNITAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5716935 | MONICA SEKHON | 2139 PONDEROSA RD | | | | FRANKTOWN | CO | 80116 | |
| 5716936 | MONICA SIMMONS | 428 N 32ND STREET | | | | KANSAS CITY | KS | 66102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8075 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716937 | MONICA SMITH | 340 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5716938 | MONICA STENSON | 1435 POINT VIEW ST APT 2 | | | | LOS ANGELES | CA | 90035 | |
| 5716939 | MONICA STREET | 5951 N LOVERS LANE 106 | | | | MILWAUKEE | WI | 53225 | |
| 5716940 | MONICA STROZIER | 5750 BUFFINGTON ROAD | | | | COLLEGE PARK | GA | 30349 | |
| 5716941 | MONICA SUTHERLY | 2492 SOUTH VANDEMARK | | | | SYDNEY | OH | 45365 | |
| 5716942 | MONICA TATE | 3956 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | |
| 5803883 | Monica Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716943 | MONICA TEO | 1400 S OLDEN WAY RD | | | | TOPPENISH | WA | 98948 | |
| 5716944 | MONICA TERRY | 19226 ROCKCASTLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5716945 | MONICA THOMAS | 1293 DUTCHTOWN RD | | | | BURKEVILLE | VA | 23922 | |
| 5716946 | MONICA TORRES | 315 E 9TH DR | | | | MESA | AZ | 85210 | |
| 5716947 | MONICA TRUJILLO | 5850 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | |
| 4852225 | MONICA TUCKER | 5035 CITA DR | | | | Colorado Springs | CO | 80916 | |
| 5716948 | MONICA TURENR | 311 HILTON DR | | | | MANKATO | MN | 56001 | |
| 5716949 | MONICA TURNER | 284 DOWNING PL | | | | ENGLEWOOD | OH | 45322 | |
| 5716951 | MONICA URBAN | 1006 E CLARK ST | | | | WEST FRANKFOR | IL | 62896 | |
| 5716952 | MONICA VALDEZ | 5362 WALTER ST | | | | RIVERSIDE | CA | 92503 | |
| 5716953 | MONICA VALLEJO | 51 LAKE AVE 2 | | | | TRUMBULL | CT | 06611 | |
| 5716954 | MONICA VALLES | 27 LDLOW ST APT 11 D | | | | YONKERS | NY | 10705 | |
| 5716955 | MONICA VARGAS | 49 WUALFORD WAY APT 624 | | | | CHARLESTOWN | MA | 02129 | |
| 5716956 | MONICA VASQUEZ | 408 N SIXTH ST | | | | WOODSBORO | TX | 99999 | |
| 5716957 | MONICA VAZQUEZ | 375 CREEKRIDGE DR | | | | KING | NC | 27021 | |
| 5716958 | MONICA VEGA | 741 PINTAIL LN | | | | HOBART | IN | 46342 | |
| 5716959 | MONICA VERDUGO | 1058 BEACON ST | | | | PITTSBURG | CA | 94565 | |
| 5716960 | MONICA VILA | 15 APCHE AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5716961 | MONICA VILLANEUVA | 11485 RONCAT CT | | | | LAS VEGAS | NV | 89141 | |
| 5716963 | MONICA WACKS | 221 E COLONIAL DRIVE | | | | ORLANDO | FL | 32826 | |
| 5716964 | MONICA WADE-BARRETT | 11533 DARLINGTON DR | | | | SAINT LOUIS | MO | 63138 | |
| 5716965 | MONICA WARSAW SHELTON | 710 PARKWAY CIR | | | | SALISBURY | MD | 21804 | |
| 5716966 | MONICA WELDON | 3745 MOONSHINE TRL | | | | BILLINGS | MT | 59101 | |
| 5716968 | MONICA WHITE | 5866 SAUL ST | | | | PHILADELPHIA | PA | 19149 | |
| 5716969 | MONICA WILLIAMS | 131 WALKER DR | | | | EUTAWVILLE | SC | 29048 | |
| 5716970 | MONICA WILLIFORD | 4427 23RD PARKWAY APT 201 | | | | TEMPLE HILLS | MD | 20748 | |
| 5716971 | MONICA WILSON | 111 BUNCHE ST | | | | LAKE PLACID | FL | 33852 | |
| 5716972 | MONICA WOLFORD | 2712 EAKIN ROAD | | | | COLUMBUS | OH | 43204 | |
| 5716973 | MONICA WYRICK | 4212 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 5716974 | MONICA YOUNG | 7704 E31ST CIRCLE NORTH | | | | WICHITA | KS | 67226 | |
| 4716289 | MONICA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492995 | MONICA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716976 | MONICAG MONICAG | 16200 PARASOL TREE PL | | | | CHARLOTTE | NC | 28278 | |
| 5716977 | MONICAHOPE JIMENEZ-MARTINEZ | 3935 E CLAY AVE | | | | FRESNO | CA | 93702 | |
| 5716978 | MONICA-MICHE LONG-LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | |
| 5716979 | MONICHA HENDERSON | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5716980 | MONICIA JONES | 45 NORTH KENNETH COURT | | | | MERRITT IS | FL | 44036 | |
| 4724136 | MONICIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390908 | MONICKAVASAKOM, VELAMMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716981 | MONICO GARCIA | 509 W HOLLDAY | | | | TUCSON | AZ | 85706 | |
| 4343636 | MONICO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741872 | MONICO, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716982 | MONIE CARJAGA | 1290 W HORIZON RIDGE PKWY | | | | LAS VEGAS | NV | 89012 | |
| 5716983 | MONIE MARIA | 5001 12 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | |
| 4640283 | MONIE, COCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453005 | MONIE, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828850 | MONIELLO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716985 | MONIESHA D BENNETT | 2340 WESTVIEW CT | | | | LORAIN | OH | 44052 | |
| 4671732 | MONIGAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293282 | MONIGAN, ALONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626812 | MONIGAN, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716986 | MONIGOLD DAVE | 154 WOODLAND ST | | | | MINGO JCT | OH | 43938 | |
| 4175708 | MONIGOLD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716987 | MONIK PATTERSON | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5716988 | MONIK TRAN | 1500 NEWELL AVE UNIT 212 | | | | WALNUT CREEK | CA | 94596 | |
| 5716989 | MONIKA ANDERSON | 26142 WILLIAMS WAY UNIT A | | | | MURRIETA | CA | 92563 | |
| 5844569 | Monika Arambul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716992 | MONIKA CLOWER | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | |
| 4820100 | MONIKA DHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716994 | MONIKA E JOHNSON | 2761 BETHEL NEW RICHMOND RD | | | | BETHEL | OH | 45106 | |
| 4797285 | MONIKA FASHION WORLD | 3037 OLIVER DRIVE | | | | SAN JOSE | CA | 95135 | |
| 4795068 | MONIKA FRIEND | DBA FERRARO | 1212 BROADWAY | | | NEW YORK | NY | 10001 | |
| 4820101 | MONIKA GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840316 | MONIKA KOCANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5716995 | MONIKA KUOL | 160 MATHER ST | | | | SYRACUSE | NY | 13203 | |
| 5716996 | MONIKA KURSCHEN | 4970 HOMESTEAD PLACE | | | | THORNTON | CO | 80229 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8076 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716997 | MONIKA S COLEMAN | 1727 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 | |
| 5716999 | MONIKA TURNER | 41 JENNINGS LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5717000 | MONIKA WASHINGTON | 3800 S DECATUR | | | | LAS VEGAS | NV | 89103 | |
| 4430672 | MONIM, THAHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734414 | MONIN, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579533 | MONINGER, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477776 | MONINGER, LORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717001 | MONINGTON KYLE | 4100 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 4578851 | MONINGTON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717002 | MONIQ RICS | 2315 COLFAX AVE S 31 | | | | MINNEAPOLIS | MN | 55405 | |
| 5717003 | MONIQUE RUSSELL | 3229 75TH AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5717004 | MONIQU JOHNSON | 2813 BURTON AVE | | | | ROANOKE | VA | 24012 | |
| 5717005 | MONIQUCA R DILLARD | 13916 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | |
| 5717006 | MONIQUE ALCINDOR | 5024 S LYNBROOK DR | | | | FAIRFIELD | CA | 94534 | |
| 5717007 | MONIQUE ALLEN-MARTIN | 18544 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5717008 | MONIQUE ALYSSA | 4826 LEONE DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5717009 | MONIQUE ANGELA | 1475 BENTLEY LN SE | | | | MARRIETTA | GA | 30067 | |
| 5717010 | MONIQUE BALESTRERI | 6233 LAKE LUCERNE | | | | SAN DIEGO | CA | 92119 | |
| 4840317 | Monique Barber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717011 | MONIQUE BARBOSA | 22 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 5717012 | MONIQUE BARNES | 696 MADISEN LANE | | | | UNIVERSITY PARK | IL | 60484 | |
| 5717013 | MONIQUE BELLANY | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | |
| 5717014 | MONIQUE BENAVIDEZ | 2034 N 52ND DR | | | | PHOENIX | AZ | 85035 | |
| 5717015 | MONIQUE BOSWELL | 1159 ERIEVIEW RD | | | | CLEVELAND | OH | 44121 | |
| 5717016 | MONIQUE BOYD | 1443 CHARLESTOWN DR | | | | EDGEWOOD | MD | 21040 | |
| 5717017 | MONIQUE BRIGGS | JJGLJKHXLK | | | | STATAN ISLAND | NY | 10304 | |
| 5717018 | MONIQUE BRODY | 2800 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5717020 | MONIQUE BUELNA | 11424 SOUTH HARLAN ROAD | | | | LATHROP | CA | 95330 | |
| 5717021 | MONIQUE BURT | 410 BOTTSFORD AVE | | | | UPPER MARBRAL | MD | 20774 | |
| 5717022 | MONIQUE BUTLER | 334 HOLLAND DR | | | | GLEN BURNIE | MD | 21060 | |
| 5811624 | Monique Cabral | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717023 | MONIQUE CALISTE | 142 COTTON ST | | | | NEW IBERIA | LA | 70563 | |
| 5717024 | MONIQUE CAPLER | 42081 3RD ST 302 | | | | TEMECULA | CA | 92590 | |
| 5717025 | MONIQUE CARDINAL | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5717027 | MONIQUE CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5717028 | MONIQUE CLARK | 3818 NEESEY CT | | | | MARION | SC | 29571 | |
| 5717029 | MONIQUE COLLINS | 325 AMBROSE RUN | | | | BEAUFORT | SC | 29906 | |
| 5717030 | MONIQUE CONWAY | 201 S CHARLES | | | | BELLEVILLE | IL | 62220 | |
| 5717031 | MONIQUE COOK | 2816 LUCINA WAY | | | | ANTIOCH | CA | 94509 | |
| 5717032 | MONIQUE COTTMAN | 529 N FISH ST APT 2 | | | | MILLVILLE | NJ | 08332 | |
| 4152727 | MONIQUE CZAJKOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717033 | MONIQUE DAMERON | 11300 DITMAN AVE | | | | KANSAS CITY | MO | 64134 | |
| 4802053 | MONIQUE DASS | DBA BOIICOSMETICS | 432 KERRIGAN BLVD | | | NEWARK | NJ | 07106 | |
| 5717034 | MONIQUE DAVIDSON | 9907 N CLARENDON AVE | | | | PORTLAND | OR | 97203 | |
| 5717035 | MONIQUE DAVIS | 1712 RADIO RD APT F | | | | DAYTON | OH | 45405 | |
| 5717036 | MONIQUE DEANDA | 12741 N 57 DRIVE | | | | GLENDALE | AZ | 85304 | |
| 5717037 | MONIQUE DEFREITAS | 1062 DICKENS ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5821693 | Monique Dewaele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717038 | MONIQUE DIXON | 3486 44TH ST | | | | VERO BEACH | FL | 32967 | |
| 5717039 | MONIQUE DODDS | 526 MACDADE BLVD APT B | | | | COLLONGDALE | PA | 19023 | |
| 5717040 | MONIQUE EADDY | 400 W VISTA ST | | | | FLORENCE | SC | 29506 | |
| 5717041 | MONIQUE EALEY | 15132 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5717042 | MONIQUE ERICKSON | 5386 MANTOVA CT FONTANA | | | | FONTANA | CA | 92336 | |
| 5717043 | MONIQUE EVANS | 13259 BRIGHTON CR | | | | VICTOORVILLE | CA | 92392 | |
| 5717044 | MONIQUE FARABEE | 2316 E 27TH ST | | | | VANCOUVER | WA | 98661-3915 | |
| 5717045 | MONIQUE FELTON | 3713 MAYFAIR LN | | | | ALBANY | GA | 31721 | |
| 5717046 | MONIQUE FETHIERE | 319 NORTH STREET | | | | LEHIGHTON | PA | 18235 | |
| 5717047 | MONIQUE FORTSON | 803 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | |
| 5717048 | MONIQUE FOWLER | 303 GRAHAM LN | | | | CHILDERSBURG | AL | 35044 | |
| 5717049 | MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | |
| 5717051 | MONIQUE GIBSON | 8704 EARHART ST | | | | NEW ORLEANS | LA | 70119 | |
| 5717052 | MONIQUE GONZALES | 1221 N PEACH APT 147 | | | | FRESNO | CA | 93727 | |
| 5717053 | MONIQUE GRACIA | 1 HOLDEN COURT | | | | EGG HARBOR TW | NJ | 08234 | |
| 5717054 | MONIQUE GRAVES | 650 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5717055 | MONIQUE GREEN | 5525 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | |
| 5717056 | MONIQUE GRIFFIN | 3130 HANSOM RD | | | | HOUSTON | TX | 77038 | |
| 5717057 | MONIQUE GULLEY | 23106 WELLINGTON CRES | | | | CLINTON TWP | MI | 48036 | |
| 5717058 | MONIQUE HAIRSTON | 4121 BETHANIA STATION ROAD | | | | WINSTON SALEM | NC | 27106 | |
| 5717059 | MONIQUE HALEY WARE | 19330 SATICOY ST APT 318 | | | | RESEDA | CA | 91335 | |
| 5717060 | MONIQUE HALL | 2888 GRAYBARK AVE | | | | CLOVIS | CA | 93619 | |
| 5717061 | MONIQUE HAMBRICK | 893 LOCKBOURNE RD | | | | COLUMBUS | OH | 43213 | |
| 5717062 | MONIQUE HANDA | 2345 BENTLEY DR | | | | PALM HARBOR | FL | 34684 | |
| 5717063 | MONIQUE HARDEN | 416 KIAMENSI RD | | | | WILMINGTON | DE | 19804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717065 | MONIQUE HAWKINS | 110 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5717066 | MONIQUE HICKS | 18473 PINE WEST | | | | BROWNSTOWN | MI | 48193 | |
| 5717067 | MONIQUE HUBERT | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | |
| 5717068 | MONIQUE HUGHS | 2700 EAST ANGELA CR | | | | GULFPORT | MS | 39503 | |
| 5717069 | MONIQUE HYAMN | 1301 NW 103 ST | | | | MIAMI | FL | 33142 | |
| 5717070 | MONIQUE HYDE | 7929 SPICEBERRY CIR APT C | | | | GAITHERSBURG | MD | 20877 | |
| 5717072 | MONIQUE JACKSON-SPEARS | 527 17TH ST | | | | DUNBAR | WV | 25064 | |
| 5717073 | MONIQUE JOHNSON-TANNER | 3406 MORLOCK LN | | | | BOWIE | MD | 20715 | |
| 5717074 | MONIQUE JONES | 960 ROBIN CRT | | | | HANFORD | CA | 93245 | |
| 5717075 | MONIQUE JORDAN | 3400 SOUTH 25TH ST | | | | ARLINGTON | VA | 22204 | |
| 5717076 | MONIQUE JOSEPH | 90010 GRIER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5717077 | MONIQUE K POLLOCK | 1514 18TH ST E | | | | BRADENTON | FL | 34208 | |
| 5717078 | MONIQUE KEYES | 61 BROWNELL STREET | | | | BUFFALO | NY | 14212 | |
| 5717079 | MONIQUE KING | 3622 FALLON CIR | | | | SAN DIEGO | CA | 92130 | |
| 5717081 | MONIQUE L SMITH | 1013 RHODE ISLAND AVENUE NE | | | | WASHINGTON | DC | 20018 | |
| 5717082 | MONIQUE LARKINS | 1533 W COCOPAH ST | | | | PHOENIX | AZ | 85007 | |
| 5717083 | MONIQUE LASKY | LARRY LASKY | | | | MANCHESTER | MI | 48158 | |
| 5717084 | MONIQUE LATISHA | 423 CYPRESS ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5717085 | MONIQUE LAWRENCE | 223 E NORTH ST | | | | BUFFALO | NY | 14204 | |
| 5717086 | MONIQUE LEBEL | 655 PARK ST | | | | SOUTH PARIS | ME | 04281 | |
| 5717087 | MONIQUE LEE | 13068 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5717088 | MONIQUE LISA | 1101 EAST WEATHERBEE ROAD | | | | FT PIERCE | FL | 34984 | |
| 5717089 | MONIQUE LOCKHART | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5717090 | MONIQUE LOMELI | 3638 W DENTON LN | | | | PHOENIX | AZ | 85019 | |
| 5717091 | MONIQUE LOPEZ | 1376 E MYRTLE | | | | HANFORD | CA | 93245 | |
| 4612862 | MONIQUE LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717093 | MONIQUE LUSTER | 5239 SOUTH 37H STREET | | | | ST LOUIS | MO | 63111 | |
| 5717094 | MONIQUE LYNN | 717 GRAND CANYON DR | | | | TAMPA | FL | 33594 | |
| 5717095 | MONIQUE M MOORE | 2012 E 29TH ST | | | | DES MOINES | IA | 50317 | |
| 5717096 | MONIQUE MARIN8959442 | 7429 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| 5717097 | MONIQUE MCALL | 2204 SWEETBAY DR | | | | DARLINGTON | SC | 29540 | |
| 5717098 | MONIQUE MCBRIDE | 19 MAURICE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5717099 | MONIQUE MENDOZA | 9251 PORT | | | | SAN ANTONIO | TX | 78242 | |
| 5717101 | MONIQUE MONCRIEF | 1257 EAST 170TH | | | | CLEVELAND | OH | 44110 | |
| 5717102 | MONIQUE MOORE | 4361 CLARKWOOD PKWY | | | | WARRENSVILLE | OH | 44128 | |
| 5717103 | MONIQUE MORENO | 417 E COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5717104 | MONIQUE MORGAN | 527 LEE RD 242 | | | | SMITH STATION | AL | 36877 | |
| 5717105 | MONIQUE MOSS | 2039 DRAKE LN | | | | HERCULES | CA | 94547 | |
| 5717106 | MONIQUE MURRAY | 4417 W BALLAST POINT BLVD | | | | TAMPA | FL | 33616 | |
| 5717108 | MONIQUE NEWMAN | 406 ELLIS ST 1 | | | | SYRACUSE | NY | 13210 | |
| 5717109 | MONIQUE NICASIO | L1 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 5717110 | MONIQUE OFFER | 414 BOUSCH PLACE | | | | GLEN BURNIE | MD | 21060 | |
| 5717111 | MONIQUE OLGUIN | 1335 W SAINT ANGELITA | | | | TUCSON | AZ | 85745 | |
| 5717112 | MONIQUE OROSO | 27752 LA PORTE AVE | | | | HAYWARD | CA | 94545 | |
| 5717113 | MONIQUE OWENS | 18408 HATTERAS ST UNIT 47 | | | | TARZANA | CA | 91356 | |
| 5717114 | MONIQUE PACHECO | 45 N PARK EST | | | | E STROUDSBURG | PA | 18302 | |
| 5717115 | MONIQUE PACKARD | 29 BIRCH LN APT 14B | | | | OSWEGO | NY | 13126 | |
| 5717116 | MONIQUE PALMER | 73000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5717117 | MONIQUE PAULDING | 17 WABON ST | | | | BOSTON | MA | 02119 | |
| 5717118 | MONIQUE PAYNE | 3538 SEAY AVE APT D | | | | NORFOLK | VA | 23502 | |
| 5717119 | MONIQUE PEREZ | 408 W PINE ST 70 | | | | YAKIMA | WA | 98903 | |
| 4840318 | MONIQUE PEROTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717121 | MONIQUE PHIFER | 429 N 56TH ST | | | | E SAINT LOUIS | IL | 62203 | |
| 4820102 | Monique Predovich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717122 | MONIQUE QUIJADA | 1831 W CARTER RD | | | | PHOENIX | AZ | 85041 | |
| 5717123 | MONIQUE R WAFER-JONES | 529 PEPPER DR B | | | | HANFORD | CA | 93230 | |
| 5717124 | MONIQUE R WILLIAMS | 4304 W ADAMS | | | | CHICAGO | IL | 60624 | |
| 5717125 | MONIQUE RAMOS | 6023 JOAQUIN MURIETA AV C | | | | NEWARK | CA | 94560 | |
| 5717126 | MONIQUE RANDOLPH | 9817 SOMERSET AVE | | | | DETROIT | MI | 48224 | |
| 5717127 | MONIQUE REID | 1414 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | |
| 5717128 | MONIQUE REYNOLDS | 1839 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5717129 | MONIQUE ROSE | 922 W ELM ST | | | | SCRANTON | PA | 18504 | |
| 5717130 | MONIQUE ROSS | 1611 CHILTON STREET | | | | BALTIMORE | MD | 21218 | |
| 5717131 | MONIQUE ROZIER | 830 W SARATOGA ST | | | | BALTIMORE | MD | 21201 | |
| 5717132 | MONIQUE S MEADE | 620 CHANDLER STREET | | | | DETROIT | MI | 48202 | |
| 5717133 | MONIQUE SALAZAR | 11636 SIX PLACE | | | | HANFORD | CA | 93230 | |
| 5717134 | MONIQUE SANTOS | 1270 PINNACLE PEAK DRIVE | | | | CHULA VISTA | CA | 91915 | |
| 5717135 | MONIQUE SARTAIN | 1808 E 60TH AVEAPT-X | | | | SPOKANE | WA | 99223 | |
| 5717136 | MONIQUE SENDEJAS | 3400 W 80TH AVE | | | | WESTMINSTER | CO | 80204 | |
| 5717137 | MONIQUE SERRANO | 256 E GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| 5717138 | MONIQUE SHEFFIELD | 35 FIFTH AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5717139 | MONIQUE SLAY | 17 MELROSE AVE UPPR | | | | TOLEDO | OH | 43610-1523 | |
| 5717140 | MONIQUE SMITH | 2009 W 51ST PLACE | | | | GARY | IN | 46408 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717141 | MONIQUE SOTO | 45 ALBERT AVE | | | | BUFFALO | NY | 14207 | |
| 5717142 | MONIQUE SOUTHWELL | 1341 THIERIOT AVE | | | | BRONX | NY | 10472 | |
| 5717143 | MONIQUE SPRIGGS | 1850 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 5717144 | MONIQUE STATEN | 6092 CAMPUS PARK AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4576111 | MONIQUE STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717145 | MONIQUE SUMMER | 3141 N FREDERIC ST | | | | BURBANK | CA | 91504 | |
| 5717146 | MONIQUE SWEENEY | 5925 N CAMPBELL RD | | | | LAS VEGAS | NV | 89149 | |
| 5717147 | MONIQUE SYLVA | 85 658 FARRINGTON HWY 501 | | | | WAIANAE | HI | 96792 | |
| 5717148 | MONIQUE TELLEZ | 1800 NEW MEXICO AVE | | | | LAS CRUCES | NM | 88001 | |
| 5717149 | MONIQUE THOMAS | 1321 W 111TH PL | | | | CHICAGO | IL | 60643 | |
| 5717151 | MONIQUE TRIGUEROS | 11081 COUNTRY VIEW DR | | | | ONTARIO | CA | 91730 | |
| 5717152 | MONIQUE TURNER | 10400 WHITTIER | | | | DETROIT | MI | 48224 | |
| 5717153 | MONIQUE VALLEE | 219 KINGS RD | | | | LAFAYETTE | LA | 70503 | |
| 5717154 | MONIQUE VAUGHN | 3561 SANDPEBBLE DR APT 52 | | | | SAN JOSE | CA | 95136 | |
| 5717155 | MONIQUE WARD | 531 SHAWNEE RUN APT C | | | | WEST CARROLLTON | OH | 45449 | |
| 4374269 | MONIQUE WATSON, TINISHA DY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717157 | MONIQUE WILLIAMS | 515 3 MILE RD 1 | | | | RACINE | WI | 53402 | |
| 5717158 | MONIQUE WILLIS | 13402 3RD AVE | | | | CLEVELAND | OH | 44112 | |
| 5717159 | MONIQUE WOODS | 1131 MERCHANTS CT APT 3B | | | | CHESAPEAKE | VA | 23320 | |
| 5717160 | MONIQUE YESCAS | 12114 CALLESOMBRA | | | | MORENO VALLEY | CA | 92557 | |
| 5717161 | MONIQUE ZLACKI | 1636 MEMORIAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5717162 | MONIQUE-CHAR BEALE-MAVEN | 1587 BRIARFIELD ROAD APT 68 | | | | HAMPTON | VA | 23666 | |
| 5717163 | MONIQUECRYST TAYLORLUCAS | 8330 MIDLAND APT B | | | | ST LOUIS | MO | 63114 | |
| 5717164 | MONIQUEY BENSON | 109 EASTERN AVE APT105 | | | | MANCHESTER | NH | 03104 | |
| 4302259 | MONIS, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291731 | MONIS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717165 | MONISHA BROWNING | 6812 N 81ST | | | | GLENDALE | AZ | 85303 | |
| 5717166 | MONISHA J FAULK | 24006 SYKES DRIVE | | | | DREWRYVILLE | VA | 23844 | |
| 5717167 | MONISHA SINGLETON | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |
| 4490719 | MONISMITH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872041 | MONITEURS ANGELCARE INC | 9975 AVE DE CATANIA LOCAL B | | | | BROSSARD | QC | J4Z 3V5 | CANADA |
| 4878973 | MONITOR | MEDIAONE LLC | POB 48 1316 S 3RD ST STE 108 | | | MABANK | TX | 75147 | |
| 5717168 | MONITOR | POB 48 1316 S 3RD ST STE 108 | | | | MABANK | TX | 75147 | |
| 4228491 | MONITTO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438390 | MONIUS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310984 | MONIX, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717169 | MONIZ SHEREEN | 412 N LITTLE ST | | | | WALTHILL | NE | 68067-5002 | |
| 5717170 | MONIZ SUSAN | 100 MARSHALL ST | | | | BILLERICA | MA | 01821 | |
| 5717171 | MONIZ VANESSA | 475 MOUNT VERNON RD | | | | MOUNT VERNON | AR | 72111 | |
| 4330137 | MONIZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507109 | MONIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197790 | MONIZ, BRANDL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415421 | MONIZ, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360014 | MONIZ, JUSTICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329158 | MONIZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273033 | MONIZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270528 | MONIZ, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680216 | MONIZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251671 | MONIZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271773 | MONIZ-KENDRICK, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717172 | MONJARAS LAURA | 5425 S MINNNEAPOLIS | | | | WICHITA | KS | 67218 | |
| 4173542 | MONJARAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639624 | MONJARAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769212 | MONJARAS, CRESCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213359 | MONJARAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181755 | MONJARAS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717173 | MONJARAZ DIANA | 25452 SW2 129TH CT | | | | PRINCETON | FL | 33032 | |
| 4172646 | MONJARAZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202451 | MONJARAZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161032 | MONJARDIN SAPIENS, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709670 | MONJE- BURGOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717174 | MONJE RAFAEL | CALLE 42 K14 URB PARQUE | | | | CAROLINA | PR | 00983 | |
| 4619420 | MONJE, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186620 | MONJE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162417 | MONJE, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550825 | MONJE, IAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172502 | MONJE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717175 | MONJEN ZULEIKA | CALLE CLAVEL BLOQUE B4 2 | | | | SAN JUAN | PR | 00926 | |
| 4499741 | MONJES LOZADA, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717176 | MONJES ROBERTO | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 4191027 | MONJES, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380712 | MONJIMBO, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717177 | MONJUE GEADEYAN | 2 SHARONDALE WAY | | | | ESSEX | MD | 21221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717178 | MONK CHELSEA | 701 KEMSWICK CIR | | | | GASTONIA | NC | 28054 | |
| 5717179 | MONK HALEY | 3303 LAWNDALE DR | | | | GREENSBORO | NC | 27408 | |
| 5717180 | MONK HALEY4 | 3303 LONGDALE DR | | | | GREENSBORO | NC | 27407 | |
| 4388506 | MONK II, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717181 | MONK JENNIFER | 769 WATKINS RD | | | | GASTONIA | NC | 28054 | |
| 5717182 | MONK JO N | 4413 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5717183 | MONK KEISHA | 10311 W VILARD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5717184 | MONK MELANIE | 851 WATERVILLE | | | | SKOWHEGAN | ME | 04976 | |
| 5717185 | MONK MONAE | 8314 2ND ST APT 306 | | | | DOWNEY | CA | 90241-3864 | |
| 4412596 | MONK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616899 | MONK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549705 | MONK, BRALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557362 | MONK, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321036 | MONK, BRYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513246 | MONK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509461 | MONK, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593988 | MONK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324161 | MONK, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601544 | MONK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619072 | MONK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507483 | MONK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427057 | MONK, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650306 | MONK, KATHRYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769174 | MONK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587137 | MONK, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465231 | MONK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735451 | MONK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532833 | MONK, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429008 | MONK, SHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203868 | MONK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693360 | MONK, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324085 | MONK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713621 | MONKABA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886250 | MONKEE CORPORATION | RODNEY A PUNZEL | P O BOX 67 | | | AFTON | WI | 53501 | |
| 4886252 | MONKEE CORPORATION | RODNEY PUNZEL | PO BOX 67 | | | AFTON | WI | 53501 | |
| 4438960 | MONKELBAAN, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190147 | MONKEN, BRYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465912 | MONKEN, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802393 | MONKEY AUTOSPORTS | 3400 HARMON AVE #371 | | | | AUSTIN | TX | 78705 | |
| 4864812 | MONKEY HOOK LLC | 28241 CROWN VALLEY STE F 469 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4865877 | MONKEY MAT LLC | 3300 BEE CAVE RD NO 650-1104 | | | | AUSTIN | TX | 78746 | |
| 4470441 | MONKHOUSE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731490 | MONKMAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279227 | MONKMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193039 | MONKS, CARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332278 | MONKS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773797 | MONKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601160 | MONLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248083 | MONLEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717186 | MONLYN MARILYN | 218 BROAD ST | | | | STATEN ISLAND | NY | 10304 | |
| 4699946 | MONLYN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624711 | MONMAITRE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874968 | MONMOUTH DENTAL GROUP PA | DENTAL GROUP AT SEAVIEW PA | 147 LARCHWOOD AVENUE | | | OAKHURST | NJ | 07755 | |
| 4890371 | Monmouth Dental Group, P.A | Attn: President / General Counsel | 147 LARCHWOOD AVE | | | OAKHURST | NJ | 07755 | |
| 4802912 | MONMOUTH/ATLANTIC REALTY ASSOCIATE | PO BOX 416950 | | | | BOSTON | MA | 02241-6950 | |
| 4475755 | MONN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250109 | MONNE, LISETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717187 | MONNETTE MORDINOIA | 5125 DANFORTH CIRCLE | | | | SALIDA | CA | 95368 | |
| 5717188 | MONNEXANT HENRIETTE | 315 CHAGER ST | | | | REVERE | MA | 02151 | |
| 4233601 | MONNICH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195802 | MONNICH, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717189 | MONNIE THRR | 8880 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5717190 | MONNIE THRR | 17220 BROOK MEADOW | | | | UPPER MARBORO | MD | 20772 | |
| 4574570 | MONNIE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717191 | MONNIER STEPHENIE | 2706 SAND POINT RD | | | | FORT WAYNE | IN | 46809 | |
| 4568035 | MONNIER, GILLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773034 | MONNIG, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717192 | MONNIKA GRIZZELLE | 2201 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 4341771 | MONNIN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606372 | MONNOT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572226 | MONNOT, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717193 | MONNTES THOMAS | 6603 GUNDERSON BLVD | | | | LAS VEGAS | NV | 89103 | |
| 4845485 | MONO COUNTY TAX COLLECTOR TREASURER | PO BOX 495 | | | | Bridgeport | CA | 93517 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717194 | MONO MELISSA | 610 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5717195 | MONOGENE BECK | 293 OAK DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5790661 | MONOGRAM CREATIVE GROUP | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 5790662 | MONOGRAM CREATIVE GROUP | JAMES DEROSE, VP OF OPERATIONS | 1723 WILDBERRY DRIVE | | | GLENVIEW | IL | 60025 | |
| 5797650 | MONOGRAM CREATIVE GROUP | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 4861751 | MONOGRAM CREATIVE GROUP INC | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 4871745 | MONOGRAM FOOD SOLUTIONS LLC | 930 S WHITE STATION | | | | MEMPHIS | TN | 38117 | |
| 4888996 | MONOGRAM PRODUCTS INC | UNITS D-F 26 F CDW BLDG | 388 CASTLE PEAK RD | | | TSUEN WAN | | | HONG KONG |
| 5717196 | MONOGRAMS &AMP; MOORE | 585 ADAMS ST | | | | EASTON | PA | 18040 | |
| 4567372 | MONOHAN, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173979 | MONOLAKIS, TOM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717197 | MONOLIQUE FINNEY | 3223 E FLAMINGO RD 102 | | | | LAS VEGAS | NV | 89121 | |
| 5717198 | MONOLITO WILSON | 41238ROADWAY | | | | OAKLAND | CA | 94611 | |
| 4865519 | MONONA PLUMBING & FIRE PROTECT | 3126 WATFORD WAY | | | | MADISON | WI | 53713 | |
| 4794835 | MONOPRICE INC | DBA MONOPRICE | 11701 6TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4800028 | MONOPRICE INC | DBA MONOPRICE | 1 POINTE DR. # 400 | | | BREA | CA | 92821 | |
| 4126895 | Monoprice Inc | 1 Pointe Dr Ste 400 | | | | Brea | CA | 92821 | |
| 4126895 | Monoprice Inc | PO Box 740417 | | | | Los Angeles | CA | 90074-0417 | |
| 5717199 | MONORE CHARLIN | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5717200 | MONORE HENRY | 4354 KIRKLEND | | | | ORLANDO | FL | 32811 | |
| 4761605 | MONORE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868204 | MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| 4336825 | MONOWARA, MARIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717201 | MONOYA JOSEPH | 5822 E 14TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4783274 | MonPower/Monongahela Power | PO Box 3615 | | | | Akron | OH | 44309-3615 | |
| 5717202 | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5717203 | MONQUE DAY | 312 62ND NE APT2 | | | | WASHINGTON | DC | 20019 | |
| 5717204 | MONQUIE COLLIER | 6107 NORTH HOYNE | | | | CHICAGO | IL | 60659 | |
| 4576919 | MONREAL AVINA, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572178 | MONREAL AVINA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717206 | MONREAL ENRIQUE | 980 LONGFELLOW DR | | | | SALINAS | CA | 93906 | |
| 5717207 | MONREAL KIMBERLY | 1226 S GAGE AVE | | | | LOS ANGELES | CA | 90023 | |
| 5717208 | MONREAL LORENA | 993 PARADISE LANE | | | | LONG BEACH | CA | 90805 | |
| 5717209 | MONREAL MARIA L | 205 ARCHANGEL WAY | | | | CHAPARRAL | NM | 88081 | |
| 5717210 | MONREAL MARYLOU | 118 E MAYFAIR AVE | | | | STOCKTON | CA | 95207-4441 | |
| 5717211 | MONREAL NORMA | 4060 LAWNDAEL AVE | | | | KANSAS CITY | MO | 64127 | |
| 4777667 | MONREAL SR, RAHN BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158692 | MONREAL, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207209 | MONREAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156077 | MONREAL, ARMIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174886 | MONREAL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194673 | MONREAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528308 | MONREAL, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527629 | MONREAL, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205308 | MONREAL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689171 | MONREAL, MAGDALENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550409 | MONREAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158024 | MONREAL, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160247 | MONREAL, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491274 | MONREAN, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704884 | MONREAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717212 | MONRENO GUADALUPE | 25 FAIRVIEW COURT | | | | ESPANOLA | NM | 87532 | |
| 4479289 | MONRO, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717213 | MONROE ALICE F | 14882 ANGELA DRIVE | | | | GULFPORT | MS | 39503 | |
| 5717214 | MONROE ALLISON | 20 ELWOOD POINT RD | | | | BREMERTON | WA | 98312 | |
| 4888432 | MONROE AUTO EQUIPMENT COMPANY | TENNECO AUTOMOTIVE OPERATING CO INC | P O BOX 98990 | | | CHICAGO | IL | 60693 | |
| 5717216 | MONROE BARBARA | 9057 STATE ROUTE 53 | | | | SMITHFIELD | UT | 84335 | |
| 5717217 | MONROE BONNIE | 111 SKYVIEW DR | | | | FRANKFORT | KY | 40601 | |
| 5717218 | MONROE BRENDA | 1756 TEDRICK ROAD | | | | NEW CONCORD | OH | 43762 | |
| 5717219 | MONROE BRITTNEY W | 1744 W HILL ST 1 | | | | LOUISVILLE | KY | 40210 | |
| 5717220 | MONROE BRYAN | 4092 NC 208 HWY | | | | MARSHALL | NC | 28753 | |
| 5717221 | MONROE CAROLYN | 202 SINGALE TERRY ST | | | | RAEFORD | NC | 28376 | |
| 5717222 | MONROE CASEY | 2719 SOUTH AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| 4858513 | MONROE CO PRESS | 105 N MAIN ST | | | | TOMPKINSVILLE | KY | 42167 | |
| 5484375 | MONROE COUNTY | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 4782533 | MONROE COUNTY | P O BOX 1129 | TAX COLLECTOR CFC | | | Key West | FL | 33041-1129 | |
| 4781324 | MONROE COUNTY | TAX COLLECTOR CFC | P O BOX 1129 | | | Key West | FL | 33041-1129 | |
| 5787641 | MONROE COUNTY | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 5405416 | MONROE COUNTY COMIDA | 39 WEST MAIN ST ROOM B-2 | | | | ROCHESTER | NY | 14614 | |
| 4868136 | MONROE COUNTY REPORTER | 50 N JACKSON ST PO BOX 795 | | | | FORSYTH | GA | 31029 | |
| 4780365 | Monroe County Treasurer | 39 West Main St, Room B-2 | | | | Rochester | NY | 14614 | |
| 4779765 | Monroe County Treasurer | 1200 Truman Ave Ste 101 | | | | Key West | FL | 33040 | |
| 4779766 | Monroe County Treasurer | PO Box 1129 | | | | Key West | FL | 33041-1129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779968 | Monroe County Treasurer | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 4779969 | Monroe County Treasurer | PO BOX 1209 | | | | FAIRFIELD | OH | 45018-1209 | |
| 4784312 | Monroe County Water Authority | PO Box 5158 | | | | Buffalo | NY | 14240-5158 | |
| 5428225 | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14217 | |
| 5850677 | Monroe County Water Authority | P.O. Box 10999 | | | | Rochester | NY | 14610 | |
| 5850677 | Monroe County Water Authority | Tamara L. Coyne, Assistant Credit Manager | 475 Norris Drive | | | Rochester | NY | 14610 | |
| 5717224 | MONROE COZELL | 3727 CENTER RD | | | | BLADENBORO | NC | 28320 | |
| 4803036 | MONROE CROSSING TEI FUNDS LLC | PO BOX 8000 DEPT 749 | | | | BUFFALO | NY | 14267 | |
| 5717225 | MONROE DAPHNE | 2408 WOODRUFF AVE | | | | HIGH POINT | NC | 27265 | |
| 5717226 | MONROE DEBRA | 16 SMITH ST | | | | MONTICELLO | NY | 12701 | |
| 5717227 | MONROE DEBRA D | 316 BRICKTON COURT | | | | NORTH AUGUSTA | SC | 29841 | |
| 5717228 | MONROE DENNIS | 107 71ST PL | | | | MERIDIAN | MS | 39307 | |
| 5717229 | MONROE DONNA | 1521 COACH HILL LANE | | | | NEW CARLISLE | OH | 45344 | |
| 5717230 | MONROE DONYE | 30 VALLEY VIEW DRIVE | | | | COVINGTON | GA | 30016 | |
| 5717231 | MONROE EILEEN | 21 KNOLL LN NONE | | | | BREWSTER | MA | 02631 | |
| 5717232 | MONROE ELAINE | 1436 LARKHALL DR | | | | FAYETTVILLE | NC | 28304 | |
| 5717233 | MONROE ELEASE | 4815 TAVOR CHURCH RD | | | | FAYETTVILLE | NC | 28312 | |
| 5717234 | MONROE ELIZABETH | 1677 TWP SHP RD 163 | | | | RAYLAND | OH | 43943 | |
| 5717235 | MONROE EVAN | 6601 BLUE OAKS BLVD 6704 | | | | ROCKLIN | CA | 95765 | |
| 4879325 | MONROE EVENING NEWS | MONROE PUBLISHING CO | 20 W FIRST ST P O BOX 1176 | | | MONROE | MI | 48161 | |
| 5717236 | MONROE FEILDS | 2333 EAGLE CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 4886356 | MONROE FREE PRESS | ROOSEVELT WRIGHT JR | 216 COLLIER STREET | | | MONROE | LA | 71201 | |
| 5717237 | MONROE GERALD | 8307 ARDEN LN | | | | FT WASHINGTON | MD | 20744 | |
| 5717238 | MONROE HASSELL | 544 W 147TH ST APT-2B | | | | NEW YORK | NY | 10031 | |
| 4228267 | MONROE II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323652 | MONROE III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717239 | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | 53214 | |
| 5717240 | MONROE JANELLA | 3 TOMMY CIR | | | | GOOSE CREEK | SC | 29445 | |
| 5717241 | MONROE JANIS | 28700 TRUNPIKE RD | | | | WAGRAM | NC | 28396 | |
| 5717242 | MONROE JEAN | 6212 DALDO DR | | | | NEW ORLEANS | LA | 70122 | |
| 5717243 | MONROE JOSEPHINE | 4329 TELLICO RD NW | | | | ROANOKE | VA | 24017 | |
| 5717244 | MONROE JOURNAL | P O BOX 826 | | | | MONROEVILLE | AL | 36460 | |
| 4873199 | MONROE JOURNAL | BOLTON NEWSPAPERS INC | P O BOX 826 | | | MONROEVILLE | AL | 36460 | |
| 5717245 | MONROE KATHRINE | 770 NW 3RD ST | | | | ONTARIO | OR | 97914 | |
| 5717246 | MONROE KESHA | 1217 D ST | | | | WILMINGTON | DE | 19801 | |
| 5717247 | MONROE KIANNA | 7927 NEWRYDERRD | | | | CHAS | SC | 29406 | |
| 5717248 | MONROE KRISTY | 2219 NW OZMUN AVE | | | | LAWTON | OK | 73505 | |
| 5717249 | MONROE LAKESHA | 2190 CREIGHTON RD | | | | RICHMOND | VA | 23223 | |
| 5717250 | MONROE LINDA | 129 WALLER AVENUE | | | | MARYVILLE | TN | 37803 | |
| 5717251 | MONROE LORENZO | 2315 HARVIE RD | | | | RICHMOND | VA | 23223 | |
| 5717252 | MONROE LYNETTE | 145 N GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| 5717253 | MONROE MEGAN | 34 HOLIDY DR | | | | LINCOLN | RI | 02865 | |
| 5717254 | MONROE MICHAEL | 3626 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5717255 | MONROE MONTRINA | 220 RHAPSODY LANE | | | | APOPKA | FL | 32703 | |
| 5717256 | MONROE MOUDESTINE | 6 WHALES AVE | | | | RANDOLPH | MA | 02368 | |
| 4859639 | MONROE NEWSPAPERS INC | 124 N BROAD P O BOX 808 | | | | MONROE | GA | 30655 | |
| 5717257 | MONROE NICOLE | 3712 NE 212 COURT | | | | WILLISTON | FL | 32696 | |
| 4800719 | MONROE ONLINE SALES CORP | DBA MONROE ONLINE SALES | 1117 RT. 17M SUITE 2 | | | MONROE | NY | 10950 | |
| 5717258 | MONROE PAMELA | 1555 SEABURY PL2D | | | | BRONX | NY | 10460 | |
| 5717259 | MONROE PATTY | 6140 JUDGE | | | | TOLEDO | OH | 43615 | |
| 5792888 | MONROE PIPING & SHEET METAL | BARB CROSSETT | PO BOX 90600 | 68 HUMBOLDT ST | | ROCHESTER | NY | 14609-0600 | |
| 4869941 | MONROE PIPING & SHEET METAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869941 | MONROE PIPING & SHEET METAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869941 | MONROE PIPING & SHEET METAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869941 | MONROE PIPING & SHEET METAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717260 | MONROE REGINA | P O BOX 41 | | | | LYNCH STATION | VA | 24571 | |
| 5717261 | MONROE ROSALIND D | 1360 MORRIS RD SE APT 301 | | | | WASHINGTON | DC | 20020 | |
| 5717262 | MONROE RUSSELL Q | 639 W CLARK ST | | | | MILWAUKEE | WI | 53212 | |
| 5717263 | MONROE SABRINA C | 1000 FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5717264 | MONROE SAMANTHA | 1981 HAVANA ST | | | | AURORA | CO | 80010 | |
| 5717265 | MONROE SAUNDRA | 4620 AMHERST LN | | | | LAS VEGAS | NV | 89107 | |
| 5717266 | MONROE SHARON | 5101 BRIARWOOD DR | | | | SANFORD | NC | 27330 | |
| 5717267 | MONROE SHELLY | 10656 PRINCE CARLOSE LN | | | | SANTEE | CA | 92071 | |
| 4553612 | MONROE SR, GERARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717269 | MONROE TAMARA | 1305NEWBETHELCHRD | | | | SAINTPAULS | NC | 28384 | |
| 4879326 | MONROE TIMES | MONROE PUBLISHING LLC | 1065 4TH AVE W | | | MONROE | WI | 53566 | |
| 5717270 | MONROE TONYA | 142 OLD ROAD DR | | | | ASHEBORO | NC | 27205 | |
| 4883428 | MONROE TRANSPORTATION | P O BOX 88850 | | | | CAROL STREAM | IL | 60188 | |
| 5717271 | MONROE TRICIA | 604 N WEAVER | | | | SPRINGFIELD | MO | 65802 | |
| 5717272 | MONROE UNIQUE | 1545 MAPLE ST | | | | AUGUSTA | GA | 30901 | |
| 5717273 | MONROE WALIDA I | 29 HELENA ST | | | | ROCHESTER | NY | 14605 | |
| 5717274 | MONROE WILLIAM | 111 RIVERTON RD | | | | WINSTED | CT | 06098 | |
| 5717275 | MONROE YOLANDA | 14 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215001 | MONROE, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421880 | MONROE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720572 | MONROE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233356 | MONROE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533786 | MONROE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309662 | MONROE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389636 | MONROE, ALEXIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325780 | MONROE, ALEXSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353599 | MONROE, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375790 | MONROE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359677 | MONROE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613215 | MONROE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339746 | MONROE, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165774 | MONROE, ANTONETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405226 | MONROE, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288050 | MONROE, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418686 | MONROE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171360 | MONROE, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565818 | MONROE, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682979 | MONROE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734938 | MONROE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409698 | MONROE, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688940 | MONROE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616649 | MONROE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225234 | MONROE, BRIGIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226720 | MONROE, BRIONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212187 | MONROE, BROOKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656931 | MONROE, CAROL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704455 | MONROE, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611870 | MONROE, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585609 | MONROE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671049 | MONROE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260992 | MONROE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356980 | MONROE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308475 | MONROE, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452464 | MONROE, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466509 | MONROE, DAMONDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715424 | MONROE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414773 | MONROE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653522 | MONROE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160444 | MONROE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283183 | MONROE, DASHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169526 | MONROE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458926 | MONROE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442576 | MONROE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370769 | MONROE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344486 | MONROE, DENISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364798 | MONROE, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412005 | MONROE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707696 | MONROE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513233 | MONROE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309544 | MONROE, DONTRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732133 | MONROE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745237 | MONROE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625688 | MONROE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747778 | MONROE, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228519 | MONROE, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702276 | MONROE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582992 | MONROE, FRANKLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770027 | MONROE, GLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323295 | MONROE, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229736 | MONROE, GWENJONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741466 | MONROE, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580401 | MONROE, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161833 | MONROE, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608068 | MONROE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679013 | MONROE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195156 | MONROE, JAMILE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558789 | MONROE, JEANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165277 | MONROE, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450024 | MONROE, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339602 | MONROE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624752 | MONROE, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8083 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621161 | MONROE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698761 | MONROE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354765 | MONROE, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260224 | MONROE, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252366 | MONROE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557171 | MONROE, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438621 | MONROE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452779 | MONROE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594095 | MONROE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455501 | MONROE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318724 | MONROE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444247 | MONROE, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551403 | MONROE, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519708 | MONROE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420495 | MONROE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230960 | MONROE, KEITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646486 | MONROE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752285 | MONROE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308324 | MONROE, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328725 | MONROE, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289307 | MONROE, KERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157403 | MONROE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558750 | MONROE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559661 | MONROE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462800 | MONROE, KYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641621 | MONROE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645402 | MONROE, LATONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856566 | MONROE, LAURA LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711781 | MONROE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714577 | MONROE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265639 | MONROE, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490112 | MONROE, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359939 | MONROE, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574476 | MONROE, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309311 | MONROE, MARILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651627 | MONROE, MARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645539 | MONROE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667194 | MONROE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437138 | MONROE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234290 | MONROE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750495 | MONROE, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546757 | MONROE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176786 | MONROE, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489740 | MONROE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295720 | MONROE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686063 | MONROE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820103 | MONROE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237160 | MONROE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453512 | MONROE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205762 | MONROE, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676145 | MONROE, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695293 | MONROE, MYRTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353480 | MONROE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382702 | MONROE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231489 | MONROE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579526 | MONROE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727696 | MONROE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148131 | MONROE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743371 | MONROE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248620 | MONROE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768867 | MONROE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457196 | MONROE, PEARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601084 | MONROE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473841 | MONROE, QUINCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491929 | MONROE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251710 | MONROE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245737 | MONROE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309098 | MONROE, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173943 | MONROE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620588 | MONROE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480293 | MONROE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564707 | MONROE, SCHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337126 | MONROE, SHALIMAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291212 | MONROE, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473854 | MONROE, SHAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349231 | MONROE, SHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265430 | MONROE, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447327 | MONROE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448540 | MONROE, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840319 | MONROE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453465 | MONROE, SUZANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765931 | MONROE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576442 | MONROE, TAREVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456468 | MONROE, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302278 | MONROE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308079 | MONROE, TYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712182 | MONROE, VERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777438 | MONROE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636049 | MONROE, VINCENT L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685449 | MONROE, VONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729311 | MONROE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716866 | MONROE-JENKINS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653576 | MONROE-ROBINSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877632 | MONROEVILLE LOCK & SAFE CO | JOHN A RYAN | 4205 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4784423 | Monroeville Municipal Authority | PO Box 6163 | | | | Hermitage | PA | 16148-0922 | |
| 4612003 | MONROID, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717276 | MONROIG GLORIBEL | BOX 761 | | | | GUAYNABO | PR | 00970 | |
| 5717277 | MONROIG ROBERTO | BO ARENAS | | | | CIDRA | PR | 00739 | |
| 5717278 | MONROIGSANABRIA CHYENNECIRC | 1270 TWIN VILLA | | | | PRYOR | OK | 74361 | |
| 5717279 | MONROSE MARCUS | 4001 RAPHUNE HILL ROAD SUITE | | | | ST THOMAS | VI | 00802 | |
| 5717280 | MONROSE TARRISHA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30909 | |
| 4155400 | MONROSE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840320 | MONROUGIE, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717281 | MONROY BLANCA | 11128 NW 2ND TER | | | | MIAMI | FL | 33126 | |
| 5717282 | MONROY CRUZ | 184 VINSON WAY | | | | EL PASO | TX | 79915 | |
| 5717283 | MONROY EUGENIA | 56 WYCKOFF ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4220540 | MONROY HERNANDEZ, AMADA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717284 | MONROY KARINA | ROBERTO OLIVAS | | | | CARLSBAD | NM | 88220 | |
| 5717285 | MONROY LUCINDA | 835 W ROMNEYA DR | | | | ANAHEIM | CA | 92801 | |
| 5717286 | MONROY MARIA | 940 W 152ND ST | | | | COMPTON | CA | 90220 | |
| 5717287 | MONROY OFELIA | 19 BLUEBELL ST | | | | AMERICAN CANYON | CA | 94503 | |
| 4435527 | MONROY PEREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717288 | MONROY WALTER | 13809 MARBELLA ST | | | | FONTANA | CA | 92336 | |
| 4186898 | MONROY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392921 | MONROY, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211949 | MONROY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179642 | MONROY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444476 | MONROY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204397 | MONROY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182461 | MONROY, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646882 | MONROY, FLORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748011 | MONROY, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690670 | MONROY, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396248 | MONROY, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186192 | MONROY, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172016 | MONROY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168364 | MONROY, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180069 | MONROY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181665 | MONROY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204308 | MONROY, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169455 | MONROY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172491 | MONROY, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197098 | MONROY, LISETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424367 | MONROY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437645 | MONROY, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170839 | MONROY, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786833 | Monroy, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412445 | MONROY, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194395 | MONROY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202337 | MONROY, SKYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528512 | MONROY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467733 | MONROY-CALVILLO, SHEYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184939 | MONROY-CISNEROS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412447 | MONRREAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710766 | MONRREAL, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206234 | MONRROY, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681263 | MONS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707345 | MONSALVE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251020 | MONSALVE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639993 | MONSALVE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648466 | MONSALVE, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711397 | MONSALVE, GILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588500 | MONSALVE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747666 | MONSALVE, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262668 | MONSALVE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498081 | MONSANTO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252374 | MONSANTO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635136 | MONSANTO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261137 | MONSANTO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715254 | MONSCHEIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717289 | MONSCHKE JOEL | 230 BEAVER COURT | | | | WHITETHORN | CA | 95589 | |
| 4803455 | MONSE LOZANO | DBA CHESS ARMORY | 7306 SATSUMA ST | | | HOUSTON | TX | 77023 | |
| 4612889 | MONSEES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616192 | MONSEGUE, JEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261887 | MONSEGUR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502281 | MONSEGUR, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270924 | MONSELL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270724 | MONSELL-TALARO, KELII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195841 | MONSEN, MITCHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717291 | MONSERATTE KELVIN | CALLE JUAN RAMOS V10 URB SANTA | | | | GUAYNABO | PR | 00969 | |
| 5717292 | MONSERRA MARTINEZ | 511 GREENWOOD AVE | | | | TRENTON | NJ | 08609 | |
| 5717293 | MONSERRAT JOSE E | 900 6TH ST 20 | | | | MIAMI BEACH | FL | 33139 | |
| 5717294 | MONSERRAT ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | |
| 4473385 | MONSERRAT, KEISHLANY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236447 | MONSERRAT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717295 | MONSERRATE ANDREA | CARR 939 KM3 | | | | GURABO | PR | 00778 | |
| 5717296 | MONSERRATE DANA L | CALLE13 K6 URB METROPOLIS | | | | CAROLINA | PR | 00968 | |
| 5717297 | MONSERRATE ELIZABETH | BOBRENAPART53 | | | | VEGAALTA | PR | 00692 | |
| 5717298 | MONSERRATE GONZALES | 1930 PO BOX | | | | SAN GERMAN | PR | 00683 | |
| 5717299 | MONSERRATE GRACIANO T | BARRIADA OBRERA | | | | HUMACAO | PR | 00792 | |
| 5717300 | MONSERRATE HERNANDEZ | URB TIBES CALLE 2 C3 | | | | PONCE | PR | 00795 | |
| 4500812 | MONSERRATE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442629 | MONSERRATE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503169 | MONSERRATE, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497293 | MONSERRATE, YASHLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394949 | MONSERRATE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717301 | MONSERUD SCOTT | 10025 RUSTLE AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 4378004 | MONSEUR, DIRK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474545 | MONSEUR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717302 | MONSEVAIS LYDIA | 6180 HWY 359 | | | | ALICE | TX | 78332 | |
| 5717303 | MONSHALIA LANIER | 3869 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5797651 | Monshore Park Realty LLC | Attn: Avery Laub | 184 South Livingston Avenue, #132 | | | Livingston | NJ | 07039 | |
| 4854840 | MONSHORE PARK REALTY LLC | C/O HIGHBROOK MANAGEMENT LLC | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 4803410 | MONSHORE PARK REALTY LLC | ATTN AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE #132 | | | LIVINGSTON | NJ | 07039 | |
| 5788744 | MONSHORE PARK REALTY LLC | AVERY LAUB | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 4328953 | MONSINI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568347 | MONSISBAIS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571349 | MONSISVAIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717305 | MONSIVAIS JAVIER | 6109 PETAIN AVE | | | | DALLAS | TX | 75227 | |
| 5717306 | MONSIVAIS MANUELA | 502 FRASIER ST | | | | WARSAW | IN | 46580 | |
| 4752834 | MONSIVAIS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536343 | MONSIVAIS, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282423 | MONSIVAIS, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717307 | MONSON ALICIA | 3031 S 63RD | | | | TULSA | OK | 74107 | |
| 5717308 | MONSON CAROLYN | 19281 PIERCE ST | | | | OMAHA | NE | 68130 | |
| 5717309 | MONSON TARA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 4780038 | Monson Town Collector | 110 Main St | | | | Monson | MA | 01057 | |
| 4780039 | Monson Town Collector | PO Box 31 | | | | Monson | MA | 01057-0031 | |
| 4549271 | MONSON, ACHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365230 | MONSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516780 | MONSON, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161937 | MONSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517376 | MONSON, DARNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693310 | MONSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640259 | MONSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572458 | MONSON, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705486 | MONSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688044 | MONSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389587 | MONSON, JOELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828851 | MONSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762176 | MONSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775817 | MONSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624464 | MONSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693559 | MONSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580756 | MONSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685056 | MONSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216323 | MONSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255151 | MONSON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429714 | MONSON-WRIGHT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883913 | MONSOUR ENTERPRISES LLC | PAUL CLAYTON MONSOUR | 1184 CRAIG AVE | | | LANCASTER | SC | 29720 | |
| 5717310 | MONSOUR ROY | 309 FREEMAN RD | | | | LIGONIER | PA | 15658 | |
| 4797109 | MONSTA CLOTHING COMPANY INC | DBA MONSTA CLOTHING CO | 1445 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| 4852804 | MONSTER CONTRACTOR | 4763 RAVENSTONE WAY | | | | Sacramento | CA | 95842 | |
| 4884953 | MONSTER ENERGY COMPANY | PO BOX 512968 | | | | LOS ANGELES | CA | 90051 | |
| 4867654 | MONSTER INC | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 4879329 | MONSTER MARKETING GROUP | MONSTER INC | P O BOX 3944 | | | MYRTLE BEACH | SC | 29578 | |
| 4879328 | MONSTER MARKETING GROUP INC | MONSTER INC | 12411 SLAUSON AVE UNIT B | | | WHITTIER | CA | 90606 | |
| 4858165 | MONSTER MOTO LLC | 1001 SOUTH JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 4799739 | MONSTER MOTO LLC | 1001 S JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 5797652 | MONSTER MOTO LLC | 1001 SOUTH JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 4852862 | MONSTER TECH HEATING AND COOLING LLC | 6005 FRAMINGHAM RD | | | | Baltimore | MD | 21206 | |
| 4847785 | MONSTER WORLDWIDE | 622 3RD AVE FL 39 | | | | New York | NY | 10017 | |
| 4879327 | MONSTER WORLWIDE INC | MONSTER COM | P O BOX 90364 | | | CHICAGO | IL | 60696 | |
| 4491712 | MONSTWIL, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503349 | MONT, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554960 | MONT, DANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717311 | MONTA TARRA | 9902 132ND ST E APT D | | | | PUYALLUP | WA | 98373 | |
| 4269014 | MONTA, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269427 | MONTA, MARESHKA CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869979 | MONTACARGAS DEL CARIBE | 690 CESAR GONZALES SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 4869980 | MONTACARGAS DEL CARIBE | 690 CESAR GONZALEZ SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 4840321 | MONTADAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550531 | MONTAG, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451024 | MONTAG, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415570 | MONTAG, SHAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605699 | MONTAG, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183432 | MONTAG, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442539 | MONTAGANO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691143 | MONTAGANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | |
| 5797653 | MONTAGE INTERNATIONAL IMPORTS | 110 E 9TH STREET A443 | | | | LOS ANGELES | CA | 90079 | |
| 4828852 | MONTAGINO, LEE & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717312 | MONTAGNA ANTHONY | 222 WILLOWS ROAD | | | | NEWTON | NJ | 07860 | |
| 5717313 | MONTAGNA JASON | 13229 GOLF RIDGE PL | | | | HUDSON | FL | 34669 | |
| 5717314 | MONTAGNE PALOMA | 9412 PENSHURST CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 4648350 | MONTAGNON, JM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717315 | MONTAGUE ALTENA S | 53 PINEHILL DR | | | | HENDERSON | NC | 27536 | |
| 5717316 | MONTAGUE APRIL K | 53 E PINEHILL DR | | | | HENDERSON | NC | 27537 | |
| 4560384 | MONTAGUE JR, JAMES U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717317 | MONTAGUE PAUL | 225 COLUMBIA ML DR | | | | BLOOMBURG | PA | 17815 | |
| 5717318 | MONTAGUE RADEEAH | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| 5717319 | MONTAGUE ROXANNE | 580 ESKIMO HILL RD | | | | STAFFORD | VA | 22554 | |
| 5717320 | MONTAGUE SCARLETHA | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | |
| 5717321 | MONTAGUE SHERINE | 502 CHIPWOOD CT | | | | MC DONOUGH | GA | 30253 | |
| 4289697 | MONTAGUE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459980 | MONTAGUE, CAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748870 | MONTAGUE, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231674 | MONTAGUE, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732296 | MONTAGUE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593877 | MONTAGUE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438604 | MONTAGUE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840322 | MONTAGUE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250923 | MONTAGUE, KASSINDJAA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247535 | MONTAGUE, KORAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152366 | MONTAGUE, LASHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297578 | MONTAGUE, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522225 | MONTAGUE, SCARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774564 | MONTAGUE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379008 | MONTAGUE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233272 | MONTAGUE, TAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381871 | MONTAGUE, TONI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487990 | MONTAGUE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401684 | MONTAGUE, YASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398512 | MONTAGUE, ZIONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287819 | MONTAGUEO, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717322 | MONTAIGNE VIOLA | 165 ARNOLD ST | | | | BANDY | VA | 24602 | |
| 4319310 | MONTAIGNE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751637 | MONTALBAN, FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243341 | MONTALBAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415977 | MONTALBANO, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793544 | Montalbano, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760838 | MONTALBANO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439280 | MONTALBANO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670531 | MONTALBANO, SANTAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425625 | MONTALBANO, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717323 | MONTALBO BERENICE | URB VILLA DEL REY 1RA SEC C | | | | CAGUAS | PR | 00725 | |
| 5717324 | MONTALBO TOMAS | URB ESTANCIA RIO | | | | HORMIGUEROS | PR | 00660 | |
| 4204077 | MONTALBO, CARMELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708804 | MONTALES, PAQUITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224449 | MONTALI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614842 | MONTALMANT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608771 | MONTALTI, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357268 | MONTALTO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245631 | MONTALTO, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717325 | MONTALUO JULIO | 605 N CEDAR LN | | | | DINUBA | CA | 93618 | |
| 5717326 | MONTALVA AURORA | 25 RT 46 W | | | | LODI | NJ | 07644 | |
| 4402563 | MONTALVA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625621 | MONTALVAN  FLORES, AXIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717327 | MONTALVAN ANGILIE | PO BOX 1367 | | | | VEGA BAJA | PR | 00693 | |
| 4184351 | MONTALVAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173985 | MONTALVAN, NILDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753569 | MONTALVAN, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504477 | MONTALVO BAHAMUNDI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717330 | MONTALVO BELINDA | 1868 E UTAH AVE | | | | FRESNO | CA | 93720 | |
| 5717332 | MONTALVO CASTRO BELINDA | HC 01 BOX 3748 | | | | LAS MARIAS | PR | 00670 | |
| 5717335 | MONTALVO DORA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637 | |
| 5717336 | MONTALVO EDUARDO | 2100 S SCOTT BLVD TRAILER 83 | | | | IOWA CITY | IA | 52240 | |
| 5717337 | MONTALVO EMILIO | 513 CAP ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5717338 | MONTALVO ERICA | 8040 GRIGGS RD | | | | DINUBA | CA | 93618 | |
| 5717339 | MONTALVO GLORYA | PO BOX 381 | | | | JAYUYA | PR | 00664 | |
| 5717341 | MONTALVO HECTOR T | P OP BOX 619 | | | | BOQUERON | PR | 00622 | |
| 5717342 | MONTALVO IDASEL | CALLE BUENA VISTA 103 BO BUE | | | | MAYAGUEZ | PR | 00680 | |
| 5717343 | MONTALVO IVETTE M | BDA SANDIN 30 E CALLE VENUS | | | | VEGA BAJA | PR | 00693 | |
| 5717344 | MONTALVO JENNIFER | 1965 SCHIEFFELIN AVE APT | | | | BRONX | NY | 10466 | |
| 5717345 | MONTALVO JORGE | CALLE SUR 3S | | | | VEGA ALTA | PR | 00692 | |
| 5717346 | MONTALVO JORGE L | HC 03 BOX14168 | | | | YAUCO | PR | 00698 | |
| 5717347 | MONTALVO LERDY | URB COFRESI CALLE PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 5717348 | MONTALVO LILIAN | CARR 102 K18 2 | | | | CABO ROJO | PR | 00623 | |
| 5717349 | MONTALVO LILIANA | CONDOMINIO VIRGINIA | | | | JUNCOS | PR | 00777 | |
| 5717350 | MONTALVO LORENA | BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 5717351 | MONTALVO LUIS E | PO BOX 561151 | | | | GUAYANILLA | PR | 00656 | |
| 5717352 | MONTALVO LYNNETTE | 1943 CALLE DR MANUEL PILA | | | | PONCE | PR | 00728 | |
| 5717353 | MONTALVO MARGARITA | 616 N 7TH ST | | | | CLINTON | OK | 73601 | |
| 5717354 | MONTALVO MARIA N | 5821 W HIGHWAY 92 LOT 7 | | | | PLANTCITY | FL | 33566 | |
| 5717355 | MONTALVO MARIANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 5717356 | MONTALVO MILDRED | 37 WHITMAN LANE | | | | YOUNGSTOWN | OH | 44505 | |
| 5717357 | MONTALVO NADIA R | 16678 W WILSON RD | | | | HARLINGEN | TX | 78552 | |
| 4500334 | MONTALVO NEGRON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717358 | MONTALVO NEREIDA | PO BOX 2753 | | | | SAN GERMAN | PR | 00683 | |
| 5717359 | MONTALVO NICOLASA | HC 01 BOX 9150 | | | | GUAYANILLA | PR | 00656 | |
| 4496160 | MONTALVO PADILLA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717360 | MONTALVO REBECCA | PO BOX 621683 | | | | LAS VEGAS | NV | 89162 | |
| 5717361 | MONTALVO SHARON | URB SAGRADO CORAZON CALLE SANJ | | | | GUANICA | PR | 00653 | |
| 5717362 | MONTALVO TAHIRY | CARR 111 KM28 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5717363 | MONTALVO TAMARA M | 5028 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | |
| 5717364 | MONTALVO TONY | 304 6TH ST APT3 | | | | LEOMINSTER | MA | 01453 | |
| 5717365 | MONTALVO TYRONE | 1518 W PEARSON ST 2ND FL | | | | CHGO | IL | 60622 | |
| 5717366 | MONTALVO WILSON | 39 KING STREET 1 | | | | WORCESTER | MA | 01610 | |
| 5717367 | MONTALVO XIOMARA A | URB CONSTANCIA CALLE IGUALDAD | | | | PONCE | PR | 00717 | |
| 5717368 | MONTALVO YASMIN | 19 PALANTINE AVE | | | | NEWBURGH | NY | 12550 | |
| 5717369 | MONTALVO YAZMIN | P O BOX 88 SABANAHOYOS PR | | | | SSABANAHOYO | PR | 00688 | |
| 4245116 | MONTALVO ZAPATA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636551 | MONTALVO ZAPATA, GEIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529154 | MONTALVO, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424723 | MONTALVO, ADREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643555 | MONTALVO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470778 | MONTALVO, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505250 | MONTALVO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418835 | MONTALVO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506115 | MONTALVO, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890372 | Montalvo, Andy DD | Attn: President / General Counsel | 1351 Isabelle Cir. | | | San Francisco | CA | 94080 | |
| 4504415 | MONTALVO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242480 | MONTALVO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496934 | MONTALVO, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738858 | MONTALVO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166080 | MONTALVO, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662222 | MONTALVO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742343 | MONTALVO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631580 | MONTALVO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195519 | MONTALVO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491347 | MONTALVO, CORALYZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191827 | MONTALVO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630543 | MONTALVO, DEVEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762364 | MONTALVO, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716054 | MONTALVO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498732 | MONTALVO, EDIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431497 | MONTALVO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497246 | MONTALVO, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432465 | MONTALVO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518243 | MONTALVO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223292 | MONTALVO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673383 | MONTALVO, ERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505683 | MONTALVO, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399474 | MONTALVO, GRABIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786759 | Montalvo, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786760 | Montalvo, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502742 | MONTALVO, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242907 | MONTALVO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431031 | MONTALVO, HILDEGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534540 | MONTALVO, ILYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266173 | MONTALVO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503811 | MONTALVO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702141 | MONTALVO, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532207 | MONTALVO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397125 | MONTALVO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178568 | MONTALVO, JENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211532 | MONTALVO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501513 | MONTALVO, JOCABED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501354 | MONTALVO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503972 | MONTALVO, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153436 | MONTALVO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179243 | MONTALVO, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176907 | MONTALVO, LIZZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592502 | MONTALVO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463710 | MONTALVO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720689 | MONTALVO, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787766 | Montalvo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787767 | Montalvo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502431 | MONTALVO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223888 | MONTALVO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227694 | MONTALVO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185927 | MONTALVO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760701 | MONTALVO, MARTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331435 | MONTALVO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723585 | MONTALVO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396310 | MONTALVO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505237 | MONTALVO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396226 | MONTALVO, NIOSOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228262 | MONTALVO, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537836 | MONTALVO, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474120 | MONTALVO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625676 | MONTALVO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625677 | MONTALVO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252138 | MONTALVO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224082 | MONTALVO, RODERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616333 | MONTALVO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524169 | MONTALVO, SEVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599227 | MONTALVO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222645 | MONTALVO, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329985 | MONTALVO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754699 | MONTALVO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426716 | MONTALVO, YERITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256771 | MONTALVO-TORRES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439589 | MONTAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399338 | MONTAN, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717370 | MONTANA CASAUS | 330 N KITTELL | | | | BLOOMFIELD | NM | 87413 | |
| 5837436 | MONTANA DAKOTA UTILITIES CO | James P. S. Leshaw | Attorney | Leshaw Law, P.A. | 240 Crandon Boulevard, Suite 248 | Key Biscayne | FL | 33149 | |
| 5839983 | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 5839974 | Montana Dakota Utilities Co | Lisa Doll | Financial Analyst I | 400 N 4th ST | | Bismarck | ND | 58501 | |
| 5840160 | Montana Dakota Utilities Co | Lisa Doll, Financial Analyst I | Montana Dakota Utilities Co. | 400 N 4th ST | | Bismarck | ND | 58501 | |
| 5837436 | MONTANA DAKOTA UTILITIES CO | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 5787642 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 303 N ROBERTS HELENA MT 59620-0201 | | | | HELENA | MT | 59620-0201 | |
| 4781325 | MONTANA DEPARTMENT OF AGRICULTURE | 303 N ROBERTS | P O BOX 200201 | | | Helena | MT | 59620-0201 | |
| 4782334 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 | 303 N ROBERTS | | | Helena | MT | 59620-0201 | |
| 4793848 | Montana Department of Labor and Industry | Attn: Adrianne McLean, Craig Creamer | Workers' Compensation Regulation Bureau | 1728 Helena | | Helena | MT | 59624-1728 | |
| 5787643 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 5017170 | Montana Department of Revenue Unclaimed Property | 340 N Last Chance Gulch | | | | Helena | MT | 59601 | |
| 4781921 | MONTANA DEPT OF JUSTICE | PO BOX 201424 | | | | Helena | MT | 59620 | |
| 4879330 | MONTANA DEPT OF LABOR & INDUSTRY | MONTANA DEPARTMENT OF LABOR & IND | PO BOX 8011 | | | HELENA | MT | 59604 | |
| 4782816 | MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES | P O BOX 4210 | FISCAL-HEALTH PROGRAMS DPHHS | | | Helena | MT | 59604-4210 | |
| 5717371 | MONTANA GERTRUDE | 528 TUCKER AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5717372 | MONTANA HIGGINS | 94 OLD CEMENT RD | | | | MONTOURSVILLE | PA | 17754-8243 | |
| 5797654 | MONTANA LOTTERY | 2525 N. MONTANA AVE. | | | | HELENA | MT | 59601 | |
| 4793820 | Montana Lottery | Attn: Steve Erickson | 2525 North  Mntana Avenue | | | Helena | MT | 59601 | |
| 5792889 | MONTANA LOTTERY | 2525 N. MONTANA AVE. | | | | HELENA | MT | 59601 | |
| 4880689 | MONTANA MOBILE MINE MISSOULA | P O BOX 16450 | | | | MISSOULA | MT | 59808 | |
| 5717373 | MONTANA N GUY | 9689 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | |
| 4866114 | MONTANA PROPANE INC | 3440 HIGHWAY 12 EAST | | | | HELENA | MT | 59601 | |
| 4861480 | MONTANA RETAIL ASSOCIATION | 1645 PARKHILL DRIVE STE 6 | | | | BILLINGS | MT | 59102 | |
| 4780923 | Montana Secretary of State | Montana Capitol Building, Rm 260 | P.O. Box 202801 | | | Helena | MT | 59620-2801 | |
| 4869134 | MONTANA SELF INS GUARANTY FUND | 5865 ROSENDALE RD | | | | EAST HELENA | MT | 59635 | |
| 4878362 | MONTANA STANDARD | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5717374 | MONTANA STANDARD | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4443007 | MONTANA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202701 | MONTANA, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202213 | MONTANA, LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757229 | MONTANA, MANUELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466269 | MONTANA, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508455 | MONTANA, NICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212078 | MONTANA, RAY-LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228131 | MONTANA, TERESITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717375 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | 58506-5600 | |
| 4783362 | Montana-Dakota Utilities Co. | P.O. Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4419197 | MONTANARO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440549 | MONTANARO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717376 | MONTANASCO ALEXANDER | RES VILLA ESPANA EDIF 15 APT 1 | | | | SAN JUAN | PR | 00921 | |
| 5717377 | MONTANE LINDA | 117 GRAND CANAL DR | | | | MIAMI | FL | 33144 | |
| 4632286 | MONTANER, PABLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423594 | MONTANERO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717378 | MONTANES CARLOS | BUILDING E6 CALLE 3 APT E6 | | | | SAN JUAN | PR | 00926 | |
| 5717379 | MONTANES TATIANA | 100 VILLAS DE MONTERREY APTDO | | | | BAYAMON | PR | 00957 | |
| 5717380 | MONTANES VILMARY | LAS DALIAS EDIF 30 APT 228 | | | | SAN JUAN | PR | 00924 | |
| 4635961 | MONTANEX YOLANDA | 1734 S 18TH ST | Redacted | Redacted | Redacted | MILWAUKEE | WI | 53204 | |
| 5717381 | MONTANEX YOLANDA | 1734 S 18TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4738370 | MONTAÑEZ - FERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499314 | MONTANEZ ALGARIN, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717383 | MONTANEZ ANA | EXT LOS TAMARINDOS CALLE 11 A1 | | | | SAN LORENZO | PR | 00754 | |
| 5717384 | MONTANEZ ANGEL | HC60 BOX 43107 | | | | SAN LORENZO | PR | 00754 | |
| 4711727 | MONTANEZ APONTE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717385 | MONTANEZ BRENDA | 13504 KIM CT | | | | WOODBRIDGE | VA | 22193 | |
| 5717386 | MONTANEZ CATHERINE | MARIOLGA C 40 CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5717388 | MONTANEZ DAYNARA H | PO BOX 340 | | | | LAS PIEDRAS | PR | 00771 | |
| 5717389 | MONTANEZ DEZIREE | 8930 W GRANADA | | | | PHOENIX | AZ | 85037 | |
| 5717390 | MONTANEZ DORIS | HC 71 BOX 7284 | | | | CAYEY | PR | 00736 | |
| 5717391 | MONTANEZ ELBA | PO BOX 1033 SAINT JUST | | | | SAN JUAN | PR | 00971 | |
| 5717392 | MONTANEZ ELBA L | RES VISTA HERMOSA EDI 11 A | | | | SAN JUAN | PR | 00921 | |
| 5717393 | MONTANEZ ELIZABETH T | RES JARDINES DEL PARAISO | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717394 | MONTANEZ JANET | PO BOX 295 | | | | GUAYAMA | PR | 00784 | |
| 5717395 | MONTANEZ JENNIS | HC 65 BZN 7553 | | | | VEGA ALTA | PR | 00692 | |
| 5717396 | MONTANEZ JENNY | 12921 SW 17 ST | | | | MIAMI | FL | 33175 | |
| 5717397 | MONTANEZ JORGE | HC 3 BOX 10509 | | | | YABUCOA | PR | 00767 | |
| 4546213 | MONTANEZ JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242969 | MONTANEZ JR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717398 | MONTANEZ JUANITA | 121 W CANTU ST | | | | MCALLEN | TX | 78501 | |
| 5717399 | MONTANEZ KASANDRA | EL MIRADOR EDIF 6 APTD3 | | | | SAN JUAN | PR | 00915 | |
| 5717400 | MONTANEZ LAURA | CALLE D NUM 26 PARCELAS AMADE | | | | VEGA BAJA | PR | 00694 | |
| 4496096 | MONTANEZ LOPEZ, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717401 | MONTANEZ LUIS | 1329 BLYTHE AVE | | | | DELTONA | FL | 32725 | |
| 5717402 | MONTANEZ LYDIA | HC 70 BOX 26036 | | | | SAN LORENZO | PR | 00754 | |
| 5717403 | MONTANEZ LYT | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | |
| 5717404 | MONTANEZ MARIA | ESTENON LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 5717405 | MONTANEZ MARIA G | RR3 BUZON 5344 CAIMITO | | | | RIO PIEDRAS | PR | 00928 | |
| 5717406 | MONTANEZ MARISEL | HC645BOX 6549 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5717407 | MONTANEZ MICHELLE | CALLE 15 2121 SABANA GARD | | | | CAROLINA | PR | 00983 | |
| 5717408 | MONTANEZ MIZAEL | 4706 NW 82nd St | | | | Kansas City | MO | 64151-1103 | |
| 5717409 | MONTANEZ MONICA | CALLE JIMENEZ CRUZ 5 SAVARONA | | | | CAGUAS | PR | 00725 | |
| 5717410 | MONTANEZ MONIQUE | 216 HOYT ST | | | | BUFFALO | NY | 14213 | |
| 4497560 | MONTANEZ MONTES, KIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729895 | MONTANEZ MORALES, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587081 | MONTANEZ NINE, ANAHILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717411 | MONTANEZ ONEX | PO BOX 164 | | | | AGUAS BUENAS | PR | 00703 | |
| 4404874 | MONTANEZ RAMOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717412 | MONTANEZ RAYMOND | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | |
| 5717413 | MONTANEZ RITA | SEC CAMPO BELLO 23 CALLE | | | | CIDRA | PR | 00739 | |
| 4206544 | MONTANEZ RODRIGUEZ, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717414 | MONTANEZ STEVE | 14 STONY RUN RD | | | | NEWBURGH | NY | 12550 | |
| 5717415 | MONTANEZ TAMMY | 34 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206 | |
| 5717416 | MONTANEZ TERESA | SANTA JUANA CALLE 15 O3 | | | | CAGUAS | PR | 00725 | |
| 5717417 | MONTANEZ TOM | 8863 E FRIESS DR | | | | MESA | AZ | 85206 | |
| 5717418 | MONTANEZ VERONICA | 23760 A SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5717419 | MONTANEZ WILLIAM J | PARCELAS NUEVAS 515 C34 | | | | GURABO | PR | 00778 | |
| 5717420 | MONTANEZ WILLIAM O | SECTOR CAPILLAS BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | |
| 5717421 | MONTANEZ YARELIS | C GUAMA BARRIO CANDELARIA | | | | TOA BAJA | PR | 00965 | |
| 5717422 | MONTANEZ YARIMAR | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| 5717423 | MONTANEZ YARITZA | PARCELAS NUEVA CALLE 41 | | | | GURABO | PR | 00778 | |
| 4300046 | MONTANEZ, ADALYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504706 | MONTANEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421288 | MONTANEZ, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189868 | MONTANEZ, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501140 | MONTANEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539727 | MONTANEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506545 | MONTANEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504187 | MONTANEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396269 | MONTANEZ, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667551 | MONTANEZ, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735786 | MONTANEZ, ARNALDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499552 | MONTANEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632561 | MONTANEZ, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740349 | MONTANEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660121 | MONTANEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512483 | MONTANEZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506859 | MONTANEZ, CARMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697036 | MONTANEZ, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167914 | MONTANEZ, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506598 | MONTANEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529564 | MONTANEZ, DANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502877 | MONTANEZ, DARLYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157905 | MONTANEZ, DEZIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424028 | MONTANEZ, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291361 | MONTANEZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606882 | MONTANEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159670 | MONTANEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503925 | MONTANEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528254 | MONTANEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420054 | MONTANEZ, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498753 | MONTANEZ, IMARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186740 | MONTANEZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205905 | MONTANEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629586 | MONTANEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400768 | MONTANEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497247 | MONTANEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397914 | MONTANEZ, JAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314363 | MONTANEZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499617 | MONTANEZ, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495429 | MONTANEZ, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443827 | MONTANEZ, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709699 | MONTANEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736049 | MONTANEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378767 | MONTANEZ, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236752 | MONTANEZ, JOVANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589131 | MONTANEZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501340 | MONTANEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405697 | MONTANEZ, KAYLA-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505539 | MONTANEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683357 | MONTANEZ, LILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334155 | MONTANEZ, LILLIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562745 | MONTANEZ, LISAMINELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634710 | MONTANEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643743 | MONTAÑEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223878 | MONTANEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500911 | MONTANEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504983 | MONTANEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589880 | MONTANEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499112 | MONTANEZ, MIOSOTIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505193 | MONTANEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632391 | MONTANEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214245 | MONTANEZ, OCEANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499051 | MONTANEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502758 | MONTANEZ, ONEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533989 | MONTANEZ, SACNITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506094 | MONTANEZ, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792982 | Montanez, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437313 | MONTANEZ, SHANISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666514 | MONTANEZ, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432130 | MONTANEZ, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500916 | MONTANEZ, VERANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635235 | MONTANEZ, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640436 | MONTANEZ, ZILKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717424 | MONTANEZDIAMOND | 2275 RANDALL AVE APT 4K | | | | BRONX | NY | 10473 | |
| 5717425 | MONTANEZORTIZ JAVIER | HC 06 BOX 71718 | | | | CAGUAS | PR | 00725 | |
| 4485053 | MONTANI, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244603 | MONTANILE, JENNIE | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5717426 | MONTANO ANGELITA S | PO BOX 4324 | | | | BISBEE | AZ | 85603 | |
| 5717427 | MONTANO BELMA | 8522 POSTMA RD | | | | MOXEE CITY | WA | 98936 | |
| 5717428 | MONTANO BILLIE | 415 S ASPEN AVE | | | | ROSWELL | NM | 88203 | |
| 5717429 | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | 28376 | |
| 5717430 | MONTANO CRISTINO | 19800 SW 180TH AVE | | | | MIAMI | FL | 33187 | |
| 5717432 | MONTANO DESIREE | 4200 SPANISH BIT RD NE APT 820 | | | | ALBUQUERQUE | NM | 87111 | |
| 5717433 | MONTANO JAMIE | 1019 S MICHIGAN | | | | ROSWELL | NM | 88203 | |
| 4273875 | MONTANO JR, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717434 | MONTANO KRISTINA | 18072 SEQUOIA AVE | | | | HESPERIA | CA | 92345 | |
| 5717435 | MONTANO LESBIA | 426 SW 19 AVE APT 4 | | | | MIAMI | FL | 33135 | |
| 5717436 | MONTANO LOPEZ | 1366 W 80TH ST APT308 | | | | CLEVELAND | OH | 44102 | |
| 5717438 | MONTANO MARIA | 515REDWOOD AVE 3 | | | | REDWOOD CITY | CA | 94061 | |
| 5717439 | MONTANO MARIA C | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5717440 | MONTANO MARICELA | 84950 ECNOL RD SP 206 | | | | THERMAL | CA | 92274 | |
| 5717441 | MONTANO RAQUEL | EVE LOS VETERANOS B-8 | | | | GUAYAMA | PR | 00784 | |
| 5717442 | MONTANO ROBERT | 101 E 88TH AVE C106 | | | | THORNTON | CO | 80029 | |
| 5717443 | MONTANO ROSEMARY | 13050 CRANSTON AVE | | | | SYLMAR | CA | 91342 | |
| 5717444 | MONTANO SYLVIA C | AVENIDA H 33 NORTE | | | | TUCSON | AZ | 85710 | |
| 4410079 | MONTANO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467985 | MONTANO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202032 | MONTANO, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247881 | MONTANO, ANITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220382 | MONTANO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164859 | MONTANO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154837 | MONTANO, ARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586925 | MONTANO, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212490 | MONTANO, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268443 | MONTANO, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298718 | MONTANO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463906 | MONTANO, CHELO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409560 | MONTANO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216362 | MONTANO, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524647 | MONTANO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840323 | MONTANO, DAVID & JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163031 | MONTANO, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432599 | MONTANO, DORITHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287248 | MONTANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201059 | MONTANO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219017 | MONTANO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381815 | MONTANO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716638 | MONTANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169954 | MONTANO, HIRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640069 | MONTANO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410958 | MONTANO, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526531 | MONTANO, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196457 | MONTANO, JANERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532920 | MONTANO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156482 | MONTANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725463 | MONTAÑO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208605 | MONTANO, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198345 | MONTANO, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634953 | MONTANO, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163521 | MONTANO, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195853 | MONTANO, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623994 | MONTANO, LEOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482479 | MONTANO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583319 | MONTANO, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636983 | MONTANO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162881 | MONTANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627415 | MONTANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303866 | MONTANO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564664 | MONTANO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209382 | MONTANO, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180426 | MONTANO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342545 | MONTANO, MARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269403 | MONTANO, MARYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176463 | MONTANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667322 | MONTANO, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186679 | MONTANO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638575 | MONTANO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775200 | MONTANO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220836 | MONTANO, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189466 | MONTANO, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169763 | MONTANO, RUBEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464448 | MONTANO, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206682 | MONTANO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173042 | MONTANO, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419420 | MONTANO, YENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820104 | MONTANO,ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165655 | MONTANO-RAMOS, DAYANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166432 | MONTANTE, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187580 | MONTANTES JR., TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311613 | MONTANTES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176396 | MONTANTES, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509287 | MONTANUCCI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477671 | MONTANYE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631409 | MONTANYE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737093 | MONTANYE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747206 | MONTANYE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472614 | MONTAQUE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425557 | MONTAQUE, MURIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621271 | MONTAQUE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716927 | MONTAQUE, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717446 | MONTAREY BARBOUR | 5420 BENTWOOD DR | | | | TOLEDO | OH | 43615 | |
| 4382462 | MONTASSER, MBARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486216 | MONTAS-TORRES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717447 | MONTAVIA JOHNSON | 2626 INGERSOLL ST | | | | PHILADELPHIA | PA | 19121 | |
| 4285745 | MONTAVON, MACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717448 | MONTAY LIND | 4316 HICKORY HILL AVE | | | | LORAIN | OH | 44052 | |
| 4709599 | MONTAYA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452957 | MONTAZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750988 | MONTCASTLE, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717449 | MONTCLAIR HOSPITAL MEDICAL CENTER | 5000 SAN BERNARDINO STREET | | | | MONTCLAIR | CA | 91763 | |
| 5792890 | MONTE BELLO APARTMENTS, LLC | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820105 | MONTE BELLO APARTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717460 | MONTE CRADDOCK | 2244 NE TWN CNTR BD | | | | LEE SUMMIT | MO | 64086 | |
| 5717451 | MONTE LAMPEL | 8453 THOMAS CT N | | | | BROOKLYN PARK | MN | 55444 | |
| 5717452 | MONTE LOVELL | 5201 PAR DR | | | | DENTON | TX | 76208 | |
| 5717453 | MONTE NANCY | HC 01 BOX 7040 | | | | YAUCO | PR | 00698 | |
| 5717454 | MONTE VIRGINIA T | 6001 MONTANO RD NW APT 23 | | | | ALBUQUERQUE | NM | 87120 | |
| 4783750 | Monte Vista Water District | PO Box 50000 | | | | Ontario | CA | 91761-1077 | |
| 4393686 | MONTE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628240 | MONTE, DENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647911 | MONTE, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160090 | MONTE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424314 | MONTE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420895 | MONTE, MARIALYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398863 | MONTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528247 | MONTE, RICA MAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593476 | MONTE, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585097 | MONTE, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717455 | MONTEAGUDO NERIDA | 529 CALLE ITALIA | | | | CAROLINA | PR | 00982 | |
| 4665111 | MONTEAGUDO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247643 | MONTEAGUDO, IYANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237346 | MONTEAGUDO, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535681 | MONTEAGUDO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247665 | MONTEALEGRE, ARLETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323545 | MONTEALEGRE, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242090 | MONTEALEGRE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748097 | MONTEALEGRE, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731146 | MONTEALTO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858684 | MONTEBELLO CHAMBER OF COMMERCE | 109 N 19TH STREET | | | | MONTEBELLO | CA | 90640 | |
| 4868933 | MONTEBELLO SALES SERVICE & REPAIRS | 5606 US-61 | | | | IMPERIAL | MO | 63052 | |
| 4892343 | Montebello Sales Services and Repairs | 5606 US-61 | | | | Imperial | MO | 63052 | |
| 5797655 | MONTEBELLO SALES, SERVICE & REPAIR INC | 5606 US Highway 61 67 | | | | Imperial | MO | 63052 | |
| 5790663 | MONTEBELLO SALES, SERVICE & REPAIR INC | 5606 US HIGHWAY 61 67 | | | | IMPERIAL | MO | 63052 | |
| 4719480 | MONTEBLANCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329167 | MONTECALVO, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533093 | MONTECILLOS, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553658 | MONTECINO DE LIZAMA, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717457 | MONTECINO STACY | 5045 9TH STREET | | | | MARRERO | LA | 70072 | |
| 4414324 | MONTECINO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202407 | MONTECINO, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717458 | MONTECINOS ROSA | 203 MONGOMERY ST | | | | MILFORD | DE | 19963 | |
| 4671227 | MONTECINOS, ARGUIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351218 | MONTECINOS, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342001 | MONTECINOS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717459 | MONTEDEOCA STEPHANIE | 1862 BRECK AVE | | | | CASPER | WY | 82601 | |
| 4227843 | MONTEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177694 | MONTEE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154345 | MONTEEN, DEZIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717460 | MONTEESHA HAMBRIGHT | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | |
| 4159099 | MONTEFALCON, ROLAND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828853 | MONTEFALCON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717461 | MONTEFERRANTE JOSEPH | 347 BOOTH DR | | | | BELLMAWR | NJ | 08031 | |
| 4681791 | MONTEFERRANTE, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828854 | MONTEFINESE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458903 | MONTEFORTE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764611 | MONTEFORTE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792180 | Monteforte, Tracy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469200 | MONTEFUSCO, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335161 | MONTEFUSCO, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717462 | MONTEGERY MARY | 3900 I-10 SOUTH SERVICE RD AP | | | | METAIRIE | LA | 70001 | |
| 4624224 | MONTEGIMERY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717463 | MONTEGOMERY SHANAY | 3393 WEST BLVD DWN | | | | CLEVELAND | OH | 44111 | |
| 4554230 | MONTEGUT, DAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484376 | MONTEHIEDRA TOWN CENTER | PO BOX 392040 | | | | PITTSBURGH | PA | 15251-9040 | |
| 5717464 | MONTEIA CHILDERS | 16 JARJON DR | | | | WINFIELD | WV | 25213 | |
| 5717465 | MONTEIRO CLAUDE | 3617 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5717466 | MONTEIRO FRANSICO S | 41 SMITH AVE | | | | BROCKTON | MA | 02301 | |
| 5717467 | MONTEIRO JAQUELYN | 513 S MARIPOSA AVE | | | | LOS ANGELES | CA | 90020 | |
| 5717468 | MONTEIRO MONICA | 18 PONAGANSETT AVE | | | | PROVIDENCE | RI | 02909 | |
| 4506506 | MONTEIRO MULLINGS, CRISOLITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717469 | MONTEIRO PRINCE | 1150 SPARTAN ST | | | | MACON | GA | 31206 | |
| 5717470 | MONTEIRO TAUSHA P | 1416 FORD AVE APT C | | | | BIRMINGHAM | AL | 35217 | |
| 4679421 | MONTEIRO, AMADEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644288 | MONTEIRO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8094 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728523 | MONTEIRO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400685 | MONTEIRO, BERNARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590651 | MONTEIRO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407715 | MONTEIRO, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185490 | MONTEIRO, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394605 | MONTEIRO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265279 | MONTEIRO, ERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400305 | MONTEIRO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334558 | MONTEIRO, HERMICKSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506848 | MONTEIRO, JOAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703304 | MONTEIRO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322028 | MONTEIRO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348372 | MONTEIRO, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331738 | MONTEIRO, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329097 | MONTEIRO, MARCELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559438 | MONTEIRO, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414396 | MONTEIRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329394 | MONTEIRO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443384 | MONTEIRO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506276 | MONTEIRO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797656 | Monteith Construction Corporation | 410 N. Boylan Avenue | Suite 82 | | | Raleigh | NC | 27603 | |
| 5792891 | MONTEITH CONSTRUCTION CORPORATION | GARRETSON BROWNE | 410 N. BOYLAN AVENUE | SUITE 82 | | RALEIGH | NC | 27603 | |
| 4514195 | MONTEITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437214 | MONTEITH, CRAFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444174 | MONTEITH, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573387 | MONTEITH, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738755 | MONTEITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717471 | MONTEJANO DENISE | 123 SOUTH PARK ROAD | | | | JOLIET | IL | 60433 | |
| 4606066 | MONTEJANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216574 | MONTEJANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566185 | MONTEJANO, GUILLERMO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468520 | MONTEJANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215963 | MONTEJANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568252 | MONTEJANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200802 | MONTEJANO, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717472 | MONTEJO IGNACIO | 208 MICHAELS ST | | | | MORGANTON | NC | 28655 | |
| 4269816 | MONTEJO, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194136 | MONTEJO, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717473 | MONTEL MARIA | 100 N LINAM APT 1 | | | | HOBBS | NM | 88240 | |
| 4305720 | MONTEL, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702453 | MONTELARO, JULIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591019 | MONTELEONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482823 | MONTELEONE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236943 | MONTELEONE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349975 | MONTELEONE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363228 | MONTELEONE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611223 | MONTELEONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245781 | MONTELEONE, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717474 | MONTELL CARLDWELL | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| 5717475 | MONTELL PIERCE | 9500 REA AVE | | | | CALIFORNIA CI | CA | 93505 | |
| 4506471 | MONTELLA, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820106 | MONTELLA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173761 | MONTELLANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636168 | MONTELLANO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666976 | MONTELLESE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277819 | MONTELLI, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742910 | MONTELO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525087 | MONTELOGNO, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717476 | MONTELONGO ABEL R | 100 PINECREST CHEROKEE | | | | RUIDOSO | NM | 88345 | |
| 5717477 | MONTELONGO ADRIANNA | 1305 E 1ST ST AVE APT 18 | | | | INDIANOLA | IA | 50125 | |
| 5717478 | MONTELONGO AMY | 2721 MAYFLOWER ST | | | | MERAUX | LA | 70075 | |
| 4198985 | MONTELONGO BAUTISTA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717479 | MONTELONGO CARMEN | 5361 CREST DR | | | | SANTA TERESA | NM | 88008 | |
| 5717480 | MONTELONGO GLORIA | 611 MIDDLE LAKE DR | | | | NOBLE | OK | 73068 | |
| 5717481 | MONTELONGO TONYA | 5427 E TULARE AVE | | | | FRESNO | CA | 93727 | |
| 4410437 | MONTELONGO, ARALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412928 | MONTELONGO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202649 | MONTELONGO, CRISTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460074 | MONTELONGO, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540992 | MONTELONGO, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217721 | MONTELONGO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612181 | MONTELONGO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701792 | MONTELONGO, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185429 | MONTELONGO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740116 | MONTELONGO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527882 | MONTELONGO, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550834 | MONTELONGO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548676 | MONTELONGO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524970 | MONTELONGO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726177 | MONTELONGO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220574 | MONTELONGO, RUBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678807 | MONTELONGO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365369 | MONTELONGO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423403 | MONTEMARANO, ANTONIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717482 | MONTEMAYOR HEATHER | 4211 45TH ST | | | | LUBBOCK | TX | 79413 | |
| 4152452 | MONTEMAYOR IV, CECIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526709 | MONTEMAYOR JR., JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717484 | MONTEMAYOR RICHARD | 151 E BROADWAY RD APT 106 | | | | TEMPE | AZ | 85282 | |
| 4170517 | MONTEMAYOR, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193084 | MONTEMAYOR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537358 | MONTEMAYOR, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190333 | MONTEMAYOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657478 | MONTEMAYOR, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534629 | MONTEMAYOR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533873 | MONTEMAYOR, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524589 | MONTEMAYOR, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645718 | MONTEMAYOR, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572170 | MONTEMAYOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524285 | MONTEMAYOR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761142 | MONTEMAYOR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674040 | MONTEMAYOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686893 | MONTEMAYOR, SIGIFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542065 | MONTEMAYOR, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677187 | MONTEMAYOR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755804 | MONTEMAYOR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828855 | MONTEMORRA,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576843 | MONTEMURRO, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527078 | MONTENEGRO II, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717485 | MONTENEGRO JANET | 6555 CHANNING DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4174938 | MONTENEGRO JR, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717486 | MONTENEGRO VANESSA | 2902 HANCOCK STREET LOT 206 | | | | BELLEVUE | NE | 68005 | |
| 4561723 | MONTENEGRO, ALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252658 | MONTENEGRO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738229 | Montenegro, Andre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444282 | MONTENEGRO, AYLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288448 | MONTENEGRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432744 | MONTENEGRO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152754 | MONTENEGRO, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153842 | MONTENEGRO, DOLLETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770511 | MONTENEGRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430363 | MONTENEGRO, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754367 | MONTENEGRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201790 | MONTENEGRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165355 | MONTENEGRO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760556 | MONTENEGRO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414293 | MONTENEGRO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389113 | MONTENEGRO, MARIBEL LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215525 | MONTENEGRO, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403620 | MONTENEGRO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753542 | MONTENEGRO, SERAFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440266 | MONTENEGRO, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696569 | MONTENEGRO, VIANEY MEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567731 | MONTENEGRO, YURITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717487 | MONTEO ELDRIDGE | 7602 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | |
| 5717488 | MONTEON FRANCISCO | 7107 FERGUSON DRIVE | | | | COMPTON | CA | 90220 | |
| 5717489 | MONTEON NORMA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | |
| 4183948 | MONTEON, LEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196730 | MONTEON, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230439 | MONTEPEQUE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223804 | MONTEQUE, OSWAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576229 | MONTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726315 | MONTERA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724234 | MONTERDE, ASSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882022 | MONTEREY BAY PROF LNDSCP SVS INC | P O BOX 453 | | | | WATSONVILLE | CA | 95077 | |
| 4882022 | MONTEREY BAY PROF LNDSCP SVS INC | P O BOX 453 | | | | WATSONVILLE | CA | 95077 | |
| 4781326 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD ROAD RM 42 | | | Salinas | CA | 93906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782373 | MONTEREY COUNTY | 1270 NATIVIDAD ROAD RM 42 | ENVIRONMENTAL HEALTH | | | Salinas | CA | 93906 | |
| 5787644 | MONTEREY COUNTY | THE HONORABLE DEAN FLIPPO | PO BOX 1131 | | | SALINAS | CA | 93902 | |
| 5830536 | MONTEREY COUNTY HERALD | ATTN: DANIELLE LANDAKER | 8 UPPER RAGSDALE DRIVE | | | MONTEREY | CA | 93940 | |
| 4779646 | Monterey County Tax Collector | PO Box 891 | | | | Salinas | CA | 93902 | |
| 5717491 | MONTEREY DAMON | 21000 NW 32ND CT | | | | MIAMIGARDENS | FL | 33056 | |
| 4783484 | Monterey One Water | P.O. Box 2109 | | | | Monterey | CA | 93942-2109 | |
| 4499691 | MONTERO ALAYON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717492 | MONTERO BENIS | 12850 W STATE RD 84 LOT 2 24 | | | | DAVIE | FL | 33325 | |
| 5717493 | MONTERO CARRIE | 73 GEMINI CT | | | | MARTINSBURG | WV | 25404 | |
| 5717494 | MONTERO CHRISTIAN A | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |
| 5717495 | MONTERO CINNAMON | 1301 73RD ST | | | | WEST ALLIS | WI | 53214 | |
| 4721507 | MONTERO DONAHUGH, MARYBARBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717496 | MONTERO EDGAR | 9501 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32225 | |
| 5717497 | MONTERO ERNESTO | 2536 NW 24 ST | | | | MIAMI | FL | 33142 | |
| 5717498 | MONTERO EVELIA | 2103 E 10TH ST | | | | STOCKTON | CA | 95206 | |
| 4639942 | MONTERO FERNANDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717499 | MONTERO JOSE | 1465 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | |
| 5717500 | MONTERO MARIA | TUTU VALLEY | | | | ST THOMAS | VI | 00801 | |
| 5717501 | MONTERO MARTIN | 3321 CLOGSTON WAY | | | | MODESTO | CA | 95354 | |
| 5717502 | MONTERO MAYRA | CALLE CRISALIDA 1MUNOZ R | | | | GUAYNABO | PR | 00969 | |
| 4156507 | MONTERO MAYSONET, JUAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499820 | MONTERO MOLERO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717503 | MONTERO NIUMY | 2827NW 11TH AVE | | | | MIAMI | FL | 33127 | |
| 4498767 | MONTERO QUILES, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717504 | MONTERO SANCHEZ VIOLETTE | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 4505289 | MONTERO TRINIDAD, YAEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717505 | MONTERO XIOMARA | HC 5 BOX 56209 | | | | HATILLO | PR | 00659 | |
| 5717506 | MONTERO YAEN | CALLE 1 BZN 56 | | | | MANATI | PR | 00674 | |
| 4551705 | MONTERO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748049 | MONTERO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222399 | MONTERO, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232253 | MONTERO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183586 | MONTERO, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547162 | MONTERO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413918 | MONTERO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625058 | MONTERO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622365 | MONTERO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225467 | MONTERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492642 | MONTERO, ERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159160 | MONTERO, FERNANDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234632 | MONTERO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211808 | MONTERO, GIOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653573 | MONTERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230568 | MONTERO, GWYVETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233417 | MONTERO, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285503 | MONTERO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341371 | MONTERO, IVY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721873 | MONTERO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236882 | MONTERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419125 | MONTERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853777 | Montero, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566242 | MONTERO, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653907 | MONTERO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640212 | MONTERO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503730 | MONTERO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205776 | MONTERO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533923 | MONTERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754344 | MONTERO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168165 | MONTERO, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252182 | MONTERO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496741 | MONTERO, NINOSHKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235287 | MONTERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300282 | MONTERO, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497245 | MONTERO, RAISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495974 | MONTERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270642 | MONTERO, ROSAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223873 | MONTERO, RUTH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250962 | MONTERO, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731723 | MONTEROS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717507 | MONTERROSA MIRNA | 627 N SHERIDAN | | | | WICHITA | KS | 67203 | |
| 4205565 | MONTERROSA, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183712 | MONTERROSA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717509 | MONTERROSO MARCEMA | 4808 WADE STREET | | | | METAIRIE | LA | 70003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302362 | MONTERROSO, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214391 | MONTERROSO, GRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329859 | MONTERROSO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192530 | MONTERROSO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187274 | MONTERROSO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245861 | MONTERROSO, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204592 | MONTERROSO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214496 | MONTERROSO, VANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175733 | MONTERROZA, EVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717510 | MONTES ABDELIA | 736 WILLIAMS RD APT 64 | | | | SALINAS | CA | 93905 | |
| 5717511 | MONTES ADELINA | URB BELINDA | | | | ARROYO | PR | 00714 | |
| 5717512 | MONTES ALBERT | 2309 LINCOLN AVE | | | | ANCHORAGE | AK | 99517 | |
| 5717513 | MONTES ANDREA | CALLE EBANO 74 MONTECASINO | | | | BAYAMON | PR | 00956 | |
| 5717514 | MONTES ANGEL | CALLE ZAYAS NUMERO 19 BUENA VI | | | | CAYEY | PR | 00736 | |
| 5717515 | MONTES ANGELICA | 5013 LANDMARK RD | | | | PUEBLO | CO | 81008 | |
| 5717516 | MONTES ARTURO | 1023 OUTER RD SP 66 | | | | SAN DIEGO | CA | 92154 | |
| 5717517 | MONTES AURORA | 12014 EAST 162ND STREET | | | | NORWALK | CA | 90650 | |
| 5717518 | MONTES AZUCENA | 1922A S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5717519 | MONTES BETTY | 40 SOUTH CAMPANA FLOREZ D | | | | WEST COVINA | CA | 91791 | |
| 4503103 | MONTES BRAVO, ZAHIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717520 | MONTES BRIAN | 132 GARRETT AVE APTC | | | | CHULA VISTA | CA | 91910 | |
| 5717522 | MONTES CECILIA | 2015 DAIRY MART RD | | | | SAN YSIDRO | CA | 92173 | |
| 5717523 | MONTES CESIA | 505 WEST WAY | | | | BALTIMORE | MD | 21227 | |
| 5717524 | MONTES CHRISTINA | 2600 E TRAIL ST | | | | DODGE CITY | KS | 67801 | |
| 4468503 | MONTES DE OCA ROMERO, LARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569571 | MONTES DE OCA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154959 | MONTES DE OCA, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206860 | MONTES DE OCA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294456 | MONTES DE OCA, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288334 | MONTES DE OCA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540035 | MONTES DE OCA, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299853 | MONTES DE OCA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629984 | MONTES DE OCA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156219 | MONTES DE OCA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298451 | MONTES DE OCA, SINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203730 | MONTES DE OCA, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717525 | MONTES DIANETTE | 4000 AVE SUITE 15 VIEW ESTATES | | | | CAGUAS | PR | 00725 | |
| 4200090 | MONTES DIAZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862818 | MONTES ELECTRIC INC | 205 GEORGE STREET | | | | MARSHALL | MN | 56258 | |
| 5717526 | MONTES ELVIRA | 2766 DONOVAN AVE | | | | SANTA CLARA | CA | 95051 | |
| 5717527 | MONTES ENID | URB HACIENDA DE CANOVANAS | | | | CANOVANA | PR | 00729 | |
| 4539417 | MONTES ESPINOZA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637145 | MONTES FERRER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498125 | MONTES GARCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531164 | MONTES II, GILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717528 | MONTES ISAIAS | 539 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5717529 | MONTES JENNY | 1325 N MERIDIAN 133 | | | | WICHITA | KS | 67203 | |
| 5717530 | MONTES JOSE | 17200 NEWHOPE ST APT 39B | | | | FOUNTAIN VALL | CA | 92708 | |
| 4266577 | MONTES JR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158662 | MONTES JR, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717532 | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | 20007 | |
| 5717533 | MONTES JUAQUINA R | 803 N BEECH | | | | ROSWELL | NM | 88201 | |
| 5717534 | MONTES KIMBERLY | 3645 PIONEER RD | | | | HOMEDALE | ID | 83628 | |
| 4637945 | MONTES LAMBOI, LUTGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717535 | MONTES LISSETTE | BARRIO BUENA VISTA PARCELAS 13 | | | | HUMACAO | PR | 00791 | |
| 5717536 | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | |
| 5717538 | MONTES MADELINE | CALLE P T 10 | | | | FAJARDO | PR | 00738 | |
| 5717539 | MONTES MARIA | 1137 CLINTON ST | | | | AURORA | CO | 80010 | |
| 4846896 | MONTES MECHANICAL INC | 5612 LANHAM STATION RD | | | | Lanham | MD | 20706 | |
| 4499957 | MONTES MELENDEZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717540 | MONTES MELISSA | BO GUAVATE LA GRUA 21110 | | | | CAYEY | PR | 00736 | |
| 4564705 | MONTES MENDOZA, SELEDONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342688 | MONTES PEGUERO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787146 | Montes Pla, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787147 | Montes Pla, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717542 | MONTES PLAO | 5908 BRIARWOOD DR | | | | RALEIGH | NC | 27603 | |
| 4702467 | MONTES RAMIREZ, ORLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503739 | MONTES ROLDAN, FABIOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717543 | MONTES ROSARIO | 1089 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 4504976 | MONTES SANTIAGO, LISANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717545 | MONTES SHEILA | PO BOX 224 | | | | PTA SANTIAGO | PR | 00741 | |
| 5717546 | MONTES SONIA | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | |
| 5717547 | MONTES TERESA | 14341 MCEACHERN PL | | | | EL PASO | TX | 79938 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717548 | MONTES WANDA | RES CARIOCA EDF 21 APT 12 | | | | GUAYAMA | PR | 00784 | |
| 5717549 | MONTES YARITZA | PO BOX 1871 | | | | CAYEY | PR | 00737 | |
| 5717550 | MONTES YESSENIA | PO BOX 72 | | | | ARROYO | PR | 00714 | |
| 4503668 | MONTES, AIXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203869 | MONTES, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698961 | MONTES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411089 | MONTES, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159016 | MONTES, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541035 | MONTES, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244955 | MONTES, ANAISIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196657 | MONTES, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164875 | MONTES, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174144 | MONTES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549167 | MONTES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206239 | MONTES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183104 | MONTES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179209 | MONTES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539702 | MONTES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496294 | MONTES, BETSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162513 | MONTES, BOBBIJENNAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565563 | MONTES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466168 | MONTES, CESILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666569 | MONTES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450656 | MONTES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212800 | MONTES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181522 | MONTES, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734205 | MONTES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534137 | MONTES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155774 | MONTES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693536 | MONTES, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161156 | MONTES, DIEGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386759 | MONTES, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386043 | MONTES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496324 | MONTES, EDWARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177679 | MONTES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203371 | MONTES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192717 | MONTES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155770 | MONTES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313016 | MONTES, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752139 | MONTES, EXOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544276 | MONTES, FELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526421 | MONTES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256300 | MONTES, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411365 | MONTES, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391468 | MONTES, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630619 | MONTES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757625 | MONTES, IDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736779 | MONTES, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538253 | MONTES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179264 | MONTES, ISABEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545319 | MONTES, IVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408966 | MONTES, IZARAHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505880 | MONTES, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716516 | MONTES, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180531 | MONTES, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201459 | MONTES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199307 | MONTES, JENEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166697 | MONTES, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747902 | MONTES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182590 | MONTES, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484184 | MONTES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498806 | MONTES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553186 | MONTES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545114 | MONTES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295754 | MONTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609893 | MONTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182662 | MONTES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151642 | MONTES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547699 | MONTES, JOSUHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546407 | MONTES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534199 | MONTES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208630 | MONTES, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219963 | MONTES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177544 | MONTES, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173417 | MONTES, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183299 | MONTES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527147 | MONTES, KOVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174669 | MONTES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180503 | MONTES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575789 | MONTES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548185 | MONTES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691467 | MONTES, LUZ-AIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194875 | MONTES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183438 | MONTES, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189426 | MONTES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304653 | MONTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284117 | MONTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606221 | MONTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704696 | MONTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714227 | MONTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752806 | MONTES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541343 | MONTES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409393 | MONTES, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717868 | MONTES, MARIA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162170 | MONTES, MARISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193297 | MONTES, MARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185562 | MONTES, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772504 | MONTES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531932 | MONTES, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166952 | MONTES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407728 | MONTES, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793143 | Montes, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634251 | MONTES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684661 | MONTES, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509204 | MONTES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410434 | MONTES, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534002 | MONTES, NATY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566305 | MONTES, NORA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503314 | MONTES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416472 | MONTES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338620 | MONTES, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590145 | MONTES, RED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231280 | MONTES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722919 | MONTES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528125 | MONTES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529561 | MONTES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211396 | MONTES, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203440 | MONTES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175684 | MONTES, SERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466294 | MONTES, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384873 | MONTES, SJRAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185056 | MONTES, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327420 | MONTES, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350081 | MONTES, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199602 | MONTES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222077 | MONTES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427579 | MONTES, TAFARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163496 | MONTES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279092 | MONTES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241114 | MONTES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564926 | MONTES, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202227 | MONTES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243431 | MONTES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535965 | MONTES, VICTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203613 | MONTES, VIVIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498018 | MONTES, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203303 | MONTES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715024 | MONTESANO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675408 | MONTESDEOCA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708702 | MONTESDEOCA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224846 | MONTESDEOCA, NELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241705 | MONTESDEOCA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284357 | MONTESDEOCA, OCTAVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157047 | MONTESDEOCA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191498 | MONTESDEOCA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516640 | MONTESI, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568940 | MONTESI, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717551 | MONTESINO BRIAN | CALLE 1 C 10 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 4534759 | MONTESINO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717552 | MONTESINOS ANTONIO | URB JARDIN DE SANLORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5717553 | MONTESINOS CESAR | 5356 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92117 | |
| 5717554 | MONTESINOS RENEE | 53003 CALLE CAMACHO | | | | COACHELLA | CA | 92236 | |
| 4720224 | MONTESINOS, ANNIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279345 | MONTESINOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204056 | MONTESINOS, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840325 | MONTESINOS, JOSE & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270807 | MONTESINOS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200760 | MONTESINOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401525 | MONTESJARDI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467307 | MONTES-LEWIS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190903 | MONTES-MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607071 | MONTESONTI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405417 | MONTES-RIVERA GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168919 | MONTES-RIVERA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820107 | MONTESSORI TERRA LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717555 | MONTEVERDE STEPHANIE | 3020 N RICHEY | | | | TUCSON | AZ | 85716 | |
| 4154164 | MONTEVERDE, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400905 | MONTEVERDE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883768 | MONTEVIDEO PUBLISHING | P O BOX 99 | | | | MONTEVIDEO | MN | 56265 | |
| 4848607 | MONTEX CONSTRUCTION & REMODEL | 5938 THEALL RD | | | | Houston | TX | 77066 | |
| 5717556 | MONTEZ ANGELINA | 4120 ROANOKE | | | | TOLEDO | OH | 43613 | |
| 5717557 | MONTEZ ANTONIA | 244 W INDIANA AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5717558 | MONTEZ CHRISTAL | 508 HOWLAND | | | | TOLEDO | OH | 43605 | |
| 4665905 | MONTEZ DE OCA, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717559 | MONTEZ DODD | 113 LORETTA DR | | | | SPARTANBURG | SC | 29301 | |
| 5717560 | MONTEZ JOHNSON | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | |
| 5717561 | MONTEZ LEANDRA | 230 DAVID AVE | | | | LUBBOCK | TX | 79403 | |
| 5717562 | MONTEZ MARRISSA | 821 THORNWOOD | | | | TOLEDO | OH | 43608 | |
| 5717563 | MONTEZ MARY | 4942 BUTLER | | | | FRESNO | CA | 93727 | |
| 5717564 | MONTEZ NATILLIA | 506E6STREET | | | | LAKEAUTHOR | NM | 88253 | |
| 5717565 | MONTEZ SARAH | 328 WEST BLUFF NW | | | | ALBUQUERQUE | NM | 87111 | |
| 5717566 | MONTEZ SHARONNE | 12308 BIRCHVIEW DRIVE | | | | CLINTON | MD | 20735 | |
| 5717567 | MONTEZ SYLVIA | 2640 STARR AVE | | | | OREGON | OH | 43616 | |
| 4618994 | MONTEZ, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746427 | MONTEZ, ALLANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276392 | MONTEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351884 | MONTEZ, DARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676950 | MONTEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745873 | MONTEZ, DESIDERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193173 | MONTEZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701065 | MONTEZ, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534314 | MONTEZ, EMIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538222 | MONTEZ, ENEDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724699 | MONTEZ, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532847 | MONTEZ, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624823 | MONTEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173959 | MONTEZ, GLORIA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449624 | MONTEZ, INDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548918 | MONTEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193322 | MONTEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217534 | MONTEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203846 | MONTEZ, JIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411743 | MONTEZ, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541537 | MONTEZ, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529055 | MONTEZ, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707425 | MONTEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300897 | MONTEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568753 | MONTEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216912 | MONTEZ, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773947 | MONTEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528229 | MONTEZ, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463244 | MONTEZ, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349590 | MONTEZ, SHANNYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530498 | MONTEZ, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777419 | MONTEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745820 | MONTEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410916 | MONTEZ, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527767 | MONTEZ-CANTU, EMILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865014 | MONTEZUMA MFG INC | 1 MONTEZUMA MFG INC | | | | MONTEZUMA KS | KS | 67867-9157 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872903 | MONTEZUMA VALLEY PUBLISHING INC | BALLATINE COMMUNICATIONS INC | P O DRAWER A | | | DURANGO | CO | 81302 | |
| 5717568 | MONTFORD SHANTE | 4079 ROBIN CIR | | | | ATLANTA | GA | 30349 | |
| 4489735 | MONTFORD, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379115 | MONTFORD, DENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709108 | MONTFORD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265785 | MONTFORD, SHELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772761 | MONTFORT, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797657 | Montgomery County Housing Authority | 104 W. Main Street | Suite 1 | | | Norristown | PA | 19401 | |
| 5792892 | MONTGOMERGY COUNTY HOUSING AUTHORITY | JOEL A. JOHNSON | 104 W. MAIN STREET | SUITE 1 | | NORRISTOWN | PA | 19401 | |
| 4882742 | MONTGOMERY ADVERTISER | P O BOX 677580 | | | | DALLAS | TX | 75267 | |
| 5717569 | MONTGOMERY ALFREDA | 170 CHIPLEY CREEK DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5717570 | MONTGOMERY ALICE | 921 QUAIL STREET | | | | NORFOLK | VA | 23513 | |
| 5717571 | MONTGOMERY ALISA | 1061 HONEYSUCKLE CT | | | | JEFFERSONVL | IN | 47130 | |
| 5717572 | MONTGOMERY AMANDA | 72 LIBERTY STREET | | | | SALEM | WV | 26426 | |
| 5717573 | MONTGOMERY ANGELA | 1926 PEARL AVE | | | | AUGUSTA | GA | 30904 | |
| 5717574 | MONTGOMERY APRIL | 829 CHURCHILL HUBBARD RD AP | | | | YOUNGSTOWN | OH | 44505 | |
| 5717575 | MONTGOMERY ASHLEY | 5074 FOXBRIDGE CIR APT 287 | | | | CLEARWATER | FL | 33760 | |
| 5717576 | MONTGOMERY BEVERLY | 16016 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | |
| 5717577 | MONTGOMERY BEVERLY M | 2120 SOUTHWOOD BLVD SW | | | | ATLANTA | GA | 30331 | |
| 5717578 | MONTGOMERY BILLY | 6808 NW 26 | | | | BETHANY | OK | 73008 | |
| 5717579 | MONTGOMERY BRANDI | 130 SULLIVIAN DR | | | | GAFFNEY | SC | 29340 | |
| 5717580 | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | |
| 5717581 | MONTGOMERY BRITTANY | 106 HOUSE CIRCLE | | | | CARRROLLTON | GA | 30117 | |
| 5717582 | MONTGOMERY BRITTNEY | 12305 E ADMIRAL CT APT D | | | | TULSA | OK | 74116 | |
| 4810313 | MONTGOMERY CABINETRY CO INC | 11819 METRO PKWY #B | | | | FT MYERS | FL | 33966 | |
| 5717583 | MONTGOMERY CHALL | 4346 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | |
| 5717584 | MONTGOMERY CHEILION | 10601 RENO AVE | | | | CLEVELAND | OH | 44120 | |
| 5717585 | MONTGOMERY CHRISTINA | 293 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | |
| 4873230 | MONTGOMERY COMMUNICATIONS INC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| 5717586 | MONTGOMERY CORINE | 407 NORTH DIXON ST | | | | TUSCUMBIA | AL | 35674 | |
| 5484378 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 4782847 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | | Rockville | MD | 20850 | |
| 4781559 | Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | | Montgomery | AL | 36102-4779 | |
| 4143848 | Montgomery County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123685 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5405418 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 4141145 | Montgomery County | 400 N. San Jacinto St. | | | | Conroe | TX | 77301 | |
| 4141145 | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4782297 | MONTGOMERY COUNTY AUDITOR | 105 E. COOLBAUGH STREET - P.O. BOX 469 | | | | Red Oak | IA | 51566 | |
| 4782231 | Montgomery County Clerk of C.C. | 50 MARYLAND AVE, Room 1300 | MONTGOMERY COUNTY | | | Rockville | MD | 20850 | |
| 5787646 | MONTGOMERY COUNTY CLERK OF CC | 50 MARYLAND AVE ROOM 1300 MONTGOMERY COUNTY ROCKVILLE MD 20850 | PO Box 742598 | | | ROCKVILLE | MD | 20850 | |
| 4784351 | Montgomery County Environmental Svs, OH | 100 MARYLAND AVE ROOM 300 OFC OF CONSUMER PROTECT ROCKVILLE MD 20850 | | | | CINCINNATI | OH | 46274-2598 | |
| 5787647 | MONTGOMERY COUNTY MD | PO Box 824845 | | | | ROCKVILLE | MD | 20850 | |
| 4780058 | MONTGOMERY COUNTY MD | | | | | Philadelphia | PA | 19182 | |
| 4879339 | MONTGOMERY COUNTY SENTINEL | MONTGOMERY SENTINEL PUBLISHING INC | 5307 N CHARLES ST | | | BALTIMORE | MD | 21210 | |
| 4867619 | MONTGOMERY COUNTY TREASURER | 451 W 3RD ST 10TH FL | | | | DAYTON | OH | 45422 | |
| 4779870 | Montgomery County Treasurer | 105 Coolbaugh St | | | | Red Oak | IA | 51566 | |
| 4779871 | Montgomery County Treasurer | PO Box 469 | | | | Red Oak | IA | 51566 | |
| 4782240 | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | COUNTY AUDITOR | | | Dayton | OH | 45422-1031 | |
| 4780440 | Montgomery County Treasurer | 451 W Third St | | | | Dayton | OH | 45422-0475 | |
| 4780747 | Montgomery County Treasurer | 755 Roanoke St  Ste 1B | | | | Christiansburg | VA | 24073-3171 | |
| 4780667 | Montgomery County Trustee | 350 Pagent Ln, ste 101B | | | | Clarksville | TN | 37040 | |
| 4780668 | Montgomery County Trustee | PO Box 1005 | | | | Clarksville | TN | 37041-1005 | |
| 4781327 | MONTGOMERY COUNTY, MD | 100 MARYLAND AVE, ROOM 330 OFC OF CONSUMER PROTECT | | | | Rockville | MD | 20850 | |
| 4808421 | MONTGOMERY CROSS RETAIL GROUP, LLC | C/O ONE LIBERTY PROPERTIES, INC. | ATTN: LARRY RICKETTS | 60 CUTTERMILL RD STE 303 | | GREAT NECK | NY | 11021 | |
| 5717588 | MONTGOMERY DANA | 6222 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | |
| 5717589 | MONTGOMERY DEBBIE | 8419 W AVENIDA DEL SOL | | | | PEORIA | AZ | 85383 | |
| 5717590 | MONTGOMERY DELORIS | 3213 FOREST CREEK CT | | | | GASTONIA | NC | 28052 | |
| 5717591 | MONTGOMERY DEVANDA | 2430 PRUITT ST 17 | | | | CHARLOTTE | NC | 28208 | |
| 5797658 | Montgomery Development Carolina Corp. | 7806 NC Hwy. 751 | Suite 100 | | | Durham | NC | 27713 | |
| 5792893 | MONTGOMERY DEVELOPMENT CAROLINA CORP. | DOYLE REED, DIRECTOR OF CONSTRUCTION | 7806 NC HWY. 751 | SUITE 100 | | DURHAM | NC | 27713 | |
| 4875406 | MONTGOMERY DOOR CONTROLS | DORMA USA INC | 2300 SE LAKEWOOD BLVD | | | TOPEKA | KS | 66606 | |
| 4883071 | MONTGOMERY DOOR CONTROLS | P O BOX 7768 | | | | LEAWOOD | KS | 66207 | |
| 4355921 | MONTGOMERY DUNLOP, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717592 | MONTGOMERY ESSIE | 211 POPLAR STREET | | | | EAST DUBLIN | GA | 31027 | |
| 5717593 | MONTGOMERY GABRIELLE | 719 WEST MAIN | | | | HOMER | LA | 71040 | |
| 5717594 | MONTGOMERY GENEVA | 2750 BROADWAY BLVD | | | | GARLAND | TX | 75041 | |
| 5717595 | MONTGOMERY GINA | 20 MERTAL AV | | | | ONEONTA | NY | 13820 | |
| 5717596 | MONTGOMERY IKEEA | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717597 | MONTGOMERY JAMES | 312 PALM AVE | | | | RIPON | CA | 95366 | |
| 5717598 | MONTGOMERY JAMIE L | 205 N 9TH ST | | | | ST LOUIS | MO | 63101 | |
| 5717599 | MONTGOMERY JANE | 3658 COUNTY RD 550 APT 16 | | | | FRANKFORT | OH | 45628 | |
| 5717600 | MONTGOMERY JANET | 415 W MICHIGAN ST | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5717601 | MONTGOMERY JANICE | 6372 SNIFFEY SQUARE | | | | GLEN BURNIE | MD | 21061 | |
| 5717602 | MONTGOMERY JASON | 1226 FREDRICK BLVD | | | | READING | PA | 19605 | |
| 5717603 | MONTGOMERY JATAVIOUS T | 502 SUTTON RD | | | | BOWERSVILLE | GA | 30516 | |
| 5717604 | MONTGOMERY JENNIFER | 9112 KETTLE OVERLOOK | | | | VILLA RICA | GA | 30180-4170 | |
| 5717605 | MONTGOMERY JOE | 4845 HWY M | | | | POPLAR BLUFF | MO | 63901 | |
| 4372786 | MONTGOMERY JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717606 | MONTGOMERY KENNYONNA | 910 EAST 8TH COURT | | | | ENTER CITY | NY | 12953 | |
| 5717607 | MONTGOMERY KRYSTAL | 34426 BRINVILLE RD | | | | ACTON | CA | 93510 | |
| 5717608 | MONTGOMERY KYMOREY | 1013 ECHO BEACH AVE | | | | BALTIMORE | MD | 21234 | |
| 5717609 | MONTGOMERY LACORA | 4849 EVA DR | | | | PENSACOLA | FL | 32506 | |
| 5717610 | MONTGOMERY LATRICIA | 1015 CALGARY DR | | | | AUSTELL | GA | 30168 | |
| 5717611 | MONTGOMERY LAVONIA | 1100 FOLRA DR | | | | COLA | SC | 29223 | |
| 5717612 | MONTGOMERY LISA M | 296 JACINTO | | | | PITTSBURG | CA | 94565 | |
| 4882831 | MONTGOMERY LOCK & KEY INC | P O BOX 70661 | | | | MONTGOMERY | AL | 36107 | |
| 5717613 | MONTGOMERY LUE | 3089 MALIBU DR | | | | WARREN | OH | 44481 | |
| 5717614 | MONTGOMERY LYNE E | 4079 ROLLSROYCE CT APT D | | | | COLUMBUS | OH | 43232 | |
| 5788437 | Montgomery Mall Buyer, LLC | Attn: Office of Legal Counsel | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 4853408 | Montgomery Mall Buyer, LLC | c/o Westfield Corporation | Attn: Office of Legal Counsel | 2049 Century Park East, 41st Floor | | Los Angeles | CA | 90067 | |
| 4805448 | MONTGOMERY MALL LP | FILE #54738 | | | | LOS ANGELES | CA | 90074-4738 | |
| 4803308 | MONTGOMERY MALL OF MD LLC | DBA MONTGOMERY MALL BUYER LLC | 2049 CENTURY PARK EAST 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 4123548 | Montgomery Mall Owner LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5797659 | Montgomery Martin Contractors, LLC (A Limited Liability Company) | 8245 Tournament Dr. | | | | Memphis | TN | 38125 | |
| 5792894 | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | KEITH O'DELL, SENIOR PROJECT MANAGER | 8245 TOURNAMENT DR. | | | MEMPHIS | TN | 38125 | |
| 5792895 | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPANY) | BOB UPCHURCH | 8245 TOURNAMENT DR. | | | MEMPHIS | TN | 38125 | |
| 5717615 | MONTGOMERY MARTJA | 4318 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5717616 | MONTGOMERY MARY | 14809 PERRYWOOD DR | | | | BURTONSVILLE | MD | 20866 | |
| 5717617 | MONTGOMERY MARY L | 13165 MEADOWOOD CURV NW | | | | COON RAPIDS | MN | 55448 | |
| 5717618 | MONTGOMERY MEGAN | 13120 THREERIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5717619 | MONTGOMERY MELISSA S | 407 W ELIZABETH ST | | | | PAGELAND | SC | 29728 | |
| 5717620 | MONTGOMERY MICHELE | 434 CLARK POND RD | | | | CLAYTON | NC | 27527 | |
| 5717621 | MONTGOMERY NAOMI R | 14 FISKE ST | | | | PORTSMOUTH | VA | 23702 | |
| 5717622 | MONTGOMERY NATISHIA | 3603 N HAYNE ST | | | | PENSACOLA | FL | 32503 | |
| 4877837 | MONTGOMERY NEWSPAPERS LLC | JOURNAL REGISTER EAST INC | P O BOX 1877 DRIVE | | | ALBANY | NY | 12201 | |
| 5717623 | MONTGOMERY NOKOMIS | 625 WEST 6TH ST APT 9H | | | | WINSTON SALEM | NC | 27101 | |
| 4820108 | MONTGOMERY PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717624 | MONTGOMERY PATRICIA | 118 SHADY LN | | | | FERRIDAY | LA | 71334-2019 | |
| 5717625 | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | |
| 4884276 | MONTGOMERY PUBLISHING LLC | PO BOX 1129 | | | | SALEM | VA | 24153 | |
| 5717626 | MONTGOMERY RANDI | 9728 57TH AVE | | | | CORONA | NY | 11368 | |
| 5717627 | MONTGOMERY RAYCHIELD | 1074 DUNCAN DR | | | | GREENVILLE | MS | 38703 | |
| 4877520 | MONTGOMERY RECRUITING SERVICES | JEROME MONTGOMERY | P O BOX 17887 | | | SEATTLE | WA | 98127 | |
| 5717628 | MONTGOMERY ROSALIND | 4526 BRYANT AVENUE | | | | MINNEAPOLIS | MN | 55411 | |
| 5717629 | MONTGOMERY SANDY | 143 VICTORY DRIVE | | | | MONROE | GA | 30655 | |
| 4863057 | MONTGOMERY SANITATION SERVICES INC | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5717630 | MONTGOMERY SARAH | 2038 WILLIAMS CIR | | | | LANCASTER | SC | 29720 | |
| 5717631 | MONTGOMERY SAYWARD | 1504 BROCKENBROUGH ST | | | | METAIRIE | LA | 70006 | |
| 5717632 | MONTGOMERY SHAINA | 1664 WESTERN AVENUE | | | | TOLEDO | OH | 43609 | |
| 5717633 | MONTGOMERY SHAKEIA | 307 CORNELIA ST | | | | GREENVILLE | SC | 29609 | |
| 5717634 | MONTGOMERY SHARON | 298 PORTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5717635 | MONTGOMERY SHAVONE | 2909 MERRYMOUNT CT APT A | | | | COLUMBUS | OH | 43232 | |
| 5717636 | MONTGOMERY SHUNITA | 1450 SAWYER RD | | | | RALEIGH | NC | 27610 | |
| 5717638 | MONTGOMERY STEPPHANIE | 6058 EVERGREEN BLVD | | | | ST LOUIS | MO | 63034 | |
| 5717639 | MONTGOMERY SYDNEY | 24780 OLD THREE NOTCH ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5717640 | MONTGOMERY TASIA | 11610 APT D WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5717641 | MONTGOMERY TAYVON | 78 UNION ST | | | | VERNON | CT | 06066 | |
| 5717642 | MONTGOMERY TONYA | 1130 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5405419 | MONTGOMERY TOWNSHIP | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4858166 | MONTGOMERY TOWNSHIP | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4781933 | MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE | | | Montgomeryville | PA | 18936-0511 | |
| 4780577 | Montgomery Township Collector-Montgomery | PO Box 690 | | | | Montgomeryville | PA | 18936 | |
| 5717643 | MONTGOMERY TYANO M | 8918 FOLSOM AVE | | | | CLEVELAND | OH | 44104 | |
| 5717644 | MONTGOMERY VANESSA | 6714 HARBOR CIRCLE | | | | CHATT | TN | 37416 | |
| 5717645 | MONTGOMERY VICKEY | 110 BEALE ST | | | | LELAND | MS | 38756 | |
| 5717646 | MONTGOMERY YOLANDA | 804 BLUE RIDGE DR | | | | NASHVILLE | TN | 37207 | |
| 5717647 | MONTGOMERY YVETTE | 1509 BACK BAY LANDING RD | | | | VIRGINIA BCH | VA | 23457 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717648 | MONTGOMERY ZINA | 772 BREATHITT AVE | | | | LEXINGTON | KY | 40508 | |
| 4446270 | MONTGOMERY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451626 | MONTGOMERY, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537811 | MONTGOMERY, ADAAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405113 | MONTGOMERY, AJATAYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162133 | MONTGOMERY, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223875 | MONTGOMERY, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307670 | MONTGOMERY, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455933 | MONTGOMERY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731874 | MONTGOMERY, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513486 | MONTGOMERY, ALISHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156644 | MONTGOMERY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341137 | MONTGOMERY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215834 | MONTGOMERY, ALLISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263976 | MONTGOMERY, ALONDIA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371837 | MONTGOMERY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276648 | MONTGOMERY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418413 | MONTGOMERY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519958 | MONTGOMERY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588512 | MONTGOMERY, ANDREA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509371 | MONTGOMERY, ANDREIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647339 | MONTGOMERY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682095 | MONTGOMERY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613214 | MONTGOMERY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384281 | MONTGOMERY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182601 | MONTGOMERY, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493976 | MONTGOMERY, ARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566614 | MONTGOMERY, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308752 | MONTGOMERY, AUNZHANAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306120 | MONTGOMERY, AUNZHANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308606 | MONTGOMERY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254647 | MONTGOMERY, BELEATHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749469 | MONTGOMERY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652905 | MONTGOMERY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757061 | MONTGOMERY, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565262 | MONTGOMERY, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450361 | MONTGOMERY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145101 | MONTGOMERY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227779 | MONTGOMERY, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727522 | MONTGOMERY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338410 | MONTGOMERY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554923 | MONTGOMERY, BRITTANY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256266 | MONTGOMERY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550525 | MONTGOMERY, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521621 | MONTGOMERY, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669738 | MONTGOMERY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184865 | MONTGOMERY, CARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636319 | MONTGOMERY, CARMEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760913 | MONTGOMERY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425409 | MONTGOMERY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492299 | MONTGOMERY, CHANBRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444752 | MONTGOMERY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693074 | MONTGOMERY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601713 | MONTGOMERY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766144 | MONTGOMERY, CHERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495412 | MONTGOMERY, CHEYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452930 | MONTGOMERY, CHRISTEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398762 | MONTGOMERY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520646 | MONTGOMERY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730270 | MONTGOMERY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275318 | MONTGOMERY, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628980 | MONTGOMERY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570174 | MONTGOMERY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415509 | MONTGOMERY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324860 | MONTGOMERY, CLYDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657134 | MONTGOMERY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168569 | MONTGOMERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489766 | MONTGOMERY, DAIRIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749924 | MONTGOMERY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246306 | MONTGOMERY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776213 | MONTGOMERY, DANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290271 | MONTGOMERY, DARANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375024 | MONTGOMERY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770551 | MONTGOMERY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568287 | MONTGOMERY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661692 | MONTGOMERY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738833 | MONTGOMERY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165097 | MONTGOMERY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383988 | MONTGOMERY, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147737 | MONTGOMERY, DAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513199 | MONTGOMERY, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472846 | MONTGOMERY, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293559 | MONTGOMERY, DELISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157146 | MONTGOMERY, DELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318334 | MONTGOMERY, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612405 | MONTGOMERY, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568101 | MONTGOMERY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243111 | MONTGOMERY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730523 | MONTGOMERY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648958 | MONTGOMERY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405845 | MONTGOMERY, DUPREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447852 | MONTGOMERY, DVARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317972 | MONTGOMERY, EARLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512341 | MONTGOMERY, EARNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468922 | MONTGOMERY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728947 | MONTGOMERY, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416650 | MONTGOMERY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174082 | MONTGOMERY, ELVIRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216928 | MONTGOMERY, ELYSSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856850 | MONTGOMERY, ENKHE-TUYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244217 | MONTGOMERY, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575135 | MONTGOMERY, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820109 | MONTGOMERY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608004 | MONTGOMERY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643734 | MONTGOMERY, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680551 | MONTGOMERY, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274926 | MONTGOMERY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516012 | MONTGOMERY, EVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601419 | MONTGOMERY, FERNESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625486 | MONTGOMERY, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415122 | MONTGOMERY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664355 | MONTGOMERY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248143 | MONTGOMERY, FREDTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369037 | MONTGOMERY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533055 | MONTGOMERY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611897 | MONTGOMERY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755503 | MONTGOMERY, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567093 | MONTGOMERY, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458600 | MONTGOMERY, GRANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148645 | MONTGOMERY, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288510 | MONTGOMERY, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161106 | MONTGOMERY, HIAWATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672857 | MONTGOMERY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259396 | MONTGOMERY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232981 | MONTGOMERY, JAHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338110 | MONTGOMERY, JAI NISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268081 | MONTGOMERY, JALEIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324433 | MONTGOMERY, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257260 | MONTGOMERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439248 | MONTGOMERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655480 | MONTGOMERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484279 | MONTGOMERY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327304 | MONTGOMERY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618551 | MONTGOMERY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775787 | MONTGOMERY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356364 | MONTGOMERY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318684 | MONTGOMERY, JATIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245138 | MONTGOMERY, JAYVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263084 | MONTGOMERY, JAZZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776845 | MONTGOMERY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375787 | MONTGOMERY, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150458 | MONTGOMERY, JEROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489264 | MONTGOMERY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257952 | MONTGOMERY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369255 | MONTGOMERY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589824 | MONTGOMERY, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589301 | MONTGOMERY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596096 | MONTGOMERY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595695 | MONTGOMERY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382849 | MONTGOMERY, JON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618041 | MONTGOMERY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180934 | MONTGOMERY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629966 | MONTGOMERY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566771 | MONTGOMERY, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405205 | MONTGOMERY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820110 | MONTGOMERY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521813 | MONTGOMERY, KAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591003 | MONTGOMERY, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381441 | MONTGOMERY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764586 | MONTGOMERY, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486209 | MONTGOMERY, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346091 | MONTGOMERY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324568 | MONTGOMERY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460689 | MONTGOMERY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777666 | MONTGOMERY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372247 | MONTGOMERY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593615 | MONTGOMERY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195672 | MONTGOMERY, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220895 | MONTGOMERY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376287 | MONTGOMERY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510780 | MONTGOMERY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309499 | MONTGOMERY, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280144 | MONTGOMERY, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284494 | MONTGOMERY, LAZERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522757 | MONTGOMERY, LEAONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309572 | MONTGOMERY, LEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733156 | MONTGOMERY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392860 | MONTGOMERY, LIRESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292673 | MONTGOMERY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620347 | MONTGOMERY, LITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657192 | MONTGOMERY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465487 | MONTGOMERY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514565 | MONTGOMERY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345223 | MONTGOMERY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261198 | MONTGOMERY, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493371 | MONTGOMERY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788651 | Montgomery, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788652 | Montgomery, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791330 | Montgomery, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790373 | Montgomery, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671987 | MONTGOMERY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676629 | MONTGOMERY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246010 | MONTGOMERY, MARTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733089 | MONTGOMERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688700 | MONTGOMERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732303 | MONTGOMERY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790259 | Montgomery, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752839 | MONTGOMERY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355551 | MONTGOMERY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562952 | MONTGOMERY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753023 | MONTGOMERY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575226 | MONTGOMERY, MAXWELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734109 | MONTGOMERY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375314 | MONTGOMERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594496 | MONTGOMERY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261152 | MONTGOMERY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315649 | MONTGOMERY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416178 | MONTGOMERY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250885 | MONTGOMERY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523965 | MONTGOMERY, MILLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856991 | MONTGOMERY, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267259 | MONTGOMERY, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409837 | MONTGOMERY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746496 | MONTGOMERY, MS.TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239032 | MONTGOMERY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294309 | MONTGOMERY, NATAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368771 | MONTGOMERY, NAUTICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280258 | MONTGOMERY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439070 | MONTGOMERY, NIKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146938 | MONTGOMERY, NYKEEMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417530 | MONTGOMERY, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773138 | MONTGOMERY, QUIENCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522631 | MONTGOMERY, RAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709200 | MONTGOMERY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820111 | MONTGOMERY, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470321 | MONTGOMERY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389560 | MONTGOMERY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690679 | MONTGOMERY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177756 | MONTGOMERY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377215 | MONTGOMERY, ROBERTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364731 | MONTGOMERY, ROLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616768 | MONTGOMERY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179636 | MONTGOMERY, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722378 | MONTGOMERY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757741 | MONTGOMERY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711030 | MONTGOMERY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371588 | MONTGOMERY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523258 | MONTGOMERY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550936 | MONTGOMERY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238518 | MONTGOMERY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396949 | MONTGOMERY, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637100 | MONTGOMERY, SAMUEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696169 | MONTGOMERY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188484 | MONTGOMERY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379705 | MONTGOMERY, SANTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840326 | MONTGOMERY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579769 | MONTGOMERY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605822 | MONTGOMERY, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560800 | MONTGOMERY, SHAKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708090 | MONTGOMERY, SHANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445337 | MONTGOMERY, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726936 | MONTGOMERY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738885 | MONTGOMERY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775013 | MONTGOMERY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318285 | MONTGOMERY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325947 | MONTGOMERY, SHAWNTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620443 | MONTGOMERY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645616 | MONTGOMERY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169951 | MONTGOMERY, SHOSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627890 | MONTGOMERY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313171 | MONTGOMERY, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151076 | MONTGOMERY, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203376 | MONTGOMERY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316145 | MONTGOMERY, SYDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423514 | MONTGOMERY, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148797 | MONTGOMERY, TENNILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383586 | MONTGOMERY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313129 | MONTGOMERY, TERESA JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856992 | MONTGOMERY, TEY'NICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202241 | MONTGOMERY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700858 | MONTGOMERY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592651 | MONTGOMERY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373290 | MONTGOMERY, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581761 | MONTGOMERY, TINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324699 | MONTGOMERY, TRENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582936 | MONTGOMERY, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559804 | MONTGOMERY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820112 | MONTGOMERY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232345 | MONTGOMERY, ULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360898 | MONTGOMERY, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663984 | MONTGOMERY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273490 | MONTGOMERY, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712278 | MONTGOMERY, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606314 | MONTGOMERY, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464994 | MONTGOMERY, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222735 | MONTGOMERY-SHIPMAN, TAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604349 | MONTGOMORY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595256 | MONTGOMRY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717649 | MONTGONDRY DUANE | 2022 BOOTH STREET | | | | BALTIMORE | MD | 21223 | |
| 5717650 | MONTGONERY AYESHA | 435 N CAMPBELL | | | | MACOMB | IL | 61455 | |
| 4482590 | MONTI JR., ELIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717651 | MONTI KATHLEEN E | 105 SYCAMORE ST | | | | BAY ST LOUIS | MS | 39520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328259 | MONTI SR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334560 | MONTI SR., ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162572 | MONTI, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244645 | MONTI, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452424 | MONTI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828856 | MONTI,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717662 | MONTIA WILLIAMS | 1043 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 4702060 | MONTIA, ANGELA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4661341 | MONTIAGUE-PARAS, LOWELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271568 | MONTIBON, LONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198794 | MONTICELLI, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562508 | MONTICEUX, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717653 | MONTICUE CHRISTINE | PO BOX 151 | | | | FREDERICK | MD | 21701 | |
| 4309530 | MONTICUE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705021 | MONTIE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717654 | MONTIEL ADELA | 4470 HWY 319 S LOT 7 | | | | TIFTON | GA | 31793 | |
| 5717655 | MONTIEL CELERIRA | 1396 MCSHERRY | | | | LAKE WORTH | FL | 33461 | |
| 5717657 | MONTIEL GABRIEL E | 1104 HICKORY ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5717658 | MONTIEL MARBEL | 15404 MISSION ST | | | | HESPERIA | CA | 92345 | |
| 5717659 | MONTIEL MARIA | 1220 N COCHRAN ST | | | | HOBBS | NM | 88240 | |
| 5717660 | MONTIEL NICOLE | 3323 WATT AVE | | | | SACRAMENTO | CA | 95670 | |
| 4245271 | MONTIEL OROBIO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717661 | MONTIEL SHELLI | 3038GUNNISONAVE | | | | GAND JUNTION | CO | 80504 | |
| 5717662 | MONTIEL TERI | 1843 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | 85242 | |
| 4392871 | MONTIEL, ALEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194541 | MONTIEL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236546 | MONTIEL, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196364 | MONTIEL, AUDRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304678 | MONTIEL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197713 | MONTIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424229 | MONTIEL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203310 | MONTIEL, EDGAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713777 | MONTIEL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547585 | MONTIEL, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211773 | MONTIEL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620290 | MONTIEL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199785 | MONTIEL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568796 | MONTIEL, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252194 | MONTIEL, LEIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287301 | MONTIEL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427914 | MONTIEL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728795 | MONTIEL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184148 | MONTIEL, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410984 | MONTIEL, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150680 | MONTIEL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160494 | MONTIEL, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180211 | MONTIEL, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177727 | MONTIEL, VIANEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166756 | MONTIEL, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717663 | MONTIELH SONJA R | 16305 E ALAMEDA PL 304 | | | | AURORA | CO | 80017 | |
| 4548017 | MONTIEL-MEHAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717664 | MONTIER MCGEE | 46 COLUMBIA | | | | HUNTINGTON STATI | NY | 11746 | |
| 4189821 | MONTIERO, ANGELI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717665 | MONTIGNEY JESSICA | 76 SYLVANUS ST | | | | WILKES BARRE | PA | 18702 | |
| 4491802 | MONTIGNEY, KALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717666 | MONTIGUE ROBIN | 2607 MANGOWOOD DR | | | | S CHESTERFIELD | VA | 23834 | |
| 4597319 | MONTIGUE, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674492 | MONTIEL LAZARO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717667 | MONTIJO ALEXIS F | BARRIO NARANJO MOCA PR CA | | | | MOCA | PR | 00676 | |
| 5717668 | MONTIJO ASHLEY | URB REGIONAL CALLE 8 CASA H 7 | | | | ARECIBO | PR | 00612 | |
| 5717669 | MONTIJO CARMEN | BZN 33 BO CARMELITA CALLE CRI | | | | VEGA BAJA | PR | 00693 | |
| 4719723 | MONTIJO LOPEZ, ANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717670 | MONTIJO MARIA A | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| 4400811 | MONTIJO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481622 | MONTIJO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153198 | MONTIJO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697399 | MONTIJO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401741 | MONTIJO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225803 | MONTIJO, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406778 | MONTIJO, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506854 | MONTIJO-OYOLA, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593718 | MONTILA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387548 | MONTILLA, BERNARDINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233594 | MONTILLA, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600777 | MONTILLA, ISRAEL  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430297 | MONTILLA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549721 | MONTILLA, KAREM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419160 | MONTILLA, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407721 | MONTILLA, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470832 | MONTILLA-ALBRIGHT, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405337 | MONTILONE, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428112 | MONTILUS, MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244883 | MONTILVA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631177 | MONTINAT, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222821 | MONTINI, LAQUAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409017 | MONTION, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185993 | MONTION, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717672 | MONTIQUE RHONDA | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5717673 | MONTIRA ALDRIDGE | 1604 W 13TH STREET | | | | TEXARKANA | TX | 75501 | |
| 4272006 | MONTIRA-QUIOCHO, XIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558530 | MONTIS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717674 | MONTJOY ANDRE | 3179 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 4775011 | MONTJOY, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717675 | MONTLEY TUNISHIA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 4174131 | MONTLLOR, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302112 | MONTMINY, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879341 | MONTMORENCY COUNTY TRIBUNE | MONTMORENCY PRESS INC | 12625 STATE STREET PO BOX 186 | | | ATLANTA | MI | 49709 | |
| 4469084 | MONTNEY, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362597 | MONTNEY, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282108 | MONTO, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717676 | MONTOAV ANDREW | 2722 D ST | | | | SELMA | CA | 93662 | |
| 5717677 | MONTOJO MARJORIE | 11 CRAWFORD ST FL 3 | | | | JERSEY CITY | NJ | 07306 | |
| 4727134 | MONTOMERY, A.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717678 | MONTONA JOE | 621 MILLER AVE B | | | | BRIGHTON | CO | 80601 | |
| 4286670 | MONTONERA, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286627 | MONTONERA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222734 | MONTONI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663551 | MONTONO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522918 | MONTOOTH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298306 | MONTORI, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717679 | MONTOSA BARBARA Z | URB VISTA ALEGRE CALLE LIRIOS | | | | VILLALBA | PR | 00766 | |
| 5717680 | MONTOUR LANA | 60 SMITHFIELD BLVD | | | | PLATTSBURGH | NY | 12901 | |
| 5717681 | MONTOUR LENA A | 202 HOG LIVE RD | | | | CARROLLTON | GA | 30117 | |
| 5405420 | MONTOUR SCHOOL DISTRICT | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 5717682 | MONTOUR TINA | 10502 MARION WAY | | | | NORTHGLENN | CO | 80233 | |
| 5717683 | MONTOUR ZACQUELYNE | 8199 WALLAYB ROAD 701 | | | | DENVER | CO | 80229 | |
| 4681167 | MONTOUR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216953 | MONTOUR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645038 | MONTOUR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428321 | MONTOUR, MAXIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548555 | MONTOUR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427437 | MONTOUTE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638316 | MONTOUTE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561630 | MONTOUTE, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651883 | MONTOUTE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703935 | MONTOUTE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342613 | MONTOUTH, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465035 | MONTOUTH-WILLOCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313014 | MONTOWINE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717684 | MONTOY DENISE | 2275 MOLOKAI WAY | | | | SAN DIEGO | CA | 92154 | |
| 4802244 | MONTOYA | DBA PEPTIDE FUSION ON SEARS.COM RA | 8109 W CAMPBELL AVE | | | PHOENIX | AZ | 85033 | |
| 5717685 | MONTOYA BERNARDO | 229 W SEPULVEDA ST A | | | | SAN PEDRO | CA | 90731 | |
| 5717686 | MONTOYA BRIANA R | 495 CORONADO WAY D | | | | CLIFTON | CO | 87413 | |
| 5717688 | MONTOYA BROOKS | 377 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5717689 | MONTOYA CAROL M | 2405 FAIRVIEW | | | | FARMINGTON | NM | 87401 | |
| 5717690 | MONTOYA CAROLINE | 276 W ELLSWORTH | | | | DENVER | CO | 80223 | |
| 5717691 | MONTOYA CHRYSTIAN | 3409 SEVERN AVE APT 107 | | | | METAIRIE | LA | 70002 | |
| 5717692 | MONTOYA CONCEPCION | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5717693 | MONTOYA CYNTHIA | 8607 STANDING ROCK | | | | SAN ANTONIO | TX | 78242 | |
| 5717694 | MONTOYA DAWN | 10875 DEL MAR | | | | AURORA | CO | 80010 | |
| 4447571 | MONTOYA DE LA CRUZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717695 | MONTOYA DEANNE | 22717 W I25 LONG FRONTAGE RD | | | | SANTA FE | NM | 87507 | |
| 5717696 | MONTOYA DELIA | 117 NEVADA ST | | | | ONTARIO | CA | 91762 | |
| 5717697 | MONTOYA DESIRAE | 12415 HONEYBEAR | | | | VICTORVILLE | CA | 92392 | |
| 5717698 | MONTOYA DONNA | 1923 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5717699 | MONTOYA DOROYHY | 368 LOS PINOS RD | | | | STANLEY | NM | 87056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277308 | MONTOYA DURON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717700 | MONTOYA ELIZABETH | 8655 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5717701 | MONTOYA EMELDA N | 941 LOS PALOS DR | | | | SALINAS | CA | 93901 | |
| 5717702 | MONTOYA EVANS | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5717703 | MONTOYA FRANCES | 4025 MADISON ST | | | | DENVER | CO | 80216 | |
| 5717704 | MONTOYA GENEVIEVE | 15 A BOSQUE PLACE | | | | ALBUQUERQUE | NM | 87031 | |
| 5717705 | MONTOYA GEORGANNA | 523 S 8TH APT H | | | | TUCUMCARI | NM | 88401 | |
| 5717706 | MONTOYA GLORIA | 2200 37TH ST | | | | EVANS | CO | 80620 | |
| 4366798 | MONTOYA GUTIERREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280200 | MONTOYA GUTIERREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717707 | MONTOYA IRENE | 307 WESTERN HILLS BLVD APT C | | | | CHEYENNE | WY | 82009 | |
| 5717708 | MONTOYA JANNETTE | 15 ROLLINS ST | | | | LAWRENCE | MA | 01841 | |
| 5717709 | MONTOYA JENNIFER | 773 S VAUGHN AVE | | | | YUMA | AZ | 85364 | |
| 5717711 | MONTOYA JESSICA A | 716 A N MCCURDY RD | | | | FAIRVIEW | NM | 87533 | |
| 5717712 | MONTOYA JOEAL | 1416 ANITA STREET | | | | PUEBLO | CO | 81001 | |
| 5717713 | MONTOYA JOHN | 5100 S 1050 W | | | | OGDEN | UT | 84405 | |
| 5717714 | MONTOYA JOSE M | 84111 AVE CEDIUS | | | | COACHELLA | CA | 92236 | |
| 5717715 | MONTOYA JOSEPH T | 525 SCRANTON AVE | | | | PUEBLO | CO | 81005 | |
| 4529460 | MONTOYA JR, SEVERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410206 | MONTOYA JR., LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717716 | MONTOYA JUAN | 650 S MAIN ST | | | | HILLSBORO | KS | 67063 | |
| 5717717 | MONTOYA JUANA | 115 WESTMINSTER ST APT 303 | | | | SAINT PAUL | MN | 55130 | |
| 5717718 | MONTOYA JUDY | 1511 APPLE | | | | TULAROSA | NM | 88352 | |
| 5717719 | MONTOYA JULIE | 3535 W 65TH | | | | DENVER | CO | 80221 | |
| 5717720 | MONTOYA KAREN | 2302 ANNA JEAN | | | | SANTA FE | NM | 87505 | |
| 5717721 | MONTOYA LORIANN | 201 C LA PUEBLA | | | | ESPANOLA | NM | 87532 | |
| 5717722 | MONTOYA LUPE | 4919 AGUAFRIA | | | | SANTA FE | NM | 87507 | |
| 5717723 | MONTOYA MANUEL | 1265 GALLEGOS LN | | | | SANTA FE | NM | 87505 | |
| 5717724 | MONTOYA MARIA | 1738BOXBERRY4 | | | | MEMPHIS | TN | 38116 | |
| 5717725 | MONTOYA MARIE | PO BOX 152 | | | | SPRINGER | NM | 87747 | |
| 5717726 | MONTOYA MARINA | 5691 VANEGAS DR | | | | LAS CRUCES | NM | 88007 | |
| 5717727 | MONTOYA MARY | 2570 JEFFERSON ST | | | | LARAMIE | WY | 82070 | |
| 5717728 | MONTOYA MELISSA F | 1704 TIERRA DEL OSO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5717729 | MONTOYA MICHELLE | 5501 E 64TH AVE | | | | COMMERCE CITY | CO | 80022-3216 | |
| 4828857 | MONTOYA NAVARRO HELIODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717731 | MONTOYA RAEANNA | 4551 KIPLING ST APT 38 | | | | WHEAT RIDGE | CO | 80033-2835 | |
| 5717732 | MONTOYA RAQUEL J | 600 W BLANCO BLVD 16 | | | | BLOOMFIELD | NM | 87413 | |
| 5717735 | MONTOYA RONRIKA | 29 ROAD 2929 | | | | AZTEC | NM | 87410 | |
| 5717736 | MONTOYA ROSA | 29615 GOYNES RD | | | | KATY | TX | 77493 | |
| 5717738 | MONTOYA RUBY | 2842 SWARTZ RD | | | | LAS CRUCES | NM | 88007 | |
| 5717739 | MONTOYA SAIRA | 313 W LEA | | | | HOBBS | NM | 88240 | |
| 5717740 | MONTOYA SAMUEL | 720 E WILLIS ST | | | | PRESCOTT | AZ | 86301 | |
| 5717741 | MONTOYA SHANNON | 2316 HOMESTRETCH AVE | | | | LORIDA | FL | 33857 | |
| 5717742 | MONTOYA STELLA | 2414 LAUREAL ST | | | | NEW ORLEANS | LA | 70130 | |
| 5717744 | MONTOYA THERESA | RR 3 BOX 343 | | | | ESPANOLA | NM | 87532 | |
| 5717746 | MONTOYA VALERIE | 189 E 28TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5717747 | MONTOYA YOLANDA | 1317 DECLOVINA | | | | SANTA FE | NM | 87505 | |
| 4542412 | MONTOYA, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749848 | MONTOYA, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162738 | MONTOYA, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397189 | MONTOYA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411431 | MONTOYA, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193570 | MONTOYA, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206944 | MONTOYA, ALEJANDRA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720347 | MONTOYA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256502 | MONTOYA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212194 | MONTOYA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840328 | MONTOYA, ALVARO & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410829 | MONTOYA, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789087 | Montoya, Amelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212126 | MONTOYA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216550 | MONTOYA, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411180 | MONTOYA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581201 | MONTOYA, ANJELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793316 | Montoya, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301765 | MONTOYA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219473 | MONTOYA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409555 | MONTOYA, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152936 | MONTOYA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409461 | MONTOYA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689430 | MONTOYA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656812 | MONTOYA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411640 | MONTOYA, BRANDON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443735 | MONTOYA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665896 | MONTOYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545294 | MONTOYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752714 | MONTOYA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219261 | MONTOYA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466525 | MONTOYA, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250749 | MONTOYA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760560 | MONTOYA, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409581 | MONTOYA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584125 | MONTOYA, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341733 | MONTOYA, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690504 | MONTOYA, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549603 | MONTOYA, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412266 | MONTOYA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565915 | MONTOYA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272199 | MONTOYA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532825 | MONTOYA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627201 | MONTOYA, DEIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412268 | MONTOYA, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214084 | MONTOYA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295765 | MONTOYA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629895 | MONTOYA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657090 | MONTOYA, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280427 | MONTOYA, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339328 | MONTOYA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643576 | MONTOYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544537 | MONTOYA, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191000 | MONTOYA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409382 | MONTOYA, ESPERANZA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205350 | MONTOYA, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212606 | MONTOYA, FELICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630103 | MONTOYA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506610 | MONTOYA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708384 | MONTOYA, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529087 | MONTOYA, GERMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542962 | MONTOYA, HAYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247022 | MONTOYA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179258 | MONTOYA, HERMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749873 | MONTOYA, HERNANDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214289 | MONTOYA, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676340 | MONTOYA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475342 | MONTOYA, ISABELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529450 | MONTOYA, JAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255527 | MONTOYA, JANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335841 | MONTOYA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180249 | MONTOYA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205969 | MONTOYA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219255 | MONTOYA, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409083 | MONTOYA, JAYNASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240695 | MONTOYA, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699031 | MONTOYA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215061 | MONTOYA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297646 | MONTOYA, JOBANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539896 | MONTOYA, JOE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218970 | MONTOYA, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202373 | MONTOYA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390062 | MONTOYA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637155 | MONTOYA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765157 | MONTOYA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412163 | MONTOYA, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557665 | MONTOYA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792956 | Montoya, Juan & Oralia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415361 | MONTOYA, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399525 | MONTOYA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294964 | MONTOYA, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321051 | MONTOYA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708123 | MONTOYA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217256 | MONTOYA, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409802 | MONTOYA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217342 | MONTOYA, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338449 | MONTOYA, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409808 | MONTOYA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189566 | MONTOYA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613695 | MONTOYA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682531 | MONTOYA, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144396 | MONTOYA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410703 | MONTOYA, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659646 | MONTOYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441984 | MONTOYA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412065 | MONTOYA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205238 | MONTOYA, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431974 | MONTOYA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198751 | MONTOYA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217574 | MONTOYA, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721010 | MONTOYA, MAURA ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410776 | MONTOYA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410998 | MONTOYA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738732 | MONTOYA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663578 | MONTOYA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537330 | MONTOYA, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767072 | MONTOYA, MYRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184864 | MONTOYA, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748467 | MONTOYA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264464 | MONTOYA, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160039 | MONTOYA, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738608 | MONTOYA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191102 | MONTOYA, NUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630377 | MONTOYA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228345 | MONTOYA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660504 | MONTOYA, RAE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156602 | MONTOYA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167236 | MONTOYA, RENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770716 | MONTOYA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634570 | MONTOYA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171139 | MONTOYA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721061 | MONTOYA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202319 | MONTOYA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402718 | MONTOYA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727778 | MONTOYA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217139 | MONTOYA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199956 | MONTOYA, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409311 | MONTOYA, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386874 | MONTOYA, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548807 | MONTOYA, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820113 | MONTOYA, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229548 | MONTOYA, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465618 | MONTOYA, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329918 | MONTOYA, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210472 | MONTOYA, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673959 | MONTOYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172745 | MONTOYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154236 | MONTOYA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734517 | MONTOYA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157962 | MONTOYA, YESENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156549 | MONTOYA, ZENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367945 | MONTOYA-FARLEY, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366629 | MONTOYA-GUTIERREZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717748 | MONTOYO ISAYLI | OIKESGH | | | | BARCELONETA | PR | 00617 | |
| 4503943 | MONTOYO, KIDANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407764 | MONTPELIER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155440 | MONTPETIT, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400537 | MONTPLEAISE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717749 | MONTRAIL L MENEFEE | 1427 NE MORGAN ST | | | | PORTLAND | OR | 97211 | |
| 5717750 | MONTRAY MILLER | 945 SUMMER DR | | | | GASTONIA | NC | 28052 | |
| 5717751 | MONTRECE GOMEZ | 1411 OAKWOOD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5717752 | MONTREL CLAYTON | P O BOX 1016 | | | | PALMETTO | GA | 30268 | |
| 5717753 | MONTREL DAVIS | 296 3RD AVE SW | | | | DAWSON | GA | 39842 | |
| 5717755 | MONTRELL HOUSTON | 1411 KINGSTON STREET | | | | AURORA | CO | 80010 | |
| 4429487 | MONTREUIL, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717756 | MONTRICE LEWIS | 2305 PASADENA | | | | DETROIT | MI | 48238 | |
| 5717757 | MONTRINIEK HAWKINS | 9915 FM 1960 RD W | | | | HOUSTON | TX | 77070 | |
| 4670641 | MONTROSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253999 | MONTROSE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586640 | MONTROSE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659825 | MONTROSE, WILFRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242341 | MONTROY, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351027 | MONTROY, JAZZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362535 | MONTROY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351751 | MONTROY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262687 | MONTS, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391274 | MONTS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717758 | MONTT ELBA | 258 FARMINGTON AVE | | | | CRANSTON | RI | 02920 | |
| 5717759 | MONTU PATEL | 10467 DORIS CT | | | | DES PLAINES | IL | 60018 | |
| 4466759 | MONTUFAR, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276115 | MONTUFAR, GONZALO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547393 | MONTUFAR, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144211 | MONTUYA, JULIUS CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493133 | MONTWICKI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899279 | MONTY CARPENTRY LLC | KENDALL MONTEL | 32 E BROWNING RD STE 1 | | | BELLMAWR | NJ | 08031 | |
| 5717761 | MONTY DAVIS | PO BOX 132 NELSONIA | | | | NELSONIA | VA | 23414 | |
| 5717762 | MONTY JARAMILLO | SR 76 HOUSE 2545B | | | | CHIIMAYO | NM | 87522 | |
| 5717763 | MONTY MONTERIO | 82 WOODLAND DR | | | | CROMWELL | CT | 06416 | |
| 5717764 | MONTY SMITH | 1420 CALLE BARRACUDA | | | | CAROLINA | PR | 00983 | |
| 5717765 | MONTY SQUIRES | 8322 HOLIDAY DR | | | | SHERWOOD | AR | 72120 | |
| 4840329 | MONTY WALTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549495 | MONTY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868503 | MONUMENT REAL ESTATE SERVICES | 5200 BLUE LAGOON DRIVE STE 400 | | | | MIAMI | FL | 33126 | |
| 4688581 | MONUS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227926 | MONVIL, JEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717766 | MONYAI HOLEMAN | 4405 VILLEY FORGE RD | | | | DURHAM | NC | 27705 | |
| 4664248 | MONYE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527013 | MONYE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329120 | MONZER, AHMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717768 | MONZERRATE DE LEON ZILMARIE | H94 CALLE RIO YAGUEZ | | | | HUMACAO | PR | 00791 | |
| 4248240 | MONZIETTI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180130 | MONZINGO, ADRIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717770 | MONZLEE JOHNES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | |
| 5717771 | MONZLEE JONES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | |
| 4820114 | MONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717772 | MONZON CLAUDIA | 9935 TECUM RD | | | | DOWNEY | CA | 90240 | |
| 4433394 | MONZON DIAZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717773 | MONZON HILDA | CALLE CARMEN ZANABRIA 80 | | | | RIO PIEDRAS | PR | 00924 | |
| 4214203 | MONZON JR., REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717774 | MONZON MARCELINO | 127 BYHALIA ROAD | | | | BYHALIA | MS | 38611 | |
| 4677329 | MONZON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547369 | MONZON, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678780 | MONZON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246224 | MONZON, ANNMARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640055 | MONZON, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208735 | MONZON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400341 | MONZON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405732 | MONZON, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412803 | MONZON, KANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174743 | MONZON, MARCELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154543 | MONZON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489277 | MONZON, ODALIZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717952 | MONZON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676032 | MONZON, SANTOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171125 | MONZON-HANSEN, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615907 | MONZUREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363736 | MOO, HSAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720234 | MOO, HSERNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366267 | MOO, HTOO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810213 | MOO, INC | 14 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 4739184 | MOO, ZOGALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536916 | MOOAR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151579 | MOOBERRY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717775 | MOOBY KATIE | 14 LARCH COURSE | | | | OCALA | FL | 34480 | |
| 5717776 | MOOCK ALISSA | 90E EASTERN PARK BLVD LOT 19 | | | | PEKIN | IN | 47165 | |
| 4887931 | MOOD ENTERTAINMENT INC | SOMERSET ENTERTAINMENT | 1110 W LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| 4879344 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS | P O BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 5717777 | MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 5797660 | MOOD MEDIA-1000504217 | 3318 LAKEMONT BLVD | | | | FT MILL | SC | 29708 | |
| 5790664 | MOOD MEDIA-1000504217 | MUZAK DIV | 3318 LAKEMONT BLVD | | | FT MILL | SC | 29708 | |
| 4511155 | MOODS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399296 | MOOD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657385 | MOOD, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218213 | MOODEY, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717778 | MOODIE ALPHEUS | 3041 GILLESPIE AVE | | | | SARASOTA | FL | 34234 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692681 | MOODIE, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329514 | MOODIE, EVEROD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689396 | MOODIE, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395056 | MOODIE, PETA-GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577473 | MOODIE, SAKORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348216 | MOODIE, SEREENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421967 | MOODIE, TAYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759705 | MOODIE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461617 | MOODIE-ADAMS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334933 | MOODLEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729606 | MOODLLAR, VENKATESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801233 | MOODSWINGS INC | DBA MOODSWINGSONTHENET | 21622 SE 259TH ST | | | MAPLE VALLEY | WA | 98038 | |
| 5717779 | MOODY AKENYA | 2007 GARR DR | | | | AUGUSTA | GA | 30906 | |
| 5717780 | MOODY AMBER N | 9701 KIRKWOOD AVE | | | | CLEVE | OH | 44102 | |
| 5717781 | MOODY ANDRIA | 1940 FISHER RD SE | | | | ATLANTA | GA | 30315 | |
| 5717782 | MOODY BARBARA | 2610 KIMBERLY DR | | | | MONROE | NC | 28110 | |
| 5717783 | MOODY BEN | 1423 MARSH RD | | | | EUREKA | CA | 95501 | |
| 5717784 | MOODY BETTY | 121 EDGAR ST | | | | WARRENVILLE | SC | 29851 | |
| 5717786 | MOODY CAROL | 114 PROSPECT STREET | | | | SEARSPORT | ME | 04974 | |
| 5717787 | MOODY CHASITY | 2318 MOCCASIN BLUFF RD | | | | HAMER | SC | 29547 | |
| 5717788 | MOODY CRYSTAL | 12 E 44TH ST | | | | WILMINGTON | DE | 19802-1304 | |
| 5717789 | MOODY CURTIS | 38 OSBORNE TERR | | | | NEWARK | NJ | 07108 | |
| 5717790 | MOODY DENISE | 501 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| 5717791 | MOODY DOMINIC | 450 NEWYORK APTS | | | | DUNEDIN | FL | 34698 | |
| 5717792 | MOODY DOROTHY | 163 OAKDALE TRAILER PARK RD | | | | BAMBERG | SC | 29003 | |
| 5717793 | MOODY G | 130 EAST ELIZABETH | | | | SHAWNEE | OK | 74804 | |
| 5717794 | MOODY HELEN | 8 EAST MCDEFFIE | | | | STPAUL | NC | 28384 | |
| 4560585 | MOODY III, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717795 | MOODY INDIA | 371 PILES LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5717796 | MOODY JANYCE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | |
| 5717797 | MOODY JANYCEE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | |
| 5717798 | MOODY JASON T | 2504 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5717799 | MOODY JOSEPHINE | 804 PENDEXTER RD | | | | CARSONSFIELD | ME | 04021 | |
| 4701637 | MOODY JR, MELVIN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717800 | MOODY KANISHIA | 1480 TREE TOP CT | | | | WENTZVILLE | MO | 63385 | |
| 5717801 | MOODY KAREN | PO BOX 1099 | | | | FORT APACHE | AZ | 85926 | |
| 5717802 | MOODY KATHERN | 484 GRANT ST | | | | SHARON | PA | 16146 | |
| 5717803 | MOODY KATIE | 901 11TH ST SOUTH APT L5 | | | | COLUMBUS | MS | 39701 | |
| 5717804 | MOODY KIMBERLY | 4188 TARRY PARK | | | | MEMPHIS | TN | 38118 | |
| 5717805 | MOODY KRISTEN | 4764 JACKSONVILLE RD | | | | CRISFIELD | MD | 21817 | |
| 5717806 | MOODY LORETTA | 410 HILL MEADOW ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5717807 | MOODY MARGERET | 229 4TH AVE | | | | ORANGEBURG | SC | 29115 | |
| 5717808 | MOODY MICHEAL J | 3900 SUSIE DR | | | | PETERSBURG | VA | 23803 | |
| 5717809 | MOODY MICHELLE | 240 N MILLBORNE ROAD LOT 30A | | | | ORRVILLE | OH | 44667 | |
| 5717810 | MOODY NAALBRYI | 16110 SOUTH APRIL DR | | | | GULFPORT | MS | 39503 | |
| 5717811 | MOODY NEKOCHIA | 337 JACK BRANK RD | | | | SANTEE | SC | 29142 | |
| 5717812 | MOODY NINA | 6742 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | |
| 5717813 | MOODY NOVA L | 900 ORIENTA AVE APT A | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5717814 | MOODY PATRICIA | 3131 CLAIBORNE AVE | | | | METAIRIE | LA | 70001 | |
| 5717815 | MOODY RACHAEL | 2813 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5717816 | MOODY RANDY | 21 MORRISON LN | | | | FLORENCE | SC | 29505 | |
| 5717817 | MOODY RENEE | 4816 WHITE OAK TREE | | | | STONE MTN | GA | 30088 | |
| 5717818 | MOODY ROBBIE | 2801WEST | | | | LINCOLN | NE | 68508 | |
| 5717819 | MOODY ROBENA | 780 RANSOM ROAD | | | | COLUMBUS | MS | 39701 | |
| 4854118 | Moody S Investors Service | 7 World Trade Center | 250 Greenwich Street | | | New York | NY | 10007 | |
| 5717820 | MOODY SARAH | 1793 DELANCEY DR | | | | SALINAS | CA | 93906 | |
| 5717821 | MOODY SELICIA | 6142 TURNBERRY PARK DR S204 | | | | SARASOTA | FL | 34234 | |
| 5717822 | MOODY SHARON | 104 S HICKORY ST | | | | VIDALIA | LA | 71373 | |
| 5717823 | MOODY SHARONDA | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | |
| 5717824 | MOODY SHATAVIA | 209 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | |
| 5717825 | MOODY SHELLEY | 1537 WEEKS RD | | | | WINFIELD | AL | 35594 | |
| 5717826 | MOODY SHELLY | 260 CLIFTON AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4882156 | MOODY SPRINKLER CO INC | P O BOX 5039 | | | | KINGSPORT | TN | 37663 | |
| 5717827 | MOODY SUSAN | 652 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| 5717828 | MOODY SYLVESTER | 5002 BREEZE LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5717829 | MOODY TEREON | 445 CLEVELAND AVE | | | | ATLANTA | GA | 30354 | |
| 5717830 | MOODY TERRY | 25400 ROCKSIDE RD APT 103 | | | | BEDFORD HTS | OH | 44146 | |
| 5717831 | MOODY TONYA | 1050 NW 74 ST | | | | MIAMI | FL | 33150 | |
| 5717833 | MOODY WYKESHIA | 107 LUKE LANE | | | | LADSON | SC | 29456 | |
| 5717834 | MOODY YVETTE | 1538 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 4585595 | MOODY, ALEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760018 | MOODY, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362494 | MOODY, AMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341454 | MOODY, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723546 | MOODY, ANDREA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219360 | MOODY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631336 | MOODY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628047 | MOODY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739213 | MOODY, BETTY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159100 | MOODY, BIRDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403088 | MOODY, BRENAE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595502 | MOODY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757271 | MOODY, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461414 | MOODY, BROOKLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318858 | MOODY, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614431 | MOODY, BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346784 | MOODY, CALEB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406581 | MOODY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267314 | MOODY, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292391 | MOODY, CAYLA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762956 | MOODY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199831 | MOODY, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554759 | MOODY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650582 | MOODY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263402 | MOODY, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646809 | MOODY, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489667 | MOODY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508051 | MOODY, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165540 | MOODY, DAYNNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668902 | MOODY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324368 | MOODY, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230464 | MOODY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266474 | MOODY, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506532 | MOODY, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853778 | Moody, Drew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209852 | MOODY, EAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509132 | MOODY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374733 | MOODY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651636 | MOODY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378200 | MOODY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631032 | MOODY, ELLEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644194 | MOODY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519549 | MOODY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374314 | MOODY, ERMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338099 | MOODY, EVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515861 | MOODY, FRANKLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277731 | MOODY, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379864 | MOODY, GEORGIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749986 | MOODY, GLENESE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464428 | MOODY, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523259 | MOODY, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315011 | MOODY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545163 | MOODY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523022 | MOODY, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536592 | MOODY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262765 | MOODY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856601 | MOODY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840330 | MOODY, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746965 | MOODY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744883 | MOODY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840331 | MOODY, JOHN & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641193 | MOODY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260273 | MOODY, JOSLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651924 | MOODY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189473 | MOODY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308978 | MOODY, KAELEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385519 | MOODY, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348072 | MOODY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536915 | MOODY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567109 | MOODY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375684 | MOODY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458736 | MOODY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381365 | MOODY, KISHERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567290 | MOODY, KORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260215 | MOODY, KRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231527 | MOODY, LANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267018 | MOODY, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487245 | MOODY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526832 | MOODY, MARCELLO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739088 | MOODY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257942 | MOODY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158918 | MOODY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257613 | MOODY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219059 | MOODY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280990 | MOODY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659050 | MOODY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755598 | MOODY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308316 | MOODY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342215 | MOODY, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376981 | MOODY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251028 | MOODY, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598264 | MOODY, OSCAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709007 | MOODY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257491 | MOODY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509415 | MOODY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621430 | MOODY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674372 | MOODY, PRINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479174 | MOODY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649845 | MOODY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619426 | MOODY, REBECCA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351926 | MOODY, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379127 | MOODY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266887 | MOODY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708710 | MOODY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193778 | MOODY, RODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213532 | MOODY, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223637 | MOODY, ROSANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642138 | MOODY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669232 | MOODY, SAMUEL P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456140 | MOODY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747438 | MOODY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512349 | Moody, Schneaka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349509 | MOODY, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253196 | MOODY, SHAMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233703 | MOODY, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221099 | MOODY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547010 | MOODY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368262 | MOODY, SIMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653455 | MOODY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511611 | MOODY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767316 | MOODY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426497 | MOODY, STARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777380 | MOODY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292733 | MOODY, SYDNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820115 | MOODY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448076 | MOODY, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596329 | MOODY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361383 | MOODY, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415158 | MOODY, THEADONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348385 | MOODY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352926 | MOODY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518125 | MOODY, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688835 | MOODY, TONDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534146 | MOODY, TYANEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485671 | MOODY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674196 | MOODY, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773555 | MOODY, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721308 | MOODY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647944 | MOODY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487590 | MOODY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565059 | MOODY, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677898 | MOODY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352868 | MOODY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638369 | MOODY, WINONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386703 | MOODY, ZACHERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426434 | MOODY, ZAYAUAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445205 | MOODY-BELL, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577119 | MOODY-MCCULLUM, MARQUAVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717835 | MOOER DIANTE | 7401 ESLER | | | | PINEVILLE | LA | 71360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684182 | MOOERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685054 | MOOERS, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292675 | MOOG, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283041 | MOOGA, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693941 | MOOK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493310 | MOOK, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183860 | MOOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695191 | MOOK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600554 | MOOKERJEE, ANINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177543 | MOOKHERJEE, REETABRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442542 | MOOKLAL, MISHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717836 | MOOLENAAR DORIS | PO BOX 210793 | | | | COLUMBIA | SC | 29221 | |
| 4513044 | MOOLENAAR, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195218 | MOOLLA, MOHAMED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717837 | MOOLLIN VERNISH | 26 12 CATHERINE ST | | | | NORWALK | CT | 06851 | |
| 4353944 | MOOMAU, CURTIS B | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5717838 | MOOMAW AMY | 257 OLD HOLLOW RD | | | | SPERRYVILLE | VA | 22740 | |
| 4472232 | MOOMAW, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348844 | MOOMAW, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717839 | MOOMEY DOMINIQUE | 6900 W CHILDS ST | | | | WICHITA | KS | 67205 | |
| 4351535 | MOOMEY, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717840 | MOON CHELSIE | 9691 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 | |
| 4820116 | MOON CHOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717842 | MOON DEBBIE | 104 CAMARON DR | | | | SHAWNEE | OK | 74804 | |
| 5717843 | MOON DESIREE | 878 JEFFERIES ROAD | | | | SHADYDALE | GA | 31085 | |
| 4802757 | MOON FLOWER COMPANY | 22192 HORIZON DR | | | | WEST LINN | OR | 97068 | |
| 5717844 | MOON GUSSIE D | 1969 SWEET CITY ROAD | | | | ELBERTON | GA | 30635 | |
| 5717845 | MOON HUBERT | 1343 LENA DR | | | | ELBERTON | GA | 30635 | |
| 5717846 | MOON JOHN | 2228 S HUDSON PL | | | | TULSA | OK | 74114 | |
| 5717847 | MOON JONATHON | 4306 SAINT ELMO AVE | | | | CHATTANOOGA | TN | 37409 | |
| 4445779 | MOON JR, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862736 | MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| 5717848 | MOON MARCIA | 278 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5717849 | MOON RACHEL | 3549 KALMAN DR | | | | ZHILLS | FL | 33541 | |
| 5717850 | MOON SARA | 405 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5717851 | MOON SHANE | 14625 GAYLORD ST | | | | THORNTON | CO | 80602 | |
| 5717852 | MOON SHARON | 143 NENUE ST | | | | HONOLULU | HI | 96821 | |
| 5717853 | MOON SHERMEKA | 2351 SPRING HAVEN DR 609 | | | | GAINESVILLE | GA | 30504 | |
| 4600628 | MOON STALLINGS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717854 | MOON TAMMY G | 2031 SW LANE | | | | TOPEKA | KS | 66604 | |
| 5717855 | MOON THOMAS | 815 MARTIN LUTHER KING DR APT | | | | THOMASVILLE | NC | 27360 | |
| 5484379 | MOON TOWNSHIP | 1700 BEAVER GRADE RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 4784420 | Moon Township Municipal Authority | 1700 Beaver Grade Rd | | | | Moon Township | PA | 15108 | |
| 4780604 | Moon Township School Treasurer | 1700 Beaver Grade Rd | | | | Moon Township | PA | 15108 | |
| 4780605 | Moon Township Tax Collector | 1700 Beaver Grade Rd | Suite 300 | | | Moon Township | PA | 15108 | |
| 5484380 | MOON TOWNSHIPSCHOOL | 1700 BEAVER GRADE RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 5717856 | MOON VALERIE | 1138 SE RUMMEL | | | | MCMINVILLE | OR | 97128 | |
| 5717857 | MOON WILLIAM | 38 MEMORIAL AVE | | | | CUMBERLAND | MD | 21502 | |
| 4304258 | MOON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247091 | MOON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666731 | MOON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346850 | MOON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717003 | MOON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745443 | MOON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193523 | MOON, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269468 | MOON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173082 | MOON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576635 | MOON, CLAUDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232447 | MOON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559854 | MOON, CORINNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249252 | MOON, DARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699102 | MOON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164020 | MOON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600603 | MOON, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159811 | MOON, DAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351580 | MOON, DEONDRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661098 | MOON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736250 | MOON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664431 | MOON, EARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552859 | MOON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637583 | MOON, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605881 | MOON, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164321 | MOON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453681 | MOON, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534308 | MOON, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446214 | MOON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301927 | MOON, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294855 | MOON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180729 | MOON, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178087 | MOON, JIYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187223 | MOON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647931 | MOON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460762 | MOON, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687940 | MOON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311346 | MOON, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278663 | MOON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709618 | MOON, LAURA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665220 | MOON, LILLIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753171 | MOON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771608 | MOON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466388 | MOON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268465 | MOON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633222 | MOON, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263601 | MOON, MIAKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597868 | MOON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511518 | MOON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387070 | MOON, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563327 | MOON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554484 | MOON, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389001 | MOON, RANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709266 | MOON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361740 | MOON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349159 | MOON, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264666 | MOON, ROYEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547265 | MOON, SAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789615 | Moon, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387195 | MOON, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268315 | MOON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650739 | MOON, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439882 | MOON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443105 | MOON, STEWART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365219 | MOON, SUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270093 | MOON, SUNG KYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386592 | MOON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534475 | MOON, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304818 | MOON, TED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797661 | Moonbeam Capital Investments (Steve Maskin) | Attn: General Manager | 3649 Erie Blvd. East | | | DeWitt | NY | 13214 | |
| 5789579 | Moonbeam Capital Investments (Steve Maskin) | James Tull, General Manager | Attn: General Manager | 3649 Erie Blvd. East | | DeWitt | NY | 13214 | |
| 4744022 | MOONDOC, JEMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802830 | MOONDREAM INC | C KVB 60 BROAD STREET SUITE 3502 | | | | NEW YORK | NY | 10004 | |
| 4465006 | MOONE, LANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717858 | MOONEY ABIGAIL | 3821 MORRELL AVE | | | | KANSAS CITY | MO | 64123 | |
| 5717859 | MOONEY AUBRIAN | 3625 AMBER LN | | | | LAKELAND | FL | 33812 | |
| 5717860 | MOONEY BETH | 18735 CO RD 390 | | | | ST JOSEPH | MO | 64505 | |
| 5717861 | MOONEY BREYANNAD | 4132 CARMICHEAL RD APT 702 | | | | MONTOGMERY | AL | 36116 | |
| 5717862 | MOONEY CHRISTINE | 2016 SW TERRA | | | | TOPEKA | KS | 66611 | |
| 5717863 | MOONEY EVE | 400 E COLUMBIA AVE | | | | BELLE GLADE | FL | 33430 | |
| 5717864 | MOONEY FRANCES | 9923 NORTH 800 WEST | | | | ELWOOD | IN | 46036 | |
| 5717865 | MOONEY GLADYS | 212 PEARL AVE NONE | | | | SHAWANO | WI | 54166 | |
| 4395180 | MOONEY III, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578268 | MOONEY JR, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717866 | MOONEY KATRIN | 76 HONEY LOCUST | | | | BREVARD | NC | 28712 | |
| 5717867 | MOONEY KRISTIN | 106 CHANDLER AVE | | | | PAWTUCKET | RI | 02860 | |
| 5717868 | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | 94044 | |
| 5717869 | MOONEY ROBIN | 141 BROWN RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5717870 | MOONEY SANDY | 2779 CHAPMAN RD | | | | WYTHEVILLE | VA | 24382 | |
| 5717871 | MOONEY SHIRLEY | 2211 S GREENBAY RD | | | | RACINE | WI | 53406 | |
| 4363651 | MOONEY, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674127 | MOONEY, ALAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343252 | MOONEY, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458835 | MOONEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478644 | MOONEY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480725 | MOONEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471385 | MOONEY, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310333 | MOONEY, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193509 | MOONEY, CHANDLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306844 | MOONEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166341 | MOONEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485169 | MOONEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898528 | MOONEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582720 | MOONEY, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366134 | MOONEY, DEMAURIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731731 | MOONEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513759 | MOONEY, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152745 | MOONEY, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580765 | MOONEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606271 | MOONEY, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762807 | MOONEY, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327635 | MOONEY, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840332 | MOONEY, JAMES P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828858 | MOONEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555329 | MOONEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734835 | MOONEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336712 | MOONEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742742 | MOONEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558234 | MOONEY, JR PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204683 | MOONEY, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509245 | MOONEY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427720 | MOONEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482440 | MOONEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580799 | MOONEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471357 | MOONEY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578103 | MOONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322941 | MOONEY, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159917 | MOONEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551077 | MOONEY, META M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820117 | MOONEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440575 | MOONEY, NOREEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278722 | MOONEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616834 | MOONEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259953 | MOONEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741522 | MOONEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711051 | MOONEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486915 | MOONEY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475283 | MOONEY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374357 | MOONEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173395 | MOONEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372638 | MOONEY, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603475 | MOONEY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717872 | MOONEYHAM NATASHA | 508 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| 4537217 | MOONEYHAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509165 | MOONEYHAM, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567032 | MOONEYHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229478 | MOONEYHAM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169944 | MOONEYHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523785 | MOONEYHAM, TULEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230531 | MOONEYHAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634376 | MOONEYHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485343 | MOONEY-WALLEN, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695479 | MOONINGHAM, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735824 | MOONIS, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797546 | MOONLIGHT EXPRESS INCORPORATED | DBA MOONLIGHT EXPRESS | 1342 STERLING PL 1B | | | BROOKLYN | NY | 11213 | |
| 4805890 | MOONLIGHT SLUMBER LLC | 300 BROOK ST | | | | ELGIN | IL | 60120 | |
| 4456752 | MOON-LO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802809 | MOONREST LLC | DBA MOONREST | 8923 WEST VALE DRIVE | | | PHOENIX | AZ | 85037 | |
| 4485649 | MOONSAMMY, SHALINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683623 | MOON-WOODBURY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208832 | MOON-WOODS, KELLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717873 | MOOR TRUDY | 4707 PENNOAK RD | | | | GREENSBORO | NC | 27407 | |
| 5717874 | MOOR WILLIAMS | 5249 FOXMOOR CT | | | | ABILENE | TX | 79605 | |
| 4682552 | MOOR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699367 | MOOR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241559 | MOOR, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314200 | MOOR, RHEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228858 | MOOR, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717875 | MOORA MICHELLA | 7044 GREEN AVE | | | | PHILY | PA | 19082 | |
| 4338128 | MOORADIAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717876 | MOORCROFT MAUREEN | 103 CENTRAL AVE APT F3 | | | | GOOSE CREEK | SC | 29445 | |
| 4729454 | MOORE  SR, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865599 | MOORE & BISER PLLC | 317 FIFTH AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 4811617 | Moore & Biser PLLC | Attn: Michael Moore | 317 Fifth Avenue | | | South Charleston | WV | 25301 | |
| 5818741 | Moore & Biser, PLLC | W. Michael Moore | 317 Fifth Avenue | | | South Charleston | WV | 25303 | |
| 5811983 | Moore & Biser, PLLC | W. Michael Moore, Esq. | 317 Fifth Avenue | | | South Charleston | WV | 25303 | |
| 5815397 | Moore & Biser, PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717877 | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | |
| 5717878 | MOORE ADICIA | 613 FREADY PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5717879 | MOORE AFFIE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | |
| 5717880 | MOORE ALEXIS | 3511 FOSS FARM RD | | | | LA GRANGE | NC | 28551 | |
| 5717881 | MOORE ALIASHIA | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | |
| 5717882 | MOORE ALICE | 191 NEW ROAD | | | | SAINT HELENA | NC | 28425 | |
| 5717883 | MOORE ALICIA | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5717884 | MOORE ALICIA I | 1600 PICARDY CIR | | | | CLEARWATER | FL | 33755 | |
| 5717885 | MOORE ALLISON K | 81 ORCHARD AVE | | | | RITMAN | OH | 44203 | |
| 5717886 | MOORE ALYCE | 5 KENNEDY DRIVE | | | | COVENTRY | RI | 02816 | |
| 5717887 | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | |
| 5717888 | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5717889 | MOORE AMI | 115 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| 5717890 | MOORE AMIE | 3756 DARWIN AVE | | | | CINCINNATI | OH | 45211 | |
| 5717891 | MOORE ANANIAS P | 3500 WASHINGTON STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5717892 | MOORE ANDRALESA | 233 HIGH STREET | | | | SPARTANBURG | SC | 29306 | |
| 5717893 | MOORE ANDRE | 5813 BURGUNDY ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5717894 | MOORE ANDREA | 612 37TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| 5717895 | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | 43026 | |
| 5717896 | MOORE ANETHIA | 108 TIMBERLAND DR | | | | GROVER | NC | 28073 | |
| 5717897 | MOORE ANGEL | 5972 SCHROEDER RD APT D | | | | MADISON | WI | 53711 | |
| 5717898 | MOORE ANGELA | 23 GODFREY LANE | | | | ST LOUIS | MO | 63135 | |
| 5717899 | MOORE ANGELA C | 7107 BYFIELD RD | | | | BROWNSUMMIT | NC | 27214 | |
| 5717900 | MOORE ANGELINE | 25 GRIUMARD AVE | | | | LAWRENCE | MA | 01841 | |
| 5717901 | MOORE ANGELIQUE | 741 E WALDBURG ST | | | | SAVANNAH | GA | 31401 | |
| 5717903 | MOORE ANITA | 542 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5717904 | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 5717905 | MOORE ANN M | 208 E VINE ST | | | | FLEETWOOD | PA | 19522 | |
| 5717906 | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | |
| 5717908 | MOORE ANTHONY | 236 SC HWY 10 | | | | MCCORMICK | SC | 29835 | |
| 5717909 | MOORE ANTOINE | 125 N 66TH AVE W | | | | DULUTH | MN | 55807 | |
| 5717910 | MOORE ANTOINETTE | 4741 WIMBERLY DR | | | | MEMPHIS | TN | 38115 | |
| 5717911 | MOORE ANTOINETTE L | 969 JACK ST | | | | BALTIMORE | MD | 21225 | |
| 5717912 | MOORE ARNOLDO | 5213 BRANSTON ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5717913 | MOORE ASHLET | 1100 BARCLAY TERRACE | | | | WINSTON SALEM | NC | 27106 | |
| 5717914 | MOORE ASHLEY | 6234 LORRAINE | | | | ST LOUIS | MO | 63121 | |
| 5717915 | MOORE ASHLIE | 2120 FLOYD RD APT D | | | | COLUMBUS | GA | 31907 | |
| 5717916 | MOORE ASPEN | 702 BURLINGTON | | | | FRANKFORT | IN | 46041 | |
| 5717917 | MOORE AUDREY | 8521 LINN DR | | | | CLEVELAND | OH | 44108 | |
| 5717918 | MOORE AUNDREA | 215 APPLE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 5717920 | MOORE BARBARA | 310 ABBY CT B3 | | | | BILOXI | MS | 39531 | |
| 5717921 | MOORE BARBARA A | 148 TXTEEKAY MOBILE MANOR | | | | O FALLON | MO | 63368 | |
| 5717922 | MOORE BECKY | 17611 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5717923 | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | 47031 | |
| 5717924 | MOORE BENJIE | 3152 SOUHT STRATFORD R | | | | WINSTON-SALEM | NC | 27103 | |
| 5717925 | MOORE BERNICE | 500 EAST PLUM | | | | COLUMBUS | MS | 39701 | |
| 5717926 | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | 93280 | |
| 5717927 | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | 85033 | |
| 5717928 | MOORE BOLIVIA | 105 NC HIGHWAY 33 E | | | | CHOCOWINITY | NC | 27817 | |
| 5717929 | MOORE BRANDON | 309 BROWN ST APT 3 | | | | ANDERSON | IN | 46016 | |
| 5717930 | MOORE BRANDON S | 1602 LYNCHBURG TURNPIKE | | | | SALEM | VA | 24153 | |
| 5717931 | MOORE BRENA | 7021 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5717932 | MOORE BRENDA | 790 RIVER RD BLOUNTS CREEK | | | | BLOUNTS CREEK | NC | 27814 | |
| 5717933 | MOORE BRITNEY D | 1202 Arlington Ave | | | | Chattanooga | TN | 37406-3208 | |
| 5717934 | MOORE BRITTANI | 6 W CHESNUT ST | | | | MOUNT VERNON | OH | 43050 | |
| 5717935 | MOORE BRITTANY | 771 BARCHARD ST | | | | GRAFTON | OH | 44044 | |
| 5717936 | MOORE BRITTNEY | 138 MILL STREET | | | | SENECAVILLE | OH | 43780 | |
| 5717937 | MOORE BROOK | 7501 142ND AVE N LOT 117 | | | | LARGO | FL | 33771 | |
| 5717938 | MOORE BRUCE | 1153 HUNTERS GLEN DR | | | | STONE MTN | GA | 30083 | |
| 5717939 | MOORE C | 1813 NW FLOYD AVE | | | | LAWTON | OK | 73507 | |
| 5717940 | MOORE CALEB | 238 MAKAYLA COURT | | | | FORT MILL | SC | 29715 | |
| 5717941 | MOORE CARESSA | 948 GRANT AVENUE LOT 250 | | | | JUNCTION CITY | KS | 66441 | |
| 5717942 | MOORE CARL F | 124 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| 5717943 | MOORE CARLA | 2906 RIVERSIDE DR | | | | LORAIN | OH | 44055 | |
| 5717944 | MOORE CARLICIA | 820 WALDEN RUN PLACE | | | | MCDONOUGH | GA | 30253 | |
| 5717945 | MOORE CARMEN V | 5039 N 57TH AVE APT 154 | | | | PHOENIX | AZ | 85301 | |
| 5717946 | MOORE CAROL | 1208 WARWOOD AVE APT 804 | | | | WHEELINGH | WV | 26003 | |
| 5717947 | MOORE CAROLYN | 172 MAYFLOWER RD | | | | CARTERSVILLE | GA | 30120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717948 | MOORE CASSANDRA | 3609 GILL ST APT A | | | | COLA | SC | 29205 | |
| 5717949 | MOORE CATHERINE | 608 SPELL STREET | | | | CORINTH | MS | 38834 | |
| 5717950 | MOORE CATHEY | 1986 1 CR 122 | | | | MALDEN | MO | 63863 | |
| 5717951 | MOORE CATINA | 300 LOUIS BROWN RD | | | | LORMAN | MS | 39096 | |
| 5717952 | MOORE CAZZIE | 3600 TREMONT DR | | | | DURHAM | NC | 27705 | |
| 5717953 | MOORE CEDRIC | 110 APT A GERALD ST | | | | KEY WEST | FL | 33040 | |
| 5717954 | MOORE CHANDRIA | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5717955 | MOORE CHANTE | 9234 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5717956 | MOORE CHARITY | 104 DUTCH LN | | | | MOUNT AIRY | NC | 27030 | |
| 5717957 | MOORE CHARLENE M | RT 1 BOX 80 | | | | BRAGGS | OK | 74423 | |
| 5717958 | MOORE CHARLETTA | 5034 MAPLE | | | | ST LOUIS | MO | 63113 | |
| 5717959 | MOORE CHARLOYNA M | 915 DRUID CIR 7 | | | | NORFOLK | VA | 23504 | |
| 5717961 | MOORE CHELSEA L | 170 OTTO ALEXANDER | | | | BREVARD | NC | 28712 | |
| 5717962 | MOORE CHERYL L | 1205 SWOPE DR | | | | INDEPENDENCE | MO | 64056 | |
| 5717963 | MOORE CHRISTAL | 5000 VIENTER DR | | | | RICHMOND | VA | 23225 | |
| 5717964 | MOORE CHRIS | 2316 MOUNT VERNON ST | | | | OSHKOSH | WI | 54901 | |
| 5717965 | MOORE CHRISTINA Y | 4465 NORTH 68 ST | | | | MILWAUKEE | WI | 53218 | |
| 5717966 | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | |
| 5717967 | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | |
| 5717968 | MOORE CHRISTY | 2 CRICKET LANE | | | | ROLLINGSFORD | NH | 03869 | |
| 5717969 | MOORE CIERA | 26209 CAMBRIDGE LN | | | | CLEVELAND | OH | 44123 | |
| 5717970 | MOORE CINDY | 2200 PARTRIDGE DR | | | | GREENVILLE | SC | 29601 | |
| 5717971 | MOORE CIONNA | 385 COAXUM RD | | | | MONCKS CORNER | SC | 29861 | |
| 5717972 | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | |
| 5717973 | MOORE CLEATIS | 29 NORTH HAMILTON | | | | POUGHKEEPSIE | NY | 12603 | |
| 5717974 | MOORE CLELA S | 735 DRESDEN DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5717975 | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | 32210 | |
| 5717976 | MOORE CONNIE | 27 WILSON DR | | | | FRANKLIN | OH | 45005 | |
| 5717977 | MOORE CONNOR | 1372 HUNSICKER RD | | | | BELLINGHAM | WA | 98226-7872 | |
| 5717978 | MOORE CONSTANCE E | 8050 ARLINGTON EXPY G 811 | | | | JACKSONVILLE | FL | 32211 | |
| 4671735 | MOORE COOK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5717979 | MOORE CORINNE | 22020 MARLOW | | | | DUNMORE | PA | 18512 | |
| 5717980 | MOORE CORRIE | 6522 WILLOWTREE CT | | | | MILTON | FL | 32570 | |
| 5717981 | MOORE CORY | 3017 W COLTON AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5717982 | MOORE COUNTY NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | |
| 4879573 | MOORE COUNTY NEWS PRESS | PO BOX 757 | | | | DUMAS | TX | 79029 | |
| 5717983 | MOORE COURTNEY | 600 SANDS DR APT 3506 | | | | ALBANY | GA | 31705 | |
| 4872924 | MOORE CREATIVE GROUP | BARRINGTON PLACE | 18-4 E DUNDEE RD SUITE 200 | | | BARRINGTON | IL | 60010 | |
| 5717984 | MOORE CRISELDA L | 8603 NW 83RD STREETA | | | | KANSAS CITY | MO | 64152 | |
| 5717985 | MOORE CRYSTAL | 440 LOGAN PL | | | | NEWPORT NEWS | VA | 23607 | |
| 5717986 | MOORE CURTIS | 307 GIPPY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5717987 | MOORE CYNDI | 4134 E 127TH | | | | HARRISBURG | PA | 17109 | |
| 5717988 | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | |
| 5717989 | MOORE CYNTHIA A | 182 SKYHAWK CIRCLE APT 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5717990 | MOORE DALLAS | 4448 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5717991 | MOORE DAMEATRIS | 5105 WILLISTON ST APT 4 | | | | BALTIMORE | MD | 21229 | |
| 5717992 | MOORE DANA | 77 N MAIN ST | | | | LIMA | OH | 45801 | |
| 5717993 | MOORE DARIUS | 2810 E 1218TH ST | | | | CLEVELAND | OH | 44108 | |
| 5717994 | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | 48889 | |
| 5717995 | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | |
| 5717996 | MOORE DAVID L JR | 3286 PANOLA RD | | | | LITHONIA | GA | 30038 | |
| 5717997 | MOORE DAWN S | 1535 JOHNSON RD | | | | CUMMING | GA | 30040 | |
| 5717998 | MOORE DEBORAH | 5477 HIGHWAY 197 S | | | | CLARKESVILLE | GA | 30523 | |
| 5717999 | MOORE DEBORAH L | 6604 SNAPPER CIR | | | | SHREVEPORT | LA | 71119 | |
| 5718000 | MOORE DEBRA | 382 LOG CABIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5718001 | MOORE DELISA | 1312 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5718002 | MOORE DEMETRIUS | 3 OAK RIDGE APT 3 | | | | JACKSON | TN | 38301 | |
| 5718003 | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5718004 | MOORE DENNIS | 8418 VALDER AVE | | | | ST LOUIS | MO | 63134 | |
| 5718005 | MOORE DENSE | 711 HILLCREST RD | | | | DOUGLAS | GA | 31533 | |
| 5718006 | MOORE DERRECK | 6153 POWLL VALLEY ROAD | | | | BIG STONE GAP | VA | 24219 | |
| 5718007 | MOORE DIANA | 16875 E IDAHO CIR | | | | AURORA | CO | 80017 | |
| 5718008 | MOORE DIANE | 3412 MCSHANE WAY | | | | DUNDALK | MD | 21222 | |
| 5718009 | MOORE DIANE C | 777 4TH ST | | | | SECAUCUS | NJ | 07094 | |
| 5718011 | MOORE DIANNE T | 18491 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172 | |
| 5718012 | MOORE DIONNE | 2839 THOMAS | | | | ST LOUIS | MO | 63106 | |
| 5718013 | MOORE DIQUAN | 5658 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5718014 | MOORE DONALD | 2004 APPALACHIAN DR | | | | MARTINSVILLE | VA | 24112 | |
| 5718015 | MOORE DONALD L | 1637 MOUNTAIN PINE TER | | | | N CHESTERFIELD | VA | 23235 | |
| 5718016 | MOORE DONNA | 65 VINTAGE DR | | | | COVINGTON | GA | 30014 | |
| 5718017 | MOORE DONNIE | 407 B ELIZABETH ST | | | | CLINTON | NC | 28328 | |
| 5718018 | MOORE DWIGHT | 49439 DUMMYLINE RD 2 | | | | TICKFAW | LA | 70466 | |
| 5718019 | MOORE EBONY | 104 FRANCIS LN | | | | DOUGLAS | GA | 31533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718020 | MOORE EDNA | 321 DAWSON RD | | | | MORGANTOWN | WV | 26505 | |
| 5718021 | MOORE EDWARD | 14601 SW 21ST ST | | | | FT LAUDERDALE | FL | 33325 | |
| 5718022 | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | 30228 | |
| 5718023 | MOORE ELIZABETH W | 5916 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5718024 | MOORE ERIC | 4 CLIFFORD ST | | | | PITTSFIELD | MA | 01201 | |
| 5718025 | MOORE ERICA | 2616 CARL FREEMAN AVE LOT 15 | | | | MORGANTON | NC | 28655 | |
| 5718026 | MOORE ERNESTINE | 1700 JOHNSON RD | | | | PETERSBURG | VA | 23805 | |
| 5718027 | MOORE ESTEFANIA | 1308 CARLETON ST | | | | BERKELEY | CA | 94702 | |
| 5718028 | MOORE ESTELLA | 110 CENTRAL | | | | METCALFE | MS | 38760 | |
| 5718029 | MOORE ESTELLE | 5004 FRAN PL APT 103 | | | | ALEXANDRIA | VA | 22312-5085 | |
| 5718030 | MOORE ETHEL | 400 WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5718031 | MOORE EUGENE | 10015 CASTLE DR | | | | ST LOUIS | MO | 63136 | |
| 5718032 | MOORE FARRAH | P O BOX 393 | | | | PEARSON | GA | 31642 | |
| 5718033 | MOORE FELICA | 8244 SPECKLED AVE | | | | KINGS BEACH | CA | 96143 | |
| 5718034 | MOORE FELICIA | 1817 KORANDO | | | | ST LOUIS | MO | 63110 | |
| 5718035 | MOORE FRANCES | 661 E 103RD ST APT 314 | | | | CLEVELAND | OH | 44108 | |
| 5718036 | MOORE FRANK | 342 S BRADWAY APT | | | | GREENVILLE | MS | 38701 | |
| 5718037 | MOORE FRANK SR | 1409 FITCHLAND AVE | | | | TOLEDO | OH | 43606 | |
| 5718038 | MOORE FRED L JR | 230 TROWELL AVE | | | | UMATILLA | FL | 32784 | |
| 5718039 | MOORE GAIL A | 324 BLEDSOE RD | | | | JOHNSTON | SC | 29832 | |
| 5718040 | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | 20148 | |
| 5718041 | MOORE GAYLA | RR 1 BOX 220 | | | | WEBBERS FALLS | OK | 74470 | |
| 5718042 | MOORE GENEVA | 320 E TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5718043 | MOORE GEORGE | 386 MAXINE STREET | | | | BLACKSBURG | VA | 24060 | |
| 5718044 | MOORE GEORGIA | 14355 ONEAL RD | | | | GULFPORT | MS | 39503 | |
| 5718045 | MOORE GERALINE | PO BOX 496 | | | | LIGHTFOOT | VA | 23090 | |
| 5718046 | MOORE GIAQWEE | 3259 DAYTON AVE | | | | LORAIN | OH | 44052 | |
| 5718047 | MOORE GRACIE M | 1600 PINE ST 502 | | | | ST LOUIS | MO | 63103 | |
| 5718048 | MOORE GRETCHEN C | 101 LINCOLN STREET | | | | NOPOLEONVILLE | LA | 70390 | |
| 5718049 | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | |
| 5718050 | MOORE HARRY | 433 FERNWOOD ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 5718051 | MOORE HEATHER | 501 ROY CHEEK RD | | | | JONESVILLE | VA | 24263 | |
| 5718052 | MOORE HEIDI | 7405 ALCORN RD | | | | GREENSBORO | NC | 27409 | |
| 5718053 | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | |
| 5718054 | MOORE HL | 201 GORDON DR | | | | BATESVILLE | MS | 38606 | |
| 5718055 | MOORE HOLLIE L | 57 HALSEY DRIVE | | | | RIVERSIDE | OH | 45431 | |
| 5718056 | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | 65672 | |
| 4898480 | MOORE HOME REPAIR | BRENT VAN HOOK | 340 SE 55TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| 4174609 | MOORE HOWARD, KENTASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718057 | MOORE IDA | 850 CALLE LOS GATOS | | | | CAMARILLO | CA | 93010 | |
| 4244268 | MOORE II, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472831 | MOORE II, MILES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312575 | MOORE III, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713178 | MOORE III, LEMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773603 | MOORE III, MADDIX DMITRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449232 | MOORE III, WALTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718058 | MOORE INEZ | 3430 KIMBER DR | | | | NEWBURY PARK | CA | 91320 | |
| 4828859 | MOORE INTERIOR & FURNISHINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718059 | MOORE IRENE T | 4448 S 63RD ST | | | | OMAHA | NE | 68117 | |
| 5718060 | MOORE J R | 1092 RAILWAY | | | | RANCHESTER | WY | 82839 | |
| 5718061 | MOORE JABRIL | 120 DEER RUN DRIVE | | | | WARRENTON | NC | 27589 | |
| 5718062 | MOORE JACQELYN | 610 SW 52ND ST APT 1011 | | | | LAWTON | OK | 73505 | |
| 5718064 | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | 19805 | |
| 5718065 | MOORE JAKESHA | 2752 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5718066 | MOORE JAMARLA | 3323 SW SALINAS DR | | | | LAWTON | OK | 73505 | |
| 5718067 | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | |
| 5718068 | MOORE JAMIE | 1511 MAPLE AVE NE | | | | CANTON | OH | 44705 | |
| 5718069 | MOORE JAMONE M | 2033 JOSEPH STREER | | | | AUGUSTA | GA | 30901 | |
| 5718070 | MOORE JANAE | 221 LINCOLN ST | | | | BADIN | NC | 28009 | |
| 5718072 | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | |
| 5718073 | MOORE JANICE | 262 ADAMSVILLE RD | | | | MCCAW | SC | 29570 | |
| 5718074 | MOORE JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | |
| 5718075 | MOORE JAQUESHA | 625 WESTOVER HILLS BLVD APT F | | | | RICHMOND | VA | 23234 | |
| 5718076 | MOORE JAQUETTA L | 4421 SURREY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | |
| 5718077 | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | |
| 5718078 | MOORE JASON | 817 N SUMAC | | | | GARDNER | KS | 66036 | |
| 5718079 | MOORE JASPER | 526 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5718080 | MOORE JEAN | 4901 MONACO RD | | | | SANDSTON | VA | 23150 | |
| 5718082 | MOORE JEANNIE | 58 ADAMS ST | | | | WILSOM | AR | 72395 | |
| 5718083 | MOORE JEFFREY S | 8053 HOWARD COVE | | | | SOUTHAVEN | MS | 38672 | |
| 5718084 | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | |
| 5718085 | MOORE JEREMY | 221 MAIN ST | | | | BELLE VALLEY | OH | 43717 | |
| 5718086 | MOORE JERILYNN | 2638 NW 45TH PLACE | | | | GAINESVILLE | FL | 32605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5718087 | MOORE JERRILYN | 333 EASTSIDE DR APT 78 | | | | FORTSON | GA | 31808 | |
| 5718088 | MOORE JERRODA | 4121 E 135TH ST | | | | CLEVELAND | OH | 44105 | |
| 5718090 | MOORE JESYCA | 711 E MOORE ST | | | | TULLAHOMA | TN | 37388 | |
| 5718091 | MOORE JOAN | 18142 PARKVIEW LN 10 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5718092 | MOORE JOANAYE | 513 ROYAL TOWER DR | | | | IRMO | SC | 29063 | |
| 5718093 | MOORE JOANN | 976 LUCKY LN | | | | BARBOUSVILLE | WV | 25504 | |
| 5718094 | MOORE JOEL | 196 JENKINS RD | | | | MOSELLE | MS | 39459 | |
| 5718095 | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |
| 5718096 | MOORE JOHN A | 306 SILVER FOX TRL | | | | DALLAS | GA | 30157 | |
| 5718097 | MOORE JOHNITA | 4 14 AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5718098 | MOORE JOLENE | 403 W BARONE | | | | KENTON | OH | 43326 | |
| 5718099 | MOORE JOLIE | 702 N CHESTNUT | | | | LEROY | IL | 61752 | |
| 5718100 | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | 63031 | |
| 5718101 | MOORE JOYCE | 201 MILL POND XING | | | | LAURINBURG NC | NC | 28352 | |
| 4277922 | MOORE JR, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339320 | MOORE JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221471 | MOORE JR, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665948 | MOORE JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598621 | MOORE JR, EDWARD L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742845 | MOORE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511576 | MOORE JR, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230211 | MOORE JR, RODERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386543 | MOORE JR, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520340 | MOORE JR. MBA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622800 | MOORE JR., GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718102 | MOORE JUDITH | 2301 INDIAN DR APT A8 | | | | JACKSONVILLE | NC | 28546 | |
| 5718103 | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | |
| 5718104 | MOORE JULIA | 1190 PARTRIDGE LANE | | | | CHARLOTTESVIL | VA | 22901 | |
| 5718105 | MOORE JULIETTE | 1939 SALISBURY WAY | | | | COLUMBUS | OH | 43232 | |
| 5718106 | MOORE JUNE | 902 MEDINAH ST | | | | BENSENVILLE | IL | 60106 | |
| 5718107 | MOORE JUSTIN | 611 HENRY CIRCLE | | | | TUEPLO | MS | 38804 | |
| 5718108 | MOORE KADEEM | 13804 ALLONBY | | | | DETROIT | MI | 48227 | |
| 5718109 | MOORE KANIESHA N | 3001 EAST CHIPCHO STREET | | | | TAMPA | FL | 33605 | |
| 5718110 | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | |
| 5718111 | MOORE KATHLEEN | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | |
| 5718112 | MOORE KATHLEEN S | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | |
| 5718113 | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | 28401 | |
| 5718115 | MOORE KATRINA | 6918 78TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| 5718116 | MOORE KAY | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | |
| 5718117 | MOORE KAYLA | 1234 WALNUT STREET | | | | ALMARBLE | NC | 28001 | |
| 5718118 | MOORE KELLIE | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5718119 | MOORE KELLY | 1108 WILDWOOD DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5718120 | MOORE KELLYN | 205 SE GABLE | | | | TOPEKA | KS | 66607 | |
| 5718121 | MOORE KELSEA | 2609 RICHARD ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5718122 | MOORE KELSEY | 4430 LEXINGTON RIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5718123 | MOORE KEMBERLY | 175 WEST 5TH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5718124 | MOORE KENDRA | 412 MELORD | | | | WELCH | LA | 70591 | |
| 5718125 | MOORE KENDRA N | 8 SOUTHWOOD PK | | | | HITON HEAD ISLAN | SC | 29926 | |
| 5718126 | MOORE KENNON | 161 COBB COLEY LANE | | | | DUDLEY | NC | 28333 | |
| 5718127 | MOORE KENNY | 2394 SMITH ST | | | | VALDOSTA | GA | 31601 | |
| 5718128 | MOORE KEONTE | 840 5THAVE | | | | FAYETTE | AL | 35555 | |
| 5718129 | MOORE KEOSHA | 1231 HAZEL ST | | | | CHARLOTTE | NC | 28208 | |
| 5718130 | MOORE KERI | PO BOX 593 | | | | BLADENBORO | NC | 28320 | |
| 5718131 | MOORE KERNISHA | 347 SW 35TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 5718132 | MOORE KERRYN | 21 N 2ND ST | | | | DARBY | PA | 19023 | |
| 5718133 | MOORE KESHA | 1223 E 40TH ST | | | | SAVANNAH | GA | 31404 | |
| 5718134 | MOORE KESHIA | PO 1768 PFLUGERVILLE | | | | PFLUGERVILLE | TX | 78691 | |
| 5718135 | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | |
| 5718136 | MOORE KHALIYAH | 2175 LACOMBE AVE APT 8A | | | | BRONX | NY | 10473 | |
| 5718137 | MOORE KIM | 8383 HWY AA | | | | BROSELEY | MO | 63932 | |
| 5718138 | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | |
| 5718139 | MOORE KIMBERLY A | 117 RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| 5718140 | MOORE KIRRE L | 2554 RACE ST | | | | DENVER | CO | 80205 | |
| 5718141 | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63050 | |
| 5718142 | MOORE KRISTINA | 9533 REGATTA DR | | | | NATOMAS | CA | 95833 | |
| 5718143 | MOORE KRISTY L | 4056 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223 | |
| 5718144 | MOORE KRYSTAL | 304 WALNUT ST | | | | BENOIT | MS | 38725 | |
| 5718145 | MOORE LACEY | PO BOX 151 | | | | GLEN ALLEN | MO | 63751 | |
| 5718146 | MOORE LAKEASHA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5718147 | MOORE LAKEDRA | 1906 HILDRED | | | | ST LOUIS | MO | 63136 | |
| 5718148 | MOORE LAKELA | 1305 ENTERPRISE ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5718149 | MOORE LAKESHA | 5124 WHITE TAIL CT | | | | MILTON | FL | 32570 | |
| 5718150 | MOORE LAKIA K | 1917 HILFRED AVE | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718151 | MOORE LAKISHA | 615 BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5718152 | MOORE LAMAR | 6103 E HARR | | | | WICHITA | KS | 67218 | |
| 5718153 | MOORE LANSHON | 258 NE 57TH ST | | | | MIAMI | FL | 33137 | |
| 5718154 | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5718155 | MOORE LASHANDA | 2921 GRIMES ST | | | | DELTONA | FL | 32738 | |
| 5718156 | MOORE LASHUNDRA | 1933 DANBERRY | | | | MEMPHIS | TN | 38116 | |
| 5718157 | MOORE LATANYA | 314 N LATROBE | | | | CHICAGO | IL | 60644 | |
| 5718159 | MOORE LATICKA | 1252 NORVIEW AVE | | | | NORFOLK | VA | 23513 | |
| 5718160 | MOORE LATONIA | 9287 TUNSBERG CV | | | | CORDOVA | TN | 38016 | |
| 5718161 | MOORE LATONY | 214 HUFFMAN ST APT 10 | | | | LOWELL | NC | 28098 | |
| 5718162 | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | |
| 5718163 | MOORE LATRICIA | 4400WEDGEWOOD DR | | | | RALEIGH | NC | 27609 | |
| 5718164 | MOORE LAURIE | 208 SOUTH CURRY STREET | | | | HAMPTON | VA | 23663 | |
| 5718165 | MOORE LAVERNE | 37612 WARDS RD | | | | BRANDYWINE | MD | 20613 | |
| 5718166 | MOORE LAVNOTTA D | 701 ROBERTS AVE | | | | ST LOUIS | MO | 63135 | |
| 5718167 | MOORE LAZEAUSHA | P O BOX 99 NOXAPATER | | | | NOXAPATER | MS | 39346 | |
| 5718168 | MOORE LENEE | 1883 CHANTILLY CT | | | | VA BCH | VA | 23451 | |
| 5718169 | MOORE LEONDRA | 8184 W BERCKETT ST | | | | MILWAUKEE | WI | 53218 | |
| 5718170 | MOORE LERONE | 702 BROAD AVE | | | | GREENSBORO | NC | 27406 | |
| 5718171 | MOORE LESHA | 433 S 21ST ST | | | | HOPEWELL | VA | 23860 | |
| 5718172 | MOORE LESLIE | 736 INNSBRUCK DR NONE | | | | ORLANDO | FL | 32825 | |
| 5718173 | MOORE LETITIA | 5078 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759 | |
| 5718174 | MOORE LEVY | 2716 W BOBOLINK AVE | | | | MILW | WI | 53209 | |
| 5718175 | MOORE LILLY | 1109 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5718176 | MOORE LINDA | 1400 BOX WOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5718177 | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | |
| 5718178 | MOORE LISA M | 235 GARRETT DR | | | | NORRIS | SC | 29667 | |
| 5718179 | MOORE LONI | 343 STAMBAUGH BRANCH | | | | SITKA | KY | 41255 | |
| 5718180 | MOORE LONNIE | 813 BEECHER STREET | | | | LOUISVILLE | KY | 40215 | |
| 5718181 | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | |
| 5718182 | MOORE LULA M | 208W MAIN ST APT 2C | | | | STONEVILLE | NC | 27048 | |
| 5718183 | MOORE LURETHA | 1105 E NEWTON ST | | | | DOTHAN | AL | 36303 | |
| 5718184 | MOORE LYNETTE | 210 E 13TH ST | | | | WILMINGTON | DE | 19801 | |
| 5718185 | MOORE MAARCELLA | 5376 MAPLE | | | | ST LOUIS | MO | 63112 | |
| 5718186 | MOORE MAGNOLIA | 7378 WALLINGTON | | | | ST LOUIS | MO | 63138 | |
| 5718187 | MOORE MAJORIE | 152 DELLWAY DR | | | | NASHVILLE | TN | 37207 | |
| 5718188 | MOORE MAPLE | 3648 WINDERMERE DR | | | | MEMPHIS | TN | 38128 | |
| 5718189 | MOORE MARCUS | 3826 N DENVER AVE | | | | KANSAS CITY | MO | 64117 | |
| 5718190 | MOORE MARGARET A | 2157 ORIOLE PL | | | | COLUMBUS | OH | 43219 | |
| 5718192 | MOORE MARIA | 4230 GARRETT RD APT H21 | | | | DURHAM | NC | 27707 | |
| 5718193 | MOORE MARION | 605 10TH STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5718194 | MOORE MARQUEL | 8701 MESA RD SP 93 | | | | SANTEE | CA | 92071 | |
| 5718195 | MOORE MARQUETTE | 2902 WAVERLY | | | | EAST ST LOUIS | IL | 62206 | |
| 5718196 | MOORE MARQUISIA | 214 NURSERY RD APT 37 | | | | SIBLEY | LA | 71073 | |
| 5718197 | MOORE MARTHA | 1435 ASHBURN RD | | | | GREENVILLE | MS | 38703 | |
| 5718198 | MOORE MARTIE | 3637 GLENWOOD DR | | | | BELOIT | WI | 53511 | |
| 5718199 | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | |
| 5718201 | MOORE MAYA | P O BOX 314 | | | | LILLINGTON | NC | 27546 | |
| 4883786 | MOORE MEDICAL | P O BOX 99718 | | | | CHICAGO | IL | 60696 | |
| 5718202 | MOORE MEGAN | 201 NEWPORT DR | | | | SALEM | IL | 62881 | |
| 5718203 | MOORE MELBA | 106 RICHARDS LN | | | | DEFIANCE | OH | 43512 | |
| 5718204 | MOORE MELINDA | 116 HIBISCUS DR | | | | INTERLACHEN | FL | 32148 | |
| 5718205 | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | |
| 5718206 | MOORE MELONI | 1644 N SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | |
| 5718207 | MOORE MELVA | 735 NW 125TH | | | | MIAMI | FL | 33180 | |
| 5718208 | MOORE MELVIN | PO BOX 191 | | | | FT DUCHESNE | UT | 84026 | |
| 5718209 | MOORE MEREDITH | 635 S K ST 23 | | | | SPARTA | WI | 54656 | |
| 5718210 | MOORE MIA | 2807 LASSALE ST | | | | RACINE | WI | 53402 | |
| 5718211 | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5718212 | MOORE MICHAELA | 1047 KNIGHT LANE | | | | HERNDON | VA | 20170 | |
| 5718213 | MOORE MICHEAL | 408 PEACH STREET | | | | COLUMBUS | MS | 39701 | |
| 5718214 | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | |
| 5718215 | MOORE MICHIIELLE | 13444 OLD BATONN ROUGE HW | | | | HAMMOND | LA | 70403 | |
| 5718216 | MOORE MIESHA | 8600 ROSECRANS AVE 18 | | | | PARAMOUNT | CA | 90723 | |
| 5718217 | MOORE MILDRED | 114 RABBIT DR | | | | WADSWORTH | NV | 89442 | |
| 5718218 | MOORE MIRANDA | 204 MIDDLESBROUGH RD | | | | GASTONIA | NY | 28164 | |
| 5718219 | MOORE MISTY | 715 CHANDLER | | | | DANVILLE | IL | 61832 | |
| 5718220 | MOORE MOLLY | 329 GRAY STREET | | | | CHAFFEE | MO | 63740 | |
| 5718221 | MOORE MONIKA | 19315 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44125 | |
| 5718222 | MOORE MONIQE | 12128 VAN NUYS | | | | SYLMAR | CA | 91342 | |
| 5718223 | MOORE MOSES JR | 7301 BELLINGRATH RD | | | | THEODORE | AL | 36582 | |
| 5718224 | MOORE MURIEL | 232 W GILBERT ST | | | | HAMPTON | VA | 23669 | |
| 5718225 | MOORE MYISHA L | 1009 KENNEBEG ST APT 4C | | | | OXON HILL | MD | 20745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718226 | MOORE MYRTLE | 713 W 667 AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5718227 | MOORE N | 126 WHITE OAK BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5718228 | MOORE NANCY | 255 EAST OHIO ST | | | | PITTSBURGH | PA | 15212 | |
| 5718229 | MOORE NATALIE | 408 W PEARL | | | | STAUNTON | IL | 62088 | |
| 5718230 | MOORE NATASHA | 3708 PATTI PARKWAY | | | | TUCKER | GA | 30084 | |
| 5718231 | MOORE NAYIA | 20 TOBY ST | | | | PROVIDENCE | RI | 02908 | |
| 5718232 | MOORE NELSON | 726 KIMBERLY DR | | | | CONWAY | SC | 29526 | |
| 5718233 | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5718234 | MOORE NIELA | 612 ELIAS | | | | ROCK SPRINGS | WY | 82901 | |
| 5718235 | MOORE NOVALYN | 1410 NE 36TH | | | | OKLAHOMA CITY | OK | 73111 | |
| 5718236 | MOORE ODERRIAL | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | |
| 5718237 | MOORE OLLIE | PO BOX 1626 | | | | WILMINGTON | DE | 19899 | |
| 5718238 | MOORE OREAL | 320 DAGENHART FRAME RD | | | | HIDDENITE | NC | 28636 | |
| 4880498 | MOORE OXYGEN SUPPLY INC | P O BOX 1362 | | | | LAGRANGE | GA | 30241 | |
| 5718239 | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | |
| 5718240 | MOORE PASCHA | 5505 KEMMONT DR | | | | DURHAM | NC | 27713 | |
| 5718242 | MOORE PATRICIA | 1459 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28150 | |
| 5718243 | MOORE PAULA M | 6306BUFFIE COURT | | | | BURKE | VA | 22015 | |
| 5718244 | MOORE PAYLA | 40194 VALLEY CHAPEL RD | | | | HAMILTON | MS | 39746 | |
| 5718245 | MOORE PEARLINE | 1000 WATERMARK PL APT 717 | | | | COLUMBIA | SC | 29212 | |
| 4381915 | MOORE PENN, INDYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718248 | MOORE PHILITA | 20102 PRICETOWN AVE | | | | CARSPM | CA | 90746 | |
| 5718249 | MOORE PHYLISS | 211 GERY ST | | | | DANVILLE | VA | 24540 | |
| 5718250 | MOORE PHYLLIS | 131 TURNER TRAIL | | | | EASLEY | SC | 29642 | |
| 5718251 | MOORE PINKY | 605 JACKSON LANE | | | | KINSTON | NC | 28501 | |
| 5718252 | MOORE POLLYANNA | 1203 15TH ST S | | | | CORDELE | GA | 31015 | |
| 5718253 | MOORE PORSCHE | 7280 SAWMILL RD PO BOX 1202 | | | | LUSBY | MD | 20657 | |
| 5718254 | MOORE PRISCILLA | 1261 COLUMBUS DUNN | | | | BATON ROUGE | LA | 70802 | |
| 5718255 | MOORE QUINTAYISHA | 21225 E 59TH ST | | | | TACOMA | WA | 98404 | |
| 5718256 | MOORE RACHAEL | 1068 SUNSHINE WAY | | | | WINTER HAVEN | FL | 33880 | |
| 5718257 | MOORE RACHEL D | 5323 MINK ST SW | | | | PATASKALA | OH | 43062 | |
| 5718258 | MOORE RACQUEL | 2310 BELMEADE APT 2A | | | | HIGH POINT | NC | 27263 | |
| 5718259 | MOORE RACQUEL E | 256 GLEN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | |
| 5718260 | MOORE RAMONA | 2425 VERDE DRIVE | | | | COLORADO SPG | CO | 80903 | |
| 5718261 | MOORE RANDAL | -8223 CARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | |
| 5718262 | MOORE RANESHIA | 1559 W 84TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5718263 | MOORE RASHAD | 6917 MENDON LANE APT 4 | | | | LAS VEGAS | NV | 89156 | |
| 5718264 | MOORE RASHEEM | 713 ORCHARD STREET | | | | CHARLESTON | WV | 25302 | |
| 5718265 | MOORE RAYISHA | 2716 W BOBLINK | | | | MILWAUKEE | WI | 53209 | |
| 5718266 | MOORE RAYMOND | 266 CRYSTAL SPRINGS DR | | | | TIMBERLAKE | NC | 27583 | |
| 5718267 | MOORE RAYMONDA | 4547 OXFORD RD | | | | COLA | SC | 29209 | |
| 5718268 | MOORE RAYMONDA C | 5600 PEMBRODK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5718270 | MOORE REBECCA | 11506 S UNOIN | | | | CHICAGO | IL | 60628 | |
| 5718271 | MOORE REGGIE | 3049 PATTERSON RD | | | | GRAND JCT | CO | 81504 | |
| 5718272 | MOORE REKELA D | 215 INDIGO | | | | ANDERSON | SC | 29625 | |
| 5718274 | MOORE RENEASHA | 1998 WELLONS DR | | | | GREENVILLE | NC | 27858 | |
| 5718275 | MOORE RENEE | 1946 PARIS ST A | | | | AURORA | CO | 80010 | |
| 5718276 | MOORE RENETTA | 1210 PLAZA PLACE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5718277 | MOORE RECHELLA | 1760 PEACEFUL LN LT1 | | | | MORGANTON | NC | 28655 | |
| 5718278 | MOORE RETTIE | 3732 MEIRNER STATION | | | | LOUISVILLE | TN | 37777 | |
| 4296201 | MOORE REYES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718279 | MOORE RHAPSODY | 4046 CEDARS PKWY ADT D | | | | N CHARLESTON | SC | 29420 | |
| 5718280 | MOORE RHONDA | 877 ERNEST MOORE RD | | | | STATESBORO | GA | 30458 | |
| 5718281 | MOORE RISA | 654 W NORTH CT | | | | WICHITA | KS | 67204 | |
| 5718283 | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | |
| 5718284 | MOORE ROBIN | 82 PISAH DR | | | | CANTON | NC | 28716 | |
| 5718285 | MOORE ROCHELLE | 4392 LEESST CT | | | | WEST CHESTER | OH | 45069 | |
| 5718286 | MOORE RODOLPH B | 2200 GODBY RD APT J7 | | | | COLLEGE PARK | GA | 30349 | |
| 5718287 | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | 40734 | |
| 5718288 | MOORE ROHONDA | 2244 SAVANNAH TERR | | | | WASHINGTON | DC | 20020 | |
| 5718289 | MOORE RONALD | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64504 | |
| 5718291 | MOORE RONNISHA | 2917 WILLOW CREEK EST DR | | | | FLORISSANT | MO | 63031 | |
| 5718292 | MOORE ROSALIND | 8911 WALTHAM WOODS RD APT C | | | | PARKVILLE | MD | 21212 | |
| 5718293 | MOORE ROSALYN | 729 SONJA AVE | | | | RIDGECREST | CA | 93555 | |
| 5718294 | MOORE ROSLYN | 227 DELAWARE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5718295 | MOORE ROXANNE | 352 BONNIEBRAE AVE NE | | | | WARREN | OH | 44483 | |
| 5718296 | MOORE RUTH K | 350 E WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5718297 | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5718298 | MOORE SALLY | 740 N W 3RD ST | | | | LINTON | IN | 47441 | |
| 5718299 | MOORE SAMANTHA | 2017 FARLEY DR | | | | WILM | NC | 28450 | |
| 5718300 | MOORE SAMMIE | 15707 PERILLA AVE APT 4 | | | | PARAMOUNT | CA | 90723 | |
| 5718301 | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | 27603 | |
| 5484381 | MOORE SANDY J | 2112 BANCROFT STREET | | | | LAKE CHARLES | LA | 70607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718302 | MOORE SARAH | 507 LONG TERRACE | | | | LEESVILLE | SC | 29070 | |
| 5718303 | MOORE SARAH P | 542 TURNER ST | | | | ELYRIA | OH | 44035 | |
| 5718305 | MOORE SELENA | 8723 OAK DR NE | | | | CHARLOTTE | NC | 28269 | |
| 4399069 | MOORE SELITTO, JOANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718306 | MOORE SHAKARI | 102 EAST BEALE | | | | LELAND | MS | 38756 | |
| 5718307 | MOORE SHALAURA | 212 10TH STREET | | | | CHESTER | PA | 19015 | |
| 5718310 | MOORE SHANEL D | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5718311 | MOORE SHANESS | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | |
| 5718312 | MOORE SHANETTA | 5209 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5718313 | MOORE SHANIQUE M | 257 BISHOP ST | | | | CHESAPEAKE | VA | 23323 | |
| 5718314 | MOORE SHANITA | 408 NORTH WINCHESTER AVE | | | | WAYNESBORO | VA | 22980 | |
| 5718315 | MOORE SHANTA | 1581 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | |
| 5718316 | MOORE SHAQUANDA | 618 GRIFTON MANOR | | | | GRIFTON | NC | 28530 | |
| 5718317 | MOORE SHAQUETTA | 3700 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5718318 | MOORE SHAQUITA | 5446 EAST FARMDALE AVENUE | | | | MESA | AZ | 85206 | |
| 5718319 | MOORE SHAQWAYA | 1599 DELMAR DR | | | | PRATTVILLE | AL | 36067 | |
| 5718320 | MOORE SHARI | 19 TAYLOR STRRET | | | | GREELEYVILLE | SC | 29056 | |
| 5718321 | MOORE SHARLESA | 2300 RAINTREE COURT | | | | BIRMINGHAM | AL | 35215 | |
| 5718322 | MOORE SHAROLA | 22 N APT B | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5718323 | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | 24153 | |
| 5718324 | MOORE SHARONDA | 19506 MADELAINE MANOR WALK | | | | ST LOUIS | MO | 63134 | |
| 5718325 | MOORE SHATWONNA | 24040 TIMBERLANE | | | | WARRENSVILLE | OH | 44128 | |
| 5718326 | MOORE SHAUNA | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | |
| 5718327 | MOORE SHAWANDA | 1694 STONE MOUNTAIN LITHONIA R | | | | LITHONIA | GA | 30058 | |
| 5718328 | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | 31907 | |
| 5718329 | MOORE SHEENA S | 54 LIDEN BLVD 2B | | | | BROOKLYN | NY | 11226 | |
| 5718330 | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5718331 | MOORE SHEILA A | 2011 HOWARD | | | | ST LOUIS | MO | 63106 | |
| 5718333 | MOORE SHELLEY | 1533 VINE ST | | | | PASO ROBLES | CA | 93446 | |
| 5718334 | MOORE SHELLY | 1634 AVENUE WEST | | | | ELWOOD | IN | 46036 | |
| 5718335 | MOORE SHELLYLNA | 603 GIRLSCOUT RD | | | | KINSTON | NC | 28501 | |
| 5718336 | MOORE SHEMEKA | 2505 FAIRFIELD DR | | | | JONESBORO | AR | 72401 | |
| 5718337 | MOORE SHERINE | 2315 JACKSON BLUFF RD APT | | | | TALLAHASSEE | FL | 32304 | |
| 5718338 | MOORE SHERISSE | 255 TIMBER CREEK LN SW | | | | MARIETTA | GA | 30060 | |
| 5718339 | MOORE SHERRIA L | 992 SE 41ST DR | | | | GAINESVILLE | FL | 32641 | |
| 5718340 | MOORE SHERRIE | 102 MARSH OAK DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5718341 | MOORE SHERRY L | 518 G WEST MAIN ST | | | | JAMESTOWN | NC | 27282 | |
| 5718342 | MOORE SHIRLEY | 2252 N 41ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5718343 | MOORE SHIRRELL | 1208 43RD ST N 43 | | | | BIRMINGHAM | AL | 35212 | |
| 5718344 | MOORE SHIVLEY | 578 CREEKSIDE LANE | | | | MOUNT JOY | PA | 17552 | |
| 5718345 | MOORE SHONTAE | 1953 ROSEMARY HILL DR UNIT R1 | | | | SILVER SPRING | MD | 20910 | |
| 5718346 | MOORE SHRUE T | 1737 ADAMWOOD BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5718347 | MOORE SHUNTAE | 310 CEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | |
| 5718348 | MOORE SIERRA | 3230 MT PLEASANT A | | | | ST LOUIS | MO | 63118 | |
| 5718349 | MOORE SIERRA S | 30 PLAZA SQUARE 401 | | | | ST LOUIS | MO | 63103 | |
| 5718350 | MOORE SNITA | 3209 JEANNETTE AVE | | | | OXNARD | CA | 93033 | |
| 5718351 | MOORE SONIA | 8849 HWY 5 SWEET I | | | | DOUGLASVILLE | GA | 30134 | |
| 5718352 | MOORE SONYA | 1152 FOREST DR | | | | COLUMBUS | OH | 43223 | |
| 4735718 | MOORE SR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757381 | MOORE SR, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347246 | MOORE SR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718353 | MOORE STACY | 1260 VILM APT 3 | | | | WICHITA | KS | 67217 | |
| 5718354 | MOORE STEAVANIE | 3664 KENTUCKY RT 122 | | | | PRINTER | KY | 41655 | |
| 5718355 | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | |
| 5718356 | MOORE STEPHEN | 4060 CARISSA TRCE | | | | CUMMING | GA | 30040 | |
| 5718357 | MOORE SUE | 4311 SUNSET DR | | | | MARTINSVILLE | VA | 24112 | |
| 5718358 | MOORE SUE L | 2319 EMERALD DR NW | | | | SALEM | OR | 97304 | |
| 5404484 | MOORE SUPPLY CO | 4332 W FERDINAND ST | | | | CHICAGO | IL | 60624-1017 | |
| 4893193 | Moore Supply Co. | 8109 Austin Ave. | | | | Morton Grove | IL | 60053 | |
| 5718359 | MOORE SUSIE | 4029 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5718360 | MOORE SUZANNE | 11201 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020 | |
| 5718361 | MOORE SYREETA | 5114 JONATHAN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5718362 | MOORE TABATHA C | 6727 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5718363 | MOORE TABITHA | 850 SERENITY DR | | | | THIBODAUX | LA | 70301 | |
| 5718364 | MOORE TAJUANA | 2427 W GREENFIELD | | | | MILWAUKEE | WI | 53215 | |
| 5718365 | MOORE TAMALA | 5253 HACKET DR | | | | COLUMBUS | OH | 43232 | |
| 5718366 | MOORE TAMARA | 334 CREEKVIEW DRIVE | | | | ROSWELL | GA | 30076 | |
| 5718367 | MOORE TAMARA M | 1042 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5718368 | MOORE TAMIKA D | 1970 ARWELL COURT | | | | SEVERN | MD | 21144 | |
| 5718369 | MOORE TAMISHA | 5741 HOLLY BALL DR | | | | JACKSONVILLE | FL | 32277 | |
| 5718370 | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5718371 | MOORE TAMRA | 243 FOREST STREET NE | | | | LUDOWICI | GA | 31316 | |
| 5718372 | MOORE TANAYYA | 5704 KENNEDY AVE | | | | GARY | IN | 46403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718373 | MOORE TANISHA S | 100 LESLIE OAKS DR APT 5108 | | | | LITHONIA | GA | 30058 | |
| 5718374 | MOORE TASHAWNA | 56 AVENUE D | | | | ROCHESTER | NY | 14621 | |
| 5718375 | MOORE TATIANA O | 1450 E CARSON ST | | | | CARSON | CA | 90745 | |
| 5718376 | MOORE TAWANA | 14599 BARTTER RD | | | | CLEVELAND | OH | 44111 | |
| 5718377 | MOORE TAWANDA M | 1007 FULLER ST | | | | AUGUSTA | GA | 30830 | |
| 5718378 | MOORE TAYLOR | 25 RAY SIMMONS RD | | | | PURVIS | MS | 39475 | |
| 5718379 | MOORE TEILA | 317 ZOEE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5718380 | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5718381 | MOORE TERESSA | 124 LION LANE | | | | MORSHON | GA | 31551 | |
| 5718382 | MOORE TERRA | PO BOX 446 | | | | GRATIS | OH | 34465 | |
| 5718383 | MOORE TERRANCE J | 520 B ROBERTSON ST | | | | FRANKLIN | LA | 70538 | |
| 5718384 | MOORE TERRI | 1513 W WORTHY ST | | | | GONZALES | LA | 70737 | |
| 5718385 | MOORE TERRY | 2508 PENNY DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5718386 | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5718387 | MOORE THERSA | 8400 GEORGIA AVE | | | | KANSAS | KS | 66109 | |
| 5718388 | MOORE TIERRA | 3428 LOUISIANA | | | | SAINT LOUIS | MO | 63118 | |
| 5718389 | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | |
| 5718390 | MOORE TIFFANYN | 300 CALLOW FARM RD | | | | HIGH POINT | NC | 27265 | |
| 5718391 | MOORE TIMEKA L | 4436 MARGARETTA | | | | ST LOUIS | MO | 63115 | |
| 5718392 | MOORE TIMIYA A | 192 GOODYEAR AVE | | | | AKRON | OH | 44305 | |
| 5718393 | MOORE TIMOTHY | 28 LINDSEY RD | | | | CANDLER | NC | 28715 | |
| 5718394 | MOORE TINA | 3470 GASTON HILLSIDE RD | | | | LINCOLNTON | NC | 28052 | |
| 5718395 | MOORE TONI | 550 LINDAVILLE | | | | COTTAGEVILLE | SC | 29435 | |
| 5718396 | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | 74063 | |
| 5718397 | MOORE TONYA | 208 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5718398 | MOORE TORA | 4516 CASTLE APT 9 | | | | HIGH RIDGE | MO | 63049 | |
| 5718399 | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | 45005 | |
| 5718400 | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | 23451 | |
| 5718401 | MOORE TWONELLIA | 5135 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5718402 | MOORE TYRONZA | 15 C LAUREL-LEE TERACE | | | | GREENSBORO | NC | 27405 | |
| 5718403 | MOORE UVONDA A | 641 HOLMES BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5718404 | MOORE VENISHA | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | |
| 5718405 | MOORE VERONICA | 517 ROGERS ST | | | | TIFTON | GA | 31794 | |
| 5718406 | MOORE VICKI | 27640 BRISTOL CT | | | | MILTON | DE | 19968 | |
| 5718407 | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | |
| 5718408 | MOORE VIOLETTA | 4802 CROCKETT CT | | | | RALEIGH | NC | 27606 | |
| 5718409 | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5718410 | MOORE VIRGINIA G | 403 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | |
| 5718411 | MOORE WADDELL | 130HAMILTON ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5718412 | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | |
| 5718413 | MOORE WHITNEY | 2039 MANGUM AVE | | | | CREEDMOOR | NC | 27522 | |
| 5718414 | MOORE WILLIAM | 928 EAST 11TH AVENUE | | | | BOWLING GREEN | KY | 42102 | |
| 5718415 | MOORE WILLIAM E | 1029 COOPER ST | | | | BEVERLY | NJ | 08010 | |
| 4677354 | MOORE WILLIAMS, SHRONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718416 | MOORE WILLIE | 211 WILEY ST | | | | GREENVILLE | MS | 38703 | |
| 5718417 | MOORE YOLANDA | 4900 PINE AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5718418 | MOORE YOLANDA E | 1922 ROCHELLE AVE APT 214 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5718419 | MOORE YVONNE | 424 BLAIRMORE BLVD W | | | | ORANGE PARK | FL | 32073 | |
| 5718420 | MOORE ZULEIKA | 1561 NORLAKES DR | | | | ST LOUIS | MO | 63136 | |
| 4421382 | MOORE, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302352 | MOORE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386976 | MOORE, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362371 | MOORE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205550 | MOORE, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458438 | MOORE, ABBAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511080 | MOORE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537499 | MOORE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535097 | MOORE, ABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475452 | MOORE, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463421 | MOORE, AGNES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400261 | MOORE, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291338 | MOORE, AJAZLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160603 | MOORE, AKAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539356 | MOORE, ALAIZE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719607 | MOORE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552560 | MOORE, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764969 | MOORE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559158 | MOORE, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537379 | MOORE, ALBERTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508045 | MOORE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564661 | MOORE, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572081 | MOORE, ALEXANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542023 | MOORE, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159935 | MOORE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571977 | MOORE, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417737 | MOORE, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322055 | MOORE, ALEYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608787 | MOORE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604638 | MOORE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491364 | MOORE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718569 | MOORE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507112 | MOORE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484368 | MOORE, ALIHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387133 | MOORE, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828860 | MOORE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700928 | MOORE, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280382 | MOORE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418659 | MOORE, ALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662341 | MOORE, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561680 | MOORE, ALONZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474438 | MOORE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775696 | MOORE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386256 | MOORE, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267601 | MOORE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468500 | MOORE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149098 | MOORE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457774 | MOORE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507602 | MOORE, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285772 | MOORE, AMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277732 | MOORE, AMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478679 | MOORE, AMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261494 | MOORE, AMORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253455 | MOORE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545579 | MOORE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530960 | MOORE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253548 | MOORE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203053 | MOORE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623880 | MOORE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667238 | MOORE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644077 | MOORE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572612 | MOORE, ANDRONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614784 | MOORE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746160 | MOORE, ANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418526 | MOORE, ANFERNEE PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382214 | MOORE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458330 | MOORE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317850 | MOORE, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699382 | MOORE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856197 | MOORE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634804 | MOORE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448593 | MOORE, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451381 | MOORE, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361586 | MOORE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287471 | MOORE, ANGELA SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510321 | MOORE, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314067 | MOORE, ANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771216 | MOORE, ANITA JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225998 | MOORE, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608922 | MOORE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520053 | MOORE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695143 | MOORE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756633 | MOORE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512626 | MOORE, ANNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154428 | MOORE, ANQUAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565955 | MOORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575929 | MOORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252156 | MOORE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509560 | MOORE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629171 | MOORE, ANTOINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191544 | MOORE, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447091 | MOORE, ANTONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649531 | MOORE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146772 | MOORE, ANTONIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558498 | MOORE, ANTONYON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589754 | MOORE, ANTRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248716 | MOORE, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519466 | MOORE, APRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526704 | MOORE, AQUESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512060 | MOORE, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390762 | MOORE, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258262 | MOORE, ARIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491447 | MOORE, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556107 | MOORE, ARIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326208 | MOORE, ARIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303115 | MOORE, ARIYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616370 | MOORE, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758703 | MOORE, ARLESIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296696 | MOORE, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533189 | MOORE, ARMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523812 | MOORE, ARNOLD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730363 | MOORE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379290 | MOORE, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178735 | MOORE, ARTHUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666191 | MOORE, ARVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355403 | MOORE, ASHELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324594 | MOORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232479 | MOORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235608 | MOORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526855 | MOORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180851 | MOORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567665 | MOORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403883 | MOORE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278429 | MOORE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480628 | MOORE, ASMAA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156294 | MOORE, ASPOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751974 | MOORE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480047 | MOORE, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754468 | MOORE, AURTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515390 | MOORE, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319967 | MOORE, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158460 | MOORE, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391847 | MOORE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363273 | MOORE, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571461 | MOORE, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147341 | MOORE, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753628 | MOORE, AYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570116 | MOORE, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690537 | MOORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793107 | Moore, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507990 | MOORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628918 | MOORE, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360712 | MOORE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377715 | MOORE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702343 | MOORE, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666698 | MOORE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731176 | MOORE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707377 | MOORE, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458945 | MOORE, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513164 | MOORE, BENNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303903 | MOORE, BENNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368719 | MOORE, BENONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528491 | MOORE, BERDENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150070 | MOORE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776099 | MOORE, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759588 | MOORE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665717 | MOORE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647217 | MOORE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676862 | MOORE, BERNICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739112 | MOORE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601050 | MOORE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517753 | MOORE, BETHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776402 | MOORE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744948 | MOORE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231186 | MOORE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621233 | MOORE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761494 | MOORE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584796 | MOORE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635332 | MOORE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673774 | MOORE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8129 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297317 | MOORE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151286 | MOORE, BLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712788 | MOORE, BLONDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724778 | MOORE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706344 | MOORE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764371 | MOORE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719771 | MOORE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552621 | MOORE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609786 | MOORE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373778 | MOORE, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722660 | MOORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177929 | MOORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518742 | MOORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553536 | MOORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373020 | MOORE, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386252 | MOORE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457102 | MOORE, BRANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532557 | MOORE, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521714 | MOORE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701623 | MOORE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771850 | MOORE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743068 | MOORE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762939 | MOORE, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403069 | MOORE, BRENDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368130 | MOORE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456296 | MOORE, BRENNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358175 | MOORE, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614512 | MOORE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338834 | MOORE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359431 | MOORE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388291 | MOORE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527982 | MOORE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550032 | MOORE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191055 | MOORE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241891 | MOORE, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686719 | MOORE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256155 | MOORE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175306 | MOORE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446215 | MOORE, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521679 | MOORE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527687 | MOORE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380739 | MOORE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686916 | MOORE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624124 | MOORE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631217 | MOORE, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238073 | MOORE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651440 | MOORE, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220003 | MOORE, BRYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713930 | MOORE, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582014 | MOORE, CADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321144 | MOORE, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332772 | MOORE, CAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534710 | MOORE, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581210 | MOORE, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695008 | MOORE, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728270 | MOORE, CALVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567228 | MOORE, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609163 | MOORE, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702147 | MOORE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356861 | MOORE, CANDACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463727 | MOORE, CANDACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262201 | MOORE, CANDENETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481604 | MOORE, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686650 | MOORE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730245 | MOORE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640164 | MOORE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682537 | MOORE, CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338566 | MOORE, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584577 | MOORE, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649701 | MOORE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625925 | MOORE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727051 | MOORE, CARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690377 | MOORE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217088 | MOORE, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734609 | MOORE, CARLYON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260023 | MOORE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840333 | MOORE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718983 | MOORE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485035 | MOORE, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480164 | MOORE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673478 | MOORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700709 | MOORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769686 | MOORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388274 | MOORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343977 | MOORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596101 | MOORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378598 | MOORE, CAROLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704445 | MOORE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556219 | MOORE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458178 | MOORE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452280 | MOORE, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756417 | MOORE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397236 | MOORE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677540 | MOORE, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524963 | MOORE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599184 | MOORE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740057 | MOORE, CEARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166348 | MOORE, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765926 | MOORE, CELCIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401786 | MOORE, CENERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776710 | MOORE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165352 | MOORE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358331 | MOORE, CHANDRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212503 | MOORE, CHANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387121 | MOORE, CHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542497 | MOORE, CHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674191 | MOORE, CHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216495 | MOORE, CHANYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554753 | MOORE, CHARIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153556 | MOORE, CHARLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523685 | MOORE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745102 | MOORE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339624 | MOORE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593194 | MOORE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555667 | MOORE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301771 | MOORE, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441728 | MOORE, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211863 | MOORE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196878 | MOORE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150507 | MOORE, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579634 | MOORE, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444306 | MOORE, CHEKORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331165 | MOORE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149931 | MOORE, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260125 | MOORE, CHELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622267 | MOORE, CHERECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731882 | MOORE, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708264 | MOORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319999 | MOORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329451 | MOORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660008 | MOORE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408245 | MOORE, CHEYENNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449227 | MOORE, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530009 | MOORE, CHIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513591 | MOORE, CHIQUITA LAPORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397396 | MOORE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186185 | MOORE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484560 | MOORE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728025 | MOORE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771368 | MOORE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382471 | MOORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235673 | MOORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322465 | MOORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558475 | MOORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464015 | MOORE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306078 | MOORE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511299 | MOORE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589877 | MOORE, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697692 | MOORE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662840 | MOORE, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820118 | MOORE, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229708 | MOORE, CINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770398 | MOORE, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295046 | MOORE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759028 | MOORE, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712482 | MOORE, CLEAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792284 | Moore, Cliff & Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224752 | MOORE, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639410 | MOORE, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204952 | MOORE, CLYDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775347 | MOORE, CMOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369232 | MOORE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367587 | MOORE, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144039 | MOORE, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147495 | MOORE, COLBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381840 | MOORE, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691642 | MOORE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581126 | MOORE, COLTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677126 | MOORE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725092 | MOORE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771930 | MOORE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771185 | MOORE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292658 | MOORE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565820 | MOORE, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231594 | MOORE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224074 | MOORE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449434 | MOORE, CORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438909 | MOORE, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603421 | MOORE, COUNCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441265 | MOORE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542409 | MOORE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485627 | MOORE, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349369 | MOORE, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677954 | MOORE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262234 | MOORE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630569 | MOORE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596550 | MOORE, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147949 | MOORE, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166472 | MOORE, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339030 | MOORE, CRYSTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757517 | MOORE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314083 | MOORE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634531 | MOORE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662246 | MOORE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649440 | MOORE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604127 | MOORE, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510192 | MOORE, CYNTHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358344 | MOORE, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682292 | MOORE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311376 | MOORE, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371842 | MOORE, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545133 | MOORE, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573228 | MOORE, DANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495666 | MOORE, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682087 | MOORE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420075 | MOORE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316295 | MOORE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353591 | MOORE, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552870 | MOORE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595493 | MOORE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486586 | MOORE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635033 | MOORE, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480545 | MOORE, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235046 | MOORE, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634652 | MOORE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417689 | MOORE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318827 | MOORE, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495608 | MOORE, DANYSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308523 | MOORE, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8132 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153440 | MOORE, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517108 | MOORE, DARIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662716 | MOORE, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741739 | MOORE, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289972 | MOORE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267591 | MOORE, DARMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665519 | MOORE, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690485 | MOORE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193459 | MOORE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890556 | Moore, Darryl | c/o Siegel & Dolan Ltd. | Attn: Bradley S Manewith, Anne Katherine Schmidlin | | 150 N Wacker Drive, Suite 1100 | Chicago | IL | 60606 | |
| 4890557 | Moore, Darryl | c/o Lichten & Liss-Riordan, P.C. | Attn: Olena Savytska | 729 Boylston Street | Suite 200 | Boston | MA | 02116 | |
| 4594554 | MOORE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588913 | MOORE, DARRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375370 | MOORE, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644287 | MOORE, DARSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251571 | MOORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627262 | MOORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597177 | MOORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451339 | MOORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520334 | MOORE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331489 | MOORE, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576010 | MOORE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360897 | MOORE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373292 | MOORE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369980 | MOORE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717768 | MOORE, DAVID R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577187 | MOORE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668647 | MOORE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227375 | MOORE, DAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511032 | MOORE, DEALANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610042 | MOORE, DEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349533 | MOORE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293352 | MOORE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527280 | MOORE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444773 | MOORE, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793234 | Moore, Debbie and Ralph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676978 | MOORE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687795 | MOORE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209327 | MOORE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552063 | MOORE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621674 | MOORE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403390 | MOORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587645 | MOORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606672 | MOORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593632 | MOORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484382 | MOORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605376 | MOORE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550331 | MOORE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622606 | MOORE, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518315 | MOORE, DEJANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680586 | MOORE, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288458 | MOORE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734070 | MOORE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725707 | MOORE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358545 | MOORE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642546 | MOORE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266924 | MOORE, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510647 | MOORE, DEMASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557048 | MOORE, DEMICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553263 | MOORE, DENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771637 | MOORE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840334 | MOORE, DENISE & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379393 | MOORE, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442583 | MOORE, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250136 | MOORE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191100 | MOORE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623662 | MOORE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628638 | MOORE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855676 | Moore, Dennis B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736406 | MOORE, DENNIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713625 | MOORE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786691 | Moore, Derek & Cassey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8133 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724841 | MOORE, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672806 | MOORE, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161996 | MOORE, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312142 | MOORE, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343732 | MOORE, DESEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219454 | MOORE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397272 | MOORE, DESTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352132 | MOORE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307823 | MOORE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506627 | MOORE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552507 | MOORE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509761 | MOORE, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579019 | MOORE, DESTINY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492743 | MOORE, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226572 | MOORE, DEVONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689952 | MOORE, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290292 | MOORE, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521633 | MOORE, DEWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290911 | MOORE, DEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453155 | MOORE, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283184 | MOORE, DIAMONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702256 | MOORE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320174 | MOORE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646275 | MOORE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732678 | MOORE, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474575 | MOORE, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359991 | MOORE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730005 | MOORE, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675603 | MOORE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512635 | MOORE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459812 | MOORE, DOMINIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840335 | MOORE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593938 | MOORE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174461 | MOORE, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709693 | MOORE, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294269 | MOORE, DONETTA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453883 | MOORE, DONIECXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339585 | MOORE, DONIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762923 | MOORE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620616 | MOORE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828861 | MOORE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604510 | MOORE, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337826 | MOORE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383746 | MOORE, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555993 | MOORE, DONTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565273 | MOORE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433795 | MOORE, DOREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247257 | MOORE, DORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673397 | MOORE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725291 | MOORE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707322 | MOORE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607351 | MOORE, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404462 | MOORE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683295 | MOORE, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667751 | MOORE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545888 | MOORE, DOUGLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492529 | MOORE, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751312 | MOORE, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575522 | MOORE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699007 | MOORE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631619 | MOORE, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682792 | MOORE, EDDIE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640714 | MOORE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674062 | MOORE, EDSEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610015 | MOORE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478697 | MOORE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558633 | MOORE, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233830 | MOORE, EILEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632145 | MOORE, ELAINE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591823 | MOORE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674708 | MOORE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663554 | MOORE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617185 | MOORE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520616 | MOORE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700450 | MOORE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614481 | MOORE, ELLAGEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215735 | MOORE, ELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777192 | MOORE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276933 | MOORE, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295156 | MOORE, EQUARRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523860 | MOORE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371935 | MOORE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314319 | MOORE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784873 | Moore, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784874 | Moore, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687707 | MOORE, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217497 | MOORE, ERLINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721605 | MOORE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663271 | MOORE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650991 | MOORE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717057 | MOORE, ERVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709432 | MOORE, ERWIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161117 | MOORE, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558672 | MOORE, ESSENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785443 | Moore, Essie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785444 | Moore, Essie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626034 | MOORE, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640697 | MOORE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358526 | MOORE, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695383 | MOORE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506446 | MOORE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555378 | MOORE, ETHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508668 | MOORE, ETHELEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265142 | MOORE, EULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231669 | MOORE, EVEDGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761757 | MOORE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596387 | MOORE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306441 | MOORE, EVONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717025 | MOORE, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170361 | MOORE, FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626773 | MOORE, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593913 | MOORE, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683362 | MOORE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759722 | MOORE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447186 | MOORE, FAYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508023 | MOORE, FELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446442 | MOORE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565021 | MOORE, FELICIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414562 | MOORE, FELICITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585818 | MOORE, FLORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608230 | MOORE, FRANCES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243296 | MOORE, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666747 | MOORE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485644 | MOORE, FREDERICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245386 | MOORE, FREDRICKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899608 | MOORE, FREDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339091 | MOORE, GABRIELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325333 | MOORE, GAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637197 | MOORE, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304049 | MOORE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594506 | MOORE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719194 | MOORE, GARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204737 | MOORE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516942 | MOORE, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717485 | MOORE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495160 | MOORE, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430729 | MOORE, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607692 | MOORE, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302315 | MOORE, GERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820119 | MOORE, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359934 | MOORE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381461 | MOORE, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698871 | MOORE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597879 | MOORE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382666 | MOORE, GLORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589541 | MOORE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599784 | MOORE, GOLDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657941 | MOORE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526859 | MOORE, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653684 | MOORE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820120 | MOORE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680040 | MOORE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752711 | MOORE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241586 | MOORE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473691 | MOORE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649894 | MOORE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552807 | MOORE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515862 | MOORE, GRETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309678 | MOORE, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717767 | MOORE, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714933 | MOORE, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721279 | MOORE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755365 | MOORE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304643 | MOORE, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263874 | MOORE, HAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462609 | MOORE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389737 | MOORE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196434 | MOORE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513532 | MOORE, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165561 | MOORE, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671418 | MOORE, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639088 | MOORE, HARRIET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542020 | MOORE, HARRISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475848 | MOORE, HAYWOOD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439158 | MOORE, HAZEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685104 | MOORE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374984 | MOORE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274785 | MOORE, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627761 | MOORE, HELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615026 | MOORE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643254 | MOORE, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652646 | MOORE, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556710 | MOORE, HERMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654204 | MOORE, HERSCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384461 | MOORE, HILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626907 | MOORE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399055 | MOORE, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432499 | MOORE, IMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185969 | MOORE, IMANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147919 | MOORE, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638911 | MOORE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722077 | MOORE, INISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609492 | MOORE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580852 | MOORE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481939 | MOORE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306262 | MOORE, ISAIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158910 | MOORE, IVIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681842 | MOORE, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691364 | MOORE, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398891 | MOORE, IYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301025 | MOORE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310660 | MOORE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189568 | MOORE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477222 | MOORE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151108 | MOORE, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510141 | MOORE, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358292 | MOORE, JACQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156071 | MOORE, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785111 | Moore, Jacquelyn and Donway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307209 | MOORE, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458571 | MOORE, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349495 | MOORE, JADYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326322 | MOORE, JAHMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728584 | MOORE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443662 | MOORE, JALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360326 | MOORE, JALEESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436910 | MOORE, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148635 | MOORE, JALEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357336 | MOORE, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510371 | MOORE, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308639 | MOORE, JAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684703 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720193 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766666 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769413 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740856 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745698 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754026 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754027 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297440 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636594 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606563 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607930 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604198 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595764 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593655 | MOORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435082 | MOORE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345020 | MOORE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580843 | MOORE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240189 | MOORE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677556 | MOORE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704038 | MOORE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480103 | MOORE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522555 | MOORE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304931 | MOORE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459097 | MOORE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719997 | MOORE, JAMEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675285 | MOORE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406825 | MOORE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448824 | MOORE, JAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466983 | MOORE, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787959 | Moore, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429970 | MOORE, JANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510353 | MOORE, JANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737911 | MOORE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351670 | MOORE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651862 | MOORE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593128 | MOORE, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160997 | MOORE, JANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735771 | MOORE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775362 | MOORE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699817 | MOORE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607506 | MOORE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775141 | MOORE, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759512 | MOORE, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651433 | MOORE, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756550 | MOORE, JANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564802 | MOORE, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302396 | MOORE, JARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655586 | MOORE, JARROD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495816 | MOORE, JASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395450 | Moore, Jasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384986 | MOORE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149219 | MOORE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436593 | MOORE, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265022 | MOORE, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618981 | MOORE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169001 | MOORE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258622 | MOORE, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382062 | MOORE, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226345 | MOORE, JAVAIRR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206058 | MOORE, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539256 | MOORE, JAYNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369834 | MOORE, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356518 | MOORE, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679358 | MOORE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697770 | MOORE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477506 | MOORE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650095 | MOORE, JEANETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293978 | MOORE, JEANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523521 | MOORE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360741 | MOORE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8137 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491308 | MOORE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455454 | MOORE, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479728 | MOORE, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726543 | MOORE, JELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181925 | MOORE, JEMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534603 | MOORE, JEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562470 | MOORE, JEMMENI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417874 | MOORE, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525582 | MOORE, JENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670150 | MOORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304918 | MOORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294164 | MOORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225960 | MOORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177053 | MOORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820121 | MOORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296111 | MOORE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339417 | MOORE, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291106 | MOORE, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616754 | MOORE, JENNY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402929 | MOORE, JEOHNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615338 | MOORE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715360 | MOORE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753058 | MOORE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665391 | MOORE, JESSECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164065 | MOORE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220844 | MOORE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663824 | MOORE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467036 | MOORE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383473 | MOORE, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456395 | MOORE, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507855 | MOORE, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323427 | MOORE, JESSICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635818 | MOORE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354258 | MOORE, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786267 | Moore, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635618 | MOORE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654940 | MOORE, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586344 | MOORE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750966 | MOORE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606440 | MOORE, JIMMY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382784 | MOORE, JLEIGHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177523 | MOORE, JMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734591 | MOORE, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727249 | MOORE, JO ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679613 | MOORE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667877 | MOORE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477510 | MOORE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663342 | MOORE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305729 | MOORE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662638 | MOORE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385488 | MOORE, JOCORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617476 | MOORE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262577 | MOORE, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668850 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700116 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696495 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710006 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744722 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345105 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367166 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253300 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164173 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644445 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650180 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473762 | MOORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792183 | Moore, John and Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250453 | MOORE, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246109 | MOORE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222942 | MOORE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358802 | MOORE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607328 | MOORE, JOHN TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228067 | MOORE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775771 | MOORE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8138 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637624 | MOORE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695202 | MOORE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740593 | MOORE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558143 | MOORE, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255945 | MOORE, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658219 | MOORE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354500 | MOORE, JONAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370321 | MOORE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334580 | MOORE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792773 | Moore, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544100 | MOORE, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315786 | MOORE, JONATHON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515463 | MOORE, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271762 | MOORE, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389546 | MOORE, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349313 | MOORE, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565734 | MOORE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417909 | MOORE, JOREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372846 | MOORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258541 | MOORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598365 | MOORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577274 | MOORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728541 | MOORE, JOSEPH LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237643 | MOORE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183684 | MOORE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531014 | MOORE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456429 | MOORE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463818 | MOORE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379834 | MOORE, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316437 | MOORE, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577072 | MOORE, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384601 | MOORE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283832 | MOORE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157633 | MOORE, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306536 | MOORE, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587804 | MOORE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645892 | MOORE, JOYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652462 | MOORE, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266797 | MOORE, JOZCELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355521 | MOORE, JSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626412 | MOORE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508126 | MOORE, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722993 | MOORE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724717 | MOORE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717116 | MOORE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710429 | MOORE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544952 | MOORE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247584 | MOORE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353170 | MOORE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510845 | MOORE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324662 | MOORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416686 | MOORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441011 | MOORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513379 | MOORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310520 | MOORE, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303035 | MOORE, KAALHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426172 | MOORE, KADEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379029 | MOORE, KAILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551853 | MOORE, KAITLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530560 | MOORE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483262 | MOORE, KALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679492 | MOORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772982 | MOORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792230 | Moore, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277245 | MOORE, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576885 | MOORE, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265813 | MOORE, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509055 | MOORE, KARISJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659675 | MOORE, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613923 | MOORE, KARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357762 | MOORE, KASHATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144131 | MOORE, KATERINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242622 | MOORE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8139 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466214 | MOORE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420899 | MOORE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369953 | MOORE, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730318 | MOORE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764503 | MOORE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339381 | MOORE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309175 | MOORE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615331 | MOORE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713619 | MOORE, KATHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226491 | MOORE, KAUTHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155851 | MOORE, KAYAISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514815 | MOORE, KAYDLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344171 | MOORE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267560 | MOORE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315049 | MOORE, KAYLA-SHAHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484920 | MOORE, KAYLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295065 | MOORE, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382186 | MOORE, KEAMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196086 | MOORE, KEANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578234 | MOORE, KEAUNDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293494 | MOORE, KECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384509 | MOORE, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266231 | MOORE, KEISHA ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354049 | MOORE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508041 | MOORE, KEITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259467 | MOORE, KELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232717 | MOORE, KENDERIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545523 | MOORE, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283339 | MOORE, KENDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288405 | MOORE, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737980 | MOORE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704280 | MOORE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741491 | MOORE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618868 | MOORE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565128 | MOORE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292006 | MOORE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405908 | MOORE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601446 | MOORE, KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586825 | MOORE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355882 | MOORE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325234 | MOORE, KERRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775916 | MOORE, KEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697113 | MOORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899547 | MOORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545370 | MOORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632892 | MOORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623118 | MOORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579849 | MOORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518425 | MOORE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507392 | MOORE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443686 | MOORE, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264287 | MOORE, KEVINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173662 | MOORE, KEYVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473595 | MOORE, KIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323270 | MOORE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464597 | MOORE, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354505 | MOORE, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370440 | MOORE, KIEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702272 | MOORE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147777 | MOORE, KIERSTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424183 | MOORE, KIIEESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722918 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706532 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363251 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386216 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260692 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605109 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428774 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512659 | MOORE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374845 | MOORE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791675 | Moore, Kimberly and John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791676 | Moore, Kimberly and John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791955 | Moore, Kinsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8140 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221104 | MOORE, KINSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462982 | MOORE, KIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387798 | MOORE, KIRSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475749 | MOORE, KIRSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410976 | MOORE, KIWANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375071 | MOORE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423811 | MOORE, KRISTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510268 | MOORE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459593 | MOORE, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464241 | MOORE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380881 | MOORE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438908 | MOORE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746636 | MOORE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247336 | MOORE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388130 | MOORE, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388065 | MOORE, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329964 | MOORE, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365416 | MOORE, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295513 | MOORE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149973 | MOORE, LA RAIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472011 | MOORE, LAKEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283727 | MOORE, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178419 | MOORE, LAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520390 | MOORE, LAMONTISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297577 | MOORE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338548 | MOORE, LANETTRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360208 | MOORE, LANOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151873 | MOORE, LAQUADRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253099 | MOORE, LAQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335238 | MOORE, LARRMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756923 | MOORE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584507 | MOORE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612978 | MOORE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383469 | MOORE, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179093 | MOORE, LASHANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357534 | MOORE, LASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515063 | MOORE, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148913 | MOORE, LASHUNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240075 | MOORE, LATEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508089 | MOORE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383012 | MOORE, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396251 | MOORE, LATOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342417 | MOORE, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343853 | MOORE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265452 | MOORE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379313 | MOORE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320000 | MOORE, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521997 | MOORE, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840336 | MOORE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507099 | MOORE, LAVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695897 | MOORE, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156308 | MOORE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490262 | MOORE, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572967 | MOORE, LEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580532 | MOORE, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577424 | MOORE, LEEANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525351 | MOORE, LEIGH-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465044 | MOORE, LEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551951 | MOORE, LEKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342482 | MOORE, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267988 | MOORE, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588856 | MOORE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425837 | MOORE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541280 | MOORE, LEONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730395 | MOORE, LESEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223463 | MOORE, LESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616389 | MOORE, LESLIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430697 | MOORE, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310583 | MOORE, LIBERTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733637 | MOORE, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223055 | MOORE, LILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760875 | MOORE, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272969 | MOORE, LINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681236 | MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356228 | MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614010 | MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624959 | MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459397 | MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451112 | MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476313 | MOORE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258835 | MOORE, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656011 | MOORE, LINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676545 | MOORE, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685407 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725409 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310562 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162269 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510535 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529140 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577225 | MOORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371023 | MOORE, LISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596368 | MOORE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232128 | MOORE, LISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292869 | MOORE, LIZZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618821 | MOORE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325648 | MOORE, LNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786039 | Moore, Logan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786040 | Moore, Logan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571257 | MOORE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445245 | MOORE, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658696 | MOORE, LOLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487098 | MOORE, LONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493977 | MOORE, LONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230504 | MOORE, LOQUACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768034 | MOORE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751274 | MOORE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525857 | MOORE, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613735 | MOORE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437523 | MOORE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584411 | MOORE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449843 | MOORE, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249346 | MOORE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413180 | MOORE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361393 | MOORE, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350789 | MOORE, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678171 | MOORE, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553974 | MOORE, LUTHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714625 | MOORE, LUTHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793650 | Moore, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556601 | MOORE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248029 | MOORE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642874 | MOORE, LYNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150879 | MOORE, LYRIC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550583 | MOORE, MACKENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460231 | MOORE, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154532 | MOORE, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388013 | MOORE, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545798 | MOORE, MAE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598390 | MOORE, MAGELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360415 | MOORE, MAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359922 | MOORE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263471 | MOORE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248724 | MOORE, MANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517656 | MOORE, MANIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646480 | MOORE, MAPLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283009 | MOORE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526651 | MOORE, MARCELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310231 | MOORE, MARCELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594162 | MOORE, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361865 | MOORE, MARCKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490087 | MOORE, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559843 | MOORE, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524355 | MOORE, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771495 | MOORE, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708244 | MOORE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577614 | MOORE, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4597963 | MOORE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355358 | MOORE, MARIIHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690977 | MOORE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213610 | MOORE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744377 | MOORE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360382 | MOORE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487205 | MOORE, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763622 | MOORE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527311 | MOORE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611992 | MOORE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542228 | MOORE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395227 | MOORE, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268063 | MOORE, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472158 | MOORE, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226984 | MOORE, MARKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521313 | MOORE, MARQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286337 | MOORE, MARQUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450047 | MOORE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527425 | MOORE, MARTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740838 | MOORE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663213 | MOORE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522865 | MOORE, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460008 | MOORE, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687223 | MOORE, MARVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748945 | MOORE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261379 | MOORE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674286 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669221 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704885 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770321 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756089 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361494 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374523 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375632 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455275 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642912 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614961 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601617 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597446 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571619 | MOORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655438 | MOORE, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724894 | MOORE, MARY GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614460 | MOORE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726161 | MOORE, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446506 | MOORE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314773 | MOORE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593358 | MOORE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375744 | MOORE, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357201 | MOORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400828 | MOORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305623 | MOORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564683 | MOORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388776 | MOORE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689311 | MOORE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761839 | MOORE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743518 | MOORE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751262 | MOORE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708973 | MOORE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484135 | MOORE, MAWA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208253 | MOORE, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208024 | MOORE, MCKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305044 | MOORE, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295070 | MOORE, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820122 | MOORE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431239 | MOORE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187158 | MOORE, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474224 | MOORE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345770 | MOORE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320735 | MOORE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673299 | MOORE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740549 | MOORE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347747 | MOORE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381906 | MOORE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458289 | MOORE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375695 | MOORE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485371 | MOORE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617214 | MOORE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306956 | MOORE, MELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508400 | MOORE, MEONIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226855 | MOORE, MESSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437303 | MOORE, MIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162162 | MOORE, MIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452508 | MOORE, MICAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672228 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694897 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734533 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731288 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709004 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396856 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375030 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247785 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177980 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652249 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623478 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602729 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465572 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445033 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514841 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820123 | MOORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420914 | MOORE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352457 | MOORE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726060 | MOORE, MICHAEL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761851 | MOORE, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373068 | MOORE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468386 | MOORE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417615 | MOORE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376216 | MOORE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372967 | MOORE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145739 | MOORE, MICHAELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305138 | MOORE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613846 | MOORE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670199 | MOORE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711819 | MOORE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150323 | MOORE, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360651 | MOORE, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443021 | MOORE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553509 | MOORE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553697 | MOORE, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158113 | MOORE, MIGNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437806 | MOORE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820124 | MOORE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820125 | MOORE, MIKE & NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820126 | MOORE, MIKE & SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559196 | MOORE, MILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774427 | MOORE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750176 | MOORE, MILTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695717 | MOORE, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404919 | MOORE, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416675 | MOORE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372279 | MOORE, MIRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575758 | MOORE, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205090 | MOORE, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704272 | MOORE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521196 | MOORE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320171 | MOORE, MOLLEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720569 | MOORE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652258 | MOORE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743444 | MOORE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389521 | MOORE, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445200 | MOORE, MURRAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147329 | MOORE, MYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535085 | MOORE, MYLAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728851 | MOORE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148115 | MOORE, MYRTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685980 | MOORE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449452 | MOORE, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460798 | MOORE, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709213 | MOORE, NAOMI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367881 | MOORE, NATASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420097 | MOORE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569777 | MOORE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578695 | MOORE, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307429 | MOORE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317266 | MOORE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470871 | MOORE, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381059 | MOORE, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195808 | MOORE, NAYVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520199 | MOORE, NEFERTITI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757522 | MOORE, NEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662039 | MOORE, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466364 | MOORE, NICHOL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369438 | MOORE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146777 | MOORE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416293 | MOORE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266968 | MOORE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527641 | MOORE, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674519 | MOORE, NICKCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752242 | MOORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201074 | MOORE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568684 | MOORE, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213812 | MOORE, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639047 | MOORE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309008 | MOORE, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763501 | MOORE, NONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710638 | MOORE, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342322 | MOORE, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463673 | MOORE, NYOKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539331 | MOORE, NYTAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627868 | MOORE, ODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757108 | MOORE, OLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225150 | MOORE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320685 | MOORE, OLIVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293338 | MOORE, OMARR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698701 | MOORE, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373766 | MOORE, OREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309825 | MOORE, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409016 | MOORE, OTTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772414 | MOORE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518721 | MOORE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689448 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760906 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747422 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257315 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458801 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556554 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550570 | MOORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520283 | MOORE, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519758 | MOORE, PAQUNITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745569 | MOORE, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204377 | MOORE, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519303 | MOORE, PATRICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720067 | MOORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286780 | MOORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630931 | MOORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645978 | MOORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508320 | MOORE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436785 | MOORE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692555 | MOORE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400310 | MOORE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680539 | MOORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511693 | MOORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271172 | MOORE, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154254 | MOORE, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358434 | MOORE, PAULETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612246 | MOORE, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681854 | MOORE, PEARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385388 | MOORE, PENELOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545923 | MOORE, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591051 | MOORE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719692 | MOORE, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453514 | MOORE, PHEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264819 | MOORE, PHENIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696872 | MOORE, PHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476918 | MOORE, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653715 | MOORE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644058 | MOORE, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692129 | MOORE, PORCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685301 | MOORE, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249958 | MOORE, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145643 | MOORE, PRESTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440660 | MOORE, PRISCILLA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407321 | MOORE, QUENTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295889 | MOORE, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563614 | MOORE, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167848 | MOORE, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189215 | MOORE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487562 | MOORE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374741 | MOORE, RAKEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762631 | MOORE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250588 | MOORE, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352163 | MOORE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618950 | MOORE, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736337 | MOORE, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283735 | MOORE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146558 | MOORE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592663 | MOORE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840337 | MOORE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520074 | MOORE, RAYMOND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308935 | MOORE, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474464 | MOORE, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729973 | MOORE, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564776 | MOORE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283415 | MOORE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601501 | MOORE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290854 | MOORE, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691270 | MOORE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600500 | MOORE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540741 | MOORE, REGINALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403894 | MOORE, REGINALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345590 | MOORE, REISCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258057 | MOORE, REJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341005 | MOORE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481151 | MOORE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548591 | MOORE, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259299 | MOORE, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480036 | MOORE, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337701 | MOORE, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666214 | MOORE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715147 | MOORE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511540 | MOORE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686664 | MOORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718379 | MOORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768879 | MOORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744375 | MOORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752046 | MOORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254984 | MOORE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515845 | MOORE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313143 | MOORE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513873 | MOORE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715513 | MOORE, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558518 | MOORE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386827 | MOORE, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388655 | MOORE, RICKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290234 | MOORE, RINEYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367705 | MOORE, RIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715178 | MOORE, RITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335847 | MOORE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240520 | MOORE, ROB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723280 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727391 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728942 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715840 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718825 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773581 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767585 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753595 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749474 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641931 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614539 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595940 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595568 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462156 | MOORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552998 | MOORE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184701 | MOORE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658109 | MOORE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377950 | MOORE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682375 | MOORE, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672403 | MOORE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518107 | MOORE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300243 | MOORE, ROD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326537 | MOORE, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671717 | MOORE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697569 | MOORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775037 | MOORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382038 | MOORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147085 | MOORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585729 | MOORE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355503 | MOORE, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636695 | MOORE, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353455 | MOORE, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512325 | MOORE, RONDASHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185341 | MOORE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622222 | MOORE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373399 | MOORE, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599406 | MOORE, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774908 | MOORE, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753923 | MOORE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632210 | MOORE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445926 | MOORE, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313147 | MOORE, ROSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649747 | MOORE, ROSLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361216 | MOORE, ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775880 | MOORE, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690872 | MOORE, ROZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698507 | MOORE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763585 | MOORE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757819 | MOORE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169625 | MOORE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590210 | MOORE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746833 | MOORE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284188 | MOORE, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287256 | MOORE, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642702 | MOORE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578089 | MOORE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719502 | MOORE, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318110 | MOORE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571671 | MOORE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495241 | MOORE, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360358 | MOORE, RYANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531579 | MOORE, RYCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338554 | MOORE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542425 | MOORE, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728491 | MOORE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433548 | MOORE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793005 | Moore, Samantha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828862 | MOORE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235350 | MOORE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607389 | MOORE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441776 | MOORE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768264 | MOORE, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765181 | MOORE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770533 | MOORE, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340878 | MOORE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326491 | MOORE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317500 | MOORE, SAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355104 | MOORE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614393 | MOORE, SARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715835 | MOORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277443 | MOORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284966 | MOORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615390 | MOORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190491 | MOORE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579411 | MOORE, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308484 | MOORE, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446719 | MOORE, SASHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459516 | MOORE, SAUQUITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413549 | MOORE, SAXON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290861 | MOORE, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294220 | MOORE, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528493 | MOORE, SCOTTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354285 | MOORE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355946 | MOORE, SEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686699 | MOORE, SEMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214839 | MOORE, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304640 | MOORE, SHADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374911 | MOORE, SHAERICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146628 | MOORE, SHAFEEQUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490874 | MOORE, SHAHEED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227445 | MOORE, SHAKIERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262217 | MOORE, SHAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423518 | MOORE, SHAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445865 | MOORE, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262174 | MOORE, SHA-KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309373 | MOORE, SHAKYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322884 | MOORE, SHALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260710 | MOORE, SHALONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518133 | MOORE, SHAMEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701334 | MOORE, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176774 | MOORE, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579051 | MOORE, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384875 | MOORE, SHANESSITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429254 | MOORE, SHANIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337433 | MOORE, SHANIYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396261 | MOORE, SHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265037 | MOORE, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681441 | MOORE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407761 | MOORE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473258 | MOORE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445832 | MOORE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543275 | MOORE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663201 | MOORE, SHANOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530556 | MOORE, SHANTANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312801 | MOORE, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388217 | MOORE, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681913 | MOORE, SHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233338 | MOORE, SHARMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676148 | MOORE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563679 | MOORE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385846 | MOORE, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145166 | MOORE, SHARQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727258 | MOORE, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689371 | MOORE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512038 | MOORE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531461 | MOORE, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490898 | MOORE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265113 | MOORE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303152 | MOORE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242648 | MOORE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470849 | MOORE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461346 | MOORE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515263 | MOORE, SHELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695480 | MOORE, SHEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389386 | MOORE, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764155 | MOORE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756322 | MOORE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595433 | MOORE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457056 | MOORE, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777260 | MOORE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634563 | MOORE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640102 | MOORE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759579 | MOORE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366090 | MOORE, SHIRLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510179 | MOORE, SHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280867 | MOORE, SHUNTRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253379 | MOORE, SHYKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322930 | MOORE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353666 | MOORE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510221 | MOORE, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402309 | MOORE, SILK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508940 | MOORE, SIMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319776 | MOORE, SKYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523386 | MOORE, SKYLAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293826 | MOORE, SKYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758483 | MOORE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524936 | MOORE, SPENSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618886 | MOORE, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594711 | MOORE, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820127 | MOORE, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191252 | MOORE, STELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248559 | MOORE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820128 | MOORE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217332 | MOORE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483955 | MOORE, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535359 | MOORE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353824 | MOORE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354898 | MOORE, STEPHENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320894 | MOORE, STEVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630563 | MOORE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332677 | MOORE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463534 | MOORE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755221 | MOORE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446399 | MOORE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214318 | MOORE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284036 | MOORE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455461 | MOORE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279279 | MOORE, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643824 | MOORE, SUSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508094 | MOORE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655858 | MOORE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595327 | MOORE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145823 | MOORE, SYLVINNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485608 | MOORE, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238293 | MOORE, TABITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759864 | MOORE, TAIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461856 | MOORE, TAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375676 | MOORE, TAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435159 | MOORE, TAJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383667 | MOORE, TALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305968 | MOORE, TAMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388257 | MOORE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375941 | MOORE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321727 | MOORE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176430 | MOORE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311798 | MOORE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368203 | MOORE, TANIJSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352994 | MOORE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297974 | MOORE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431855 | MOORE, TANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448227 | MOORE, TASHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351315 | MOORE, TASHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281876 | MOORE, TASHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573696 | MOORE, TASIANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470570 | MOORE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338284 | MOORE, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242725 | MOORE, TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288144 | MOORE, TAVAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251327 | MOORE, TAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559407 | MOORE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343624 | MOORE, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443938 | MOORE, TAZMERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443410 | MOORE, TENELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511648 | MOORE, TEQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612534 | MOORE, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734323 | MOORE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407187 | MOORE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621864 | MOORE, TERRANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518032 | MOORE, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145791 | MOORE, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307344 | MOORE, TERRENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686677 | MOORE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570470 | MOORE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311441 | MOORE, TETRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699306 | MOORE, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728292 | MOORE, THELMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661499 | MOORE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617234 | MOORE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458995 | MOORE, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469329 | MOORE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682069 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736763 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334518 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178561 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587581 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611523 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625423 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483891 | MOORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485407 | MOORE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522532 | MOORE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559880 | MOORE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389070 | MOORE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362747 | MOORE, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680864 | MOORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316554 | MOORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168574 | MOORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370298 | MOORE, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304860 | MOORE, TIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253357 | MOORE, TIMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523115 | MOORE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336999 | MOORE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457099 | MOORE, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384951 | MOORE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150605 | MOORE, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354402 | MOORE, TOKYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597206 | MOORE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628119 | MOORE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616455 | MOORE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430643 | MOORE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470973 | MOORE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537323 | MOORE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359768 | MOORE, TORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316787 | MOORE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258107 | MOORE, TRACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666378 | MOORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772772 | MOORE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317727 | MOORE, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435969 | MOORE, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194609 | MOORE, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265555 | MOORE, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293066 | MOORE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193328 | MOORE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520855 | MOORE, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296627 | MOORE, TRINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647830 | MOORE, TROY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481229 | MOORE, TULANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366145 | MOORE, TUNJEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525884 | MOORE, TWANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759659 | MOORE, TWYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520471 | MOORE, TYANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448600 | MOORE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264319 | MOORE, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524665 | MOORE, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560684 | MOORE, TYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491943 | MOORE, TYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367203 | MOORE, VACARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254687 | MOORE, VAHPLAHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644061 | MOORE, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653686 | MOORE, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338586 | MOORE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635366 | MOORE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792390 | Moore, Valerie & Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359255 | MOORE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149365 | MOORE, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820129 | MOORE, VALLERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150795 | MOORE, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491129 | MOORE, VARNECA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820130 | MOORE, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624049 | MOORE, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355643 | MOORE, VENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649226 | MOORE, VERN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745293 | MOORE, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263806 | MOORE, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359110 | MOORE, VERONIQUE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723871 | MOORE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326589 | MOORE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287734 | MOORE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594194 | MOORE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149046 | MOORE, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147481 | MOORE, VICTORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774989 | MOORE, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764836 | MOORE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383966 | MOORE, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732176 | MOORE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770821 | MOORE, VIVIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697575 | MOORE, VONCIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613358 | MOORE, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159707 | MOORE, WADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413113 | MOORE, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603815 | MOORE, WALLACE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224426 | MOORE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695499 | MOORE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509322 | MOORE, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485308 | MOORE, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777259 | MOORE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749161 | MOORE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564512 | MOORE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382422 | MOORE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697598 | MOORE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535606 | MOORE, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288944 | MOORE, WESLEY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147017 | MOORE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181050 | MOORE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276716 | MOORE, WHYLDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526061 | MOORE, WILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672534 | MOORE, WILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746918 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294363 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591978 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639153 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647588 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656260 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611600 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604851 | MOORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607617 | MOORE, WILLIAM AMP LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246047 | MOORE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380330 | MOORE, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274224 | MOORE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749935 | MOORE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528665 | MOORE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284367 | MOORE, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728709 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402064 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585325 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597388 | MOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717579 | MOORE, WILLIE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585853 | MOORE, WILLIE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588352 | MOORE, WILLIE LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553282 | MOORE, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314549 | MOORE, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509549 | MOORE, WYNASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414013 | MOORE, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700713 | MOORE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768747 | MOORE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755523 | MOORE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360464 | MOORE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759163 | MOORE, YOLANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533765 | MOORE, YOLANJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754233 | MOORE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159281 | MOORE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644506 | MOORE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443588 | MOORE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300464 | MOORE, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544568 | MOORE, ZANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325771 | MOORE, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828863 | MOORE,STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166937 | MOORE-BATEMAN, MERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648317 | MOORE-BEACHUM, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718421 | MOOREBLEDSON TANARA N | 85 W BIANCHI AVE | | | | STOCKTON | CA | 95207 | |
| 4747223 | MOORE-BROWNE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360293 | MOORE-CHESNEY, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363403 | MOOREDAVIS, SAMODREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471281 | MOORE-DUMAS, RAYSHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406867 | MOOREFIELD, CLARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670395 | MOOREFIELD, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582212 | MOOREFIELD, JOCELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234128 | MOOREFRASER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718422 | MOOREGADDY MARQUITHA | 754 OLIVE | | | | KANSAS CITY | MO | 64124 | |
| 4171510 | MOORE-GRAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718423 | MOOREGULLEY MAXINE | 6452 E 133RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5718424 | MOOREHEAD AMY | 3931 SCHILLER PLACE | | | | ST LOUIS | MO | 63121 | |
| 5718425 | MOOREHEAD BEVERLY | 1865 LAKEWOOD VILLAGE DR | | | | ANTIOCH | TN | 37013 | |
| 4901905 | Moorehead Investing Co. | Todd S. Klumok | PO Box 8010 | | | Atlanta | GA | 31106 | |
| 5718426 | MOOREHEAD PATRICE | 6318 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28304 | |
| 5718427 | MOOREHEAD TAMEKIA | 2426 MARLOWE AVE | | | | CHARLOTTE | NC | 28208 | |
| 4421338 | MOOREHEAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693149 | MOOREHEAD, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268284 | MOOREHEAD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747173 | MOOREHEAD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820131 | MOOREHEAD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340558 | MOOREHEAD, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453498 | MOOREHEAD, JOANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247103 | MOOREHEAD, KIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707378 | MOOREHEAD, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306235 | MOOREHEAD, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340188 | MOOREHEAD, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491054 | MOOREHEAD, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718428 | MOOREHEADMONTGOMER JACINDABRAN | 7818 OLDE ENGLISH RD APT1 | | | | ST LOUIS | MO | 63123 | |
| 4747393 | MOOREHEADROLLINS, MYRTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840338 | MOOREHOUSE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360634 | MOOREHOUSE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423386 | MOORE-JACKSON, ALEEK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718429 | MOOREJOHNSON CYNTHIA | 29 BATES ST NW | | | | WASHINGTON | DC | 20001 | |
| 5718430 | MOOREKERR KENYA | 1104 BUCKINGHAM RD | | | | GARNER | NC | 27529 | |
| 5718431 | MOORELAND SHELIA | 4901 HIGHCREST COURT | | | | ST LOUIS | MO | 63033 | |
| 5797662 | Mooreland Small Engine | 618 2nd St | | | | Mooreland | IA | 50566 | |
| 5792896 | Mooreland Small Engine | WAYNE RENTZ | 618 2ND ST | | | MOORELAND | IA | 50566 | |
| 4675881 | MOORE-LOGGINS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145028 | MOORE-MEGGS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540298 | MOORE-MILES, KENSHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415039 | MOORE-MONTGOMERY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718432 | MOOREMOORE JOANNETASHA | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23661 | |
| 4491941 | MOORE-OHLSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226125 | MOORE-PAYNE, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718433 | MOOREPOWELL KAILA | 4256 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5718434 | MOORER CATRICE | 58 E HUDSON ST | | | | TOLEDO | OH | 43608 | |
| 5718435 | MOORER DEBORAH | 1150 WILCOX ST APT A | | | | PENSACOLA | FL | 32534 | |
| 5718436 | MOORER DEBORAH T | 1150 WILCOX ST | | | | PENSACOLA | FL | 32534 | |
| 5718437 | MOORER DONALD | 3563 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5718438 | MOORER DWIGHT | 163RD NE 49TH ST | | | | MIAMI | FL | 33161 | |
| 5718439 | MOORER ISHEKA | 103 CLENDON ST | | | | OBURG | SC | 29115 | |
| 5718440 | MOORER LAFREDA | 518 COMMERCE AVE NW | | | | WARREN | OH | 44485 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718441 | MOORER LAKESHAI | 1005 REVERE DR | | | | PENSACOLA | FL | 32505 | |
| 5718442 | MOORER MIYOKA | 4666 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5718443 | MOORER NIEASHA | 966 22ND AVE S APT 7 | | | | ST PETERSBURG | FL | 33705 | |
| 4697439 | MOORER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264277 | MOORER, CHIMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899523 | MOORER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147393 | MOORER, HARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596070 | MOORER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645420 | MOORER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651623 | MOORER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587572 | MOORER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508604 | MOORER, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757345 | MOORER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554986 | MOORER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515844 | MOORER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776765 | MOORER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699931 | MOORER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418368 | MOORER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512589 | MOORER, SHANTIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356241 | MOORER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611047 | MOORER, TRACY P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718444 | MOORES BRITTNEE | 45 COUNTY RD 1606 | | | | CULLMAN | AL | 35058 | |
| 4865849 | MOORES CRANE RENTAL CORP | 33 LITTLEWORTH ROAD | | | | DOVER | NH | 03820 | |
| 4888195 | MOORES ELECTRONICS INC | STEVEN PHELPS | 117 MITCHELL BLVD STE A | | | SAN RAFAEL | CA | 94903 | |
| 4877786 | MOORES PLUMBING | JOSEPH C MOORE | 1724 BRUSH RUN RD | | | AVELLA | PA | 15312 | |
| 4880896 | MOORES REFRIGERATION INC | P O BOX 198 | | | | MULLINS | SC | 29574 | |
| 4653174 | MOORES, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390824 | MOORES, DAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391211 | MOORES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275279 | MOORES, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229401 | MOORE-SAMPSON, ADANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697843 | MOORE-SCHOOLS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875432 | MOORESET ENTERPRISES LLC | DOUGLAS SETZER | 510 EAST I-H 10 | | | SEQUIN | TX | 78155 | |
| 5405421 | MOORESTOWN TOWNSHIP | 111 W SECOND ST | | | | MOORESTOWN | NJ | 08057 | |
| 4780288 | Moorestown Township Tax Collector | 111 W. Second St. | | | | Moorestown | NJ | 08057 | |
| 4281154 | MOORE-TAYLOR, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577756 | MOORETETER, VALORIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756792 | MOORE-TURNER, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569976 | MOORE-WEBSTER, KLONI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382021 | MOORE-WILLIAMS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718445 | MOORFOOT KORALYS | 301 N BRUSH ST | | | | FREMONT | OH | 43420 | |
| 4202803 | MOORHATCH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884761 | MOORHEAD CONSTRUCTION CO LLC | PO BOX 341 | | | | VINITA | OK | 74301 | |
| 4854457 | MOORHEAD INVESTING CO. (50%) / HYMAN ASSOC. (50%) | MOORHEAD INVESTING CO. (50%) / HYMAN ASSOC. (50%) LANDLORD:  MOORHEAD INVESTING COMPANY | P.O. BOX 8010 | | | ATLANTA | GA | 31106 | |
| 4808531 | MOORHEAD INVESTING COMPANY | PO BOX 8010 | | | | ATLANTA | GA | 31106 | |
| 5718446 | MOORHEAD KRISTINA | 3314 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5718447 | MOORHEAD MARY | 5424 BAYOU CREEK DR | | | | EVANSVILLE | IN | 47712 | |
| 4793793 | Moorhead Investing Co. | Attn:  Todd S. Klumok, President | P.O. Box 8010 | | | Atlanta | GA | 31106 | |
| 4690495 | MOORHEAD, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705257 | MOORHEAD, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736956 | MOORHOUSE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729501 | MOORHOUSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718448 | MOORING REGNIALD | 2852 NORTH CREEK DR | | | | CHESAPEAKE | VA | 23323 | |
| 4757055 | MOORING, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759536 | MOORING, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339949 | MOORING, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326614 | MOORING, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191587 | MOORING, LATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343188 | MOORING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724035 | MOORING, URLICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641082 | MOORING, WILLIAM RAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718449 | MOORMAN BEVERLY | 5642 SPARROW RUN | | | | OLIVE BRANCH | MS | 38654 | |
| 5718450 | MOORMAN FELICITE | 3617 INDIAN QUEEN LN | | | | PHILADELPHIA | PA | 19129 | |
| 4452234 | MOORMAN II, QUINN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718451 | MOORMAN SHERRON | 2925 COTTAGE PLAPT H | | | | GREENSBORO | NC | 27455 | |
| 5718452 | MOORMAN TAMIEKA | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 4457596 | MOORMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209059 | MOORMAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565117 | MOORMAN, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365142 | MOORMAN, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672377 | MOORMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609424 | MOORMAN, JANET E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685627 | MOORMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166995 | MOORMAN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344535 | MOORMAN, MARLAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199668 | MOORMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584639 | MOORMAN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415847 | MOORMAN, ZIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718453 | MOORMANN VIKKI | 1317 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5718454 | MOORE TERRON | 4613 EANGELAND | | | | INDPLS | MS | 39507 | |
| 5797663 | MOORSET ENTERPRISES LLC | 510 E I H 10 | | | | Seqvin | TX | 78155 | |
| 4875426 | MOORSET ENTERPRISES LLC | DOUGLAS LEE SETZER | 510 EAST I-H10 | | | SEGUIN | TX | 78155 | |
| 4875427 | MOORSET ENTERPRISES LLC | DOUGLAS LEE SETZER | 510 EAST I-H 10 | | | SEGUIN | TX | 78155 | |
| 4868363 | MOORSET ENTERPRISES LLC | 510 E IH 10 | | | | SEGUIN | TX | 78155 | |
| 5790665 | MOORSET ENTERPRISES LLC | 510 E I H 10 | | | | SEQVIN | TX | 78155 | |
| 5718455 | MOOS DENA | 320 WEST MAIN ST | | | | MONCKS CORNER | SC | 29461 | |
| 4367324 | MOOS, KAREN RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610967 | MOOSA, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840339 | MOOSA, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840340 | MOOSA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368028 | MOOSA, INTISAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362637 | MOOSA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368107 | MOOSA, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670600 | MOOSA, SULAIKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718456 | MOOSAD DEEPAK | 8552 DEEPDALE AVE NONE | | | | BUENA PARK | CA | 90621 | |
| 4662226 | MOOSAVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718457 | MOOSBRUGGER NICOLE | 26 MILLERS ROAD | | | | SOUND BEACH | NY | 11789 | |
| 5718458 | MOOSE HEATHER | 312 ELIZABETH LN | | | | GASTONIA | NC | 28052 | |
| 4807198 | MOOSE MOUNTAIN TOYMAKERS LTD | VIVIEN CHAN | 16F, WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4874616 | MOOSE RIVER ENTERPRISES LLC | DALE ROBERT DEBROUX | 445 STATE HWY 64 | | | ANTIGO | WI | 54409 | |
| 5797664 | MOOSE TOYS LLC | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 90245 | |
| 4879410 | MOOSE TOYS LLC | MTTUS PTY LTD | 737 CAMPUS SQUARE WEST | | | EL SEGUNDO | CA | 90245 | |
| 4870417 | MOOSE TOYS PTY LTD | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 9024S | |
| 4319095 | MOOSE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492716 | MOOSE, LITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770093 | MOOSE, MARY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353578 | MOOSE, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274212 | MOOSE, VIRGINIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320933 | MOOSER, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219686 | MOOSEY, LARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644024 | MOOSH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651908 | MOOSMAN, MADONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763282 | MOOSMANN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568031 | MOOSO, KADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272324 | MOOTEB, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538104 | MOOTHART, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636907 | MOOTOO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316285 | MOOTOOR, MAJENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401440 | MOOTOOSAMMY, DAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443288 | MOOTRY, KALIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578006 | MOOTS, VETO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216978 | MOOTYE, MARVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185500 | MOPAS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164207 | MOPAS, ANNIELYN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718459 | MOPEL KIMBERLY | 10 SUMMER LANE | | | | WAYNESBORO | VA | 22980 | |
| 5718460 | MOPPERT VANESSA | 83 CRESTMONT RD | | | | BINGHAMTON | NY | 13905 | |
| 4439861 | MOPPERT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718461 | MOPRE RENISHIA E | 844 PREMIER DR | | | | PANAMA CITY | FL | 32401 | |
| 5718462 | MOQUESHA L JOYNER | 2502 E 88TH ST APPT4 | | | | TULSA | OK | 73137 | |
| 4561664 | MOQUETE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619949 | MOQUIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492310 | MOQUIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244454 | MOQUIN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718463 | MOQUINO THEA R | POBOX 937 | | | | SAN JUANPUEBLO | NM | 87566 | |
| 5797665 | MOR POWER EQUIPMENT INC | PO Box 149 | | | | Tappan | NY | 10983 | |
| 5718464 | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD 1B | | | | PALISADES | NY | 10964 | |
| 5790666 | MOR POWER EQUIPMENT INC | PO BOX 149 | | | | TAPPAN | NY | 10983 | |
| 4866695 | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD #1B | | | | PALISADES | NY | 10964 | |
| 4849873 | MOR T NDIAYE | 9861 SHELLBARK LN | | | | Cincinnati | OH | 45231 | |
| 4840341 | MOR, AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591810 | MOR, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742626 | MOR, TAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840342 | MORA & ORTIZ GENERAL CONTRACTOR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718466 | MORA ADRIANA | 704 SAN PABLO WAY | | | | SOLEDAD | CA | 93960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718466 | MORA ALMA | 15118 17TH ST | | | | DADE CCITY | FL | 33523 | |
| 5718467 | MORA ANABEL | 82 CHESTNUT ST | | | | CHELSEA | MA | 02150 | |
| 5718468 | MORA ANNABELL | 3016 RT 66 W | | | | MORIARTY | NM | 87035 | |
| 5718469 | MORA COOKIE | 150 PICKERINGTON RIDGE DR | | | | PICKERINGTON | OH | 43147 | |
| 4728307 | MORA D, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718470 | MORA DEMETRIA | 20899 SW 296TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5718471 | MORA DORIS | 1664 N CEDAR ST | | | | LARAMIE | WY | 82072 | |
| 5718472 | MORA ELSON | CALLM 165 SAN RUMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 4201579 | MORA ESPINOZA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718473 | MORA FELICIA | 2139 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5718474 | MORA GABRIELA | 5809 MAR VISTA | | | | CARTERSVILLE | GA | 30121 | |
| 5718476 | MORA GABRIELA G | 6603 44TH ST APT 77 | | | | SACRAMENTO | CA | 95823 | |
| 4503817 | MORA GONZALEZ, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718477 | MORA GUADALUPE | 1435 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | |
| 4157084 | MORA II, ROBERTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718478 | MORA INOK | 518 S LAFAYETTE | | | | NEOSHO | MO | 64850 | |
| 5718479 | MORA IRENE G | URB ARTURA DE BEATRIZ CALLE 6 | | | | CAYEY | PR | 00737 | |
| 5718480 | MORA JAVIER | 405 OAK ST | | | | W ST PAUL | MN | 55118 | |
| 5718481 | MORA JEANETTE M | 1340 ARROYO HONDO | | | | ALBUQUERQUE | NM | 87121 | |
| 5718482 | MORA JESSICA | 1320 W FLAMINGO AVE 29 | | | | NAMPA | ID | 83651 | |
| 5718483 | MORA JOSE | 506 SHILOH DR | | | | LAREDO | TX | 78045 | |
| 5718484 | MORA JOSE V | 6576 RUTGERS DR | | | | LAS VEGAS | NV | 89156 | |
| 5718485 | MORA JOSELYN | 470 SO TELLER ST | | | | DENVER | CO | 80226 | |
| 5718486 | MORA JOSIE | 2208 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5718487 | MORA KIMBERYLY | 1010 RUSSELL STREET | | | | CEDARTOWN | GA | 30125 | |
| 5718488 | MORA LATISHA | 12707 DESERT VIEW WAY | | | | NAMPA | ID | 83686 | |
| 5718489 | MORA LEONOR | 1926 CLARENCE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5718490 | MORA LIZAIRA | 246 SMITH ST | | | | NEW BEDFORD | MA | 02470 | |
| 5718491 | MORA LORRAINE | JARDEINES DE ARECIBO CALLE 19 | | | | ARECIBO | PR | 00612 | |
| 5718492 | MORA LYNDE | 2600 PASADENA AVE APT 105 | | | | METAIRIE | LA | 70001 | |
| 5718493 | MORA MAIRA | 24184 POWELL PL | | | | PERRIS | CA | 92571 | |
| 5718494 | MORA MARGARITA | 20703 OAKLAND GARDENS | | | | FLUSHING | NY | 11364 | |
| 5718495 | MORA MARIA | 4152 SHERMAN DR | | | | RIVERSIDE | CA | 92503 | |
| 5718496 | MORA MERELIN | PO BOX PMB 6017 | | | | CAROLINA | PR | 00984 | |
| 5718497 | MORA MIGUEL | 1070 17TH AVE 72 | | | | REDWOOD CITY | CA | 94063 | |
| 4538037 | MORA MONDRAGON, TANIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235549 | MORA NAUDIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718498 | MORA ORACIO | LORENA GOMEZ | | | | N LAS VEGAS | NV | 89115 | |
| 5718499 | MORA RAQUEL | 1351 CYPRESS LANE | | | | VENTURA | CA | 93030 | |
| 5718500 | MORA REBECCA | 408 ANDREWS AVE | | | | HARTSVILLE | TN | 37074 | |
| 5718501 | MORA REINNA S | 1813 WEST PINE | | | | ENID | OK | 73703 | |
| 5718502 | MORA ROBERTO | 10293 STEPHENSON LN | | | | OLIVE BRANCH | MS | 38654 | |
| 4165942 | MORA ROMERO, AHTZIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718503 | MORA SALVADOR | 7708 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303 | |
| 4674411 | MORA SANCHEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718504 | MORA SUAREZ MARYANN | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5718505 | MORA WILLIAM | 6600 SW 122TH AVE | | | | MIAMI | FL | 33183 | |
| 5718506 | MORA YAJAIRA | RR 7 BOX 6874 | | | | SANJUA | PR | 00926 | |
| 4707327 | MORA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544741 | MORA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592524 | MORA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190131 | MORA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588183 | MORA, AGAPITO AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188612 | MORA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613141 | MORA, ALEX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494258 | MORA, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548751 | MORA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206035 | MORA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715002 | MORA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203281 | MORA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229151 | MORA, AMEITRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840343 | MORA, ANDRES & TAILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666166 | MORA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190597 | MORA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684746 | MORA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689805 | MORA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221007 | MORA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281407 | MORA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244354 | MORA, ARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398284 | MORA, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622252 | MORA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528205 | MORA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237755 | MORA, CARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257442 | MORA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227985 | MORA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188878 | MORA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352582 | MORA, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166416 | MORA, CIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424096 | MORA, CORINNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176909 | MORA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396090 | MORA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639983 | MORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504858 | MORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397349 | MORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198318 | MORA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175123 | MORA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685722 | MORA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170596 | MORA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406961 | MORA, DELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547903 | MORA, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166738 | MORA, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177413 | MORA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191799 | MORA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840344 | MORA, DINO & MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203533 | MORA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185513 | MORA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276685 | MORA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664187 | MORA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475592 | MORA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526612 | MORA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697869 | MORA, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711839 | MORA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723434 | MORA, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162343 | MORA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185962 | MORA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211375 | MORA, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198378 | MORA, GENNIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668388 | MORA, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206998 | MORA, GISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212149 | MORA, GLENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820132 | MORA, HIPOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192863 | MORA, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435237 | MORA, JAAZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163130 | MORA, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689493 | MORA, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181360 | MORA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198328 | MORA, JANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415830 | MORA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185719 | MORA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187751 | MORA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162963 | MORA, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187888 | MORA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573330 | MORA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305327 | MORA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168769 | MORA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447003 | MORA, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160824 | MORA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383659 | MORA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392759 | MORA, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528023 | MORA, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209036 | MORA, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186700 | MORA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204152 | MORA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197377 | MORA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212131 | MORA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202253 | MORA, JOSIAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472531 | MORA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189844 | MORA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398094 | MORA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228809 | MORA, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416434 | MORA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574758 | MORA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400866 | MORA, KENYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242557 | MORA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424344 | MORA, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165644 | MORA, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8156 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172653 | MORA, KRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415280 | MORA, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630292 | MORA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175523 | MORA, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298502 | MORA, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338036 | MORA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702466 | MORA, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328242 | MORA, LIZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180264 | MORA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541731 | MORA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163959 | MORA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170237 | MORA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170729 | MORA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248706 | MORA, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276896 | MORA, MARISELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722945 | MORA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228902 | MORA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200128 | MORA, MARTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599988 | MORA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175827 | MORA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569640 | MORA, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766772 | MORA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593901 | MORA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573402 | MORA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785999 | Mora, Mikaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786000 | Mora, Mikaela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237143 | MORA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704843 | MORA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458612 | MORA, MYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203837 | MORA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286191 | MORA, NIKKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209138 | MORA, OCTAVIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603645 | MORA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177655 | MORA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332876 | MORA, PABLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690561 | MORA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587473 | MORA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157611 | MORA, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718097 | MORA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183413 | MORA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206029 | MORA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203907 | MORA, RODERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708527 | MORA, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770844 | MORA, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401411 | MORA, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750629 | MORA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535957 | MORA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634148 | MORA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596662 | MORA, RUPERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263337 | MORA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186466 | MORA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236128 | MORA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218857 | MORA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256424 | MORA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200814 | MORA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707031 | MORA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182316 | MORA, TABBATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410615 | MORA, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169154 | MORA, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191200 | MORA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486816 | MORA, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290559 | MORA, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527232 | MORA, YESENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211591 | MORA, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244166 | MORA, YUSEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840345 | mora,monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718507 | MORABITO CHRISTINE | 72 NORTH ADAMS ST | | | | MANCHESTER | NH | 03104 | |
| 4486765 | MORABITO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295218 | MORABITO, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441837 | MORABITO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211024 | MORABITO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279182 | MORABITO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840346 | MORACA,AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718508 | MORACE LARISSA | 507 FOREST RD | | | | VIDALIA | LA | 71373 | |
| 4186080 | MORACE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450255 | MORACK, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718509 | MORADEL VICTOR | 9114 49TH PL | | | | COLLEGE PARK | MD | 20740 | |
| 4252635 | MORADEL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241562 | MORADILLOS BREIJO, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550348 | MORADINIK, MEHRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718510 | MORADO HOPE | 4950 HOMESTEAD PL 23 | | | | THORNTON | CO | 80229 | |
| 5718511 | MORADO WENDY | 11104 MESQUITE CIR | | | | ARMONA | CA | 93202 | |
| 4509633 | MORADO, BETHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533139 | MORADO, DOMINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213191 | MORADO, ELISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202391 | MORADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280853 | MORADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300324 | MORADO, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673818 | MORADO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185194 | MORADPOUR, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910783 | Morae Global Corporation | Attn: Chief Financial Officer | 1000 Louisiana Street, Suite 6550 | | | Houston | TX | 77002 | |
| 4910783 | Morae Global Corporation | P.O. Box 744483 | | | | Atlanta | GA | 3074-4490 | |
| 4243708 | MORAES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296708 | MORAES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332775 | MORAES, JOSHUA SOUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622933 | MORAES, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718512 | MORAGA RUDY | 3212 W PORT ROYALE | | | | PHOENIX | AZ | 85053 | |
| 4546798 | MORAGA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828864 | MORAGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411986 | MORAGA, BERNADETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718513 | MORAGAN CHARADA | 2118 RIVERWOOD DAPT A | | | | BOSSIER | LA | 71111 | |
| 4225391 | MORAGANE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231612 | MORAGANE, JORDAENS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718514 | MORAGNE GARY | 98 DEVONNE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5718515 | MORAGNE PATRICIA | 6208 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5718516 | MORAGNE PATRICIA A | 6108 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 4511634 | MORAGNE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470726 | MORAGNE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738521 | MORAGNE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718517 | MORAGO FAWN | 19123 FAYE MORAGO | | | | CASA GRANDE | AZ | 85122 | |
| 5718518 | MORAGO WILLIAM | PO BOX 1514 | | | | TOPPENISH | WA | 98948 | |
| 4466972 | MORA-GONZALEZ, ESMERALDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874703 | MORAH INC | DARIN RHODES | 118 GATEWAY BLVD | | | COTTAGE GROVE | OR | 97424 | |
| 4793149 | Mora-Heapes, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718519 | MORAIMA LANDRAU | HC 3 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 5718520 | MORAIMA LARACUENTE | HC 4 BOX 13460 | | | | SAN GERMAN | PR | 00683 | |
| 5718521 | MORAIMA RIVERA | RESALEJANDRINO EDIF17 APT248 | | | | GUAYNABO | PR | 00969 | |
| 4246904 | MORAIS GARCIA, BEGONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563420 | MORAIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506789 | MORAIS, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506556 | MORAIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334199 | MORAIS, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684679 | MORAIS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840347 | MORAIS, NUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393364 | MORAIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246116 | MORAITIS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389020 | MORAKINYO, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248335 | MORAKINYO, OPEOLUWA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172326 | MORALDE, KATE DARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718523 | MORALE DEBRA | 43 IVER AVE | | | | EAST HAVEN | CT | 06512 | |
| 5718524 | MORALE JEORGINA | 717 CURTISS PKWY 4 | | | | MIAMI SPRINGS | FL | 33166 | |
| 5718525 | MORALE LUZ M | BOHACONUCO BAJO CARR 393 | | | | SAN GERMAN | PR | 00683 | |
| 4738243 | MORALE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755576 | MORALED, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750305 | MORALES - MIRANDA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504666 | MORALES ACEVEDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718526 | MORALES ADA I | URB VILLA ESPERANZA | | | | CAROLINA | PR | 00986 | |
| 5718528 | MORALES ADRELIS | URB EL CAFETAL 2 CALLE EXSELSA | | | | YAUCO | PR | 00698 | |
| 5718529 | MORALES ADRIANA | 8300 SHERIDAN BLVD 12A | | | | ARAVADA | CO | 80003 | |
| 5718530 | MORALES AGNES | VILLA GRILLASCA 1956JUAN | | | | PONCE | PR | 00731 | |
| 5718531 | MORALES AGUSTIN | 2903 MONROE ST | | | | MANDEVILLE | LA | 70448 | |
| 5718533 | MORALES ALBA | CALLE 6 G-21 URB FRACISCO | | | | BAYAMON | PR | 00956 | |
| 5718534 | MORALES ALCAIDE GILBERTO | CARR 130 KM 2 9 BO CAPAEZ | | | | HATILLO | PR | 00659 | |
| 4558673 | MORALES ALDANA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718535 | MORALES ALEJANDRA | 10940 W FLANAGAN ST | | | | CASHION | AZ | 85329 | |
| 5718536 | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | 00915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718537 | MORALES ALEX | 24112 RIVER ROAD | | | | PETERSBURG | VA | 23803 | |
| 5718538 | MORALES ALEX C | COND LOS MILLONES II APTO 44 | | | | BAYAMON | PR | 00958 | |
| 5718539 | MORALES ALEXANDRA | 6203 ROSECLIFF DR | | | | TAMPA | FL | 33625 | |
| 4589106 | MORALES ALICEA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718540 | MORALES ALICIA | 6205 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5718541 | MORALES ALMA | URB ESTANCIAS DE SAN FERN C | | | | CAROLINA | PR | 00985 | |
| 5718542 | MORALES ALMA R | CALLE 4 A 8 | | | | CAROLINA | PR | 00987 | |
| 5718543 | MORALES ALOFREDO | 308 GREEN HILL RD | | | | WESTVILLE | NS | 27253 | |
| 4208283 | MORALES ALONSO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363846 | MORALES ALVARADO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718544 | MORALES AMANDA | 208 RED CEDAR PL | | | | BRANDON | FL | 33510 | |
| 5718545 | MORALES AMPARO | VILLA MARIA CALLE 2 G-4 | | | | CAGUAS | PR | 00725 | |
| 5718546 | MORALES AMY | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5718547 | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | |
| 5718548 | MORALES ANDREA | 922 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5718549 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | |
| 5718550 | MORALES ANGEL L | 4A I-65-A NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5718552 | MORALES ANJELICA | 22 VILLAGE DR APT2 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5718553 | MORALES ANNIE | 765 BILLY MITCHELL BLVD APT 3 | | | | BROWNSVILLE | TX | 78521 | |
| 5718554 | MORALES ANTONIO | 620 DORA GUZMAN AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5718555 | MORALES ANUSHKA | VILLA DEL REY L-2 CALLE HANOVE | | | | CAGUAS | PR | 00725 | |
| 4470226 | MORALES ARCE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201106 | MORALES ARELLANO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718556 | MORALES ARELY | CALLE VENTANA 21 PA 2 | | | | LAJAS | PR | 00667 | |
| 5718557 | MORALES ARMANDO | 103 MAY CIRCLE | | | | DICKSON | TN | 37055 | |
| 5718558 | MORALES ARNULFO III | 180 W VALENCIA RD C57 | | | | TUCSON | AZ | 85706 | |
| 4638702 | MORALES ARROYO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718559 | MORALES ARTURO | 743 FREDERICK AVE | | | | WINCHESTER | VA | 22601 | |
| 5718560 | MORALES ASHLEY | 5750 HERBERT RD | | | | CANFIELD | OH | 44406 | |
| 5718561 | MORALES AUREA | CALLE 34 AQ-3 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | |
| 5718562 | MORALES AWILDA | CALLE CANARIO 309 URB CAMINO | | | | PONCE | PR | 00716 | |
| 5718563 | MORALES BEATRIZ | RR-2 BOX 7641 | | | | GUAYAMA | PR | 00784 | |
| 5718564 | MORALES BENITA | 5225 ADAMS STREET 16 | | | | DENVER | CO | 80216 | |
| 5718565 | MORALES BILLY | TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 4755033 | MORALES BORERRO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638569 | MORALES BORRERO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718566 | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | |
| 4503366 | MORALES BRIGNONI, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718567 | MORALES BRYAN | RES EXT SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 4501022 | MORALES CAMACHO, NORMAN JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718568 | MORALES CAMIL | COMUNIDAD ARENALES C CERRO GO | | | | DORADO | PR | 00646 | |
| 5718569 | MORALES CANDICE | 1716 B COLE GATE DR | | | | KINSTON | NC | 28501 | |
| 4586097 | MORALES CARABALLO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718570 | MORALES CARIMEL | COOP JARDINES DE SAN IGN | | | | SAN JUAN | PR | 00927 | |
| 5718571 | MORALES CARLOS | 13114 BURGUNDY PT | | | | SAN ANTONIO | TX | 78217 | |
| 5718572 | MORALES CARMA | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5718573 | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | |
| 5718574 | MORALES CARMEN V | CALLE SNTIAGO CARERRAS | | | | SAN JUAN | PR | 00921 | |
| 5718575 | MORALES CAROL | 43 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 5718576 | MORALES CAROLINA | 5154 SINGLETON RD | | | | NORCROSS | GA | 30093 | |
| 5718577 | MORALES CAROLINE | PO BOX 238 | | | | ARECIBO | PR | 00613 | |
| 5718578 | MORALES CAROL | CALLE 4 BOX 38 ESTANCIAS DEL C | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718579 | MORALES CATHY | 345 CALLE SABADO | | | | MAYAGUEZ | PR | 00680 | |
| 5718580 | MORALES CECILIO | 106 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5718581 | MORALES CELENE | 1841 S GAFFEY ST APT 3 | | | | SAN PEDRO | CA | 90731 | |
| 4363809 | MORALES CEPERO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718582 | MORALES CHRISTIAN | BO 167 PALMER | | | | PALMER | PR | 00721 | |
| 5718583 | MORALES CINDY M | 79-7261 NAHENAHE LOOP 110 | | | | KEALAKEKUA | HI | 96750 | |
| 4644441 | MORALES CINTRON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718584 | MORALES CIRIA | 2050 AUSTELL RD SW | | | | MARIETTA | GA | 30008 | |
| 5718585 | MORALES CONCEPCION | CARR 759 KM 6 H1 | | | | MAUNABO | PR | 00707 | |
| 5718586 | MORALES CONRRADO | 128 JOE RICE DR | | | | DEL RIO | TX | 78840 | |
| 5718587 | MORALES CORAL | CONDOMINIO SANTA ANA TORRE SUR | | | | GUAYNABO | PR | 00966 | |
| 5718588 | MORALES CORLIS | OP BOX 1725 | | | | RIO GRANDE | PR | 00745 | |
| 5718589 | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | 23803 | |
| 4749189 | MORALES CRUZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427347 | MORALES CUAMATITLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718591 | MORALES CYNTHIA C | HC 15 15976 | | | | HUMACAO | PR | 00791 | |
| 5718592 | MORALES DAMARIS | 1233 FLOATING FOUNTAIN CIR 204 | | | | TAMPA | FL | 33617 | |
| 5718593 | MORALES DANA | 1035 N 1400 W 47 | | | | ST GEORGE | UT | 84770 | |
| 5718594 | MORALES DANIEL | SAN JUAN | | | | SAN JUANN | PR | 00917 | |
| 5718595 | MORALES DARIANA | CALLE SANCHEZ LOPEZ 102 | | | | SAN LORENZO | PR | 00754 | |
| 5718596 | MORALES DARLENE | 302 GARCES HWY | | | | DELANO | CA | 93215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718597 | MORALES DAVID | 4700 S 5TH | | | | POCATELLO | ID | 83201 | |
| 4757392 | MORALES DAVILA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718598 | MORALES DAYANARA | CALLE MAGINAL ESTE PACERLAS 58 | | | | SABANA SECA | PR | 00952 | |
| 4501813 | MORALES DE JESUS, ABYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718599 | MORALES DEJESUS B | HC 01 BOX 3342 | | | | BARRANQUITAS | PR | 00794 | |
| 5718600 | MORALES DELFINA | 3944 S HACKLEY AVE | | | | WEST COVINA | CA | 91792 | |
| 5718601 | MORALES DENISE | CALLE TOA H15 PARQUE LAS HACIE | | | | CAGUAS | PR | 00727 | |
| 5718602 | MORALES DESIRE | CALLE SANCHEZ LOPEZ NUM 102 | | | | SAN LORENZO | PR | 00754 | |
| 4840348 | MORALES DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718603 | MORALES DIANA | 15025 SW 12 TR | | | | MIAMI | FL | 33194 | |
| 5718604 | MORALES DIANNE | 378 CALLE CALZADA | | | | SAN JUAN | PR | 00923 | |
| 4587281 | MORALES DIAZ, HUNBURTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797666 | MORALES DISTRIBUTORS | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | |
| 4883105 | Morales Distributors Inc. | PO Box 787 | | | | Hormigueros | PR | 00660 | |
| 4883105 | Morales Distributors Inc. | PO Box 787 | | | | Hormigueros | PR | 00660 | |
| 5718607 | MORALES DORIS | 1316 OLD POWDER SPRNGS RD | | | | MABLETOWN | GA | 30126 | |
| 5718608 | MORALES DORISEL | PO BOX 1322 | | | | SABANA SECA | PR | 00951 | |
| 5718609 | MORALES DUARTE | 3844 W 64TH PL | | | | CHICAGO | IL | 60629 | |
| 5718611 | MORALES EDDIE | 2624 SUNCREST DR | | | | SIERRA VISTA | AZ | 85650 | |
| 5718612 | MORALES EDGARD | 8401 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 4867643 | MORALES ELECTRIC LLC | 4540 EAST COMMERCE DR | | | | GARDEN CITY | KS | 67846 | |
| 5718616 | MORALES ELIZABETH | 349 HEWETT | | | | BUFFALO | NY | 14215 | |
| 5718617 | MORALES ELIZABETH Q | PO BOX 1776 COAMO | | | | COAMO | PR | 00769 | |
| 5718618 | MORALES ELVA | 6800 RIPTIDE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5718619 | MORALES ELYANN | RES PERLA DEL CARIBE BLOQUE D | | | | PONCE | PR | 00730 | |
| 5718620 | MORALES EMANUEL | URB CIUDAD SENORIALB1 | | | | SAN JUAN | PR | 00926 | |
| 5718621 | MORALES EMILIANO | 50 RELIANCE ROAD SPACE 18 | | | | ROCK SPRINGS | WY | 82901 | |
| 5718622 | MORALES EMMA | EDIF C-6 APT 76 | | | | SAN JUAN | PR | 00923 | |
| 5718623 | MORALES ERADIDES | RES SABANA CLL SANTO DOMINGO C | | | | SABANA GRANDE | PR | 00637 | |
| 5718625 | MORALES ERIKA H | BARRIO VEGUITAS ZAMAS | | | | JAYUYA | PR | 00664 | |
| 5718626 | MORALES ESTRADA NURDYN | CARR 3101 INTER LA HAYA | | | | LAJAS | PR | 00667 | |
| 5718627 | MORALES EVA | 15457 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5718628 | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | 60651 | |
| 5718629 | MORALES EVELYN A | BO LIMON CARR 105 RAMAL | | | | MAYAGUEZ | PR | 00680 | |
| 5718630 | MORALES EVIS | PARCELAS NUEVAS SABANA ENEAS 5 | | | | SAN GERMAN | PR | 00683 | |
| 5718631 | MORALES FATIMA | 1210 LINDBERGH AVE | | | | LYNWOOD | CA | 90262 | |
| 5718632 | MORALES FELIPE | CASA11 SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 4498924 | MORALES FERNANDEZ, ANTONIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757641 | MORALES FERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575412 | MORALES FERRER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718633 | MORALES FILOENO | CARR 117 KM 3H3 LAJAS | | | | LAJAS | PR | 00667 | |
| 4212599 | MORALES FLORES, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499912 | MORALES FLORES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718634 | MORALES FRANCHESCA | URB HCNDA BORIMQUEN CL BU | | | | CAGUAS | PR | 00725 | |
| 5718635 | MORALES FRANCHESCA | URB TURABO GARDENS CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 5718636 | MORALES FRANCIS | 355 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 5718637 | MORALES FRANSISCA | PO BOX 571 | | | | NACO | AZ | 85620 | |
| 5718638 | MORALES GABRIEL | SAINT JUST CALLE 3 165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4703859 | MORALES GARCIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637288 | MORALES GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640591 | MORALES GARCIA, LIDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278517 | MORALES GARCIA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496998 | MORALES GARRIGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718639 | MORALES GEORGE B | PO BOX 2635 | | | | VEGA BAJA | PR | 00694 | |
| 5718640 | MORALES GERMAN | CENTRAL PCLA 36-D | | | | DORADO BEACH | PR | 00646 | |
| 4175207 | MORALES GIL, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718641 | MORALES GILBERTO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5718642 | MORALES GILLIAND | PO BOX 314 | | | | LAJAS | PR | 00666 | |
| 5718643 | MORALES GINELLY R | CALLE 27 AE 1 TOA ALTA HEIGHTS | | | | TOA ALATA | PR | 00953 | |
| 5718644 | MORALES GISELA | 635 ARCHDALE ARCHDALE DR APTB | | | | CHAR | NC | 28217 | |
| 5718645 | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | |
| 4257243 | MORALES GONZALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718646 | MORALES GRACE | PO BOX 933 | | | | ANASCO | PR | 00610 | |
| 5718647 | MORALES GRISELDA | 6209 S 26TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5718648 | MORALES GUILLY | 5278 SIOUX TR | | | | LAS CRUCES | NM | 88012 | |
| 5718649 | MORALES HABIER | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5718650 | MORALES HAVIER R | URB ESMERALDA DEL SUR HAVIER RODRIGUEZ MORALES | | | | PATILLAS | PR | 00723 | |
| 5718651 | MORALES HAYDEE | CALLE SAN RAFAEL 252 | | | | BUEN CONSEJO | PR | 00926 | |
| 5718653 | MORALES HECTOR | 1000 AVE SAN PATRICIO R V | | | | SAN JUAN | PR | 00921 | |
| 5718654 | MORALES HENRY | 600 BERKSHIRE BLVD 302D | | | | LORAIN | OH | 44055 | |
| 5718655 | MORALES HERIBERTO | 2018 12 S 5TH AVE | | | | YAKIMA | WA | 98903 | |
| 4534403 | MORALES HERNANDEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718656 | MORALES IBTSAM | 3614 PRINCESS ANN ST | | | | MONTGOMERY | AL | 36109 | |
| 5718657 | MORALES IGNACIO | 7215 AMIGO AVE NONE | | | | RESEDA | CA | 91335 | |
| 5718658 | MORALES ILEANA | 4916 E OKARA | | | | TAMPA | FL | 33617 | |
| 5718659 | MORALES IRIS | 71 FRANK AVE | | | | BUFFALO | NY | 14210 | |
| 4711189 | MORALES IRIZARRY, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718660 | MORALES IRVING | 620 E 4TH ST | | | | SILER CITY | NC | 27344 | |
| 5718661 | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | |
| 5718662 | MORALES IVAN | HC 3 BOX 9340 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 5718663 | MORALES IVELISSE | CALLE SAGITARIO FN 10 | | | | BAYAMON | PR | 00956 | |
| 5718664 | MORALES IVETTE | 160 W PALMER ST | | | | PHILA | PA | 19122 | |
| 5718665 | MORALES IVONNE M | 8100 NW 1ST PL FRNT | | | | MIAMI | FL | 33150 | |
| 5718666 | MORALES JADE | 2201 HILCREST | | | | SALT LAKE | UT | 84120 | |
| 5718667 | MORALES JAIME | RES VILLA DE MABO EDIF 17 | | | | GUAYNABO | PR | 00969 | |
| 5718668 | MORALES JANET | MOUNT OLIVES | | | | MOUNT OLIVE | NC | 28365 | |
| 5718669 | MORALES JANICEY | 311 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5718670 | MORALES JAZMIN | CARRETERA 858 K 2 H 3 | | | | CAROLINA | PR | 00985 | |
| 5718671 | MORALES JENNIFER D | 7350 BLANDING BLVD APT 32 | | | | JACKSONVILLE | FL | 32244 | |
| 5718672 | MORALES JERRY | 3427 FAIRMOUNT DR | | | | HOLIDAY | FL | 34691 | |
| 5718673 | MORALES JERRYLEE | URB LOS MONTES CAL COL | | | | DORADO BEACH | PR | 00646 | |
| 5718674 | MORALES JESSENIA | 831 NORTH 10TH STREET APT 10 | | | | READING | PA | 19604 | |
| 5718675 | MORALES JESSICA | 2355 NORTH CALLE EMPFALME | | | | NOGALES | AZ | 85621 | |
| 5718676 | MORALES JESSICA H | 10 ALZAE AVENIDA LOS MORAS | | | | ARECIBO | PR | 00612 | |
| 5718677 | MORALES JHOANY | RFF7 BOX7514 | | | | SANJUAN | PR | 00926 | |
| 5718678 | MORALES JOAN | HC 71 BOX 2693 | | | | NARANJITO | PR | 00719 | |
| 5718679 | MORALES JOANNA | 5018 W ADDISON | | | | CHICAGO | IL | 60641 | |
| 5718680 | MORALES JOAQUIN | 785 SILVERWOOD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5718681 | MORALES JOEL | URB CAMPO ALEGRE CAL LAURE | | | | BAYAMON | PR | 00957 | |
| 5718682 | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | |
| 5718683 | MORALES JOHNNY | 635 BOSTIAN RD | | | | CHINA GROVE | NC | 28023 | |
| 5718684 | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | |
| 5718685 | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | 00725 | |
| 5718686 | MORALES JORGE L | COND CAGUAS TOWER 816 APT 1804 | | | | CAGUAS | PR | 00725 | |
| 5718687 | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5718688 | MORALES JOSE C | ALTUIRA SAN JOSE CALLE 16 HH7 | | | | SABANA GRANDE | PR | 00637 | |
| 5718689 | MORALES JOSE M | 20 CONSTITUTION HIL | | | | CHRISTIANSTED | VI | 00820 | |
| 5718690 | MORALES JOSEFINA | VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 5718691 | MORALES JOSELUIS | 1942 LIVESAY ST | | | | ANTHONY | NM | 88021 | |
| 5718692 | MORALES JOSEPHINE | 604A BURNSIDE AVE | | | | WEST READING | PA | 19611 | |
| 4334825 | MORALES JR, ELUW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252013 | MORALES JR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243047 | MORALES JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396565 | MORALES JR, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280064 | MORALES JR, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655435 | MORALES JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718693 | MORALES JUAN | 127 B WILLOW DOE COURT | | | | EASLEY | SC | 29640 | |
| 5718694 | MORALES JUAN C | CALL MILAGROSA BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5718695 | MORALES JUAN M | HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5718696 | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | |
| 5718697 | MORALES JUDITH | 585 WALNUT AVE 6 | | | | LONG BEACH | CA | 90802 | |
| 5718698 | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | |
| 5718699 | MORALES JULIO | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | |
| 5718700 | MORALES JULIO C | 304 W PARK | | | | HOBBS | NM | 88240 | |
| 5718701 | MORALES JULISSA | 53 RICHMOND AVENUE | | | | PATERSON | NJ | 07502 | |
| 5718702 | MORALES KANE | PO BOX 453 | | | | JUNCOS | PR | 00777 | |
| 5718703 | MORALES KAROL | EDI C17 APRT 202 RES MANU | | | | SAN JUAN | PR | 00923 | |
| 5718704 | MORALES KARYNA | 1225 BROADWAY | | | | CHULA VISTA | CA | 92173 | |
| 5718705 | MORALES KATIRIA | HC 4 BOX 44983 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5718706 | MORALES KORALYS Q | MEDIANIA ALTA VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 5718707 | MORALES KYISHA | BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 5718708 | MORALES LAURA | BO CERRO GORDO SECTOR LOS TORR | | | | BAYAMON | PR | 00956 | |
| 5718709 | MORALES LESENIA | EDIF 30 APT 406 RES VISTA HERM | | | | SAN JUAN | PR | 00921 | |
| 5718710 | MORALES LEYSHA | HC 38 BOX7441 | | | | GUANICA | PR | 00653 | |
| 5718711 | MORALES LIA | 2815 N EUCLID AVE | | | | TUCSON | AZ | 85719 | |
| 5718712 | MORALES LIDIA | 72 SUNRISE DR | | | | EDISON | NJ | 08817 | |
| 5718713 | MORALES LILLIAM | SEARS TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5718714 | MORALES LINETTE | RES MANUELA PERES G 6 APT | | | | TRUJILLO ALTO | PR | 00923 | |
| 5718715 | MORALES LISA | PASEOS DEGAETO 2327 | | | | CAGUAS | PR | 00727 | |
| 5718716 | MORALES LISANDRA | APAR 114 PMB 9004 | | | | COROZAL | PR | 00783 | |
| 5718717 | MORALES LIZBETH | PO BOX 1571 | | | | FABENS | TX | 79838 | |
| 5718718 | MORALES LIZMARIE | PARCELAS SAN ROMUALDO CAL C 13 | | | | HORMIGUEROS | PR | 00660 | |
| 5718719 | MORALES LONDA | 4710 JASPER RD | | | | NEW IBERIA | LA | 70560 | |
| 5718720 | MORALES LORY | CALLE 13 ER 2 0 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 4498239 | MORALES LOZADA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718721 | MORALES LUCIA | 350 WASHINGTON ST | | | | HEMPSTED | NY | 11550 | |
| 5718722 | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | |
| 5718723 | MORALES LUIS A | 35 COMMON ST | | | | LAWRENCE | MA | 01841 | |
| 5718724 | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | |
| 5718725 | MORALES MADELAINE | 3335 E JARDIN DRIVE APT5 | | | | HOLLYWOOD | FL | 33024 | |
| 5718727 | MORALES MADELYN | PO BOX 1876 | | | | GUAYNABO | PR | 00970 | |
| 5718728 | MORALES MAGALY | 480 CABERNET PL NONE | | | | ST AUGUSTINE | FL | 32084 | |
| 4756959 | MORALES MALDONADO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718729 | MORALES MANDY L | 6801 GLENRIOS RD N W | | | | ALBUQUERQUE | NM | 87121 | |
| 5718730 | MORALES MARGARITA B | CALLE C 30 EE 10 | | | | RIO GRANDE | PR | 00745 | |
| 5718731 | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5718732 | MORALES MARIA B | 1522 POLETO DR | | | | SALINAS | CA | 93905 | |
| 5718733 | MORALES MARIA C | 854 CALLE 55 SE | | | | SAN JUAN | PR | 00921 | |
| 5718734 | MORALES MARIAN T | URB VILLAS DE ATILLAS 5 CALLE | | | | PATILLAS | PR | 00723 | |
| 5718736 | MORALES MARICELA | PO BOX 955 | | | | BIG PINEY | WY | 83113 | |
| 5718737 | MORALES MARIELA | 2025 CABO SAN LUCAS DRIVE | | | | ORLANDO | FL | 32821 | |
| 5718738 | MORALES MARILIN | PO BOX 8395 | | | | PONCE | PR | 00732 | |
| 5718739 | MORALES MARILYN | HC 08 BOX 2939 | | | | SABANA GRANDE | PR | 00637 | |
| 5718740 | MORALES MARIO | 10548 WURDACK AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5718741 | MORALES MARISEL | 7005 RADNOR DR | | | | FAYETTEVILLE | NC | 28343 | |
| 5718742 | MORALES MARISOL | RESD CARIOCA ED 18 | | | | GUAYAMA | PR | 00784 | |
| 5718743 | MORALES MARITZ M | 4457 S TALMAN | | | | CHICAGO | IL | 60632 | |
| 5718744 | MORALES MARLENE | 2602 SOUTH 39TH STREET | | | | TEMPLE | TX | 76504 | |
| 5718745 | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | |
| 4709269 | MORALES MARTINEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179955 | MORALES MARTINEZ, ISAIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565755 | MORALES MATA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281150 | MORALES MATURRANO, JENIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718746 | MORALES MAYRA | URB ESTANCIAS DEL GUAYABA | | | | JUANA DIAZ | PR | 00795 | |
| 5718747 | MORALES MEAGAN | 2317 COMANCHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 4504357 | MORALES MEDERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718748 | MORALES MELISSA | 5924 S MAYFIELD ST | | | | CHICAGO | IL | 60638 | |
| 5718749 | MORALES MELVA | HC 02 BOZ 7314 | | | | SALINAS | PR | 00751 | |
| 5718750 | MORALES MELVIN C | BO ESPINO CARR 109 KM 5 3 | | | | ANASCO | PR | 00610 | |
| 5718751 | MORALES MENDOZA CHRISTINO | 1003 ORVILLE | | | | KANSAS CITY | KS | 66102 | |
| 5718752 | MORALES MERCEDES | 24314 SW 130TH AVE | | | | HOMESTEAD | FL | 33032-4093 | |
| 5718753 | MORALES MERIANN | RESID DEMOCION CANALES EDIF 5 | | | | SAN JUAN | PR | 00918 | |
| 5718754 | MORALES MICHELLE | 6827 W 36TH AVE UNIT 101 | | | | HIALEAH | FL | 33018 | |
| 5718755 | MORALES MICHELLE M | CALLE AMAPOLA 81 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718756 | MORALES MIGDALIA R | CARRETERA 846 KM 4 EDIFICIO 1 | | | | SAN JUAN | PR | 00976 | |
| 5718757 | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | |
| 5718758 | MORALES MILAGROS | C 17A C2 -26 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 4207506 | MORALES MIRANDA, ALEXANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718759 | MORALES MIREYA | PO BOX 70 SAIN JUST | | | | SAINT JUST | PR | 00978 | |
| 5718760 | MORALES MIRIAM | C10 INT H 42 A PARC VANS SCOY | | | | BAYAMON | PR | 00956 | |
| 5718761 | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | 79928 | |
| 5718762 | MORALES MONIQUE | 273 W ARROW HWY | | | | AZUSA | CA | 91702 | |
| 5718763 | MORALES NAIOMY | 3576 W63RD ST | | | | CLEVE | OH | 44102 | |
| 5718765 | MORALES NANCY | COND MONTEBELLO APT O-230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718766 | MORALES NANZI | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 4500585 | MORALES NARVAEZ, AGNES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718767 | MORALES NATALIA | URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5718768 | MORALES NATALIE | 3102 QUEEN ALEXANDRIA DR | | | | KISSIMMEE | FL | 34744 | |
| 5718769 | MORALES NATALY | CALLE VERBENA 4 B 11 | | | | BAYAMON | PR | 00956 | |
| 5718770 | MORALES NEICCHAE | URB SAN AGUSTIN CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 5718771 | MORALES NELSON | APARTAMENTO LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 5718772 | MORALES NEYSHA | PARCELA 7C BARIO BURACABONES | | | | TOA ALTA | PR | 00979 | |
| 5718773 | MORALES NIAJA | 6906 GUTHRIE | | | | CLEVELAND | OH | 44102 | |
| 5718774 | MORALES NIAJA J | 2703 CASS AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5718775 | MORALES NIDELIA | HC 04 BOX 9017 | | | | CANOVANAS | PR | 00729 | |
| 4501954 | MORALES NIGAGLIONI, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718776 | MORALES NILSA | 97 GRASSY SPRING RD | | | | YONKERS | NY | 10710 | |
| 5718777 | MORALES NOEMI | 616 BANDERAS AVE | | | | OCOEE | FL | 34761 | |
| 5718778 | MORALES NORBERTO | 3832 JOSEPH | | | | BROWNSVILLE | TX | 78526 | |
| 5718779 | MORALES NORMA | 456 27TH ST | | | | RICHMOND | CA | 94804 | |
| 5718780 | MORALES NYDIA | CALLE ANTONIO ARROYO 1362 | | | | SAN JUAN | PR | 00921 | |
| 4757878 | MORALES OCACIO, MIGUEL ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504374 | MORALES OCASIO, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718781 | MORALES ODETTE | DOC ALVARES C C135 STA SEC | | | | TOA BAJA | PR | 00949 | |
| 5718782 | MORALES OLGA | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | |
| 5718784 | MORALES OMAYRA | 22 CHURCH ST APT B | | | | VERNON | CT | 06066 | |
| 5718785 | MORALES ONIX | HC 55 BOX 8955 | | | | CEIBA | PR | 00735 | |
| 4639828 | MORALES ORTIZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718786 | MORALES OSVALDO N | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 4643445 | MORALES PAGAN, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718787 | MORALES PATRICIA | 1316 WEST BIRCH | | | | DEMING | NM | 88030 | |
| 5718788 | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BIRGHTON | CO | 80601 | |
| 5718789 | MORALES PAULINE | 1713 53RD STREET | | | | KENOSHA | WI | 53140 | |
| 4463966 | MORALES PEREZ, NANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718790 | MORALES PERLA | 308 SOUTH MARION | | | | CLARKTON | MO | 63837 | |
| 4869444 | MORALES PLUMBING | 611 BERKSHIRE BLVD | | | | EAST ALTON | IL | 62024 | |
| 5718792 | MORALES RAMOS LUZ M | VALLES DE GUAYAMA CALLE 9 | | | | GUAYAMA | PR | 00784 | |
| 4899356 | MORALES RAMOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635665 | MORALES RAMOS, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718793 | MORALES RAQUEL | VEREDAS CAMINO LAS TRINITARIAS345 | | | | GURABO | PR | 55369 | |
| 5718794 | MORALES RAYNELL | 529 GULL DRIVE | | | | KISS | FL | 34759 | |
| 5718795 | MORALES REBBECAM | 4065 CRACKERS LAKE BLVD APT272 | | | | SARASOTA | FL | 34238 | |
| 5718796 | MORALES REGINA | 206 SAWYER COURT | | | | SONORA | TX | 76950 | |
| 5718797 | MORALES RENE | 640 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| 5718798 | MORALES REY A | BOX RR4 13581 | | | | ANASCO | PR | 00610 | |
| 5718799 | MORALES REYNALDO | URB RIBIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5718800 | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | |
| 5718801 | MORALES RICHARD | 51525 COUSHATTA 1 | | | | FORT HOOD | TX | 76544 | |
| 5718802 | MORALES RIGBERTO | CALLE 29 C 646 CIUDAD UNIVER | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718803 | MORALES RIGOBERTO | RR2 BOX 148 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718804 | MORALES RIVERA | 3142 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 4746250 | MORALES RIVERA, EVA H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718805 | MORALES ROBERTO | PO BOX 100491 | | | | SAN ANTONIO | TX | 33880 | |
| 5718806 | MORALES ROBIN | 4413 HUDGINS DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5718807 | MORALES RODRIGUEZ MARISOL | BO LOMAS VALLES SEC CIELITO CARR 811 KM 4 1 | | | | NARANJITO | PR | 00719 | |
| 4710663 | MORALES RODRIGUEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499229 | MORALES ROMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634319 | MORALES ROMAN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718808 | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5718809 | MORALES ROSA O | HC 71 BOX 2973 | | | | NARANJITO | PR | 00719 | |
| 5718810 | MORALES ROSALYN D | P O BOX 5174 SUNNY ISLES | | | | ST CROIX | VI | 00823 | |
| 4498126 | MORALES RUIZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718811 | MORALES RUTH | PO BOX 532 | | | | TRUJILL OALTO | PR | 00976 | |
| 5718812 | MORALES SADIE | 4917 WILLIAMSTOWN | | | | LAKELAND | FL | 33811 | |
| 5718813 | MORALES SAMUEL | 8536 HANYWIL RD | | | | TAMPA | FL | 33534 | |
| 4684475 | MORALES SANCHEZ, AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566427 | MORALES SANCHEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718814 | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | |
| 4500990 | MORALES SANTIAGO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718816 | MORALES SARAH | P O BOX 501025 | | | | LOS ANGELES | CA | 90042 | |
| 5718817 | MORALES SAVINO | 11842 POMERING RD | | | | DOWNEY | CA | 90241 | |
| 5718818 | MORALES SHEILA | 2245 40TH ST | | | | PENNSUKEN | NJ | 08110 | |
| 5718819 | MORALES SILVIA E | 1171 CHOKOLOSKEE DR | | | | CHOKOLOKEE | FL | 34138 | |
| 5718820 | MORALES SOFIA | 12702 LAMBERT RD | | | | WHITTIER | CA | 90602 | |
| 5718821 | MORALES SONIA | HC33 BOX2103 | | | | DORADO | PR | 00646 | |
| 5718822 | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | |
| 5718823 | MORALES TAMARA | URB VISTA VERDE 195 | | | | AGUADILLA | PR | 00603 | |
| 5718825 | MORALES TERESA | HC 40 BOX 4618 | | | | SAN LORENZO | PR | 00754 | |
| 5718826 | MORALES THERESA | 18770 AUBREY AVE | | | | DOS PALOS | CA | 93620 | |
| 5718827 | MORALES TINA | 858 WORTHINGTON RIDGE | | | | BERLIN | CT | 06037 | |
| 4499282 | MORALES TORRES, ZULMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718828 | MORALES VALERIE | RR 4 BOX 26606 | | | | TOA ALTA | PR | 00953 | |
| 4498472 | MORALES VALLEJO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718829 | MORALES VANESSA R | 556 S HURON RD 105 | | | | GREEN BAY | WI | 54311 | |
| 5718830 | MORALES VAZQUEZ SHEYLA M | AVENIDA MUNOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUNOZ RIVERA | PR | 00925 | |
| 4787074 | Morales Vazquez, Sheyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787075 | Morales Vazquez, Sheyla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227411 | MORALES VELASQUEZ, OMARDO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502424 | MORALES VELAZQUEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505589 | MORALES VELAZQUEZ, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503455 | MORALES VELAZQUEZ, NEISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503053 | MORALES VERGARA, DARYANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718831 | MORALES VERONICA | EDIF 47 APT 491 RES VILLA ES | | | | GUAYNABO | PR | 00969 | |
| 5718832 | MORALES VICENTE JULIO C | CALLE DOCTOR RUFO 36 | | | | CAGUAS | PR | 00725 | |
| 5718833 | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718834 | MORALES VICTORIA | 6 ASPEN ST | | | | SALEM | NH | 03079 | |
| 5718835 | MORALES VILMARIE | URB REPARTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | |
| 5718836 | MORALES VILMARIS | URB REPALTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | |
| 5718837 | MORALES VIRGINIA | CONDOMINIO VEREDAS DEL MONTE | | | | SAN JUAN | PR | 00926 | |
| 5718838 | MORALES WALBERTO | 6405 CARDEN ST | | | | BROWNSVILLE | TX | 78521 | |
| 5718839 | MORALES WANDA | 73 WALNUT ST | | | | ATHOL | MA | 01331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718841 | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 5718842 | MORALES WILFREDO | BARRIADA MARIN CALLE 6 CASA 70 | | | | PHILA | PA | 19134 | |
| 5718843 | MORALES WILLMARIE | CALLE 14 D5 URB BELLOMONTE | | | | GUAYNABO | PR | 00970 | |
| 5718844 | MORALES WILMA | HC 645 BZN 8285 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718845 | MORALES WILMARIE | C14 D 5 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5718846 | MORALES YADALIS | PO BOX 640 | | | | GARROCHALES | PR | 00652 | |
| 5718847 | MORALES YADIRA | HC2 BOX 71042 | | | | COMERIO | PR | 00782 | |
| 5718849 | MORALES YAJAIRA | BO CUBUY | | | | CANOVANAS | PR | 00729 | |
| 5718850 | MORALES YAKELINE | RE AGUSTIN RUIS MIRANDA | | | | HATILLO | PR | 00659 | |
| 5718851 | MORALES YAMAIRA | 3240 WEST 1119TH | | | | CLEVELAND | OH | 44113 | |
| 5718852 | MORALES YAMILET D | RES COVADONGA EDF 10 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718853 | MORALES YARA E | LOUIS E BROWN VILLAS | | | | FREDERIKSTED | VI | 00840 | |
| 5718854 | MORALES YARIDA M | URB JARDINES CAPARRA CALLE 49A | | | | BAYAMON | PR | 00959 | |
| 5718855 | MORALES YARILYS | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5718856 | MORALES YASMARIE | URB LAGO ALTO C-GALSA N-F 86 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718857 | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | 00926 | |
| 5718858 | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5718860 | MORALES ZARAGOZA | 2210 RIDGECREST DR | | | | HIGH POINT | NC | 27262 | |
| 5718861 | MORALES ZOILA | 3879 DINK AVE | | | | LOS ANGELES | CA | 90063 | |
| 5718863 | MORALES ZULEYKA | RR02 BOX 5942 | | | | TOA ALTA | PR | 00953 | |
| 4335167 | MORALES, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773826 | MORALES, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658229 | MORALES, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245379 | MORALES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526888 | MORALES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323912 | MORALES, ABRAHAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173126 | MORALES, ACACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486387 | MORALES, ADAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336115 | MORALES, ADAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496752 | MORALES, ADLIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666840 | MORALES, ADOLFO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706624 | MORALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284300 | MORALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215356 | MORALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574178 | MORALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448466 | MORALES, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210604 | MORALES, AGUEDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640723 | MORALES, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731145 | MORALES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484146 | MORALES, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462793 | MORALES, ALDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154732 | MORALES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416903 | MORALES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181393 | MORALES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213572 | MORALES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504077 | MORALES, ALEXANDER IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538998 | MORALES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536981 | MORALES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500410 | MORALES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531283 | MORALES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431898 | MORALES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483728 | MORALES, ALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419034 | MORALES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200306 | MORALES, ALMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709369 | MORALES, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484669 | MORALES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434612 | MORALES, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765450 | MORALES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247610 | MORALES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595592 | MORALES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227676 | MORALES, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412002 | MORALES, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543290 | MORALES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227677 | MORALES, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703591 | MORALES, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756257 | MORALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220565 | MORALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590704 | MORALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204995 | MORALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432215 | MORALES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194140 | MORALES, ANDREA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156840 | MORALES, ANDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239440 | MORALES, ANDRES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745782 | MORALES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263387 | MORALES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285411 | MORALES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400940 | MORALES, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165617 | MORALES, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497190 | MORALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228372 | MORALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650877 | MORALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640955 | MORALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503464 | MORALES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540011 | MORALES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197552 | MORALES, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411369 | MORALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431493 | MORALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184168 | MORALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168466 | MORALES, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257249 | MORALES, ANIBAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401836 | MORALES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533296 | MORALES, ANNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178425 | MORALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148005 | MORALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254230 | MORALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503069 | MORALES, ANTHONY ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242227 | MORALES, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533320 | MORALES, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182646 | MORALES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330325 | MORALES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335371 | MORALES, ANTHONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206079 | MORALES, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249414 | MORALES, ANTHONY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532565 | MORALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627612 | MORALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719094 | MORALES, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292841 | MORALES, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489429 | MORALES, ARASELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496113 | MORALES, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252445 | MORALES, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524709 | MORALES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249595 | MORALES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311819 | MORALES, ARMONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314969 | MORALES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653067 | MORALES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182951 | MORALES, ARTURO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234818 | MORALES, ASBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206011 | MORALES, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411994 | MORALES, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273590 | MORALES, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159266 | MORALES, AUDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640196 | MORALES, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496367 | MORALES, AUSNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495809 | MORALES, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478980 | MORALES, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187742 | MORALES, BAREZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641420 | MORALES, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175077 | MORALES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212504 | MORALES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406732 | MORALES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569280 | MORALES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642159 | MORALES, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196915 | MORALES, BENANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617336 | MORALES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194534 | MORALES, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499359 | MORALES, BENJOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429975 | MORALES, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626275 | MORALES, BERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625789 | MORALES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675376 | Morales, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485839 | MORALES, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336471 | MORALES, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159843 | MORALES, BIANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217503 | MORALES, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208559 | MORALES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209432 | MORALES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8165 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262561 | MORALES, BRAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198983 | MORALES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505165 | MORALES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523780 | MORALES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334573 | MORALES, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177169 | MORALES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394034 | MORALES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530685 | MORALES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771796 | MORALES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414044 | MORALES, BRITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498676 | MORALES, BRUNILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184333 | MORALES, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246872 | MORALES, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432009 | MORALES, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161105 | MORALES, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499799 | MORALES, BYRON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243515 | MORALES, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561918 | MORALES, CALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523784 | MORALES, CALLETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491418 | MORALES, CALVIN JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220627 | MORALES, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853779 | Morales, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713345 | MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693304 | MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171388 | MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214451 | MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500891 | MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505522 | MORALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229860 | MORALES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501557 | MORALES, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500915 | MORALES, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238458 | MORALES, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740479 | MORALES, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745204 | MORALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668451 | MORALES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243995 | MORALES, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496650 | MORALES, CAROLINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414527 | MORALES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409775 | MORALES, CELIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186844 | MORALES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444139 | MORALES, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500858 | MORALES, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547850 | MORALES, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298646 | MORALES, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256872 | MORALES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475131 | MORALES, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171691 | MORALES, CHRISTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155854 | MORALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409898 | MORALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497434 | MORALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497546 | MORALES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502346 | MORALES, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499249 | MORALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505945 | MORALES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288147 | MORALES, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260328 | MORALES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343712 | MORALES, CINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214930 | MORALES, CINDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536933 | MORALES, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202372 | MORALES, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793376 | Morales, Corina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770532 | MORALES, CRECENSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481394 | MORALES, CRISTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183892 | MORALES, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216400 | MORALES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207281 | MORALES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156510 | MORALES, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473063 | MORALES, CRYSTALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766454 | MORALES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585369 | MORALES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603609 | MORALES, DAMASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625999 | MORALES, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496900 | MORALES, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704508 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175521 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156234 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236649 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404904 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300689 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656896 | MORALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282699 | MORALES, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530071 | MORALES, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197420 | MORALES, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177124 | MORALES, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256142 | MORALES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564453 | MORALES, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725030 | MORALES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227944 | MORALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331971 | MORALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499720 | MORALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429320 | MORALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546222 | MORALES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499871 | MORALES, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173583 | MORALES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736237 | MORALES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688255 | MORALES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542795 | MORALES, DELFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309253 | MORALES, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189779 | MORALES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178156 | MORALES, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500504 | MORALES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206559 | MORALES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522210 | MORALES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228610 | MORALES, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411393 | MORALES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404254 | MORALES, DIMONNEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730475 | MORALES, DOMINGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641876 | MORALES, EDENUEL LARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695881 | MORALES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544031 | MORALES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537697 | MORALES, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750188 | MORALES, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632795 | MORALES, EDMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490871 | MORALES, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193479 | MORALES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531480 | MORALES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604840 | MORALES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165082 | MORALES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721271 | MORALES, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702129 | MORALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504094 | MORALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248270 | MORALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609821 | MORALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664160 | MORALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638427 | MORALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185018 | MORALES, EDWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254123 | MORALES, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257178 | MORALES, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496088 | MORALES, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746796 | MORALES, ELBA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248323 | MORALES, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499284 | MORALES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765782 | MORALES, ELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711226 | MORALES, ELEUTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253280 | MORALES, ELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200521 | MORALES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165645 | MORALES, ELIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748674 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476295 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249747 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251136 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486604 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499066 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611536 | MORALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271878 | MORALES, ELLARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563720 | MORALES, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500235 | MORALES, ELMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658567 | MORALES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750569 | MORALES, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497393 | MORALES, EMIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599154 | MORALES, EMILIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236176 | MORALES, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159504 | MORALES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174667 | MORALES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553127 | MORALES, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697572 | MORALES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576510 | MORALES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479257 | MORALES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336518 | MORALES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288179 | MORALES, ERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416461 | MORALES, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442425 | MORALES, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500256 | MORALES, ERISTIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499328 | MORALES, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549124 | MORALES, ESIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251295 | MORALES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542800 | MORALES, ESPERANZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771173 | MORALES, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167956 | MORALES, ESTEBAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582240 | MORALES, ESTELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330175 | MORALES, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765825 | MORALES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498611 | MORALES, EVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752286 | MORALES, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623981 | MORALES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313278 | MORALES, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550173 | MORALES, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282767 | MORALES, FABIOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187519 | MORALES, FAITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728864 | MORALES, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214204 | MORALES, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618372 | MORALES, FELCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247310 | MORALES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613973 | MORALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431928 | MORALES, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694206 | MORALES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200728 | MORALES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497195 | MORALES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497174 | MORALES, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265521 | MORALES, FLORICELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400675 | MORALES, FRANCHESCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641173 | MORALES, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501666 | MORALES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285858 | MORALES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192675 | MORALES, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698794 | MORALES, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502448 | MORALES, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545406 | MORALES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536006 | MORALES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571677 | MORALES, GABRIELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335525 | MORALES, GALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502658 | MORALES, GELCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705105 | MORALES, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222353 | MORALES, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372068 | MORALES, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432362 | MORALES, GERARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152690 | MORALES, GERMAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769971 | MORALES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441568 | MORALES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442401 | MORALES, GILBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488775 | MORALES, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288870 | MORALES, GIOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721465 | MORALES, GISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387174 | MORALES, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499502 | MORALES, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170392 | MORALES, GIZELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413135 | MORALES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703899 | MORALES, GLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524882 | MORALES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757429 | MORALES, GLORIAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604520 | MORALES, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499613 | MORALES, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583113 | MORALES, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181180 | MORALES, GRISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683837 | MORALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177863 | MORALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211555 | MORALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189492 | MORALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245192 | MORALES, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639640 | MORALES, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217039 | MORALES, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422213 | MORALES, HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531095 | MORALES, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421980 | MORALES, HAYDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537229 | MORALES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612012 | MORALES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820133 | MORALES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175452 | MORALES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211824 | MORALES, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500009 | MORALES, HENNESSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168179 | MORALES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207554 | MORALES, HERMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571267 | MORALES, HIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670423 | MORALES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498100 | MORALES, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614954 | MORALES, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700383 | MORALES, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537565 | MORALES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176563 | MORALES, IDALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755872 | MORALES, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561496 | MORALES, INDIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238398 | MORALES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198397 | MORALES, IRENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211942 | MORALES, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451867 | MORALES, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736081 | MORALES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498084 | MORALES, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246382 | MORALES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506026 | MORALES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739189 | MORALES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503378 | MORALES, ISIDORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541049 | MORALES, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328149 | MORALES, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526049 | MORALES, ITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752953 | MORALES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330501 | MORALES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497137 | MORALES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331891 | MORALES, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177869 | MORALES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502159 | MORALES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325215 | MORALES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616775 | MORALES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686273 | MORALES, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562085 | MORALES, JAH-QUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562018 | MORALES, JAH-SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432957 | MORALES, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487758 | MORALES, JAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298026 | MORALES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540086 | MORALES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201135 | MORALES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596105 | MORALES, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208421 | MORALES, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422147 | MORALES, JANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230188 | MORALES, JAPENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161990 | MORALES, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205985 | MORALES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227383 | MORALES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265543 | MORALES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251516 | MORALES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381368 | MORALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496984 | MORALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664678 | MORALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500975 | MORALES, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170876 | MORALES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402555 | MORALES, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498158 | MORALES, JEIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505075 | MORALES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717824 | MORALES, JENNIFER ANN 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616426 | MORALES, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409689 | MORALES, JERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719463 | MORALES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183460 | MORALES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505953 | MORALES, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205677 | MORALES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411454 | MORALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421377 | MORALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448629 | MORALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154551 | MORALES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195201 | MORALES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195158 | MORALES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791052 | Morales, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791053 | Morales, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773963 | MORALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265283 | MORALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499511 | MORALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278412 | MORALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162083 | MORALES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416741 | MORALES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636376 | MORALES, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242016 | MORALES, JINAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156260 | MORALES, JOANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289705 | MORALES, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277873 | MORALES, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539801 | MORALES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621234 | MORALES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152793 | MORALES, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503299 | MORALES, JOHANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268698 | MORALES, JOHN NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328229 | MORALES, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737310 | MORALES, JOHNNY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256827 | MORALES, JONAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209360 | MORALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215083 | MORALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512576 | MORALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499832 | MORALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655352 | MORALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191833 | MORALES, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642189 | MORALES, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288042 | MORALES, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215316 | MORALES, JOSAIHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684313 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666826 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166131 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178479 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546688 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543727 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497721 | MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174936 | MORALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168856 | MORALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497084 | MORALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540603 | MORALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529961 | MORALES, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475884 | MORALES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504438 | MORALES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505360 | MORALES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241779 | MORALES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434219 | MORALES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669572 | MORALES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245837 | MORALES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500720 | MORALES, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193153 | MORALES, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209733 | MORALES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362818 | MORALES, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189358 | MORALES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467725 | MORALES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330082 | MORALES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426584 | MORALES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497263 | MORALES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230334 | MORALES, JOWIMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729432 | MORALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531398 | MORALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793260 | Morales, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638199 | MORALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498371 | MORALES, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202132 | MORALES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498133 | MORALES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595271 | MORALES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660167 | MORALES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389757 | MORALES, JULLIEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581594 | MORALES, JUNUENTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240267 | MORALES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419013 | MORALES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182682 | MORALES, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271727 | MORALES, KAHAIOLELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497002 | MORALES, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197875 | MORALES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171286 | MORALES, KAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677781 | MORALES, KARIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185289 | MORALES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253343 | MORALES, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409855 | MORALES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647747 | MORALES, KARLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390192 | MORALES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549595 | MORALES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350694 | MORALES, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201178 | MORALES, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537202 | MORALES, KATIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777142 | MORALES, KATIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820134 | MORALES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396243 | MORALES, KAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484405 | MORALES, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209317 | MORALES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708490 | MORALES, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320166 | MORALES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169950 | MORALES, KIMBERLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193803 | MORALES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531457 | MORALES, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164557 | MORALES, LAREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662864 | MORALES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543961 | MORALES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146737 | MORALES, LAURIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283656 | MORALES, LEODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670683 | MORALES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613019 | MORALES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207035 | MORALES, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740905 | MORALES, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185492 | MORALES, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474270 | MORALES, LETICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254688 | MORALES, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695550 | MORALES, LILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553844 | MORALES, LILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733558 | MORALES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210143 | MORALES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561842 | MORALES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496508 | MORALES, LINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500165 | MORALES, LIONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429257 | MORALES, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404030 | MORALES, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403736 | MORALES, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217168 | MORALES, LIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201433 | MORALES, LORAINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771460 | MORALES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409782 | MORALES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401004 | MORALES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543134 | MORALES, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204394 | MORALES, LORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496262 | MORALES, LORINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604556 | MORALES, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238913 | MORALES, LUESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745292 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757054 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496144 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498915 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292851 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411652 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619574 | MORALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173478 | MORALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240878 | MORALES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195981 | MORALES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226824 | MORALES, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693977 | MORALES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467570 | MORALES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505171 | MORALES, LUZ CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367977 | MORALES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201696 | MORALES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588269 | MORALES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497962 | MORALES, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660633 | MORALES, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739175 | MORALES, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700030 | MORALES, MALLEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567105 | MORALES, MALLERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754672 | MORALES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710557 | MORALES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542867 | MORALES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499631 | MORALES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753307 | MORALES, MARCOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753308 | MORALES, MARCOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254616 | MORALES, MARCOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752877 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749427 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740125 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756965 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728030 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277937 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285838 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556560 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587843 | MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501197 | MORALES, MARIA DE LOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222347 | MORALES, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657875 | MORALES, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611413 | MORALES, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526244 | MORALES, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178211 | MORALES, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496312 | MORALES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188546 | MORALES, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240804 | MORALES, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498161 | MORALES, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432739 | MORALES, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467254 | MORALES, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562429 | MORALES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467958 | MORALES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438151 | MORALES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500589 | MORALES, MARIANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255228 | MORALES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722174 | MORALES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168280 | MORALES, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244191 | MORALES, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501127 | MORALES, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700769 | MORALES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218966 | MORALES, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739718 | MORALES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184806 | MORALES, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373853 | MORALES, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777238 | MORALES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499675 | MORALES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757697 | MORALES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396066 | MORALES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303130 | MORALES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627598 | MORALES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658044 | MORALES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215702 | MORALES, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499540 | MORALES, MARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193077 | MORALES, MARSELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208809 | MORALES, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410748 | MORALES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484483 | MORALES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489424 | MORALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400385 | MORALES, MARY ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524047 | MORALES, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429001 | MORALES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711108 | MORALES, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243065 | MORALES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185136 | MORALES, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381307 | MORALES, MEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159326 | MORALES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547657 | MORALES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422185 | MORALES, MELISDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658017 | MORALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722200 | MORALES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278527 | MORALES, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334452 | MORALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299401 | MORALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611561 | MORALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435122 | MORALES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622607 | MORALES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499081 | MORALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502815 | MORALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233175 | MORALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658271 | MORALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185010 | MORALES, MIKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749966 | MORALES, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742689 | MORALES, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500217 | MORALES, MILDRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756173 | MORALES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334555 | MORALES, MIOSOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197178 | MORALES, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178725 | MORALES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334514 | MORALES, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173571 | MORALES, MOISES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162672 | MORALES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185878 | MORALES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496427 | MORALES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828865 | MORALES, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504839 | MORALES, MYKAELLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410380 | MORALES, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500134 | MORALES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193441 | MORALES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194359 | MORALES, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412782 | MORALES, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434915 | MORALES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163208 | MORALES, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566627 | MORALES, NELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777582 | MORALES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703477 | MORALES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547825 | MORALES, NEMESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154986 | MORALES, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525284 | MORALES, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158178 | MORALES, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505787 | MORALES, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156924 | MORALES, NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476274 | MORALES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625519 | MORALES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231616 | MORALES, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497360 | MORALES, NILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681279 | MORALES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398392 | MORALES, NOLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531470 | MORALES, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715864 | MORALES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711618 | MORALES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651957 | MORALES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500122 | MORALES, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296600 | MORALES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311405 | MORALES, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208159 | MORALES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340378 | MORALES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679727 | MORALES, OMAR//OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581356 | MORALES, ONYX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193440 | MORALES, ORASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493889 | MORALES, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736160 | MORALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170014 | MORALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193938 | MORALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526821 | MORALES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231178 | MORALES, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551498 | MORALES, OWENDALINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568374 | MORALES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768725 | MORALES, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181294 | MORALES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188423 | MORALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531713 | MORALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174028 | MORALES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245854 | MORALES, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632319 | MORALES, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459242 | MORALES, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743348 | MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767746 | MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526977 | MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469637 | MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600713 | MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638865 | MORALES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228596 | MORALES, RAFAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158851 | MORALES, RAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714197 | MORALES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562223 | MORALES, RANDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404862 | MORALES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639089 | MORALES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654300 | MORALES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409452 | MORALES, RAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164921 | MORALES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245733 | MORALES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583211 | MORALES, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500243 | MORALES, REINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256715 | MORALES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715119 | MORALES, RENE B. B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438926 | MORALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543518 | MORALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389651 | MORALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167836 | MORALES, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590020 | MORALES, RICHARD C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410994 | MORALES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607999 | MORALES, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563722 | MORALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262392 | MORALES, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186996 | MORALES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664775 | MORALES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536096 | MORALES, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534818 | MORALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654959 | MORALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680047 | MORALES, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169456 | MORALES, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540214 | MORALES, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233869 | MORALES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176652 | MORALES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792385 | Morales, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771159 | MORALES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181539 | MORALES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617973 | MORALES, RUDIARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667917 | MORALES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179726 | MORALES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428692 | MORALES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185151 | MORALES, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229704 | MORALES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251906 | MORALES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642508 | MORALES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528794 | MORALES, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708147 | MORALES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368110 | MORALES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244478 | MORALES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682564 | MORALES, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155448 | MORALES, SAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182540 | MORALES, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243926 | MORALES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421961 | MORALES, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165326 | MORALES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163352 | MORALES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732385 | MORALES, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240836 | MORALES, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402404 | MORALES, SHANDALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430016 | MORALES, SHAUNESSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541814 | MORALES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666947 | MORALES, SHERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649162 | MORALES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479169 | MORALES, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549337 | MORALES, SIERRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236505 | MORALES, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299032 | MORALES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255666 | MORALES, SOL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247367 | MORALES, SOPHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253026 | MORALES, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188116 | MORALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198220 | MORALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157837 | MORALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249570 | MORALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214361 | MORALES, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424062 | MORALES, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164608 | MORALES, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376792 | MORALES, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214673 | MORALES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840349 | MORALES, STEVEN & TERHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205707 | MORALES, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218142 | MORALES, SUEZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253704 | MORALES, SURELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423407 | MORALES, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301052 | MORALES, TATTIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205771 | MORALES, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505979 | MORALES, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573981 | MORALES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571570 | MORALES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536628 | MORALES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226735 | MORALES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426540 | MORALES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248127 | MORALES, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206626 | MORALES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541165 | MORALES, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298224 | MORALES, VANITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732690 | MORALES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248174 | MORALES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540736 | MORALES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501361 | MORALES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505781 | MORALES, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755128 | MORALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710311 | MORALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405303 | MORALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252120 | MORALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548296 | MORALES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541090 | MORALES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503143 | MORALES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210262 | MORALES, VINCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545083 | MORALES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683064 | MORALES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157878 | MORALES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643051 | MORALES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192657 | MORALES, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499166 | MORALES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503969 | MORALES, WIDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701281 | MORALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167994 | MORALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583070 | MORALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502386 | MORALES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169448 | MORALES, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475314 | MORALES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185546 | MORALES, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625391 | MORALES, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496810 | MORALES, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534204 | MORALES, XOCHITL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250956 | MORALES, YABDIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237746 | MORALES, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243786 | MORALES, YAILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417339 | MORALES, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438438 | MORALES, YANAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237384 | MORALES, YANIALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702944 | MORALES, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502101 | MORALES, YARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204784 | MORALES, YARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498251 | MORALES, YARDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500306 | MORALES, YARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524526 | MORALES, YARITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281994 | MORALES, YAZMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505960 | MORALES, YERALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503832 | MORALES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592875 | MORALES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606613 | MORALES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855983 | MORALES, YOLANDA PENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408722 | MORALES, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415697 | MORALES, YURI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247596 | MORALES, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156589 | MORALES, YZABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207503 | MORALES, ZARHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498651 | MORALES, ZELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482182 | MORALES, ZUHEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504712 | MORALES-ALBINO, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720169 | MORALES-BARNES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503267 | MORALES-BETANCOU, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190409 | MORALESCABRERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718864 | MORALESCCCC BRENDA | CALLE 12 Q-8 URB LAGO DE PLA | | | | TOA BAJA | PR | 00949 | |
| 4411186 | MORALES-CEJA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718865 | MORALESCRUZ YOANY | 97 E AVE | | | | BRIDGETON | NJ | 08302 | |
| 4200897 | MORALES-FELIX, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185078 | MORALES-FELIX, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357203 | MORALES-FLORIAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218176 | MORALES-GONZALEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209073 | MORALES-LOPEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692796 | MORALES-MARQUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161699 | MORALES-MCCLENDON, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718866 | MORALESMORENO ELIZABETH | 209 DRUID HILLS DRIVE | | | | LEXINGTON | NC | 27292 | |
| 4552021 | MORALES-NIEVES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246687 | MORALES-PORTELA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718867 | MORALESRIOS ARMANDO | 202 DEAR GRASS TRL | | | | PEACHTREE CITY | GA | 30269 | |
| 4757435 | MORALES-RUA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730712 | MORALES-SALAZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718868 | MORALESSERRANO LUIS | URB VALLE PUERTO RREAL CA | | | | PUERTO REAL | PR | 00740 | |
| 5718869 | MORALESSOTO ANGEL | BARRIO SABANA SECA 203 | | | | TOA BAJA | PR | 00949 | |
| 4414037 | MORALES-VARGAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426201 | MORALES-VENTURA, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718870 | MORALEZ AIXA | C-PADRE CAPU N1143 URB MO | | | | SAN JUAN | PR | 00925 | |
| 5718871 | MORALEZ ANIBAL | PO BOX 735 | | | | NARANJITO | PR | 00719 | |
| 5718872 | MORALEZ JAMIE | COND PLAZA DEL PARQUE X-5 BZ | | | | TRUJILLO ALTO | PR | 00926 | |
| 5718873 | MORALEZ JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5718874 | MORALEZ LISA | 3409 VICTORY AVE | | | | RACINE | WI | 53405 | |
| 5718875 | MORALEZ MARIA | 4740 SW 186TH CT | | | | DUNNELLON | FL | 34432 | |
| 5718876 | MORALEZ MELINDA | 1721 S 19TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5718879 | MORALEZ YELITZA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 4411802 | MORALEZ, ANASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545719 | MORALEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540173 | MORALEZ, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667342 | MORALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191334 | MORALEZ, NECTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770949 | MORALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644289 | MORALEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263129 | MORALL, DARIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718880 | MORALLES YORVELIT | 8565 W FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 5718881 | MORALLLES YARITZA | URB JARDINES DE CEIBA NORTE A | | | | JUNCOS | PR | 00777 | |
| 4301203 | MORA-LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8176 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718882 | MORAN ALFREDO | 2817 FAIRFIELD AVE | | | | PALMDALE | CA | 93550 | |
| 5718883 | MORAN AMBER | 320 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | |
| 5718884 | MORAN BLANCA | 2133 DUNN AVE | | | | RICHMOND | CA | 94801 | |
| 5718885 | MORAN CAITLYN | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5718886 | MORAN CARRIE | 5307 SW WEST DR APT F | | | | TOPEKA | KS | 66606 | |
| 5718887 | MORAN CASSIE | 321 SUMMIT AVE REAR | | | | ELLWOOD CITY | PA | 16117 | |
| 4220601 | MORAN- CHAVEZ, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718888 | MORAN COURTNEY | 7709 EDWARDS ST | | | | NEW ORLEANS | LA | 70126 | |
| 4769854 | MORAN DE LA CRUZ, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718889 | MORAN EDWARD | 1204 CLOVERDALE ST | | | | HIGH POINT | NC | 27260 | |
| 5718890 | MORAN FRANCIS | 9 RICHARD RD | | | | BURLINGTON | MA | 01803 | |
| 4208084 | MORAN GARRIDO, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718891 | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | 33030 | |
| 5718892 | MORAN JOHN | 29 SILVERHORN DR NONE | | | | SAN ANTONIO | TX | 78216 | |
| 5718893 | MORAN JOHNNIE | 4142 W HIKORY CT | | | | MACON | GA | 31210 | |
| 5718894 | MORAN JORGE | CALLE 31 SO 863 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5718895 | MORAN JOSE | 2300 S SULTAN | | | | ONTARIO | CA | 91761 | |
| 4172501 | MORAN JR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199966 | MORAN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718896 | MORAN KAREN | PO BOX 1717 | | | | BATTLE GROUND | WA | 98604 | |
| 5405422 | MORAN KAREN L | 1378 CLARK HOLLOW RD | | | | LA FAYETTE | NY | 13084 | |
| 5718897 | MORAN KARLA | 151 11 ST | | | | STATESVILLE | NC | 28677 | |
| 5718898 | MORAN KEISHA | 4 CATHEDREL SQ | | | | PROVIDENCE | RI | 02903 | |
| 5718900 | MORAN MALISA | 155 WILSONBURG RD | | | | CLARKSBURG | WV | 26301 | |
| 5718901 | MORAN MANDI | 329 N MAIN ST | | | | UTICA | OH | 43080 | |
| 4378530 | MORAN MARTINEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718902 | MORAN MELANIE | 7164 SENECA WAY | | | | TOBYHANNA | PA | 18466 | |
| 4247263 | MORAN MENDEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718903 | MORAN MONIA Y | 6687 SKIPPER RD | | | | MACON | GA | 31216 | |
| 5718904 | MORAN MORAN | 8529 SPARROWHAWK CT | | | | ORLANDO | FL | 32829 | |
| 5718905 | MORAN NICOLE | 11508 BRANCATO LANE | | | | RIVERVIEW | FL | 33578 | |
| 5718906 | MORAN NICOLE C | 1212 EL CAMINO RL APT 17 | | | | SOCORRO | NM | 87801 | |
| 4786244 | Moran Nieves, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786245 | Moran Nieves, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497134 | MORAN ORTIZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312108 | MORAN RAMIREZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718907 | MORAN REINA | 1703 N GRAND | | | | PITTSBURG | KS | 66762 | |
| 5718908 | MORAN SAMUEL | HC01 BOX 175515 | | | | HUMACAO | PR | 00791 | |
| 5718909 | MORAN SCOTT | 1904 OSCAR | | | | AMAZ | MO | 04421 | |
| 5718910 | MORAN SHANTRELL | 1633 KATLAN ST | | | | METAIRIE | LA | 70001 | |
| 5718911 | MORAN SHIRLEY | 1411 KAREN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5718912 | MORAN SONIA | 2903 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 4188266 | MORAN URISTA, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238103 | MORAN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210629 | MORAN, ABELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229727 | MORAN, ALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439937 | MORAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748835 | MORAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336421 | MORAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228289 | MORAN, BLANCHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480720 | MORAN, BOBBY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575630 | MORAN, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193537 | MORAN, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392951 | MORAN, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533837 | MORAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703928 | MORAN, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648795 | MORAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651791 | MORAN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727375 | MORAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222753 | MORAN, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856007 | MORAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371323 | MORAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365579 | MORAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331557 | MORAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840350 | MORAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202244 | MORAN, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446042 | MORAN, COLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149137 | MORAN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551042 | MORAN, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601440 | MORAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611941 | MORAN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720615 | MORAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540102 | MORAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322014 | MORAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679906 | MORAN, DEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606125 | MORAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201401 | MORAN, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711816 | MORAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428717 | MORAN, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203546 | MORAN, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552475 | MORAN, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213621 | MORAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187724 | MORAN, ESTEFANI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424205 | MORAN, EVINNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690864 | MORAN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476432 | MORAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767498 | MORAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331660 | MORAN, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464986 | MORAN, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186667 | MORAN, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390943 | MORAN, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539442 | MORAN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404582 | MORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399148 | MORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664703 | MORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828866 | MORAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512063 | MORAN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421879 | MORAN, JASSINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145940 | MORAN, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161049 | MORAN, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618715 | MORAN, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300955 | MORAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181092 | MORAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629477 | MORAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397797 | MORAN, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201278 | MORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642558 | MORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620017 | MORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699690 | MORAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404519 | MORAN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651973 | MORAN, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661866 | MORAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356754 | MORAN, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737459 | MORAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155099 | MORAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229599 | MORAN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151060 | MORAN, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414148 | MORAN, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199070 | MORAN, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585078 | MORAN, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230221 | MORAN, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529668 | MORAN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187470 | MORAN, KALEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570399 | MORAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431142 | MORAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385844 | MORAN, KATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331724 | MORAN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475192 | MORAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347508 | MORAN, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156216 | MORAN, KEEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195268 | MORAN, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662514 | MORAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254990 | MORAN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152974 | MORAN, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514057 | MORAN, KOLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349249 | MORAN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430212 | MORAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707395 | MORAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820135 | MORAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394950 | MORAN, LAURA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650421 | MORAN, LEOLA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225083 | MORAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652032 | MORAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404887 | MORAN, LUISANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680024 | MORAN, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658128 | MORAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8178 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543166 | MORAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161723 | MORAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626196 | MORAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750517 | MORAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406895 | MORAN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739149 | MORAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446857 | MORAN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317534 | MORAN, MARQWENTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670670 | MORAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394660 | MORAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659211 | MORAN, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765752 | MORAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183425 | MORAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622780 | MORAN, MERLE LENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342186 | MORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680209 | MORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680063 | MORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840351 | MORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393853 | MORAN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158940 | MORAN, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656780 | MORAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532328 | MORAN, MILES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429538 | MORAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436415 | MORAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627526 | MORAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328152 | MORAN, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631411 | MORAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179354 | MORAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211921 | MORAN, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545558 | MORAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330898 | MORAN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705451 | MORAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719032 | MORAN, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301055 | MORAN, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192061 | MORAN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332212 | MORAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159359 | MORAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290655 | MORAN, SAMANTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414581 | MORAN, SAN JUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710809 | MORAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345119 | MORAN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406887 | MORAN, SHAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685121 | MORAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661210 | MORAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379159 | MORAN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483819 | MORAN, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569467 | MORAN, TERRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709105 | MORAN, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665339 | MORAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788961 | Moran, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514997 | MORAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639024 | MORAN, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165367 | MORAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569535 | MORAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200687 | MORAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256701 | MORAN, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695217 | MORAN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162870 | MORAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527058 | MORAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718914 | MORANCHEL JOSE R | 50 MOSHIER ST | | | | GREENWICH | CT | 06831 | |
| 4466041 | MORANCHEL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561238 | MORANCIE, KRYSTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245002 | MORANCY, AMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746296 | MORANCY, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599115 | MORANCY, MICHAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240503 | MORANCY, THERDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5460265 | MORAND SUZANNE | 1247 OAKDALE AVE | | | | DAYTON | OH | 45420-1517 | |
| 4776526 | MORAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486394 | MORAND, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718915 | MORANDI JULIA | 1295 CALLE DE | | | | PACIFIC PLSDS | CA | 90272 | |
| 4190343 | MORANDO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548078 | MORANDO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718916 | MORANG RAYMOND | 82 MT VERNONSTREET | | | | GARDINER | ME | 04345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197436 | MORAN-JUAN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641925 | MORAN-LYLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762515 | MORAN-LYLE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306660 | MORAN-MARTINEZ, IVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718917 | MORANO ANTHONY M | 5251 110TH AVE N | | | | CLEARWATER | FL | 33760 | |
| 5718919 | MORANO JOHN | 2427 FLOWERING TREE LN | | | | GAMBRILLS | MD | 21054 | |
| 4348714 | MORANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725934 | MORANO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604552 | MORANO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399772 | MORANO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559483 | MORAN-SMITH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718921 | MORANT ERIKA | 890 PROSPECT RD APT A | | | | COLUMBIA | PA | 17512 | |
| 5718922 | MORANT SHAMECA | 1414 FLAMINGO DR | | | | SALISBURY | MD | 21801 | |
| 5718923 | MORANT SHAVON | 102 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | |
| 4741867 | MORANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708433 | MORANT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193611 | MORANT, GAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598127 | MORANT, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338919 | MORANT, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382574 | MORANT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158830 | MORANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340579 | MORANT, SHAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718924 | MORANTDAVIS NAOMI | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 4723596 | MORANVILLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457037 | MORANZ, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718925 | MORAPEREZ ALICIA | 813 PEACHTREE STATION CIR | | | | PEACHTREE CITY | GA | 30269 | |
| 4524617 | MORA-PITTS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552255 | MORARIE, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667235 | MORARITY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190495 | MORARJI, RAVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445631 | MORARU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845806 | MORAS PHILIP | 1706 BELLINGTON LN | | | | Fallbrook | CA | 92028 | |
| 4366142 | MORAS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206971 | MORA-SANTILLAN, LOUI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200127 | MORASCI, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840352 | Morash, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229903 | MORASH-FOWLER, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376763 | MORASKO, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357027 | MORASSO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426034 | MORASTITLA ROJAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426035 | MORASTITLA ROJAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728968 | MORATAYA, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506637 | MORATAYA, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471611 | MORATH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718926 | MORATI NEISA | URB SIERRA BAYAMON CALLE | | | | BAYAMON | PR | 00961 | |
| 4383257 | MORATO, ANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478604 | MORATTI, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280589 | MORATTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633797 | MORATZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757391 | MORAVEC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331416 | MORAVEC, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391114 | MORAVEC, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491140 | MORAVEC, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533461 | MORAVEC, SHELLIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390781 | MORAVEC, TRACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623275 | MORAVEK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718927 | MORAVIA GONZALEZ | 14335 KENDALL LAKES CIRCL | | | | MIAMI | FL | 33183 | |
| 4297028 | MORAWA, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354666 | MORAWSKI, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789590 | Moray, Sidney | 9201 Wilshire Blvd. | Suite 305 | | | Beverly Hills | CA | 90210 | |
| 4854238 | MORAY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718928 | MORAYMA MELENDEZ | ED 3 APT 2 BRISAS SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 4255381 | MORAYS, LUISAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718929 | MORAZA ROGER | 134 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | |
| 5718930 | MORAZAN JESUS | 2609 W 23RD PL | | | | CHICAGO | IL | 60608 | |
| 4751051 | MORAZAN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364646 | MORAZAN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718931 | MORBACH JOE | 15406 LAKESHORE VILLA LN | | | | TAMPA | FL | 33613 | |
| 4736011 | MORBACH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242916 | MORBACH, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735537 | MORBETO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859332 | MORBID ENTERPRISES LLC | 120 08 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418 | |
| 4427375 | MORBIDELLI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820136 | MORBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244449 | MORCELO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421121 | MORCH, ANNA-LISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501831 | MORCIGLIO BERROCALES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498015 | MORCIGLIO, YAMIZNAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391255 | MORCILLA, ELMER CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180240 | MORCKOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199503 | MORCOS, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713398 | MORCOS, HANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527632 | MORCOS, MAGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404864 | MORCOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171316 | MORCOS, MENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392202 | MORCOUS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739095 | MORD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611199 | MORDA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256053 | MORDAN, YASNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718932 | MORDARSKI MARY | 9620 OAKS ST | | | | TAMPA | FL | 33635 | |
| 4292780 | MORDARSKI, MILOSZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447501 | MORDAUNT, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841203 | Mordecahi Kahana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716518 | MORDECAI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277089 | MORDECAI, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250809 | MORDECAI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718933 | MORDEEN COTTMAN | 7811 BABRBARBA ANN WAT | | | | SALISBURY | MD | 21804 | |
| 5718934 | MORDELLA HAGENS | 6106 HOTINLN | | | | TEMPLE HILLS | MD | 20748 | |
| 5718935 | MORDEN KEN | 13923 E BROADWAY AVE | | | | SPOKANE | WA | 99216 | |
| 4706083 | MORDENTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718936 | MORDI AUGUSTA P | 4923 GUNGHAM CHECK CT NONE | | | | KATY | TX | 77449 | |
| 4602915 | MORDINI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738728 | MORDINOIA, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698369 | MORDOFF, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306606 | MORDUS FELTZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591225 | MORDUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585386 | MORDY, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718937 | MORE DIONA | 3134 SOUTHPOINT DR | | | | CLARKSVILLE | TN | 37043 | |
| 5718938 | MORE GYPSY | 328 W KING ST | | | | WAYNESBORO | PA | 17268-1292 | |
| 5718939 | MORE LISA | 132 WHIGG HILL RD | | | | STRAFFORD | NH | 03884 | |
| 5718940 | MORE MARRY J | 618 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | |
| 5718941 | MORE MONIQUE | 5836 OAKVIEW GARDENS DR | | | | FALLS CHRUCH | VA | 22041 | |
| 5797667 | More Parts 4 Less | | 2266 S M 76 | | | West Branch | MI | 48663 | |
| 5792897 | MORE PARTS 4 LESS | GEOFFERY KEITH | 2266 S M 76 | | | WEST BRANCH | MI | 48663 | |
| 5718942 | MORE REINA | 10263 COVE LEDGE CT | | | | GAITHERSBURG | MD | 20910 | |
| 4899184 | MORE THAN A DOOR LLC | AUSTIN SANDOW | 1423 E 124TH ST | | | OLATHE | KS | 66061 | |
| 4223189 | MORE, ANSHUMAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300587 | MORE, DATTATRYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340893 | MORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595837 | MORE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718943 | MOREA SAVERIO JR | 919 YORKSHIRE RD | | | | COLONIAL HGTS | VA | 23834 | |
| 5718944 | MOREA VERONICA | 1314 SE 44TH TER NONE | | | | CAPE CORAL | FL | 33904 | |
| 4439118 | MOREA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718945 | MOREAU ALLISON | 2900 GRAND AVE LOT 303 | | | | KEARNEY | NE | 68847 | |
| 5718946 | MOREAU KEN | 74 SILVER LAKE ROAD | | | | HOLLIS | NH | 03049 | |
| 5718947 | MOREAU MIKE | 14215 MCINTYRE RD | | | | LANSING | KS | 66043 | |
| 4582325 | MOREAU, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403905 | MOREAU, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347866 | MOREAU, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338973 | MOREAU, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500529 | MOREAU, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159298 | MOREAU, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629390 | MOREAU, DORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544116 | MOREAU, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249218 | MOREAU, FREDELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728084 | MOREAU, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322010 | MOREAU, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163713 | MOREAU, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840353 | MOREAU, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600377 | MOREAU, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607348 | MOREAU, MARJORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775583 | MOREAU, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327600 | MOREAU, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336386 | MOREAU, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438372 | MOREAU, NIKKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393962 | MOREAU, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335232 | MOREAU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377247 | MOREAU, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384780 | MOREAU, SHAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435321 | MOREAU, SHELLBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285271 | MORECI, FILOMENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245526 | MORECRAFT, SHILOH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243746 | MOREDA, OSMEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828867 | MOREDOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718948 | MOREE BONNIE | 617 MRMORIAL DR | | | | SEBRING | FL | 33870 | |
| 5718949 | MOREE GAIL K | 6003 MOULTRIE RD | | | | ALBANY | GA | 31705 | |
| 5718950 | MOREE PAULA | 1259 STEAMBOAT RD | | | | SHADY SIDE | MD | 20764 | |
| 5718951 | MOREE SHANDRA | 14015 SUPERIOR RD APT 707 | | | | CLEVELAND | OH | 44118 | |
| 5718952 | MOREEN GORMAN | 5 MAIN ST | | | | NORTH BENNINGTON | VT | 05257 | |
| 5718953 | MOREEN MARSHALL | 27112 ARVIN STREET | | | | SIVER SPRING | MD | 20902 | |
| 4762610 | MOREFIELD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522235 | MOREFIELD, JIMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452962 | MOREFIELD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718954 | MOREHART KERRY | 1825 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 4207918 | MOREHART, AARON P | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471520 | MOREHART, FREDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465197 | MOREHART, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718955 | MOREHEAD AYANNA | 319 SHERMAN | | | | TOLEDO | OH | 43612 | |
| 5718956 | MOREHEAD BARBRA | 114 S VANN | | | | PRYOR | OK | 74361 | |
| 5718957 | MOREHEAD CAMERON | 1437 SW 37TH ST 20 | | | | PENDLETON | OR | 97801 | |
| 5484382 | MOREHEAD CITY | 706 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4780246 | Morehead City Tax Collector-Carteret | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 5718958 | MOREHEAD DAN | 1831 JACKIE WAY | | | | CHINO VALLEY | AZ | 86323 | |
| 5718959 | MOREHEAD KYLE | 11 BEACH CIRCLE | | | | MINERAL WELLS | WV | 26150 | |
| 5718960 | MOREHEAD MARY A | 365 SALEM GLENWAY | | | | CONYERS | GA | 30013 | |
| 5718961 | MOREHEAD NAN | 171 N GARNETT RD APT 251 | | | | TULSA | OK | 74116 | |
| 5718962 | MOREHEAD NEWS GROUP | 722 WEST FIRST STREET | | | | MOREHEAD | KY | 40351 | |
| 4879598 | MOREHEAD NEWS GROUP | NEWSPAPER HOLDINGS INC | 722 WEST FIRST STREET | | | MOREHEAD | KY | 40351 | |
| 5718963 | MOREHEAD QUITA | 4657 LOUGHBOURGH | | | | ST LOUIS | MO | 63116 | |
| 5718964 | MOREHEAD STEPHEN M | 1060 BALLPARK RD M17 | | | | STURGIS | SD | 57785 | |
| 4322231 | MOREHEAD, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713439 | MOREHEAD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324244 | MOREHEAD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634948 | MOREHEAD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381838 | MOREHEAD, DENAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336961 | MOREHEAD, HARVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441916 | MOREHEAD, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150357 | MOREHEAD, KENDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220080 | MOREHEAD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612832 | MOREHEAD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252856 | MOREHEAD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597289 | MOREHEAD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790255 | Morehead, Stanley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271047 | MOREHEAD, TEILOR-SYMMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579689 | MOREHEAD, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620036 | MOREHEAD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718966 | MOREHOUSE BRUCE | 3721 WEST 46 PL | | | | CLEVELAND | OH | 44102 | |
| 4879278 | MOREHOUSE HEARING AID CENTER LLC | MIRACLE EAR OF AK | 700 E NORTHERN LIGHTS BLVD | | | ANCHORAGE | AK | 99503 | |
| 5718967 | MOREHOUSE MARY A | 2015 POSSUM CREEK RD | | | | HOUSTON | TX | 77017 | |
| 5718968 | MOREHOUSE MICHELLE | 137 WATER ST | | | | WADSWORTH | OH | 44281 | |
| 5787652 | MOREHOUSE PARISH SU TAX COMMISSION | PO BOX 672 | | | | BASTROP | LA | 71221-0672 | |
| 5718969 | MOREHOUSE SAMANTHA | 25408 WARF LANE | | | | CARSON | VA | 23830 | |
| 4672589 | MOREHOUSE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623828 | MOREHOUSE, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570278 | MOREHOUSE, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513951 | MOREHOUSE, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171817 | MOREHOUSE, JOANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294842 | MOREHOUSE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457735 | MOREHOUSE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724972 | MOREHOUSE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190337 | MOREHOUSE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370294 | MOREHOUSE, TERIELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199308 | MOREHOUSE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167968 | MOREIDA, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276977 | MOREIDA, ITSEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770427 | MOREIRA FERRER, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718970 | MOREIRA JIMMY A | 100 FALLSGROVE BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5718971 | MOREIRA KIESHA | 908 FRIED ST | | | | GRETNA | LA | 70053 | |
| 4432222 | MOREIRA LUCANA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718972 | MOREIRA LUCIANO | 470 OAKVILLE AVE | | | | WATERBURY | CT | 06705 | |
| 5718973 | MOREIRA MIRTA | 6718 NW 72ND AVE SUITE38 | | | | MIAMI | FL | 33166 | |
| 4251822 | MOREIRA, ALBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504550 | MOREIRA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771996 | MOREIRA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254254 | MOREIRA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670273 | MOREIRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501286 | MOREIRA, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233803 | MOREIRA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697433 | MOREIRA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616334 | MOREIRA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721337 | MOREIRA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166208 | MOREIRA, JEMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493669 | MOREIRA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648797 | MOREIRA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756709 | MOREIRA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240132 | MOREIRA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405452 | MOREIRA, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331953 | MOREIRA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236990 | MOREIRA, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667593 | MOREIRA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674755 | MOREIRA, REGINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247228 | MOREIRA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488960 | MOREIRA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405424 | MOREJON ALBERTO | 523 WINDMILL ST | | | | PIEDMONT OK | OK | 73078 | |
| 4250965 | MOREJON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463127 | MOREJON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856441 | MOREJON, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856442 | MOREJON, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331748 | MOREJON, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254078 | MOREJON, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237452 | MOREJON, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233829 | MOREJON, REGINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718974 | MOREJONCHIRINO DAMARIS | 4050 NW 135 ST | | | | OPA LOCKA | FL | 33054 | |
| 5718975 | MOREL ANAYANS | 2104 HARRIS LANDING | | | | MANHATTAN | KS | 66502 | |
| 4504840 | MOREL ARIAS, DANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424355 | MOREL CRUZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718976 | MOREL GABRIELLE | 523 ROSEMONT RINGOES RD | | | | STOCKTON | NJ | 08559 | |
| 5718977 | MOREL JUAN R | JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5718978 | MOREL KIMBERLIN | 2671 W 71 PL | | | | HIELEAH | FL | 33016 | |
| 5718979 | MOREL NAUTASHA | 91 1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5718980 | MOREL TRABYS | ONE TIFFANY BLVD | | | | NEWARK | NJ | 07104 | |
| 4236529 | MOREL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484250 | MOREL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388877 | MOREL, ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684330 | MOREL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436603 | MOREL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506377 | MOREL, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475931 | MOREL, EMELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438903 | MOREL, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563615 | MOREL, LEANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506689 | MOREL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222468 | MOREL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345569 | MOREL, RAULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421921 | MOREL, SHANTTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753156 | MOREL, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666150 | MOREL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820137 | MORELAN ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687360 | MORELAN, SHERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5718982 | MORELAND AMBEER | 933 PALMETTO AVE | | | | MURFREESBORO | TN | 37130 | |
| 5718983 | MORELAND CRYSTAL | 1944 LARCH DRIVE | | | | ST LOUIS | MO | 63133 | |
| 5718984 | MORELAND DAMIAN | 3658 ELDERBERRY AVE | | | | DAYTON | OH | 45416 | |
| 5718985 | MORELAND DONNA | 8611 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | 20714 | |
| 5718986 | MORELAND HELEN | 1803 N INDIANAPOLIS AVE | | | | TULSA | OK | 74115 | |
| 5718987 | MORELAND JEANNETTE | 172 GREENS BRIDGE RDL | | | | LEESVILLESS | SC | 29070 | |
| 5718988 | MORELAND JOSH | 1315 DEVON AVENUE | | | | KETTERING | OH | 45440 | |
| 5718989 | MORELAND JOY | 5510 1ST ST NW 9 | | | | WASHINGTON | DC | 20011 | |
| 5718990 | MORELAND KENISHA | 313 SUMMIT CT APT 8 | | | | FAIRBORN | OH | 45324 | |
| 5718991 | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |
| 5718992 | MORELAND KITTA | 1371 KIMBERLY WAY | | | | ATLANTA | GA | 30331 | |
| 5718994 | MORELAND MORGAN | 1546 E BAYONNE DR | | | | FORESTDALE | AL | 35214 | |
| 5718995 | MORELAND RHONDA | 3531 W 57TH | | | | TULSA | OK | 74107 | |
| 5718996 | MORELAND SANDRA | 105 LOUIS LANE | | | | PADUCAH | KY | 42001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718997 | MORELAND SEQUITA | 1095 PENHURST | | | | FLOR | MO | 63033 | |
| 5718998 | MORELAND SHEILA | 4901 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | |
| 5718999 | MORELAND SSTARCHA | 1522 SHREVEPORT RD | | | | MINDEN | LA | 71055 | |
| 4888666 | MORELAND TOOL & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4888667 | MORELAND TOOLS & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4888664 | MORELAND TOOLS & APPLIANCE CO LLC | TIMOTHY MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4507273 | MORELAND, ADRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672719 | MORELAND, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619102 | MORELAND, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248454 | MORELAND, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353270 | MORELAND, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647967 | MORELAND, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147040 | MORELAND, CLYDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339846 | MORELAND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726559 | MORELAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355342 | MORELAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343215 | MORELAND, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326678 | MORELAND, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765455 | MORELAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553505 | MORELAND, GERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250463 | MORELAND, GERKARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735887 | MORELAND, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521170 | MORELAND, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254809 | MORELAND, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760567 | MORELAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672493 | MORELAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574111 | MORELAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236069 | MORELAND, JOHNATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744697 | MORELAND, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683449 | MORELAND, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552769 | MORELAND, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243640 | MORELAND, LASHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415411 | MORELAND, LATIFAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644346 | MORELAND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397681 | MORELAND, MACEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391033 | MORELAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820138 | MORELAND, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149894 | MORELAND, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629147 | MORELAND, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544535 | MORELAND, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231526 | MORELAND, TEMPEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623278 | MORELAND, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631760 | MORELAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325046 | MORELAND, TINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530749 | MORELAND, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364691 | MOREL-ARIAS, NARIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191697 | MORELES, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514874 | MOREL-GLOBSTAD, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719000 | MORELIA ACUNA | 4247 BURKHART DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5719001 | MORELIA AILEEN | CAMPO ALEGRE CALLE ROBERTO CLE | | | | PONCE | PR | 00716 | |
| 4587747 | MORELL CATAQUET, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719002 | MORELL JUDITH | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00730 | |
| 5719003 | MORELL LIZBETH | APARTADO 2144 | | | | CAYEY | PR | 00736 | |
| 5719004 | MORELL LUZ | 905 RED TAILED LANE | | | | AMHERST | OH | 44001 | |
| 4537119 | MORELL PACHECO, IDALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719005 | MORELL SANDRA | CALLE GENARO SOTO 636 | | | | CAMUY | PR | 00627 | |
| 4473301 | MORELL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252072 | MORELL, AYLEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436234 | MORELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710901 | MORELL, LILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255720 | MORELL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587611 | MORELL, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461294 | MORELL, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719006 | MORELLA DONNA | 73-4411 KAKAHIAKA STREET | | | | KAILUA | HI | 96740 | |
| 5719007 | MORELLI ANTHONY | 3393 WEST LOIS LANE | | | | FLAGSTAFF | AZ | 86001 | |
| 4880609 | MORELLI DISTRIBUTING INC | P O BOX 1517 6000 HWY 2 EAST | | | | MINOT | ND | 58702 | |
| 5719008 | MORELLI JOANN | 3933 BALSAM DR | | | | NICEVILLE | FL | 32578 | |
| 4447921 | MORELLI, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243074 | MORELLI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455839 | MORELLI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154661 | MORELLI, KAYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662264 | MORELLI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713288 | MORELLI, LOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820139 | MORELLI, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222846 | MORELLI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450296 | MORELLI, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289737 | MORELLI, TESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142483 | Morelli's Distributing | 6000 Hwy 2 East | PO Box 1517 | | | Minot | ND | 58702-1517 | |
| 4415464 | MORELLO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166352 | MORELLO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654418 | MORELLO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705356 | MORELLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617951 | MORELLO, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602687 | MORELL-RIOS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496868 | MORELL-VEGA, LORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651729 | MORELOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756199 | MORELOCK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638770 | MORELOCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520831 | MORELOCK, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528744 | MORELOCK, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828868 | MORELOS , MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719010 | MORELOS AUDEL | 28403 MURCIA ST | | | | HAYWARD | CA | 94544 | |
| 4861131 | MORELOS GARDENING | 15422 CRANBROOK AVE | | | | EL CAMINO VILLAGE | CA | 90260 | |
| 5719011 | MORELOS VANESSA | 10344 FAIRHILL DR | | | | SPRING VALLEY | CA | 91977 | |
| 4528009 | MORELOS, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395265 | MORELOS, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658603 | MORELOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616139 | MORELOS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409833 | MORELOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187118 | MORELOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707267 | MORELOS, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719012 | MORELY CHIMOL | 19900 E COUNTRY CLUB DR120 | | | | MIAMI | FL | 33180 | |
| 5719013 | MOREN AMANDA | 3939 MONONA DR | | | | MONONA | WI | 53716 | |
| 4191881 | MOREN, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765687 | MOREN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395746 | MORENA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719014 | MORENCY CATHRINE | 11 FULLAM CIRCLE | | | | ALLENSTOWN | NH | 03275 | |
| 5719015 | MORENCY FARRAH | 2125 5TH WEST 185 AVE | | | | PEMBROKE PINES | FL | 33409 | |
| 4631799 | MORENCY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427697 | MORENCY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621680 | MORENCY, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454172 | MORENCY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397436 | MORENCY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719016 | MORENE BLUNT | 52837 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | 76543 | |
| 4377765 | MORENI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199545 | MORENO AGUIRRE, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719017 | MORENO ALEJANDRA | 807 LEE ST APT A | | | | DURHAM | NC | 27701 | |
| 5719018 | MORENO ALICE | 3950 VIA REAL 266 | | | | CARPINTERIA | CA | 93013 | |
| 5719019 | MORENO ALICIA | 1027 SPRING VALLEY DR | | | | HANAHAN | SC | 29410 | |
| 5719020 | MORENO ALMA | 1135 W PRINCE | | | | TUCSON | AZ | 85705 | |
| 5719021 | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | 62221 | |
| 5719022 | MORENO ANA | 8800 LILLY AVE APT J 138 | | | | GILROY | CA | 95020 | |
| 5719023 | MORENO ANDRE D | 9 LOUIS RD | | | | JOLIET | IL | 60433 | |
| 5719024 | MORENO ANGEL V | URB BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | |
| 5719025 | MORENO ANGELICA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5719026 | MORENO ANGIE | 1211 N ABILENE | | | | PORTALES | NM | 88130 | |
| 5719027 | MORENO ANNA | 1300 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5719028 | MORENO ARACELI | 1007 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| 4192098 | MORENO ARAGON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719029 | MORENO ARNOLDO | 6016 ARMHERT | | | | SPRINGFIELD | VA | 22150 | |
| 5719030 | MORENO BERTILA | 1940 NW 16TH TER | | | | MIAMI | FL | 33125 | |
| 5719031 | MORENO BETTY | POBOX 212 | | | | GREGORY | TX | 78359 | |
| 5719032 | MORENO BRENDA | 2627 VOLOUTE CT | | | | HOUSTON | TX | 77038 | |
| 5719033 | MORENO CAROLINA | 7835 LINCOLN RD | | | | HAGERMAN | NM | 88232 | |
| 5719034 | MORENO CHRIS | 8809 C AVE | | | | HESPERIA | CA | 92345 | |
| 5719035 | MORENO CHRISTINA M | 2302 SERENITY LANE | | | | N FORT MYERS | FL | 33903 | |
| 5719036 | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | 93635 | |
| 4595017 | MORENO CORDERO, KATIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719037 | MORENO CRUZ | 15546 E EVANS AVE | | | | AURORA | CO | 80013 | |
| 4589150 | MORENO CUADRADO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719038 | MORENO DAISY | 309S OAK ST | | | | WICHITA | KS | 67214 | |
| 5719039 | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | |
| 4159048 | MORENO DE QUIJADA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719040 | MORENO EDGAR | 2171 SCOTT ST | | | | SAN JOSE | CA | 95128 | |
| 5719041 | MORENO ELIZABETH | 9664 RUBELLITE CT | | | | ELK GROVE | CA | 95624 | |
| 5719042 | MORENO ESTELLA | 11960 BARNWALL ST | | | | NORWALK | CA | 90650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719043 | MORENO EUNICE | 3910 W BEECHWOOD | | | | FRESNO | CA | 93711 | |
| 5719044 | MORENO EVON M | 1315 N 11TH ST | | | | READING | PA | 19604 | |
| 5719045 | MORENO FERNANDO | 122 3RD ST | | | | SUNLAND PARK | NM | 88063 | |
| 5719046 | MORENO FRANCISCA | 5020 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5719047 | MORENO GINGER C | 321 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| 4506211 | MORENO GONZALEZ, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719048 | MORENO GUADALUPE E | 730 1 2 45TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5719049 | MORENO HELEN | 126 COUNTY ROAD 124 | | | | FLORESVILLE | TX | 78114 | |
| 4656213 | MORENO II, EPIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162391 | MORENO III, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181228 | MORENO III, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719050 | MORENO INGRID | PASSPORT | | | | DONNA | TX | 78537 | |
| 5719051 | MORENO INNESA | 751 OLD MILL RD | | | | FRANKLIN LAKE | NJ | 07417 | |
| 5719052 | MORENO IRMA | 909 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5719053 | MORENO JACQUELINE | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5719054 | MORENO JAMIEE | 3810 HILL ST | | | | SELMA | CA | 93662 | |
| 5719055 | MORENO JENIFER | 1104 SW GEORGIA | | | | LAWTON | OK | 73501 | |
| 5719056 | MORENO JENNIFER | 302 EAST COMMERCAIL ST | | | | WEISER | ID | 83672 | |
| 5719057 | MORENO JESSICA | 2229 JORNADA DRIVE | | | | PERRIS | CA | 92571 | |
| 5719058 | MORENO JINA | 1384 SHULER AVE | | | | BURLINGTON | WA | 98233 | |
| 5719059 | MORENO JOE | 11409 N PINEHURST CIRCLE | | | | MILWAUKEE | WI | 53209 | |
| 5719060 | MORENO JOEL | 1030 DORR STREET | | | | FREMONT | OH | 43420 | |
| 5719061 | MORENO JORGE | 4325 MORRISON | | | | DENVER | CO | 80219 | |
| 5719062 | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | |
| 4211013 | MORENO JR, ELEUTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179413 | MORENO JR, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607814 | MORENO JR., JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719063 | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | |
| 5719064 | MORENO KAIMARYS L | CALLE GUILLERMO RUIZ COLT | | | | PATILLAS | PR | 00723 | |
| 5719065 | MORENO KAREN | 1003 W COLORADO ST | | | | TUCSON | AZ | 85745 | |
| 5719066 | MORENO KATHERINE | 295 JACKSON ST APT 6C | | | | BROOKLYN | NY | 11211 | |
| 5719067 | MORENO LAURA | 16338 E SEVEREN ST | | | | AUROUA | CO | 80011 | |
| 5719068 | MORENO LESIE | 600 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5719069 | MORENO LETICIA | PO BOX 106 | | | | MARICOPA | CA | 93252 | |
| 5719070 | MORENO LILIANA | 612 14 ST APT 26 | | | | RAMONA | CA | 92065 | |
| 4280450 | MORENO LOPEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719071 | MORENO LOURDES | 851 W AJO WAY 208 | | | | TUCSON | AZ | 85713 | |
| 5719072 | MORENO LUCY | 5515 118TH ST LOT 317 | | | | CLARKSVILLE | TN | 37042 | |
| 5719073 | MORENO LUIS | 6282 S CAMPBELL AVE | | | | CHICAGO | IL | 60804 | |
| 5719074 | MORENO LUPE | 75 WEST 800 NORTH APT 4 | | | | LOGAN | UT | 84321 | |
| 5719075 | MORENO MANUEL | 3106 SW ARROWHEAD RD | | | | TOPEKA | KS | 66614 | |
| 5719076 | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | |
| 5719077 | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | 93907 | |
| 5719078 | MORENO MARIE E | 412 S LEECH | | | | HOBBS | NM | 88240 | |
| 5719079 | MORENO MARISSA | 8401 PAN AMERICAN FREEWAY NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4229977 | MORENO MARQUEZ, AMARNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719080 | MORENO MARTIN | 915 SAN FRANCISCO | | | | LAREDO | TX | 78040 | |
| 4525583 | MORENO MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158293 | MORENO MARTINEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719081 | MORENO MARY | 8589 S SMYRNA AVE | | | | PARLIER | CA | 93648 | |
| 5719082 | MORENO MERARI | LA LAGUNA CALLE 8 PARCELA | | | | GUANICA | PR | 00653 | |
| 5719083 | MORENO MIRANDA | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | |
| 5719084 | MORENO NANCY | 203 21ST AVE PLACE | | | | GREELEY | CO | 80631 | |
| 5719085 | MORENO NELLY | 1325 DONA ANA | | | | DEMING | NM | 88030 | |
| 5719086 | MORENO NICOLE | PO BOX 14396 | | | | NORFOLK | VA | 23518-0396 | |
| 4635466 | MORENO OLVENCIA, LOURDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719087 | MORENO OMAR | 1420 EAST DIVISON ST | | | | NATIONAL CITY | CA | 91950 | |
| 4209512 | MORENO PARDO, NUBIA ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719088 | MORENO PATRICIA | 1544 N EL RIO DR | | | | TUCSON | AZ | 85745 | |
| 5719089 | MORENO PETRA | 2525 NEMEC ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5719090 | MORENO RACHAEL D | 448 W 12TH STREET | | | | MERCED | CA | 95341 | |
| 5719091 | MORENO RACHEL | 601 E 2ND AVE | | | | TOPPENISH | WA | 98948 | |
| 4588634 | MORENO RAMOS, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719092 | MORENO RAQUEL | 7198 WINTON WAY | | | | WINTON | CA | 95388 | |
| 5719093 | MORENO RICARDO | 519 MARIE STREET | | | | PATTERSON | LA | 70392 | |
| 4659422 | MORENO RODRIGUEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719094 | MORENO ROGELIO | S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| 5719095 | MORENO ROSA | 3513 SE BRYANT | | | | TOPEKA | KS | 66605 | |
| 5719096 | MORENO RUSELIA | 2232 ROCKBRIDGE APT 82 | | | | NORCROSS | GA | 30093 | |
| 5719097 | MORENO SANDRA | 1006 SE MARTIN LN 11 | | | | BROOKLYN | OH | 44144 | |
| 5719098 | MORENO SARA | 1326 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5719099 | MORENO STEPHANIE | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | |
| 5719100 | MORENO STEVE | 2350 OSBLIN RD APT 14 | | | | SAN BERNARDINO | CA | 92404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407185 | MORENO UNIBIO, CLARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719101 | MORENO VALERIE | 5234 HUMBOLDT AVE | | | | SALEM | VA | 24153 | |
| 4803377 | MORENO VALLEY MALL HOLDING LLC | C/O MORENO VALLEY MALL MGMT OFFICE | 22500 TOMN CIRCLE SUITE 1206 | | | MORENO VALLEY | CA | 92553 | |
| 5719102 | MORENO VANESSA | HC57 BOX 9339 | | | | AGUADA | PR | 00602 | |
| 5719104 | MORENO VICTOR | 201 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73149 | |
| 5719105 | MORENO VILMA | 147 W WILKES BARRY STREET | | | | EASTON | PA | 18042 | |
| 5719106 | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | 07072 | |
| 5719107 | MORENO YERINA | 12431 NW 154 ST | | | | HIALEAH GARDENS | FL | 33018 | |
| 5719108 | MORENO YOLANDA | 2904 N FLEMING ST APT 6A | | | | GARDEN CITY | KS | 67846 | |
| 4216424 | MORENO, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189775 | MORENO, ABRAHAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186554 | MORENO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672405 | MORENO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623186 | MORENO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708636 | MORENO, ADOLFO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202996 | MORENO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231125 | MORENO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171384 | MORENO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655761 | MORENO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180283 | MORENO, ALEJANDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191344 | MORENO, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243795 | MORENO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245899 | MORENO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533092 | MORENO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438910 | MORENO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159514 | MORENO, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691827 | MORENO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188124 | MORENO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820140 | MORENO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156826 | MORENO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545339 | MORENO, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182742 | MORENO, ALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740128 | MORENO, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168062 | MORENO, ALMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525213 | MORENO, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160495 | MORENO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204386 | MORENO, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178850 | MORENO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547972 | MORENO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210907 | MORENO, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413533 | MORENO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177324 | MORENO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532528 | MORENO, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243290 | MORENO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527188 | MORENO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213967 | MORENO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201950 | MORENO, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529075 | MORENO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180618 | MORENO, ANGELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247320 | MORENO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154450 | MORENO, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604030 | MORENO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679088 | MORENO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183338 | MORENO, ANITALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188246 | MORENO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194514 | MORENO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692545 | MORENO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191421 | MORENO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828869 | MORENO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412011 | MORENO, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761943 | MORENO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708446 | MORENO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366841 | MORENO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286290 | MORENO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532258 | MORENO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531855 | MORENO, AZENETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541712 | MORENO, BALDOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660475 | MORENO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547289 | MORENO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431693 | MORENO, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696517 | MORENO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750537 | MORENO, BLANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628950 | MORENO, BRAULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176521 | MORENO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413729 | MORENO, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435836 | MORENO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463577 | MORENO, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213410 | MORENO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250403 | MORENO, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286580 | MORENO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505277 | MORENO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660083 | MORENO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534696 | MORENO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232500 | MORENO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399613 | MORENO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639619 | MORENO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199719 | MORENO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209091 | MORENO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735641 | MORENO, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410956 | MORENO, CATHERYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532859 | MORENO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420134 | MORENO, CHARMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281518 | MORENO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466851 | MORENO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285603 | MORENO, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176046 | MORENO, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211379 | MORENO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512728 | MORENO, CIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185068 | MORENO, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544285 | MORENO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759537 | MORENO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178258 | MORENO, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194773 | MORENO, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537269 | MORENO, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686745 | MORENO, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173600 | MORENO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166924 | MORENO, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192691 | MORENO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193397 | MORENO, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385015 | MORENO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541941 | MORENO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546722 | MORENO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157352 | MORENO, DAMARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155235 | MORENO, DANIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180837 | MORENO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160629 | MORENO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618018 | MORENO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175685 | MORENO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160705 | MORENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526737 | MORENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504122 | MORENO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506764 | MORENO, DAYANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265685 | MORENO, DEANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685023 | MORENO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212136 | MORENO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608098 | MORENO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556631 | MORENO, DEEDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541127 | MORENO, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537109 | MORENO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416280 | MORENO, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344937 | MORENO, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155318 | MORENO, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721894 | MORENO, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721894 | MORENO, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242187 | MORENO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154841 | MORENO, EDGAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440029 | MORENO, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524729 | MORENO, EDWIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165620 | MORENO, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175713 | MORENO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175358 | MORENO, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178586 | MORENO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535809 | MORENO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756823 | MORENO, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547450 | MORENO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569004 | MORENO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548155 | MORENO, EMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624259 | MORENO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208402 | MORENO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298619 | MORENO, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249567 | MORENO, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563957 | MORENO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182609 | MORENO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154102 | MORENO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285463 | MORENO, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497222 | MORENO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187094 | MORENO, ERIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163038 | MORENO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660400 | MORENO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702681 | MORENO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175706 | MORENO, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203965 | MORENO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718654 | MORENO, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161653 | MORENO, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237301 | MORENO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770277 | MORENO, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199406 | MORENO, EVYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157926 | MORENO, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162982 | MORENO, FRANCISCA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157667 | MORENO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539270 | MORENO, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153389 | MORENO, GABRIELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175638 | MORENO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411066 | MORENO, GABRYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199967 | MORENO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412335 | MORENO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277762 | MORENO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182706 | MORENO, GILBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773202 | MORENO, GILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761357 | MORENO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831372 | MORENO, GLORIA,& JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200658 | MORENO, GREGORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207126 | MORENO, GRICELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280505 | MORENO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253690 | MORENO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302031 | MORENO, HARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680169 | MORENO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277817 | MORENO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666883 | MORENO, HERMINIA LUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389750 | MORENO, HERNAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670975 | MORENO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730233 | MORENO, HOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414563 | MORENO, HUMBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147353 | MORENO, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197594 | MORENO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633147 | MORENO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419646 | MORENO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698645 | MORENO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282971 | MORENO, IZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210792 | MORENO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541852 | MORENO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169677 | MORENO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211178 | MORENO, JAIMEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197890 | MORENO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271759 | MORENO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399603 | MORENO, JANEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170013 | MORENO, JANETHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178970 | MORENO, JANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629981 | MORENO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290624 | MORENO, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537391 | MORENO, JAQUELINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199258 | MORENO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545610 | MORENO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415561 | MORENO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310970 | MORENO, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427537 | MORENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176349 | MORENO, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544677 | MORENO, JAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534688 | MORENO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181663 | MORENO, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356928 | MORENO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173311 | MORENO, JESSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194737 | MORENO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199937 | MORENO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202348 | MORENO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166058 | MORENO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551114 | MORENO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194457 | MORENO, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391544 | MORENO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399771 | MORENO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185770 | MORENO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283917 | MORENO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216848 | MORENO, JOCELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630379 | MORENO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197063 | MORENO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152806 | MORENO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468512 | MORENO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738512 | MORENO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158859 | MORENO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213200 | MORENO, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395245 | MORENO, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314615 | MORENO, JONATHAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534033 | MORENO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162221 | MORENO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629502 | MORENO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689625 | MORENO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540425 | MORENO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207954 | MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203057 | MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166604 | MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499954 | MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184317 | MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697470 | MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536497 | MORENO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179179 | MORENO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213941 | MORENO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546078 | MORENO, JOSHUA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318906 | MORENO, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534897 | MORENO, JOZLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627205 | MORENO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533339 | MORENO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680439 | MORENO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613820 | MORENO, JUAN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345041 | MORENO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158242 | MORENO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213590 | MORENO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401465 | MORENO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157731 | MORENO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534660 | MORENO, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362877 | MORENO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437244 | MORENO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497793 | MORENO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528428 | MORENO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432704 | MORENO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366041 | MORENO, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786629 | Moreno, Katrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532548 | MORENO, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430686 | MORENO, KIMBERLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543998 | MORENO, LARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526460 | MORENO, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257046 | MORENO, LEONARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165903 | MORENO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184426 | MORENO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313064 | MORENO, LIDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413217 | MORENO, LILIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530747 | MORENO, LILIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729620 | MORENO, LILLIAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409924 | MORENO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158852 | MORENO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184858 | MORENO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646470 | MORENO, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207207 | MORENO, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175393 | MORENO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169965 | MORENO, LUCERO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209167 | MORENO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215719 | MORENO, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168070 | MORENO, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327966 | MORENO, LUIS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524897 | MORENO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602607 | MORENO, MALLIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727803 | MORENO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392827 | MORENO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221038 | MORENO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565951 | MORENO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542516 | MORENO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685252 | MORENO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429268 | MORENO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181519 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154948 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464281 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628837 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543708 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523781 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719369 | MORENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604472 | MORENO, MARIA  MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199024 | MORENO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291401 | MORENO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241857 | MORENO, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202879 | MORENO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393003 | MORENO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207442 | MORENO, MARIELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400251 | MORENO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746613 | MORENO, MARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187172 | MORENO, MARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766734 | MORENO, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214101 | MORENO, MARKEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745567 | MORENO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191099 | MORENO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671339 | MORENO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828870 | MORENO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661771 | MORENO, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768151 | MORENO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754320 | MORENO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154251 | MORENO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524262 | MORENO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160808 | MORENO, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419819 | MORENO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413193 | MORENO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820141 | MORENO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321334 | MORENO, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538545 | MORENO, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372781 | MORENO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499079 | MORENO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346582 | MORENO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155092 | MORENO, MIROSLABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156986 | MORENO, MIRTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212353 | MORENO, MISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162945 | MORENO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527243 | MORENO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526696 | MORENO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216915 | MORENO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183154 | MORENO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681230 | MORENO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228457 | MORENO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565537 | MORENO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539204 | MORENO, NINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178889 | MORENO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670195 | MORENO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409520 | MORENO, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431628 | MORENO, ODANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748918 | MORENO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188318 | MORENO, OMAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196236 | MORENO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840355 | MORENO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200423 | MORENO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840356 | MORENO, PAISLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507261 | MORENO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702915 | MORENO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210146 | MORENO, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340788 | MORENO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182541 | MORENO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189400 | MORENO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639681 | MORENO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394385 | MORENO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661828 | MORENO, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545247 | MORENO, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192156 | MORENO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237623 | MORENO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213614 | MORENO, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332444 | MORENO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216305 | MORENO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546764 | MORENO, RAOUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750817 | MORENO, RAPHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674277 | MORENO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623972 | MORENO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583149 | MORENO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531881 | MORENO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731186 | MORENO, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528805 | MORENO, REYNALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654862 | MORENO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650757 | MORENO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655571 | MORENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165831 | MORENO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850195 | Moreno, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786178 | Moreno, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303395 | MORENO, RITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573558 | MORENO, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157386 | MORENO, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285232 | MORENO, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462772 | MORENO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172759 | MORENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174593 | MORENO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159730 | MORENO, ROSARIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174569 | MORENO, ROSEMARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156931 | MORENO, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506114 | MORENO, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221096 | MORENO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197250 | MORENO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534406 | MORENO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745228 | MORENO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167379 | MORENO, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203214 | MORENO, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186866 | MORENO, SANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418506 | MORENO, SELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676047 | MORENO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237721 | MORENO, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517092 | MORENO, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240789 | MORENO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247361 | MORENO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533783 | MORENO, SILVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167604 | MORENO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681227 | MORENO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197217 | MORENO, STACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214731 | MORENO, STAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202885 | MORENO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185023 | MORENO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359751 | MORENO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405590 | MORENO, TAJEH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160113 | MORENO, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149477 | MORENO, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756087 | MORENO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276174 | MORENO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646031 | MORENO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196290 | MORENO, VALERIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200866 | MORENO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194748 | MORENO, VELVETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172451 | MORENO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462844 | MORENO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739076 | MORENO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840357 | MORENO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533427 | MORENO, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529172 | MORENO, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693407 | MORENO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403518 | MORENO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366792 | MORENO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468307 | MORENO, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226647 | MORENO, YARELY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169631 | MORENO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377766 | MORENO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568096 | MORENO, ZURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696659 | MORENO214, KATHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391672 | MORENO-BILLIE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165678 | MORENO-CARRILLO, WENDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647401 | MORENO-EMERIC, BIUTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552704 | MORENO-GARCIA, VIDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413746 | MORENO-JIMENEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169751 | MORENO-LOPEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172214 | MORENO-MARTINEZ, LORENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410705 | MORENO-NUNEZ, ROBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531725 | MORENO-PEREZ, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609423 | MORENO-RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171678 | MORENO-VENEGAS, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161624 | MORENO-YURIAR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186972 | MORENTIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175769 | MORENTIN, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301845 | MORENZ, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289956 | MORENZONI, JOSH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295022 | MORENZONI, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719109 | MORERA HEATHER | 8115 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 | |
| 4498459 | MORERA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253117 | MORERA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227860 | MORESCHI II, ALBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632860 | MORESCHI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733315 | MORESCHI, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293857 | MORESCO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719110 | MORESE DENNIS | 937 COCHRAN RD | | | | PLANTERSVILLE | MS | 38862 | |
| 4802764 | MORESELLS INC | DBA GREENCELLS | 1701 QUINCY AVE STE 28 | | | NAPERVILLE | IL | 60540 | |
| 4663184 | MORESI, HELENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776022 | MOREST, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719111 | MORET ANGELA | 191 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| 5719112 | MORET DORCA | PO BOX 1072 | | | | SALINAS | PR | 00751 | |
| 5719113 | MORET GLORIMAR | CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 5719114 | MORET JULLIE | 17 CERRO MIRA MAR | | | | RINCON | PR | 00677 | |
| 5797668 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4807199 | MORET SK LLC | RICHARD SHWEKY | 1411 BROADWAY, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4860574 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4908697 | Moret SK LLC | Attn: A/R Dept | Div H. Best | 1411 Broadway-8th Floor | | New York | NY | 10018 | |
| 4535460 | MORET, LENIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440449 | MORET, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207310 | MORET, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719115 | MORETA DULCE | CALLE 400 MC-30 COUNTRY | | | | CAROLINA | PR | 00982 | |
| 4334831 | MORETA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718452 | MORETH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628845 | MORETH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524497 | MORETICH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719116 | MORETON TERRI | 16456 SW 76 ST | | | | MIAMI | FL | 33193 | |
| 4228371 | MORETT, NITZIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404143 | MORETTE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719117 | MORETTI APRIL L | 155 OAK ST | | | | WESTBOROUGH | MA | 01581 | |
| 4791217 | Moretti, Carolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286976 | MORETTI, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853956 | Moretti, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626444 | MORETTI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506936 | MORETTI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667489 | MORETTI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299395 | MORETTI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311601 | MORETTI, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709487 | MORETTI, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696828 | MORETTI, SKIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422070 | MORETTI, SUZANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776725 | MORETTI-GIGUERE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883605 | MORETZ INC | P O BOX 933884 | | | | ATLANTA | GA | 31193 | |
| 5719118 | MORETZ SANDRA | 420 POWDER HOUSE RD | | | | POWELL | TN | 37849 | |
| 4672637 | MORETZ, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840358 | MORETZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719119 | MOREU ILIA | PO BO X | | | | COTO LAUREL | PR | 00780 | |
| 5719120 | MOREWITZ REALTY | 780 PILOT HOUSE DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5719121 | MOREY ASHLEY | 36 NORTH CARLISE STREET | | | | GREENCASTLE | PA | 17225 | |
| 5719122 | MOREY JIM | 3331 MAKYES ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5719123 | MOREY MAE | 13325 HERTSHEY DR | | | | NOKESVILLE | VA | 20181 | |
| 5719124 | MONJ SUSAN | 58 CORNELL DR | | | | MANAHAWKIN | NJ | 08050 | |
| 4575652 | MOREY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512347 | MOREY, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774376 | MOREY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462382 | MOREY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317666 | MOREY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831373 | MOREY, JORGE & DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346709 | MOREY, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493179 | MOREY, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369816 | MOREY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533419 | MOREY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563201 | MOREY, MAGGIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443924 | MOREY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392112 | MOREY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506397 | MOREY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415801 | MOREY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400609 | MOREYRA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719125 | MORFFI YANIEL | 1525LANCELOT LOOP | | | | TAMPA | FL | 33619 | |
| 5719126 | MORFIN DIANA | 4440 HIGHLAND DRIVE | | | | ZILLAH | WA | 98953 | |
| 5719127 | MORFIN GERARDO | 1013 E TOM LANDRY APT B | | | | MISSION | TX | 78572 | |
| 5719128 | MORFIN ILDA | 1512 SUNSET DR | | | | PROSSER | WA | 99350 | |
| 4174619 | MORFIN RAMIREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568125 | MORFIN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169240 | MORFIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278204 | MORFIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188492 | MORFIN, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193755 | MORFIN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199306 | MORFIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526165 | MORFIN, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719129 | MORFORD BREYANNA | 16902 22ND AVE E | | | | TACOMA | WA | 98445 | |
| 4742501 | MORFORD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871561 | MORFORDS PROPERTIES LLC | 902 E 10TH STREET | | | | CHADRON | NE | 69337 | |
| 4175905 | MORGA, ANJELICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187182 | MORGA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214808 | MORGA, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247585 | MORGA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728822 | MORGA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179555 | MORGA, MELVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719130 | MORGADO EDMUNDO | 2233 47TH AVE | | | | OAKLAND | CA | 94601 | |
| 5719132 | MORGADO THERESA | 30 QUANAPOAG ROAD | | | | E FREETOWN | MA | 02717 | |
| 4255991 | MORGADO, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506099 | MORGADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659850 | MORGADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496133 | MORGADO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188734 | MORGAIN, MARQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344860 | MORGAN- ADEJUMO, LATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719133 | MORGAN ALENA | 1646 SWIFT AVE | | | | VENTURA | CA | 93003 | |
| 5719134 | MORGAN ALISHA | 6026 NE 33RD CIRCLE | | | | VANCOUVER | WA | 98661 | |
| 5719135 | MORGAN ALLAN J III | 35849 VALLEYBROOK AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5719136 | MORGAN ALLISON | 321 BARRETT SOUTHROAD | | | | VINCENT | OH | 45784 | |
| 5719137 | MORGAN ANDREA | 48 CARMAN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5719138 | MORGAN ANGEL | 711 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | |
| 5719140 | MORGAN ANN | 220 Bali St SE | | | | Palm Bay | FL | 32909 | |
| 5719141 | MORGAN ANNETTE | 237 W 78TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5719142 | MORGAN ASHLEY | 509 SOUTH PINEHURST ST | | | | ABERDEEN | NC | 27315 | |
| 5719143 | MORGAN AVA | 4111 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5719144 | MORGAN B LANE | 77 CAMPBELL AVE | | | | CUDDY | PA | 15031 | |
| 5719146 | MORGAN BARRI | 6042 CARPENTER ST | | | | PHILADELPHIA | PA | 19143 | |
| 5719147 | MORGAN BELINDA | 17 OCEAN DR | | | | FENTON | MO | 63026 | |
| 5719148 | MORGAN BENNETT | 10020 SE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5719149 | MORGAN BETTY | 30372 CR 12 WEST | | | | ELKBERT | IN | 26514 | |
| 5719150 | MORGAN BEVERLY | 3227 W PARK AVE | | | | GRAY | LA | 70359 | |
| 5719152 | MORGAN BRANDEN | 599 SEXTON | | | | STRUTHERS | OH | 44471 | |
| 5719153 | MORGAN BRANDON | 523 FOX FIRE DR | | | | COLUMBIA | SC | 29212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8194 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719154 | MORGAN BREANNA | 1502 E HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5719155 | MORGAN BRENDA | 14827 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 5719156 | MORGAN BRIANA | 1553 SOUTHLAND PARKWAY | | | | MARION | OH | 43302 | |
| 4828871 | MORGAN BROS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719157 | MORGAN CAMARRA | 3215 OLD TASSO RD APT2 | | | | CLEVELAND | TN | 37312 | |
| 5797669 | Morgan Canandaigua Townhomes | 6107 Loomis Rd | | | | Farmington | NY | 14425 | |
| 5792898 | MORGAN CANANDAIGUA TOWNHOMES | DAVE GARRITANO | 6107 LOOMIS RD | | | FARMINGTON | NY | 14425 | |
| 5719158 | MORGAN CAROL | 605 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5719159 | MORGAN CAROLINE | 13180 SUGARPLUM LANE APT | | | | MADISON | AL | 35756 | |
| 5719160 | MORGAN CASCHAE | 1029 WEST37 STREET APT C | | | | NORFOLK | VA | 23508 | |
| 5719161 | MORGAN CASIE | 91-1044 PUHIPAKA ST | | | | EWA BEACH | HI | 96706 | |
| 5719162 | MORGAN CASSIE | 818 FAIR STREET | | | | SWEETWATER | TN | 37874 | |
| 5719163 | MORGAN CATHY | 4949 N 35TH ST | | | | OMAHA | NE | 68111 | |
| 5719165 | MORGAN CHAUNTICE | 380 MARYKNOLL | | | | CAMPBELL | OH | 44405 | |
| 5719166 | MORGAN CHERYL W | 2428 PIETY STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5719167 | MORGAN CHRIS | 400 MAPLE AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5719168 | MORGAN CHRISTINA | 950 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | |
| 5719169 | MORGAN CHRISTINE | 2147 BERTHA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5719170 | MORGAN CHRISTOPHER D | 7413 B ALEXANDER CIRCLE | | | | FORT STEWART | GA | 31315 | |
| 5719171 | MORGAN COLLEEN | 21059 GREAT MILLS RD | | | | PINEY POINT | MD | 20674 | |
| 5719172 | MORGAN CONSTANCE | 2445 E 54TH ST | | | | TULSA | OK | 74105 | |
| 5787653 | MORGAN COUNTY | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 4779423 | Morgan County Commissioner | 302 Lee Street, NE | | | | Decatur | AL | 35602 | |
| 4779424 | Morgan County Commissioner | PO Box 696 | | | | Decatur | AL | 35602 | |
| 5484383 | MORGAN COUNTY SALES TAX OFFICE | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 5719173 | MORGAN CRYSTAL | 40206 MOCCASIN TRAIL | | | | SHAWNEE | OK | 74804 | |
| 5719174 | MORGAN CURTIS | 212 N DOUGLAS ST | | | | SEDAN | KS | 67361 | |
| 5719175 | MORGAN DANA | 1602 HARVEST WAY | | | | STATESBORO | GA | 30458 | |
| 5719176 | MORGAN DAWSON | 5533 LONG BEACH BLVD | | | | LONG BEACH | CA | 90805 | |
| 5719178 | MORGAN DEBORAH | 1610 COUNTY ROAD 146 1 | | | | BURNS | WY | 82053 | |
| 5719179 | MORGAN DEBRA | 305 BERRY STREET | | | | MOUNT HOPE | WV | 25880 | |
| 5719180 | MORGAN DERWIN | 625 CEDAR DRIVE | | | | MONTICELLO | MS | 39654 | |
| 4860381 | MORGAN DISTRIBUTING CO | 13990 FIR STREET | | | | ORGON CITY | OR | 97045 | |
| 5719181 | MORGAN DOMINIQUE | 3754 STRATFORD DR | | | | ROANOKE | VA | 24018 | |
| 5719182 | MORGAN DOMINIQUE E | 12345 NORTH I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5719183 | MORGAN DOROTHY | 3210 AVENUE I | | | | BIRMINGHAM | AL | 35218 | |
| 5719184 | MORGAN ECKARD | 2301 11TH AVE | | | | ALTOONA | PA | 16601 | |
| 5719185 | MORGAN EDDWIN | 13 BRYSON CR | | | | RINGGOLD | GA | 30736 | |
| 5719186 | MORGAN EDITH | 6934 N 19TH ST | | | | FAJARDO | PR | 00738 | |
| 5719187 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | |
| 5719188 | MORGAN ELIZABETH A | 628 E KEARNEY B210 | | | | SPRINGFIELD | MO | 65803 | |
| 4877265 | MORGAN ENTERPRISES LLC | JAMES D MORGAN | PO BOX 680875 | | | FORT PAYNE | AL | 35968 | |
| 5719189 | MORGAN ETHEL | 12251 CATALINA DRIVE | | | | LUSBY | MD | 20657 | |
| 5719190 | MORGAN EVANS | 1646 E CLOVE SPRING LANE | | | | BALTIMORE | MD | 21218 | |
| 5719191 | MORGAN EVETT | 926 CLEVELAND ST APT208 | | | | GREENVILLE | SC | 29601 | |
| 5719192 | MORGAN FEHN | 12301 50TH ST NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5719193 | MORGAN FERGUSON | 7049 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 5719194 | MORGAN FIELDS | 300 FOUNDATION MITCHELL ROAD | | | | EDMONTON | KY | 42129 | |
| 5403867 | MORGAN FLOYD | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5719195 | MORGAN FREMIN | 252 MAIN ST | | | | BAKER | LA | 70714 | |
| 5719196 | MORGAN GEORGE W | 5941 ALMOND TREE TER | | | | HENRICO | VA | 23231 | |
| 5719197 | MORGAN GIBSON | 617 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5719199 | MORGAN GLYNDA | 2346 CASALE CT NW | | | | WARREN | OH | 44485 | |
| 5719200 | MORGAN GRACIELA | 1310 NW 22 AVE APT 104 | | | | MIAMI | FL | 33125 | |
| 5719201 | MORGAN GRANT | 415 HERFORD | | | | HURRICANE | WV | 25526 | |
| 4840359 | MORGAN GROUP DEVELOPMENT, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719202 | MORGAN HEATHER | 821 2ND AVE SW APT 211 | | | | GREAT FALLS | MT | 59404 | |
| 5719203 | MORGAN HEATHER N | 6409 SE 60AVE | | | | GAINESVILLE | FL | 32693 | |
| 5719204 | MORGAN HENRY JR | 10 COTTAGE RD | | | | RINGWOOD | NJ | 07456 | |
| 5719205 | MORGAN HERRERA | 6 MEADOW DR | | | | WAPPINGERS FL | NY | 12590 | |
| 4870505 | MORGAN HOME FASHIONS | 75 LOWER MAIN STREET | | | | MATAWAN | NJ | 07747 | |
| 4870506 | MORGAN HOME FASHIONS INC | 75 LOWER MAIN STREET | | | | MATAWAN | NJ | 07747 | |
| 5719206 | MORGAN HORACE | 206 ROSS ST | | | | ROME | GA | 30161 | |
| 4761000 | MORGAN II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204216 | MORGAN III, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342778 | MORGAN III, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719207 | MORGAN IRENE G | CENTRAL VALLEY HS 15 POB 1272 | | | | CROWNPOINT | NM | 87313 | |
| 5719208 | MORGAN JACQUELYN | 5020 DALLEN LEA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5719209 | MORGAN JANICE M | 1219 W 92ND ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5719210 | MORGAN JANMARIE | 2900 LINGANORE AVE | | | | BALTIMORE | MD | 21234 | |
| 5719211 | MORGAN JC | 22 MCQUIRTER CIR | | | | WINONA | MS | 38967 | |
| 5405426 | MORGAN JEFF E | 6 TURNBERRY COURT | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5719212 | MORGAN JENNIFER | 1342 RACHEL LANE | | | | SALISBURY | NC | 28147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719213 | MORGAN JENNY | 221 VICTORY COURT | | | | GRAY | LA | 70359 | |
| 5719214 | MORGAN JESSICA | 1954 COUNTY ROAD 374 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5719215 | MORGAN JHONELLE | 5315 EADIE PL | | | | W PALM BCH | FL | 33407 | |
| 5719216 | MORGAN JO A | 610 CEDAR CREEK CIR | | | | SANFORD | FL | 32771 | |
| 5719217 | MORGAN JOANN | 1530 HAVEN | | | | SALINA | KS | 67401 | |
| 5719218 | MORGAN JOANNA | 1093 42ND ST | | | | MOLINE | IL | 61265 | |
| 5719219 | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5719220 | MORGAN JOHNATHAN | 201 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | |
| 5719221 | MORGAN JOHNSON | 395 PERRY PKWY | | | | PERRY | GA | 31069 | |
| 5719222 | MORGAN JOLENE | 3062 E SANDRA TER | | | | PHOENIX | AZ | 85032 | |
| 4695920 | MORGAN JONES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672088 | MORGAN JONES, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719223 | MORGAN JOSEPH | 114 CACTUS COURT | | | | MESCALERO | NM | 88340 | |
| 5719224 | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27055 | |
| 4200056 | MORGAN JR, ALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511027 | MORGAN JR, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474614 | MORGAN JR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175657 | MORGAN JR, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719225 | MORGAN JVAN | 742 CENTRAL | | | | ALTON | IL | 62002 | |
| 4810673 | MORGAN KAPNECK | 600 SE 5TH AVE   suite 308 | MISNER GRANDE APT 308 DCORE | | | BOCA RATON | FL | 33432 | |
| 5719226 | MORGAN KARLENE P | 9873 LAWERENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5719227 | MORGAN KATHY | 39 KING ST | | | | TORRINGTON | CT | 06790 | |
| 5719228 | MORGAN KELLY | PO BOX 1133 | | | | PINEDALE | WY | 82941 | |
| 5719229 | MORGAN KESHIA | 890 W MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655 | |
| 5719230 | MORGAN KEYA | 1851 ARWELL CT | | | | SEVERN | MD | 21144 | |
| 5719231 | MORGAN KIMBERLEY | 16027 HELMSDALE RD | | | | CLEVELAND | OH | 44112 | |
| 5719232 | MORGAN KRINTINA | 1691 LANDER | | | | YOUNGSTOWN | OH | 44509 | |
| 5719233 | MORGAN KRISTIN | 106 MARRERO AVE | | | | SEBRING | FL | 33875 | |
| 5719234 | MORGAN KRISTINE | 2916 M ST NW | | | | WASHINGTON | DC | 20007 | |
| 5719235 | MORGAN KYLE | 2055 GREENBRIAR RD | | | | YORK | PA | 17404 | |
| 5719236 | MORGAN L HAILEY | 2822 6TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5719237 | MORGAN L REED | 229 EAST 57TH 3 | | | | LONG BEACH | CA | 90805 | |
| 5719238 | MORGAN LAKESHIA | 3246 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5719239 | MORGAN LAKETIA | 3637 GUSTINE | | | | ST LOUIS | MO | 63116 | |
| 5719240 | MORGAN LAQUANA T | 3707 ARCADIA AVE | | | | BALTIMORE | MD | 21215 | |
| 5719241 | MORGAN LAQUON | 411 W MARSHALL STREET | | | | RICHMOND | VA | 23220 | |
| 5719242 | MORGAN LAQWANDA | 1194 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313 | |
| 5719243 | MORGAN LATRECE | 11 D AVE | | | | AMORY | MS | 38821 | |
| 5719244 | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | |
| 5719245 | MORGAN LAURAJET | 523 MORELAND AVE | | | | MACON | GA | 31206 | |
| 5719246 | MORGAN LENORA | 69 RIDGEVIEW LN | | | | CROWNPOINT | NM | 87313 | |
| 5719247 | MORGAN LEQUITA | P O BOX 334 | | | | FAYETTE | MS | 39069 | |
| 4883340 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 4811618 | Morgan Lewis & Bockius, LLP | Attn: Gregory Parks | 1701 Market St. | | | Philadelphia | PA | 19103-2921 | |
| 5719248 | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | 40701 | |
| 5719249 | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | |
| 5719250 | MORGAN LISA R | 27 ROAD 3148 | | | | AZTEC | NM | 87410 | |
| 5719251 | MORGAN LISAA | 2604 CRYSTAL LAKE CIR | | | | MACON | GA | 31206 | |
| 5719252 | MORGAN MADDIE | 123 LANE DR | | | | PETERSBURG | VA | 23803 | |
| 5719253 | MORGAN MAGGIE | 1316 WELLS AVE | | | | CLINTON | OK | 73601 | |
| 5797670 | Morgan Management | 280 E. Broad St. | | | | Rochester | NY | 14604 | |
| 5792899 | MORGAN MANAGEMENT | KEVIN MORGAN, VP | 280 E. BROAD ST. | | | ROCHESTER | NY | 14604 | |
| 5719254 | MORGAN MARCUS | 1839 BROKEN ARROW DR A | | | | N LITTLE ROCK | AR | 72118 | |
| 5719255 | MORGAN MARGARENT B | 1076 SHEAREES RD | | | | MOORESVILLE | NC | 28115 | |
| 5719256 | MORGAN MARGARET | 3463 PEARSON RD | | | | BLAIR | SC | 29015 | |
| 5719257 | MORGAN MARLENE | PO BOX 3083 | | | | SHIPROCK | NM | 87420 | |
| 5719258 | MORGAN MARTELL | 46645 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5719259 | MORGAN MARVALA R | 1101 PEBBLE CR PKY | | | | BHAM | AL | 35214 | |
| 5719260 | MORGAN MARY | 4011 NORTH MAIN STREET | | | | HIGH POINT | NC | 27265 | |
| 4684349 | MORGAN MCCONNELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719261 | MORGAN MCDOUGALD | 3470 VICTORIAN HLS | | | | RICHBURG | SC | 29729 | |
| 5719262 | MORGAN MCKENNA | 2416 ELWOOD DR | | | | PORTSMOUTH | OH | 45662 | |
| 5719263 | MORGAN MCKILLOP | 534 E 130TH WAY | | | | THORNTON | CO | 80241 | |
| 5719264 | MORGAN MEKA | 63 DWIGHT AVE SE | | | | PALM BAY | FL | 32909 | |
| 5719265 | MORGAN MELISSA | 4380 TURNER RD | | | | PERRY | FL | 32348 | |
| 5719266 | MORGAN MELLISA | 1353 N JOHNSTON | | | | SPRINGFIELD | MO | 65802 | |
| 5719267 | MORGAN MELLORIE | WOODVIEW DR37D | | | | THOREAU | NM | 87323 | |
| 5719268 | MORGAN MELODY | 40430 EST I 55 | | | | PONCHATOULA | LA | 70454 | |
| 5719269 | MORGAN MICHAEL | 808 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 5719270 | MORGAN MILLER | 83 DAWSON ST | | | | ROCHESTER | NY | 14606 | |
| 4802529 | MORGAN MILLER LLC | DBA MORGAN MILLER STORE | 131 W VICTORIA STREET | | | LONG BEACH | CA | 90805 | |
| 5719271 | MORGAN MINNIE | 5839 SANTA AVE | | | | ROANOKE | VA | 24012 | |
| 5719272 | MORGAN NAKITA | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719273 | MORGAN NATALIE | 2614 E WATERVIEW CT | | | | CHANDLER | AZ | 85249 | |
| 5719274 | MORGAN NATASHYA | 5008 BOICE ST | | | | NORFOLK | VA | 23513 | |
| 5719275 | MORGAN NICHOLAS | 3308 NW 18TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5719276 | MORGAN NICOLA | 105 LA CLAIRE DR A | | | | WARNER ROBINS | GA | 31088 | |
| 5719277 | MORGAN NINA | 3220 W C ST | | | | NORTH PLATTE | NE | 69101 | |
| 5719278 | MORGAN OLIVEIRA | 400 W PORTER ST | | | | HANFORD | CA | 93230 | |
| 5719279 | MORGAN OVERACKER | 15426 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740 | |
| 5719280 | MORGAN PAIGE | 577 RIDGEVIEW RD | | | | BRIGHTWOOD | VA | 22715 | |
| 4418516 | MORGAN PALMER, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719281 | MORGAN PAMELA | 1456 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5719282 | MORGAN PARKER | 308 SOUTHSECCOND AVE | | | | CHATSWORTH | GA | 30705 | |
| 5719283 | MORGAN PAT | 81 ROOSTERTAIL TRL | | | | BURGAW | NC | 28425 | |
| 5719284 | MORGAN PATRICIA | 1299 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5719285 | MORGAN PHILIP A | 3472 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5719286 | MORGAN PHYLLIS | 5459 WHITWOD RD | | | | BALTIMORE | MD | 21206 | |
| 5719288 | MORGAN PRESGRAVES | 1805 WIPPLE DRIVE APRITMENT 16 | | | | BLACKSBURG | VA | 24060 | |
| 5719289 | MORGAN PRINCESS | 428 PADEN ROAD | | | | GADSDEN | AL | 35903 | |
| 4820142 | MORGAN PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719290 | MORGAN QUANISHA | 106 WHITE ROCK ROAD | | | | BOWDEN | GA | 30108 | |
| 5719292 | MORGAN REGINALD | 8925 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 4880892 | MORGAN RESOURCES LLC | P O BOX 19792 | | | | SEATTLE | WA | 98109 | |
| 5719293 | MORGAN REVONDA | 209 BEARD AVE | | | | ARCHDALE | NC | 27263 | |
| 5719294 | MORGAN RHONDA | 825 LAKEVIEW DR | | | | PADUCAH | KY | 42003 | |
| 5719295 | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | |
| 5719296 | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5719297 | MORGAN ROBERTSON | 417 SPRING OAK DRIVE | | | | SALISBURY | NC | 28147 | |
| 5719298 | MORGAN ROGERS | 3701 S GEORGE MASON DR 2506 | | | | FALLS CHURCH | VA | 22041 | |
| 5719299 | MORGAN ROMENA | 202 WINSTON RIDGE RD | | | | LYNCHBURG | VA | 24501 | |
| 5719300 | MORGAN ROSALIND | 24 COMMAND GADE | | | | ST THOMAS | VI | 00802 | |
| 5719301 | MORGAN ROSE | 4337 NORTH JOHNSTOWN AVE | | | | TULSA | OK | 74106 | |
| 4840360 | MORGAN RYAN DESIGN GROUP INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719302 | MORGAN SALAZAR | 3356 S EUCLID | | | | WICHITA | KS | 67217 | |
| 5719303 | MORGAN SAMI | 297 ANACLAIR CT | | | | MONTICELLO | GA | 31064 | |
| 5719304 | MORGAN SANFORD | 107 KINGS DR | | | | PERRY | FL | 32347 | |
| 5719305 | MORGAN SARA | 715 FORCE RD | | | | GOLDSBORO | NC | 27534 | |
| 5719306 | MORGAN SCOTT | 7841 E MANLEY DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5719307 | MORGAN SEAN | 445 E 120 ST | | | | NEW YORK | NY | 10035 | |
| 4788107 | Morgan Sedlak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719308 | MORGAN SHANNON | 7044 SILVER GLEN WAY | | | | RIO LINDA | CA | 95673 | |
| 5719309 | MORGAN SHARNELL | 318 MEADOW WAY | | | | LANDOVER | MD | 20785 | |
| 5719310 | MORGAN SHEILA | 1805 30 ST ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5719311 | MORGAN SHELLY | 550 GREENE RD | | | | CANTON | OH | 44706 | |
| 5719312 | MORGAN SHERILEY A | 209 BRITTANY | | | | LA VERGNE | TN | 37086 | |
| 5719313 | MORGAN SHINNA | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | |
| 5719314 | MORGAN SHINNA A | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | |
| 5719315 | MORGAN SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | |
| 4775153 | MORGAN SR., ISAIAH T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719316 | MORGAN STACY | 4575 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4802910 | MORGAN STANLEY CAPITAL I TRUST | COMMERICAL MORTGAGE PT CERTIFICATE | C/O HILLTOP MALL MGMT OFFICE | 2200 HILLTOP RD | | RICHMOND | CA | 94806-1924 | |
| 4802907 | MORGAN STANLEY CAPITAL I TRUST COM | SERIES 2005-HQ7 REMIC I | C/O HILLTOP MALL MGMT OFFICE | 2200 HILLTOP MALL RD | | RICHMOND | CA | 94806-1924 | |
| 5797671 | MORGAN STANLEY SMITH BARNEY | 787 Seventh Ave | | | | New York | NY | 10019 | |
| 5790667 | MORGAN STANLEY SMITH BARNEY | MANAGING DIRECTOR, GLOBAL STOCK PLAN SERVICES | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| 4872776 | MORGAN STANLEY SMITH BARNEY HOLDING | ATTN BANKING OPERATIONS ESPP | 1300 THAMES ST WHARF 4TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 5719318 | MORGAN STAR L | 1270 LOCKLEAR ROAD | | | | PEMBROKE | NC | 28372 | |
| 4851096 | MORGAN STOCKDALE | 4974 N FRESNO ST NO 253 | | | | Fresno | CA | 93726 | |
| 5719319 | MORGAN SUMONN | 3969 SHELLEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5719320 | MORGAN SYLVIA | 6321 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5719321 | MORGAN SZLAGOWSKI | 6131 W BERENICE AVE | | | | CHICAGO | IL | 60634 | |
| 5719322 | MORGAN TALANDA | 1530 BLUE HORIZON DR | | | | CLERMONT | FL | 34714 | |
| 5719324 | MORGAN TAYLOR | 400 TAYLOR RD | | | | GIBSLAND | LA | 71028 | |
| 5719325 | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | |
| 5719326 | MORGAN TERLESA | 2223 AVE B SW | | | | WINTER HAVEN | FL | 33880 | |
| 5719327 | MORGAN THERESA | 2515 CENTER WEST PKEY | | | | AUGUSTA | GA | 30909 | |
| 5719329 | MORGAN TIFFANI | 651 ALLYN | | | | AKRON | OH | 44311 | |
| 5719330 | MORGAN TIFFANY | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31093 | |
| 5719331 | MORGAN TOM | 19725 RINCON RD | | | | APPLE VALLEY | CA | 92307 | |
| 5719332 | MORGAN TONDELA | 400 FORREST BLVD APT 16 | | | | COLUMBUS | MS | 39702 | |
| 5719333 | MORGAN TONI L | 1345 MICHIGAN AVE | | | | PORT ALLEN | LA | 70767 | |
| 5719334 | MORGAN TONITA | 283 EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5719335 | MORGAN TRACIE | PO BOX 4250 | | | | OVERGAARD | AZ | 85933 | |
| 5719336 | MORGAN TRAVIS | 1901 LIPSCOMB RD E | | | | WILSON | NC | 27893 | |
| 5719337 | MORGAN TURNER | 108 TODD STREET | | | | ALIQUIPPA | PA | 15001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719338 | MORGAN VALMONT | 3020 BUCK ST | | | | HOUSTON | TX | 77020 | |
| 5719339 | MORGAN VAUGHN | 18074 HAFLINGER RD | | | | LINCOLN | DE | 19960 | |
| 5719340 | MORGAN VICKI | PO BOX 90 | | | | PORTERDALE | GA | 30070 | |
| 5719341 | MORGAN VICKIE M | 3610 NE MADISON AVE | | | | LAWTON | OK | 73507 | |
| 5719342 | MORGAN W SMITH | 123 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| 5719343 | MORGAN WALKER | 7962 BAYPOINT DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5719344 | MORGAN WANDA | 75 PRIVET COURT | | | | COLUMBIA | SC | 29203 | |
| 5719345 | MORGAN WATTERSON | PO BOX 100 | | | | APPLEGROVE | WV | 25502 | |
| 5719346 | MORGAN WENDY | 1632 AXIAL DR | | | | LOVELAND | CO | 80538 | |
| 5719347 | MORGAN WESLEY | 733 SEAWALK RD | | | | BALTIMORE | MD | 21221 | |
| 4187175 | MORGAN WHITE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719348 | MORGAN WHITSEL | 1845 WOLFSNARE RD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719349 | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | 62837 | |
| 5719350 | MORGAN WILLIAM J | 11621 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | |
| 5719351 | MORGAN WILLIE | 16 MORGAN APARTMENT DRIVE | | | | HATTIESBURG | MS | 39402 | |
| 5719352 | MORGAN WILSON | 1409 HASKELL AVE APT2 | | | | LAWRENCE | KS | 66604 | |
| 5719353 | MORGAN WRIGHT | 7772 HAYNES PARK CIRCLE | | | | LITHONIA | GA | 30038 | |
| 5719354 | MORGAN YOLA RICE | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | |
| 5719355 | MORGAN YOLANDA | 3409 GROVER ST | | | | MCKEESPORT | PA | 15132 | |
| 5719356 | MORGAN YVONNE T | 16 CR 6361 | | | | KIRTLAND | NM | 87417 | |
| 4598138 | MORGAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511733 | MORGAN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650318 | MORGAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198684 | MORGAN, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387374 | MORGAN, ADISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645391 | MORGAN, ADOLPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763827 | MORGAN, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290585 | MORGAN, AJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706712 | MORGAN, AL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667363 | MORGAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596929 | MORGAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486897 | MORGAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309739 | MORGAN, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217131 | MORGAN, ALEX Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352839 | MORGAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555006 | MORGAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527496 | MORGAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238666 | MORGAN, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535109 | MORGAN, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450324 | MORGAN, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230907 | MORGAN, ALONZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200671 | MORGAN, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387585 | MORGAN, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237857 | MORGAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150058 | MORGAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547060 | MORGAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150071 | MORGAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287011 | MORGAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616368 | MORGAN, AMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672584 | MORGAN, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319565 | MORGAN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494199 | MORGAN, ANDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537214 | MORGAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223061 | MORGAN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519305 | MORGAN, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418594 | MORGAN, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754523 | MORGAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640652 | MORGAN, ANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334838 | MORGAN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196038 | MORGAN, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662081 | MORGAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611441 | MORGAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436123 | MORGAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473322 | MORGAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327624 | MORGAN, ARRIONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286982 | MORGAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303379 | MORGAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303379 | MORGAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539614 | MORGAN, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378719 | MORGAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537388 | MORGAN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374325 | MORGAN, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459841 | MORGAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290837 | MORGAN, AYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381340 | MORGAN, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328431 | MORGAN, BAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627044 | MORGAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575576 | MORGAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205243 | MORGAN, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721164 | MORGAN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720251 | MORGAN, BENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463480 | MORGAN, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352102 | MORGAN, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764347 | MORGAN, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616437 | MORGAN, BETTY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216196 | MORGAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724059 | MORGAN, BEVERLY A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615849 | MORGAN, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273739 | MORGAN, BLAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262044 | MORGAN, BLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461464 | MORGAN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631669 | MORGAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307781 | MORGAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474911 | MORGAN, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174693 | MORGAN, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341251 | MORGAN, BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147049 | MORGAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247619 | MORGAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357886 | MORGAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741297 | MORGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492789 | MORGAN, BRENDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547163 | MORGAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373857 | MORGAN, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648411 | MORGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305867 | MORGAN, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295532 | MORGAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355425 | MORGAN, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384835 | MORGAN, BRYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308420 | MORGAN, BRYCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732161 | MORGAN, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518777 | MORGAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298005 | MORGAN, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689221 | MORGAN, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644968 | MORGAN, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253619 | MORGAN, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592535 | MORGAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728874 | MORGAN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660889 | MORGAN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710756 | MORGAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772789 | MORGAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591425 | MORGAN, CAROLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620948 | MORGAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354435 | MORGAN, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295332 | MORGAN, CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246685 | MORGAN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222587 | MORGAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609457 | MORGAN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261681 | MORGAN, CHANDLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145697 | MORGAN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722159 | MORGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694526 | MORGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607720 | MORGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672104 | MORGAN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522451 | MORGAN, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152395 | MORGAN, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146819 | MORGAN, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442277 | MORGAN, CHELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548298 | MORGAN, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539457 | MORGAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492701 | MORGAN, CHRISTIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251150 | MORGAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606789 | MORGAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661432 | MORGAN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433822 | MORGAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611405 | MORGAN, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580680 | MORGAN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478603 | MORGAN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590352 | MORGAN, CLOROCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428394 | MORGAN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857054 | MORGAN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579935 | MORGAN, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578567 | MORGAN, CONNOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671343 | MORGAN, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609300 | MORGAN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201858 | MORGAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161225 | MORGAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600341 | MORGAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820143 | MORGAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738836 | MORGAN, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695558 | MORGAN, DAINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695946 | MORGAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508630 | MORGAN, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350637 | MORGAN, DANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656067 | MORGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556573 | MORGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267996 | MORGAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247990 | MORGAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145636 | MORGAN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533270 | MORGAN, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663462 | MORGAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574390 | MORGAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758072 | MORGAN, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416851 | MORGAN, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399712 | MORGAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714564 | MORGAN, DARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311904 | MORGAN, DARRIALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752853 | MORGAN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738939 | MORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373968 | MORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330272 | MORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615150 | MORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522522 | MORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820144 | MORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387622 | MORGAN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345312 | MORGAN, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594829 | MORGAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477054 | MORGAN, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214570 | MORGAN, DEBORRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374754 | MORGAN, DECERVASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665172 | MORGAN, DEIGNA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519396 | MORGAN, DEMETRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408262 | MORGAN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267676 | MORGAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605774 | MORGAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253790 | MORGAN, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360155 | MORGAN, DESHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232815 | MORGAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479406 | MORGAN, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710187 | MORGAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359506 | MORGAN, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728009 | MORGAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430511 | MORGAN, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459925 | MORGAN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259323 | MORGAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145047 | MORGAN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751613 | MORGAN, DORIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678991 | MORGAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253806 | MORGAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314058 | MORGAN, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297378 | MORGAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628075 | MORGAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692732 | MORGAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372311 | MORGAN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601990 | MORGAN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743252 | MORGAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437037 | MORGAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253014 | MORGAN, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182525 | MORGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463696 | MORGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462777 | MORGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693198 | MORGAN, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630834 | MORGAN, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820145 | MORGAN, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149939 | MORGAN, EMALEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425906 | MORGAN, EMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697141 | MORGAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771752 | MORGAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291518 | MORGAN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612620 | MORGAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454267 | MORGAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741424 | MORGAN, ETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376944 | MORGAN, FANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344502 | MORGAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324477 | MORGAN, FELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679937 | MORGAN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643691 | MORGAN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379468 | MORGAN, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773029 | MORGAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220133 | MORGAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820146 | MORGAN, GARY & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394306 | MORGAN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726933 | MORGAN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447685 | MORGAN, GENEVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634538 | MORGAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316473 | MORGAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638946 | MORGAN, GEORGE/ HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632190 | MORGAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686172 | MORGAN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159369 | MORGAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745855 | MORGAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598241 | MORGAN, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627523 | MORGAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370287 | MORGAN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491636 | MORGAN, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675069 | MORGAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604075 | MORGAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625164 | MORGAN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386628 | MORGAN, HELBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489815 | MORGAN, HELEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163260 | MORGAN, HELEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340689 | MORGAN, HILDEGARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769609 | MORGAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670207 | MORGAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148607 | MORGAN, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564620 | MORGAN, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158913 | MORGAN, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184804 | MORGAN, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711140 | MORGAN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548188 | MORGAN, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524324 | MORGAN, IVORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222099 | MORGAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629717 | MORGAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320887 | MORGAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373533 | MORGAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274405 | MORGAN, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740006 | MORGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544719 | MORGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456156 | MORGAN, JACQUELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437417 | MORGAN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639035 | MORGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601860 | MORGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550077 | MORGAN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397734 | MORGAN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213097 | MORGAN, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194605 | MORGAN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397712 | MORGAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605523 | MORGAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387579 | MORGAN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617370 | MORGAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715515 | MORGAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776187 | MORGAN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259562 | MORGAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709202 | MORGAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307180 | MORGAN, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575128 | MORGAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855612 | Morgan, Jeff E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320602 | MORGAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396288 | MORGAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525656 | MORGAN, JENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649194 | MORGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202460 | MORGAN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439418 | MORGAN, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649165 | MORGAN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580222 | MORGAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368358 | MORGAN, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179735 | MORGAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523380 | MORGAN, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203402 | MORGAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584323 | MORGAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684435 | MORGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298105 | MORGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642838 | MORGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598727 | MORGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216240 | MORGAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210830 | MORGAN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597755 | MORGAN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681722 | MORGAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712307 | MORGAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152899 | MORGAN, JON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658114 | MORGAN, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367610 | MORGAN, JONICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775400 | MORGAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320611 | MORGAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341199 | MORGAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537855 | MORGAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404385 | MORGAN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444849 | MORGAN, JOSEPH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728758 | MORGAN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264917 | MORGAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247797 | MORGAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316741 | MORGAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168034 | MORGAN, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253791 | MORGAN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308336 | MORGAN, JOYCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622237 | MORGAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264575 | MORGAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617257 | MORGAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458392 | MORGAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228733 | MORGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247503 | MORGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615297 | MORGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523593 | MORGAN, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355441 | MORGAN, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470008 | MORGAN, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310966 | MORGAN, KAELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165690 | MORGAN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772770 | MORGAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317412 | MORGAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647709 | MORGAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648798 | MORGAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453457 | MORGAN, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315978 | MORGAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453994 | MORGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646699 | MORGAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688499 | MORGAN, KATHRYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776645 | MORGAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259065 | MORGAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232269 | MORGAN, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233261 | MORGAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303026 | MORGAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454695 | MORGAN, KAYLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392985 | MORGAN, KEATON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369992 | MORGAN, KEEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465780 | MORGAN, KEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183057 | MORGAN, KEIARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682344 | MORGAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692500 | MORGAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193418 | MORGAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628135 | MORGAN, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310443 | MORGAN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192032 | MORGAN, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275330 | MORGAN, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571684 | MORGAN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279777 | MORGAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820147 | MORGAN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646176 | MORGAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511946 | MORGAN, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681145 | MORGAN, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208717 | MORGAN, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451252 | MORGAN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536519 | MORGAN, LADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369271 | MORGAN, LAKETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530448 | MORGAN, LAKIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293541 | MORGAN, LANICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541334 | MORGAN, LARANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775720 | MORGAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546994 | MORGAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712087 | MORGAN, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368929 | MORGAN, LATORRIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663736 | MORGAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439328 | MORGAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219850 | MORGAN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578589 | MORGAN, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522947 | MORGAN, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163485 | MORGAN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299083 | MORGAN, LEONARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702870 | MORGAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546017 | MORGAN, LETORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285904 | MORGAN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814013 | Morgan, Lewis & Bockius LLP | Attn: Darlene Renken | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 4357213 | MORGAN, LILDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257562 | MORGAN, LILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712029 | MORGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759847 | MORGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190590 | MORGAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820148 | MORGAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317044 | MORGAN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667808 | MORGAN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702593 | MORGAN, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456343 | MORGAN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150770 | MORGAN, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317686 | MORGAN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399961 | MORGAN, MAACIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729693 | MORGAN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351879 | MORGAN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364832 | MORGAN, MAGGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295265 | MORGAN, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148772 | MORGAN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152488 | MORGAN, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277202 | MORGAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411588 | MORGAN, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252892 | MORGAN, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757760 | MORGAN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695967 | MORGAN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378315 | MORGAN, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263350 | MORGAN, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344749 | MORGAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766274 | MORGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762514 | MORGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377822 | MORGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620686 | MORGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470924 | MORGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205778 | MORGAN, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361057 | MORGAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461412 | MORGAN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744466 | MORGAN, MASAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192643 | MORGAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249304 | MORGAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230944 | MORGAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148893 | MORGAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452702 | MORGAN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397572 | MORGAN, MAXWELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560416 | MORGAN, MCKINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200769 | MORGAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327317 | MORGAN, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250925 | MORGAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420446 | MORGAN, MELLSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425008 | MORGAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409912 | MORGAN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533304 | MORGAN, MERCEDES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335880 | MORGAN, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732504 | MORGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626010 | MORGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617822 | MORGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287418 | MORGAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218356 | MORGAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476560 | MORGAN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560696 | MORGAN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414723 | MORGAN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738414 | MORGAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296176 | MORGAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414768 | MORGAN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465008 | MORGAN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663198 | MORGAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753755 | MORGAN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653112 | MORGAN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290472 | MORGAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304393 | MORGAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769903 | MORGAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180655 | MORGAN, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444156 | MORGAN, MONTIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559325 | MORGAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743860 | MORGAN, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440123 | MORGAN, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723323 | MORGAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236673 | MORGAN, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582711 | MORGAN, NICKOLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274628 | MORGAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329162 | MORGAN, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266507 | MORGAN, NIKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495316 | MORGAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291632 | MORGAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421139 | MORGAN, ONEIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220631 | MORGAN, OWAIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373566 | MORGAN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776649 | MORGAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687038 | MORGAN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363279 | MORGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828872 | MORGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234370 | MORGAN, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692915 | MORGAN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739038 | MORGAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734646 | MORGAN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731165 | MORGAN, PHYLLIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579735 | MORGAN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149431 | MORGAN, PRINCESS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820149 | Morgan, properties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341958 | MORGAN, QUADIYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820150 | MORGAN, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316043 | MORGAN, RAESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371201 | MORGAN, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360332 | MORGAN, RAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164846 | MORGAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574742 | MORGAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547294 | MORGAN, REECE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317603 | MORGAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668149 | MORGAN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762633 | MORGAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629891 | MORGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669999 | MORGAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172698 | MORGAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734242 | MORGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224986 | MORGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277069 | MORGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316105 | MORGAN, ROBYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175345 | MORGAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162597 | MORGAN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292467 | MORGAN, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751922 | MORGAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189600 | MORGAN, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187740 | MORGAN, ROSEMARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457714 | MORGAN, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899560 | MORGAN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706795 | MORGAN, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268031 | MORGAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275868 | MORGAN, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392679 | MORGAN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575473 | MORGAN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369046 | MORGAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259771 | MORGAN, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680600 | MORGAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608652 | MORGAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601303 | MORGAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383727 | MORGAN, SANTANAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436540 | MORGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594749 | MORGAN, SATYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279473 | MORGAN, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158783 | MORGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401455 | MORGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481700 | MORGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774184 | MORGAN, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250529 | MORGAN, SHAKEEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428891 | MORGAN, SHAMARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145460 | MORGAN, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343218 | MORGAN, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388504 | MORGAN, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535698 | MORGAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152431 | MORGAN, SHANTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170385 | MORGAN, SHAREIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383110 | MORGAN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191935 | MORGAN, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384440 | MORGAN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562474 | MORGAN, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513515 | MORGAN, SHERETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646004 | MORGAN, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389417 | MORGAN, SHYIONAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348174 | MORGAN, SKYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149282 | MORGAN, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459337 | MORGAN, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265576 | MORGAN, STACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611745 | Morgan, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583178 | MORGAN, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280206 | MORGAN, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720774 | MORGAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684724 | MORGAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367744 | MORGAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570288 | MORGAN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282119 | MORGAN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569696 | MORGAN, SUMMER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745173 | MORGAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820151 | MORGAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383353 | MORGAN, SYAIRAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208848 | MORGAN, SYMFONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745489 | MORGAN, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766087 | MORGAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680246 | MORGAN, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310573 | MORGAN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401247 | MORGAN, TATIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283338 | MORGAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415556 | MORGAN, TENNEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734548 | MORGAN, TERRANCE M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267291 | MORGAN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592062 | MORGAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404433 | MORGAN, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187189 | MORGAN, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239644 | MORGAN, TIFFIANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679056 | MORGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267286 | MORGAN, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674227 | MORGAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692019 | MORGAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297118 | MORGAN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589634 | MORGAN, TINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371909 | MORGAN, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455694 | MORGAN, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579617 | MORGAN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445447 | MORGAN, TONIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728679 | MORGAN, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683753 | MORGAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465505 | MORGAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557694 | MORGAN, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726337 | MORGAN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262702 | MORGAN, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394552 | MORGAN, TREVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493795 | MORGAN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378717 | MORGAN, TYLER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334021 | MORGAN, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512679 | MORGAN, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173765 | MORGAN, UTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251353 | MORGAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596471 | MORGAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639669 | MORGAN, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566068 | MORGAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712472 | MORGAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647309 | MORGAN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479579 | MORGAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403569 | MORGAN, VIVIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662457 | MORGAN, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145160 | MORGAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385494 | MORGAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709641 | MORGAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690451 | MORGAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258308 | MORGAN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310227 | MORGAN, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432181 | MORGAN, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611877 | MORGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539495 | MORGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218425 | MORGAN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544900 | MORGAN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374873 | MORGAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233831 | MORGAN, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303678 | MORGAN, WINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446794 | MORGAN, YANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249406 | MORGAN, YERLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770987 | MORGAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433146 | MORGAN, ZACHARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263130 | MORGAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317104 | MORGAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719357 | MORGANA VALE | 95 OMAHA WAY | | | | MACY | NE | 68039 | |
| 4397162 | MORGAN-BROWN, GERALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398829 | MORGANDALE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323974 | MORGAN-DOZIER, SHELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206909 | MORGANE, ALAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520348 | MORGANFIELD III, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568071 | MORGAN-GRAHAM-FOX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840361 | MORGANROTH, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719358 | MORGANS CHRISTY | 402 EAST MONOWAU ST | | | | TOMAH | WI | 54660 | |
| 4849087 | MORGANS FLOOR TO WALL LLC | 212 TRACY RD | | | | NEW WHITELAND | IN | 46184 | |
| 4552127 | MORGANS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614660 | MORGANS, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627948 | MORGAN-SIMMONS, RONNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226756 | MORGAN-SMITH, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667460 | MORGANSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196392 | MORGANSTERN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490195 | MORGANTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714168 | MORGANTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465978 | MORGANTI, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719359 | MORGANTILLMAN RACHEL M | 1214 PURDUE | | | | UNIVERSITY CITY | MO | 63130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484384 | MORGANTON CITY | 305 E UNION ST STE A100 | | | | MORGANTON | NC | 28655 | |
| 4780238 | Morganton City Tax Collector-Burke | 305 E Union St, Ste A100 | | | | Morganton | NC | 28655 | |
| 4780239 | Morganton City Tax Collector-Burke | PO Drawer 3448 | | | | Morganton | NC | 28680-3448 | |
| 5830427 | MORGANTON NEWS HERALD | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | |
| 4871004 | MORGANTOWN HEATING AND COOLING | 812 SOMERSET ST | | | | MORGANTOWN | WV | 26505 | |
| 5827364 | Morgantown Mall Associates Limited Partnership | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5827364 | Morgantown Mall Associates Limited Partnership | Stephen Reduba, Vice President, Corporate and Lit | 180 East Board Street | | | Columbus | OH | 43215 | |
| 4804392 | MORGANTOWN MALL ASSOCIATES LP | MORGANTOWN MALL | LB-1853 | | | COLUMBUS | OH | 43260-1853 | |
| 4808018 | MORGANTOWN MALL ASSOCIATES LP | 180 E. BROAD STREET | C/O GUMCHER PROPERTIES LP | GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 4778498 | Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4784606 | Morgantown Utility Board | 278 Greenbag Rd. | | | | Morgantown | WV | 26501 | |
| 4784606 | Morgantown Utility Board | 278 Greenbag Rd. | | | | Morgantown | WV | 26501 | |
| 4618563 | MORGAN-WERMUTH, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273017 | MORGAN-WRIGHT, RICHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719360 | MORGAR KATHLEEN | 4837 WILLIOWBROOK | | | | MENTOR | OH | 44060 | |
| 4311545 | MORGE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323355 | MORGEL, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719361 | MORGEN RUSTY | 511 BROOKLAKE RD | | | | RUTHERFERTON | NC | 28139 | |
| 5719362 | MORGEN SARAH | 2416 LAWN ST | | | | RACINE | WI | 53404 | |
| 4763685 | MORGEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540338 | MORGENROTH, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549305 | MORGENSEN, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840362 | MORGENSTERN WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396277 | MORGENSTERN, ASHLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840363 | MORGENSTERN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407528 | MORGENSTERN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162505 | MORGENTHALER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420189 | MORGENTHALER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840364 | MORGENTHAU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462488 | MORGESON, BRENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297353 | MORGESON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275062 | MORGHEIM, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275421 | MORGHEIM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840365 | MORGIGNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766112 | MORGISON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719363 | MORGLES JOSE | 1043 GREEN STREET | | | | ALLENTOWN | PA | 18102 | |
| 5719364 | MORGON MICHELLE | 1024 TREEMONT AVE | | | | DAVENPORT | IA | 52803 | |
| 4339522 | MORGON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604580 | MORGRET, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300833 | MORGUNOV, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154234 | MORHAIM, AZALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745738 | MORHAUSER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719365 | MORHEAD KEVIN | 2002 WEAVER CIR | | | | MONROE | LA | 71202 | |
| 5719366 | MORI CARL | 1850 NE KNOLLBROOK PLACE | | | | LEES SUMMIT | MO | 64086 | |
| 5719367 | MORI EDUARDO | 2741 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | |
| 4820152 | MORI ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719368 | MORI KEIJI | 7014 KENNY LANE | | | | PORTSMOUTH | VA | 23703 | |
| 4696211 | MORI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639558 | MORI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349286 | MORI, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820153 | MORI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650096 | MORI, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328611 | MORI, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202550 | MORI, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292198 | MORI, SIDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596876 | MORI, SYLVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352916 | MORI, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719369 | MORIAH HESTER | 517 NORTH 9TH | | | | CLINTON | OK | 73601 | |
| 5719370 | MORIAH KATNISSMD | 3819 BEECHNUT | | | | HELENA | MT | 59635 | |
| 4735975 | MORIAH, GEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416694 | MORIAN, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719371 | MORIARITY JACOB | 2725 3RD AVE NE | | | | OWATONNA | MN | 55060 | |
| 5719372 | MORIARITY MARIE | 1509 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| 4490553 | MORIARITY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654179 | MORIARITY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761306 | MORIARITY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491469 | MORIARITY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719373 | MORIARTY CHRISTOPHER | 430 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | |
| 5719374 | MORIARTY MARY A | 912 HICKORY ST | | | | BLOOMINGDALE | GA | 31302 | |
| 5719375 | MORIARTY MIKE | 76 SUNRISE AVE | | | | FITCHBURG | MA | 01420 | |
| 4631744 | MORIARTY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643050 | MORIARTY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840366 | MORIARTY, EUGENE & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362234 | MORIARTY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320739 | MORIARTY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362382 | MORIARTY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347763 | MORIARTY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188030 | MORIARTY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461751 | MORIARTY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214075 | MORIARTY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647703 | MORIARTY, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763298 | MORIARTY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820154 | MORIARTY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845557 | MORIARTYS ROOFING INC | 290 PIONEER ST | | | | Santa Cruz | CA | 95060 | |
| 5719376 | MORIATHY ARLENE M | 132 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | |
| 4707223 | MORIBA, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719377 | MORICCO THOMAS | 1435 YARROW CIR | | | | BELLPORT | NY | 11713 | |
| 4255168 | MORICETTE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746959 | MORICH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719378 | MORICLE ANNA | 1031 MARYLAND AVE | | | | MARTINSBURG | WV | 25401 | |
| 4434574 | MORICONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786418 | Moricone, Kevelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786419 | Moricone, Kevelin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692813 | MORIEL, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748826 | MORIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551242 | MORIER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719379 | MORIGUCHI DAWNE K | PO BOX 3196 | | | | LIHUE | HI | 96766 | |
| 4271992 | MORIKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719380 | MORILLA EMMA S | 925 301 BLVD E LOT 2 | | | | BRADENTON | FL | 34203 | |
| 4199111 | MORILLAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719381 | MORILLO EDELMIRA | 2021 5TH PLACE | | | | DELANO | CA | 93215 | |
| 4402152 | MORILLO JR, ROSELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719382 | MORILLO LARA | 33 WALNUT | | | | LOWELL | MA | 01852 | |
| 5719383 | MORILLO MARIA L | RR-36 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 5719384 | MORILLO XIOMARA | HC1 BOX3521 | | | | ARROYO | PR | 00714 | |
| 4334594 | MORILLO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173056 | MORILLO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332757 | MORILLO, JOHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407409 | MORILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668092 | MORILLO, KATTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331865 | MORILLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395521 | MORILLO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209849 | MORILLO, RAQUAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382810 | MORILLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417559 | MORILUS, ADILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717052 | MORIMOTO, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272062 | MORIMOTO, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708995 | MORIMOTO, JUNKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719385 | MORIN ELEANOR | 16 FOX LN | | | | ROCHESTER | NH | 03867 | |
| 5797672 | MORIN FARMS INC | 523 Lake Shore Rd | | | | St David | ME | 04773 | |
| 5719386 | MORIN KEN | P O BOS 318 | | | | HAYS | MT | 59527 | |
| 5719387 | MORIN KIM | 43 BENEFIT ST | | | | TAUNTON | MA | 02780 | |
| 5719388 | MORIN LENORA | 318 N CREOSOTE CT | | | | CASA GRANDE | AZ | 85122 | |
| 5719389 | MORIN LISA | 210 ADAMS DR | | | | HOBBS | NM | 88240 | |
| 5719390 | MORIN MARTHA | 100 HAM APT 1109 | | | | KEY LAROG | FL | 33033 | |
| 5719391 | MORIN RAEJEAN | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | |
| 5719392 | MORIN REBECCA | 5101 TANAHAWK | | | | ROBSTOWN | TX | 78380 | |
| 5719393 | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | 28909 | |
| 4250258 | MORIN, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685715 | MORIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576673 | MORIN, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333767 | MORIN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582000 | MORIN, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415346 | MORIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322904 | MORIN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348655 | MORIN, ARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725047 | MORIN, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695898 | MORIN, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238183 | MORIN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608122 | MORIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409475 | MORIN, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612152 | MORIN, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569502 | MORIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365071 | MORIN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747598 | MORIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525516 | MORIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330372 | MORIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599416 | MORIN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509308 | MORIN, DERRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394164 | MORIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566995 | MORIN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163329 | MORIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840367 | MORIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329516 | MORIN, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506941 | MORIN, FAITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361365 | MORIN, FELECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658306 | MORIN, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630047 | MORIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188039 | MORIN, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507040 | MORIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349247 | MORIN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359904 | MORIN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765198 | MORIN, JULIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469228 | MORIN, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507453 | MORIN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347650 | MORIN, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828873 | MORIN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347353 | MORIN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470820 | MORIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390383 | MORIN, KYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389862 | MORIN, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294005 | MORIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248589 | MORIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328562 | MORIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346817 | MORIN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519375 | MORIN, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351324 | MORIN, MEGIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346916 | MORIN, MIKALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393157 | MORIN, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348227 | MORIN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412631 | MORIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335730 | MORIN, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245435 | MORIN, SARAH-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177712 | MORIN, SOFIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752156 | MORIN, SONIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565092 | MORIN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741301 | MORIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335791 | MORIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234709 | MORIN, WILLERGINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538301 | MORIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536823 | MORIN, ZOIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719394 | MORINA DENNIS | 2049 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | |
| 4357532 | MORINA, SHKELQIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862099 | MORINAGA AMERICA INC | 18552 MACARTHUR BLVD. STE 360 | | | | IRVINE | CA | 92612 | |
| 4573635 | MORINE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719395 | MORINELLI AMBER | 211 E 8TH ST | | | | KEARNEY | NE | 68847 | |
| 4594087 | MORINELLI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665300 | MORINGLANE RIVERA, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719396 | MORINGS CHIQUITA | 104 JAMES EARL DR | | | | CHESAPEAKE | VA | 23322 | |
| 5719397 | MORINTIN BELEN | 752 W WYOMING ST | | | | TUCSON | AZ | 85706 | |
| 4236749 | MORINVIL, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719398 | MORIOKA MAHELANI | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4785587 | Morioka, Mahelani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785588 | Morioka, Mahelani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530485 | MORIOLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538282 | MORIOLE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551913 | MORIOM, MOYMUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719399 | MORIS JOSE C | URB COLINAS CALLE PRADO G | | | | YAUCO | PR | 00698 | |
| 5719400 | MORIS PETTY | 1111 111 ST | | | | SPANAWAY | WA | 98444 | |
| 4740680 | MORIS, JOSEPHINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235245 | MORIS, MARYCELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746758 | MORISAK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275746 | MORISCHE, MIKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792257 | Morisco, Peter & Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747227 | MORISE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736319 | MORISET, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565439 | MORISHIGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166236 | MORISOLI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719401 | MORISON KAREN | 8608 WALUTES CIR | | | | ALEXANDRIA | VA | 22309 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719402 | MORISON TRACEY | 300 ANVIL DR APT B | | | | GREEN RIVER | WY | 82935 | |
| 4238041 | MORISSAINT, MYRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379784 | MORISSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509677 | MORISSEAU, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232677 | MORISSEAU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240890 | MORISSEAU, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327981 | MORISSEAU, JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432315 | MORISSEAU, MANOUCHKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405694 | MORISSEAU, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850691 | MORISSET PLUMBING HEATING & COOLING INC | 24 QUINCY ST | | | | Quincy | MA | 02169 | |
| 4624962 | MORISSET, ADELET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333874 | MORISSET, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628011 | MORISSETTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687988 | MORISSETTE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820155 | MORISSETTE,COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820156 | MORITA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598651 | MORITA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256023 | MORITS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845265 | MORITZ CONSTRUCTION INC | 22 LAUREN CT | | | | Stanhope | NJ | 07874 | |
| 5719403 | MORITZ JOHN | 902 OAKTREE DR | | | | DURHAM | NC | 27517 | |
| 5719404 | MORITZ RHONDA | 2612 OVERTON CIRCLE | | | | INDEPENDENCE | MO | 64052 | |
| 5719405 | MORITZ RICK | 10484 REINDEER CIRCLE | | | | FRANKTOWN | CO | 80116 | |
| 4392281 | MORITZ, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764670 | MORITZ, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734201 | MORITZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718283 | MORITZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507830 | MORITZ, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457405 | MORITZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691248 | MORITZ, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710735 | MORITZ, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733525 | MORITZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369174 | MORITZ, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445217 | MORITZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593617 | MORITZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271688 | MORIWAKI, CASSANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820157 | MORIYAMA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661988 | MORIZAWA, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442276 | MORIZIO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270151 | MORIZONO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395650 | MORK II, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719408 | MORK JACKLYN B | 4302 COUNTY ROAD 2000 | | | | AUXVASSE | MO | 65231 | |
| 4616297 | MORK, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399726 | MORK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595548 | MORK, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665032 | MORKEL, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828874 | MORKEL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859669 | MORKEN TRANSPORT STORAGE INC | 1247 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | |
| 4321131 | MORKEN, BRODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365009 | MORKEN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160624 | MORKEN, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284708 | MORKER, YAGNESH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281437 | MORKER, YAMINIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291011 | MORKIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324246 | MORKONMANA, DEKONTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199146 | MORKOS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719409 | MORLA ENID | MUNOZ RIVERA 2A CALLE CRISTALI | | | | GUAYNABO | PR | 00969 | |
| 4424934 | MORLA, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192961 | MORLA, LATESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151374 | MORLAN, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626928 | MORLAN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159238 | MORLAN, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719411 | MORLAND TIFFANY | 2639 LEXINGTON AVE | | | | LORAIN | OH | 44055 | |
| 4720476 | MORLAND, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445930 | MORLAND, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793349 | Morlando, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719412 | MORLANG PAT | 128 BEAVER RD | | | | STRAFFORD | NH | 03884 | |
| 4314117 | MORLAN-ROBERTSON, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719413 | MORLES CHERLANN | 6752 BAX CT | | | | COMMERCE CITY | CO | 80022 | |
| 5719414 | MORLES IDLIA | 1011 MINERAL SPRINGS RD | | | | DURHAM | NC | 27703 | |
| 5719415 | MORLES REBECCA | 2840 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 4749238 | MORLET, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192857 | MORLET, JOSECARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719416 | MORLETT GRAY | 3600 49TH AVE N APT 88 | | | | ST PETERSBURG | FL | 33714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719417 | MORLEY ALICE | 15545 N MIAMI LAKEWAY | | | | MIAMI LAKES | FL | 33014 | |
| 5719418 | MORLEY CAROL | 306 PLAZA HEIGHTS RD APT 4 | | | | MARSHALLTOWN | IA | 50158 | |
| 4239908 | MORLEY III, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719419 | MORLEY OSCAR JR | 1351 NW 98TH TER | | | | MIAMI | FL | 33147 | |
| 5719420 | MORLEY SUSAN | 10 BLAKE RD | | | | SUGAR HILL | NH | 03586 | |
| 5719421 | MORLEY TINA | 322 LSTREET | | | | MOUNTAIN HOME | ID | 83647 | |
| 4409123 | MORLEY, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232155 | MORLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349781 | MORLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229101 | MORLEY, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302794 | MORLEY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466736 | MORLEY, JEROME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774361 | MORLEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643396 | MORLEY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828875 | MORLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778839 | Morley, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223395 | MORLEY, RAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730677 | MORLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369858 | MORLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472459 | MORLEY, SETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828876 | MORLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222490 | MORLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253551 | MORLEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625881 | MORLINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600517 | MORLO, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719422 | MORLOCK ANTHONY | 13485 ALEXIS DR | | | | ALEXANDER | AR | 72002 | |
| 4465613 | MORLOCK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375934 | MORLOCK, MARCUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577940 | MORLOCK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820158 | MORLOCK, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436771 | MORLOCK, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719423 | MORLTE ALISHA | 2312 ALMA ST | | | | ALEXANDRIA | LA | 71301 | |
| 5719424 | MORMAN ANGELA | 1384 EBINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5719425 | MORMAN ASHLEY | 6923 RANDOLPH MACON DR | | | | ALEXANDRIA | GA | 22307 | |
| 5719426 | MORMAN BARBARA | 303 E TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | |
| 5719427 | MORMAN SHARON | 211 FRANKLIN DR | | | | ALBANY | GA | 31705 | |
| 4714614 | MORMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517671 | MORMAN, DERICO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663697 | MORMAN, ELLSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743970 | MORMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374134 | MORMAN, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303074 | MORMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622971 | MORMAN, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840368 | MORMANDO, FRANK & ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189449 | MORMEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596420 | MORMINO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645769 | MORMON, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470565 | MORMUR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719428 | MORNAY B POWELL | 2800 STODDARD ST APT 202 | | | | STLOUIS | MO | 63106 | |
| 4235754 | MORNAY, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847267 | Morneau Shepell Ltd. in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Blake Cassels & Graydon LLP | Attn: Michael Barrack, Kiran Patel | 199 Bay Street, Suite 4000 | | Toronto | ON | M5L 1A9 | Canada |
| 5847267 | Morneau Shepell Ltd. in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Morneau Shepell Ltd. in its capacity as administra | Attn: Hamish Dunlop | 895 Don Mills Road, Suite 700 | One Morneau Shepll Center | Toronto | ON | M3C 1W3 | Canada |
| 5847267 | Morneau Shepell Ltd. in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall, Joseph Badtke-Berkow | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 4492239 | MORNEAU, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669154 | MORNEAU, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696532 | MORNEAU, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695311 | MORNEAULT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711384 | MORNEAULT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820159 | MORNELL, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399694 | MORNICK, CARRISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719429 | MORNING ALESHIA | 119 CROTAN DR APT E | | | | PETERSBURG | VA | 23803 | |
| 4881922 | MORNING CALL | P O BOX 415459 | | | | BOSTON | MA | 02241 | |
| 5719430 | MORNING CARLA | 3104 EAST 24TH AVENUE | | | | TAMPA | FL | 33619 | |
| 5719431 | MORNING JOURNAL | 308 MAPLE ST P O BOX 347 | | | | LISBON | OH | 44432 | |
| 4879795 | MORNING JOURNAL | NORTHEAST PUBLISHING COMPANY INC | 308 MAPLE ST P O BOX 347 | | | LISBON | OH | 44432 | |
| 4888148 | MORNING NEWS | STEPHENS MEDIA LLC | PO BOX 7 | | | SPRINGDALE | AR | 72764 | |
| 4862678 | MORNING NEWS | 201 N LEHIGH AVE | | | | SAYRE | PA | 18840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808932 | MORNING PARK LLC | C/O PARK INVESTMENTS LTD | ATTN: LEWIS FRANK | STE 802 | 3421 N CAUSEWAY BLVD. | METAIRIE | LA | 70002 | |
| 4905473 | Morning Park, LLC | c/o Park Investments, Ltd. | 3421 N. Causeway Blvd. Suite 802 | | | Metairie | LA | 70002 | |
| 4873858 | MORNING SENTINEL | CENTRALIA PRESS LTD | 232 E BROADWAY | | | CENTRALIA | IL | 62801 | |
| 4847422 | MORNING STAR ENTERPRISES INC | 3705 N GROVE AVE | | | | WARR ACRES | OK | 73122 | |
| 4880092 | MORNING STAR PUBLICATIONS INC | P O BOX 1000 | | | | SEAFORD | DE | 19973 | |
| 4876329 | MORNING SUN | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O DRAWER H 701 N LOCUST | | | PITTSBURGH | KS | 66762 | |
| 5719432 | MORNING SUN | P O DRAWER H 701 N LOCUST | | | | PITTSBURGH | KS | 66762 | |
| 4887907 | MORNING TIMES | SMG08 | 201 N LEHIGH AVE | | | SAYRE | PA | 18840 | |
| 4887907 | MORNING TIMES | SMG08 | 201 N LEHIGH AVE | | | SAYRE | PA | 18840 | |
| 4201565 | MORNING, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744853 | MORNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198404 | MORNING, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693399 | MORNING, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599736 | MORNING, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755999 | MORNINGFIRE, MAGDALENA MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797673 | Morningside Apartments Homes LLC | 2351 So 4th Street | | | | El Centro | CA | 92243 | |
| 5792900 | MORNINGSIDE APARTMENTS HOMES LLC | MICHAEL PURSGLOVE | 2351 SO 4TH STREET | | | EL CENTRO | CA | 92243 | |
| 4874406 | MORNINGSIDE PLUMBING INC | CORBIN INC | PO BOX 4547 | | | SIOUX CITY | IA | 51104 | |
| 4475102 | MORNINGSTAR, CHINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600370 | MORNINGSTAR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603097 | MORNINGSTAR, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719433 | MORNO RAFAEL | 15027 S RORY CALHOUN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 4736426 | MORNS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590004 | MORO, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248927 | MORO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688256 | MORO, JOAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157013 | MOROCCO, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437312 | MOROCHO, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426565 | MOROCHO, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441991 | MOROCHO, EFREU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788464 | Morocho, Lucia & Lucio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788465 | Morocho, Lucia & Lucio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434367 | MOROCHO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605100 | MORODOMI, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719435 | MOROLES JOSEFINA | 16390 HWY 28 | | | | LAMESA | NM | 88044 | |
| 4189897 | MORON, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598263 | MORON, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562022 | MORON, KYARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719436 | MORONDO RAFAEL | 9512 W BADEN ST | | | | TOLLESON | AZ | 85353 | |
| 4447055 | MORONE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840369 | MORONE, MARC-DO NOT USE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840370 | MORONE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719437 | MORONES ISIDRO | 104 LOWELL ST | | | | DANVILLE | VA | 24540 | |
| 5719438 | MORONES LISA | 2205 CAMILAR DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5719439 | MORONES MONICA | 31310 CHIMAYO RD | | | | THOUSAND PLMS | CA | 92276 | |
| 4528699 | MORONES, ANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191372 | MORONES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207262 | MORONES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528747 | MORONES, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175079 | MORONES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584918 | MORONES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206563 | MORONES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292651 | MORONES, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166770 | MORONES, THERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719440 | MORONEY JOHN | 10827 N FRIAR DR | | | | HAYDEN | ID | 83835 | |
| 4246863 | MORONEY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315448 | MORONEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363741 | MORONI, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820160 | MORONI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649223 | MORONNE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335481 | MORONTA SUAREZ, KEILLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238051 | MORONTA, ELYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333361 | MORONTA, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407592 | MORONTA, JOANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230737 | MORONTA, LEDY DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421456 | MORONTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408389 | MORONTA, ROSELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719441 | MOROOF DARANIJO | 2701 RENWICK ST | | | | MONROE | LA | 71201 | |
| 4620249 | MOROS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157226 | MOROSCHAN, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231433 | MOROSE, NADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791495 | Morosetti, Alvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228484 | MOROSKY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820161 | MOROSO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609335 | MOROSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840371 | MOROSS, JEFFERY & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340073 | MOROU, ABDEL MATINOU Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763058 | MOROVICH, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661725 | MOROVICH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315517 | MORDVICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719442 | MOROVNOVA INNA | 6160 NICHOLSON DR | | | | HUDSON | OH | 44236 | |
| 4820162 | MOROWSKI, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180394 | MORDYOQUI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719443 | MOROZ BRITTANY | 2116 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5719444 | MOROZ JOHN | 811 S ORME ST | | | | ARLINGTON | VA | 22204 | |
| 4462893 | MOROZ, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582167 | MOROZ, ION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705261 | MOROZ, NATALIE & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677609 | MOROZ, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820163 | MOROZOFF, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183802 | MOROZOV, DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406004 | MOROZOV, VLADIMIR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864198 | MORPAK SPECIALTIES INC | 2500 DISCOVERY BLVD | | | | ROCKWALL | TX | 75032 | |
| 5719445 | MORPHEW BRANDON | 2027 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | |
| 4155590 | MORPHEW, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522848 | MORPHEW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383927 | MORPHIES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719446 | MORPHIS MACKENZIE | 160 EAGLE DRIVE | | | | SALISBURY | NC | 28144 | |
| 4464110 | MORPHIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715058 | MORPHIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619520 | MORPHIS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151465 | MORPHIS, JONATHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704382 | MORPHIS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769043 | MORPHIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782148 | MORPHOTRUST | 3051 HOLLIS DR, SUITE 310 | WEST VIRGINIA CARDSCAN | | | Springfield | IL | 62704 | |
| 4405376 | MORQUECHO, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184868 | MORQUECHO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719447 | MORRA PAULETTE | 1027 DALE ST | | | | SAINT PAUL | MN | 55117 | |
| 4425471 | MORRA, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772154 | MORRA, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341741 | MORRAL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719448 | MORRALL DOMINIQUE M | 504 GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 4315795 | MORRAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176676 | MORRAR, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286105 | MORRAR, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251345 | MORRAZ, ODETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719449 | MORRE AMBER | 8183 N SUGAR CREEK MYRTLE LN | | | | FAIRLAND | IN | 46126 | |
| 5719450 | MORRE KAZIA | 3714 E YOUNG | | | | TULSA | OK | 74115 | |
| 5719451 | MORRE LIZETTE | 12 RIVERDALE RD | | | | FOREST PARK | GA | 30297 | |
| 5719452 | MORRE TERRY | 4810 JOHNANNE DR | | | | GROVEPORT | OH | 43125 | |
| 5719453 | MORREALE PAULETTE | 2175 AMY DRIVE | | | | NIAGARA FALLS | NY | 14304 | |
| 4560662 | MORREALE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471337 | MORREALE, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231042 | MORREALE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435871 | MORREALE, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735289 | MORREALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719454 | MORREIRA MARY A | 1101 OLINDA RD | | | | MAKAWAO | HI | 96768 | |
| 4552311 | MORREIRA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697899 | MORREIRA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719455 | MORREL LINDA | 2265 4TH LN SW | | | | VERO BEACH FL | MD | 32962 | |
| 5719456 | MORRELL SHANNON | 322 EUREKA AVE | | | | BERRYVILLE | AR | 72616 | |
| 4378215 | MORRELL, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607843 | MORRELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728337 | MORRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350730 | MORRELL, DAYMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700914 | MORRELL, ELENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443644 | MORRELL, FRANTENETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650029 | MORRELL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235450 | MORRELL, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490353 | MORRELL, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250064 | MORRELL, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606038 | MORRELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658542 | MORRELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265041 | MORRELL, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473374 | MORRELL, LAEJANETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691962 | MORRELL, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820164 | MORRELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515355 | MORRELL, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408720 | MORRELL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425154 | MORRELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549648 | MORRELL, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840372 | MORRELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468515 | MORRELL, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766298 | MORRELL, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719457 | MORRENO IOALI | URB EL BI RO CALLES CASA | | | | GURABO | PR | 00778 | |
| 5719458 | MORREO ALBERT | 204 N MAYFLOWER ST | | | | HEMET | CA | 92544 | |
| 4144693 | MORREY, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279213 | MORRICAL, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719459 | MORRICE TRIPP | 239 CAROL ROAD | | | | ROBERTA | GA | 31078 | |
| 4150814 | MORRICE, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724221 | MORRICE, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862386 | MORRICO EQUIPMENT | 197 YPAO RD | | | | TAMUNING | GU | 96913 | |
| 4755739 | MORRIDA, DEEDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403006 | MORRIE MICHAEL V | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855708 | Morrie, Michael V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719460 | MORRIER KARLEE | 1508 VALLEY WEST AVE | | | | YAKIMA | WA | 98908 | |
| 4606463 | MORRIES, TILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719461 | MORRIL JENN | 411 LEDGEVIEW | | | | ROCHESTER | NH | 03867 | |
| 4886729 | MORRILL GARAGE SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 7887 DUNBROOK RD SUITE F | | | SAN DIEGO | CA | 92126 | |
| 5719462 | MORRILL JUDY | 1326 APT B 7TH AVE | | | | GLENMORA | LA | 71433 | |
| 4174290 | MORRILL, AMALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343741 | MORRILL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524208 | MORRILL, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635156 | MORRILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563506 | MORRILL, FAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394135 | MORRILL, GRALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348031 | MORRILL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301583 | MORRILL, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413618 | MORRILL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283739 | MORRILL, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599744 | MORRILL, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585048 | MORRILL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220172 | MORRILL, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618032 | MORRILL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772112 | MORRILL, STEPHEN  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723452 | MORRILL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214893 | MORRILL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718841 | MORRILL, WYNNEFRED F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557142 | MORRING, AMANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440325 | MORRING, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651819 | MORRIS JR, HEBRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719463 | MORRIS ADRAIN | 2854 N 25TH ST | | | | PHILA | PA | 19132 | |
| 5719464 | MORRIS ALICIA | 108 COLORADO AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5719465 | MORRIS ALTHEA | 5242 WEATHERFORD RD | | | | RICHMOND | VA | 23224 | |
| 5719466 | MORRIS ALYSSIA | 1857 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5719467 | MORRIS AMANDA | 9808 LOVERS LANE | | | | LEESBURG | OH | 45135 | |
| 5719468 | MORRIS AMBER | 4200 S PINEWOOD DR | | | | MUNCIE | IN | 47302 | |
| 5719469 | MORRIS AMY | 7005 IRVINGTON RD | | | | OMAHA | NE | 68122 | |
| 5719470 | MORRIS ANA | 924 RICHARDS | | | | THERMOPOLIS | WY | 82443 | |
| 5719471 | MORRIS ANGEL | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5719472 | MORRIS ANGELA | 7828 STATE ST | | | | DU QUOIN | IL | 62832 | |
| 5719473 | MORRIS ANNIECE | 1015 COLE ST E | | | | STLOUIS | MO | 63101 | |
| 5719474 | MORRIS ANTHONY | 2341 N ESTELL | | | | WICHITA | KS | 67219 | |
| 5719475 | MORRIS ANTIGONE | 4 OVERSTREET CIRCLE | | | | SEARCY | AR | 72143 | |
| 5719476 | MORRIS ANTIONETTE | 917 PINE OAK TRL | | | | AUSTELL | GA | 30168 | |
| 5719477 | MORRIS APRIL A | 3429 ST WILLIAMS LN | | | | ST ANN | MO | 63074 | |
| 5719478 | MORRIS ASHANTI | 801 SPRINGWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5719479 | MORRIS ASHLEIGH J | 5806 NW DRIVE | | | | OMAHA | NE | 68111 | |
| 5719480 | MORRIS ASHLEY | 1011 W MARTIN LUTHER KING | | | | MUSKOGEE | OK | 74401 | |
| 5719481 | MORRIS ASHLEY2 | 2886 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5719483 | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | 43935 | |
| 5719484 | MORRIS BENITA | 500 S EVELYN | | | | PERRY | FL | 32347 | |
| 5719485 | MORRIS BETH | 7244 BATTS ROAD | | | | MACCLESFIELD | NC | 27852 | |
| 5719486 | MORRIS BEVERLY | 10 FRAZIER AVE | | | | MIDDLETOWN | CT | 06457 | |
| 5719488 | MORRIS BRANDEE | 105 HABITAT COURT | | | | COLUMBUS | GA | 31906 | |
| 5719489 | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | 32539 | |
| 5719490 | MORRIS BRENDA | 802 6th Ave SW | | | | Conover | NC | 28613-218 | |
| 5719491 | MORRIS BRIAN | 1204 12TH AVE | | | | CONWAY | SC | 29526 | |
| 5719492 | MORRIS BRIDGETT | 3880 OLD SALEM ROAD | | | | LONDON | KY | 40744 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719493 | MORRIS BRIDGETTE N | 2922 N 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5719494 | MORRIS BRITANEY | 4364 FOSTER STREET | | | | FOREST PARK | GA | 30297 | |
| 5719495 | MORRIS BRITTANY | 11978 NW 12TH STREET | | | | PEMBROKE PINE | FL | 33026 | |
| 5719496 | MORRIS BRITTANY L | 2718 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4498113 | MORRIS CARABALLO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719497 | MORRIS CARL | 813 16TH ST | | | | CODY | WY | 82414 | |
| 5719498 | MORRIS CASSIE | 939 DORSEY RD | | | | LOUISBURG | NC | 27549 | |
| 5719499 | MORRIS CELENA N | 13 FREESTONE STREET | | | | GREENVILLE | SC | 29605 | |
| 5719500 | MORRIS CHANNIG J | 3172 DELHI DR | | | | POWDER SPGS | GA | 30127 | |
| 5719501 | MORRIS CHARLENE | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719502 | MORRIS CHARLES | 7004 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5719503 | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719504 | MORRIS CHESTER | 4509 MINNESOTA | | | | ST LOUIS | MO | 63111 | |
| 5719505 | MORRIS CHRIS | 2404 W PAWNEE APT221 | | | | WICHITA | KS | 67213 | |
| 5719506 | MORRIS CHRISTINA | 3734 WISCONSIN | | | | ST LOUIS | MO | 63118 | |
| 5719507 | MORRIS CIERRA | 2632 TYRELL APT C | | | | ST LOUIS | MO | 63136 | |
| 5719508 | MORRIS CINDY | 58742 VISTA BLVD | | | | HILSBBRO | OH | 45660 | |
| 5404485 | MORRIS CLIFFORD AND LINDA; DARRICK R BAILEY; VIRGIL D SORINA SR; AND SCOTT SEARCY | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 4887811 | MORRIS COMMUNCATIONS | SHIVERS TRADING & OPERATING COMPANY | P O BOX 1486 | | | AGUSTA | GA | 30903 | |
| 5719509 | MORRIS CONSTANCE | 3628 BASIL RD | | | | JACKSONVILLE | FL | 32207 | |
| 5719510 | MORRIS CONTIA | 1733 OATES DR APT 815 | | | | MESQUITE | TX | 75150 | |
| 4892606 | MORRIS CORP OF KS d/b/a GREAT BEND TRIBUNE | 2012 FOREST AVE | | | | GREAT BEND | KS | 67530 | |
| 4869983 | MORRIS COSTUMES INC | 6900 MORRIS ESTATE DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 4130883 | Morris Costumes Inc. | 6900 Morris Estate Dr | | | | Charlotte | NC | 28262 | |
| 5719511 | MORRIS COURTNEY | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5719512 | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | |
| 5719513 | MORRIS CRYSTAL D | 1416 25TH ST | | | | VERO BEACH | FL | 32960 | |
| 5719514 | MORRIS DALLAS | 277 BROWNING RIDGE DRIVE | | | | SUMTER | SC | 29154 | |
| 5719515 | MORRIS DANA | 297 EAST BURNS COURT | | | | MARIETTA | GA | 30008 | |
| 5719516 | MORRIS DANIELLE | 575 WASATCH | | | | FREMONT | CA | 94536 | |
| 5719517 | MORRIS DAVID | 1020 W MARKET ST | | | | LOUISVILLE | KY | 40202 | |
| 5719519 | MORRIS DAWN | 928 WILDGAME RD | | | | SUMMERVILLE | SC | 29483 | |
| 5719520 | MORRIS DEBBIE | 409 DEW RF | | | | HAVELOCK | NC | 28532 | |
| 5719521 | MORRIS DEBBIE K | 2417 W CENTER STREET | | | | MILWAUKEE | WI | 53206 | |
| 5719522 | MORRIS DIANE | 21 MARSHALL AVE | | | | MARCUS HOOK | PA | 19061 | |
| 5719523 | MORRIS DIEDRE | 1109 SEVILLE | | | | ROSWELL | NM | 88203 | |
| 5719524 | MORRIS DINA | 688 ANTELOPE DR 82 | | | | ROCK SPRINGS | WY | 82901 | |
| 5719525 | MORRIS DODD | 326 N WESTERN APT 116 | | | | LOS ANGELES | CA | 90004 | |
| 5719526 | MORRIS DOMINIQUE | 5721 VAV DYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5719527 | MORRIS DONNA | 510 COMMERCE ST | | | | MIDDLETOWN | VA | 22645 | |
| 5719528 | MORRIS DONNIEMELIN | PO BOX 373 | | | | TROY | TN | 38260 | |
| 5719529 | MORRIS DOREEN R | 532 38TH AVE NS | | | | ST PETE | FL | 33704 | |
| 5719531 | MORRIS DOUGLAS | 5018 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5719532 | MORRIS DUNCAN A | 2206 AIMWELL RD | | | | VIDALIA | GA | 30474 | |
| 5719533 | MORRIS ELISHA | 15141 PLEASANT GROVE DR | | | | DISPUTANTA | VA | 23842 | |
| 5719534 | MORRIS ELIZABETH | 207 SOUTH LAKE SILVER DR APT | | | | WINTER HAVEN | FL | 33881 | |
| 5719535 | MORRIS ELLA | 123 PHILLIP STREET | | | | METCALFE | MS | 38760 | |
| 4797692 | MORRIS ELMAN | DBA DIGITAL WORLD NYC | 1304 N BROAD STREET | | | HILLSIDE | NJ | 07205 | |
| 5719536 | MORRIS ERICA | 105 UPPER GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| 5719538 | MORRIS EVELYN | 104 ISLAND DR | | | | PELZER | SC | 29699 | |
| 5719539 | MORRIS FELICIA | 1550 RT RD | | | | PERRY | FL | 32347 | |
| 5719540 | MORRIS FLORY | 4 BLUE CLAW DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5719541 | MORRIS GABRIELLA | 100 GLORIA CT | | | | LA PLACE | LA | 70068 | |
| 5719542 | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | 33803 | |
| 5403538 | MORRIS GEORGE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4340181 | MORRIS HARVEY, RACQUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719543 | MORRIS HELEN | 130 PEARL ST 1204 | | | | DENVER | CO | 80203 | |
| 5719544 | MORRIS HILL | 201 DUFFY DRIVE | | | | LEXINGTON | SC | 29072 | |
| 4457394 | MORRIS II, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344933 | MORRIS IV, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719545 | MORRIS JACQUELINE S | 230 PAULDOE CT APT B | | | | ATHENS | GA | 30606 | |
| 5719546 | MORRIS JACQUELYN | 602 WASHINGTON | | | | TECUMSEH | OK | 74873 | |
| 5719547 | MORRIS JAMENA | 5721 GOODFELLOW | | | | ST LOUIS | MO | 63120 | |
| 5719548 | MORRIS JANA | 24TH ST MCDWELL | | | | PHOENIX | AZ | 85008 | |
| 5719549 | MORRIS JANADA | 2310 FALCON RD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5719550 | MORRIS JANICE A | 3119 28TH PKWY | | | | TEMPLEHILLS | MD | 20748 | |
| 5719551 | MORRIS JANICE S | 211 TRALEE DRIVE | | | | PADUCAH | KY | 42003 | |
| 5719552 | MORRIS JARELDEAN | 37 DRIVE | | | | BUNKER HILL WV | WV | 25401 | |
| 5719553 | MORRIS JARRETT | 14901 BROAD WAY | | | | CHESTER | VA | 23831 | |
| 5719554 | MORRIS JAZMIN | 2545 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5719555 | MORRIS JENAIRA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5719556 | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719557 | MORRIS JERMEY | 3808 SRIVER CH RD | | | | WOODLEAF | NC | 27054 | |
| 5719558 | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | |
| 5719559 | MORRIS JOAN | PO BOX 2458 | | | | SEDONA | AZ | 86339 | |
| 5719560 | MORRIS JOAN C | 323 BRAZILIAN CIRCLE | | | | PORT ST LUCI | FL | 34986 | |
| 5719561 | MORRIS JOANNA | 4 LAWSON ST NONE | | | | RANDOLPH | MA | 02368 | |
| 5719562 | MORRIS JOHN | 106 SUNNY OAK TRL | | | | KISSIMMEE | FL | 34746 | |
| 5719563 | MORRIS JOHN T | 183TROOPERDRAPT1A | | | | MARTINSBURG | WV | 25404 | |
| 5719564 | MORRIS JOHNNY JR | 3770 TOLEDO | | | | JACKSONVILLE | FL | 32217 | |
| 5719565 | MORRIS JOYCETTA | PO BOX 3182 | | | | IDAHO SPRINGS | CO | 80452 | |
| 4226472 | MORRIS JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739691 | MORRIS JR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519033 | MORRIS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255183 | MORRIS JR., JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719566 | MORRIS JUDY | 814 MORRIS ROAD | | | | TONY | AL | 35773 | |
| 5719567 | MORRIS JULIEANN | 1022 MARGARET ST | | | | CHUBBUCK | ID | 83202 | |
| 5719569 | MORRIS KATIE | 357 N F ST | | | | TULARE | CA | 93274 | |
| 5719570 | MORRIS KAY | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | |
| 5719571 | MORRIS KAY R | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | |
| 5719572 | MORRIS KAYLYN V | 5 GERMANO DRIVE | | | | WAKEFIELD | MA | 01880 | |
| 5719573 | MORRIS KAYUN R | 12012 PROVINCE PLACE AP | | | | BATON ROUGE | LA | 70816 | |
| 5719574 | MORRIS KENDRICK | 929 E WHITNER ST | | | | ANDERSON | SC | 29624 | |
| 5719575 | MORRIS KENTRELL | 1012 SICKMORE DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| 5719576 | MORRIS KENYETTA T | 117 N SHAWNEE TERR | | | | LOUISVILLE | KY | 40212 | |
| 5719577 | MORRIS KIEAR | 4603 MUSTANG DR | | | | KILLEEN | TX | 76549 | |
| 5719578 | MORRIS KIHMARI | 10905 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5719579 | MORRIS KIM | 2737 EAST VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | |
| 5719580 | MORRIS KIMBERLY | 812 TOWNSEND CT | | | | NORFOLK | VA | 23502 | |
| 5719581 | MORRIS KRISTINA | 3020 AUSTIN CHANEY RD | | | | MONROE | NC | 28110 | |
| 4849367 | MORRIS L WALTERS | 619 CYPRESS LN | | | | Jeanerette | LA | 70544 | |
| 5719582 | MORRIS LAKESHIA | 235 LEOLA ST | | | | STONEWALL | MS | 39363 | |
| 5719583 | MORRIS LATIA | 131 TAB LN | | | | HARMONY | NC | 28634 | |
| 5719584 | MORRIS LATINA | 4241 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5719585 | MORRIS LATONYA | 7818 W POTOMAC AVE | | | | MILWAUKEE | WI | 53222 | |
| 5719586 | MORRIS LEANNA | 4524 JERNIGAN RD | | | | PACE | FL | 32571 | |
| 5719587 | MORRIS LELLITZA | 409 W 33RD ST | | | | SAVANNAH | GA | 31401 | |
| 5719588 | MORRIS LEON | 3518 6TH ST SE APT 6 | | | | WASHINGTON | DC | 20032 | |
| 5797674 | MORRIS LEVIN & SON | 1816 South K St | | | | Tulare | CA | 93274 | |
| 5719589 | MORRIS LINDA | 411 WOMMACK AVE | | | | SOPERTON | GA | 30457 | |
| 5719590 | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5719591 | MORRIS LORI | 33740 PRICEBORO DR | | | | HARRISBURG | OR | 97446 | |
| 5719592 | MORRIS LORI A | 2800 E HAYTHORNE AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5719593 | MORRIS LUCILLE | 12246 ROSELAND AVE | | | | ROSELAND | LA | 70456 | |
| 5719594 | MORRIS MADENE | 492 PARK AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5719595 | MORRIS MARA | 102 DOWDYS BAY RD | | | | GRANDY | NC | 27939 | |
| 5719596 | MORRIS MARGRET | NO ADDRES NEEDED | | | | SUMTER | SC | 29154 | |
| 5719597 | MORRIS MARISA D | 280 CORNEILA STREET APT 302 | | | | PLATTSBURGH | NY | 12901 | |
| 5719598 | MORRIS MARQUITA | 211 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183 | |
| 5719600 | MORRIS MARY E | P O BOX 59 | | | | MACHIPONGO | VA | 23405 | |
| 5719601 | MORRIS MARY S | 1510 240TH AVE | | | | LUCK | WI | 54853 | |
| 5719602 | MORRIS MASHEL | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 4735334 | MORRIS MCMILLAN JR, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719603 | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | |
| 4795950 | MORRIS MERCANTILE LLC | 780 CEDAR GLEN | | | | ST. CHARLES | MO | 63304 | |
| 5719604 | MORRIS MICAELA | 1861 EAST 90TH | | | | CLEVELAND | OH | 44106 | |
| 5719605 | MORRIS MICHELLE | 1042 PRESCOTT LN | | | | HOLIDAY | FL | 34691 | |
| 5719606 | MORRIS MICHELLE K | 2680 OLD CONCORD ROAD SE | | | | SMYRNA | GA | 30082 | |
| 5719607 | MORRIS MILAGROS | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | |
| 5719608 | MORRIS MILAGROS P | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | |
| 5719609 | MORRIS MILDRED | 1004 BLAKELY CT APT 4 | | | | ALBANY | GA | 31705 | |
| 4852618 | MORRIS MOATES | 114 GRIFFITH AVE | | | | Prattville | AL | 36066 | |
| 5719610 | MORRIS MONICA D | 533 RENEE ST | | | | BRIDGE CITY | LA | 70094 | |
| 5719611 | MORRIS MOORE | 1077GEORGEWOODS RD | | | | LOUISVILLE | MS | 39339 | |
| 4840373 | MORRIS N BROAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719612 | MORRIS NATARSHA | 1317 W WILSON ST | | | | TARBORO | NC | 27886 | |
| 5719613 | MORRIS NATASHA | 2704 ST AVE N | | | | COLUMBUS | MS | 39701 | |
| 4870612 | MORRIS NATIONAL INC | 760 N MCKEEVER AVE | | | | AZUSA | CA | 91702 | |
| 5719614 | MORRIS NELSON | 1671 TERRACE HEIGHTS RD | | | | OAK HARBOR | WA | 98277 | |
| 4879302 | MORRIS NEWSPAPERS CORPORATION | MNC OF HINESVILLE INC | P O BOX 498 125 SOUTH MAIN ST | | | HINESVILLE | GA | 31310 | |
| 5719615 | MORRIS NIAKYSHIA | 6806 TOWNBROOK DR APT E | | | | GWYNN OAK | MD | 21207 | |
| 4880488 | MORRIS NICHOLS ARSHT & TUNNELL LLP | P O BOX 1347 | | | | WILMINGTON | DE | 19899 | |
| 5719617 | MORRIS NICOLE | 21564 HWY 97 | | | | PIERCE CITY | MO | 65723 | |
| 5719618 | MORRIS NINA | 159 BOONE RD | | | | HAVELOCK | NC | 28532 | |
| 5719619 | MORRIS OPAL | 317 A RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 29902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719620 | MORRIS PATRICIA | 6334 EDGEFIELD AVENUE | | | | LAKEWOOD | CA | 90713 | |
| 5719621 | MORRIS PAULETTE | 5510 SAN MORENO PLACE | | | | ORLANDO | FL | 32807 | |
| 5719622 | MORRIS PAULETTE M | 1941 NICOLE LEE CIR APT 1 | | | | APOPKA | FL | 32703 | |
| 4851389 | MORRIS PEDERSEN | 26 MAPLE AVE | | | | North Haven | CT | 06473 | |
| 5719623 | MORRIS PHYLLIS | 1248 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 4870038 | MORRIS PLAINS SMALL ENGINE INC | 7 MELANIE LANE UNIT 4 | | | | EAST HANOVER | NJ | 07936 | |
| 5719624 | MORRIS PORTIA | 4154 BERNAL CIRCLE | | | | COLORADO SPG | CO | 80916 | |
| 5719625 | MORRIS QUANESHA | 2512 SALEM TRN PK | | | | ROANOKE | VA | 24017 | |
| 5719626 | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5719627 | MORRIS RAMEKA | 5428 BRADLEY PINES CIRCLE APT | | | | SANDSTON | VA | 23150 | |
| 5719628 | MORRIS REGINA | 508 ORRIN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5719629 | MORRIS RICKY | 352333 GRACELAND APT 3 | | | | MEMPHIS | TN | 38116 | |
| 5719630 | MORRIS ROBERT | 52520 BROOKFIELD CT | | | | SHELBY TNSHIP | MI | 48316 | |
| 5719631 | MORRIS ROBERTA N | 1208 WALTER SAMSRD | | | | WINTERVILLE | GA | 30683 | |
| 5719632 | MORRIS RODNEY | 112 FATE CT | | | | SYLVANIA | GA | 30467 | |
| 5719633 | MORRIS ROSA | 3188 SKINNER MILL RD 268 | | | | AUGUSTA | GA | 30909 | |
| 4885458 | MORRIS ROTHENBERG & SONS INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908 | |
| 5719635 | MORRIS RYAN A | 1165 TAYLOR ST | | | | WARREN | OH | 44485 | |
| 5719636 | MORRIS SADE | 11816 S LANE DR APT 4 | | | | LAKEWOOD | OH | 44017 | |
| 5719637 | MORRIS SALVADOR J | 612 SUSAN DRIVE | | | | HAMMOND | LA | 70403 | |
| 5719638 | MORRIS SAMANTHA | 132 OAK CREST RD | | | | DANVILLE | VA | 24540 | |
| 5719639 | MORRIS SANDRA | 473 MIDDLEBOURNE ROAD | | | | WALLACE | WV | 26448 | |
| 5719640 | MORRIS SANRIKA | 2243 ROSIER RD APT 24D | | | | AUGUSTA | GA | 30906 | |
| 5719641 | MORRIS SARA | 1109 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | |
| 4808378 | MORRIS SATNICK FORT PIERCE | C/O THE MORRIS COMPANIES | ATTN: KEITH MORRIS | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| 5719643 | MORRIS SHANIQUA | 732 E 41ST PL N | | | | TULSA | OK | 74106 | |
| 5719644 | MORRIS SHANTA | 1348 FOYE AVE | | | | COLUMBUS | GA | 31906 | |
| 5719645 | MORRIS SHARON | 11533 RICHMOND AVE | | | | KANSAS CITY | MO | 64134 | |
| 5719646 | MORRIS SHASHUNA | 2173 DREXL LANE | | | | JONESBORO | GA | 30236 | |
| 5719647 | MORRIS SHAUON | 156 HAMLIN RD | | | | BUFFALO | NY | 14208 | |
| 5719648 | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | 63888 | |
| 5719649 | MORRIS SHEKIMA | 1583 GEORGIA AV | | | | ALBANY | GA | 31705 | |
| 5719650 | MORRIS SHEQUANA | 980SPRING GROVE RD LOT 16 | | | | JESUP | GA | 31545 | |
| 5719651 | MORRIS SHERITA | 834 ROWLES AVE | | | | ST OUIS | MO | 63135 | |
| 5719652 | MORRIS SHERRY | 813 TUITION DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5719653 | MORRIS SHUAN | 919 HILLCREST | | | | SENECA | SC | 29678 | |
| 5719654 | MORRIS SHYANNA | 1599 CRUCIBLE ST | | | | PITTSBURGH | PA | 15205 | |
| 4875355 | MORRIS SIGN STUDIO | DONALD H WEILER | 251 S COUNTRYSIDE DR | | | ASHLAND | OH | 44805 | |
| 5719656 | MORRIS SMITH | 810 E DENWALL DR | | | | CARSON | CA | 90746 | |
| 5719657 | MORRIS SPELLS JR | 202 WATER ST | | | | DICKERSON RUN | PA | 15430 | |
| 5719658 | MORRIS STEPHANIE | 455 NORTH GEORGE ST | | | | MILLERSVILLE | PA | 17551 | |
| 5719659 | MORRIS STERLING G | 444 LEIPER ST | | | | MEDIA | PA | 19063 | |
| 5719660 | MORRIS SUN TRIBUNE | P O BOX 470 | | | | MORRIS | MN | 56267 | |
| 4876058 | MORRIS SUN TRIBUNE | FORUM COMMUNICATIONS | P O BOX 470 | | | MORRIS | MN | 56267 | |
| 5405427 | MORRIS SUSAN K | 600 N HWY 67 | | | | PRINCETON | IA | 52768 | |
| 5719661 | MORRIS SYLVIA | 287 S HARRISON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5719662 | MORRIS T BEMBER | 8 CAMBRIDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | |
| 5719663 | MORRIS TAFFY | 1737 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5719664 | MORRIS TAMEIKA | 1659 HUNTER ST | | | | AUGUSTTA | GA | 30901 | |
| 5719665 | MORRIS TAMEKIA | 1659 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5719666 | MORRIS TAMIKA A | 912 VARNEY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5719668 | MORRIS TASHA | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5719669 | MORRIS TERESIA | 928 WEST IDLEWILD DRIVE | | | | EVANSVILLE | IN | 47710 | |
| 5719670 | MORRIS TIAIRE | 24240 CONCORD POND | | | | SEAFORD | DE | 19973 | |
| 5719671 | MORRIS TONDRA | 11823 LARIMORE RD | | | | ST LOUIS | MO | 63138 | |
| 5719672 | MORRIS TRIMEKA | 1310 20TH ST N | | | | COLUMBUS | MS | 39701 | |
| 5719673 | MORRIS TRISH | 211 LUTHER LANE | | | | FORSYTH | MO | 65653 | |
| 5719674 | MORRIS TYCHEANNA | 860 KOSTKA LANE | | | | FLORISSANT | MO | 63031 | |
| 5719675 | MORRIS TYREE | 4126 LEAKE AVE | | | | RICHMOND | VA | 23224 | |
| 5719676 | MORRIS VALERIE W | 1322 MALMGREN COURT | | | | NORFOLK | VA | 23502 | |
| 5719678 | MORRIS VICKI L | 2513 SHASTA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 4798598 | MORRIS WADE | 5000 MORRIS ST | | | | ORLANDO | FL | 32839-2101 | |
| 5719679 | MORRIS WANDA | 508 JONES AVE | | | | ANDREWS | SC | 29510 | |
| 5719680 | MORRIS WARREN | 11300 66TH ST | | | | LARGO | FL | 33701 | |
| 5719681 | MORRIS WILBURT L | 4632 SAVOY COURT | | | | VIRGINIA BCH | VA | 23455 | |
| 5719682 | MORRIS WILLIAM | 534 GALE DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| 5719683 | MORRIS YVONNE | 3559 W JACKSON BLVD | | | | CHICAGO | IL | 60612 | |
| 5719684 | MORRIS ZELIA | 1373 TRAILMOORE DR | | | | CHARLESTON | SC | 29407 | |
| 4226123 | MORRIS, AALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326202 | MORRIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304333 | MORRIS, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346052 | MORRIS, ADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197314 | MORRIS, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212547 | MORRIS, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749275 | MORRIS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256917 | MORRIS, AKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477725 | MORRIS, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252323 | MORRIS, ALANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705087 | MORRIS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319046 | MORRIS, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158107 | MORRIS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484735 | MORRIS, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520756 | MORRIS, ALEXIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426713 | MORRIS, ALEXSIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230665 | MORRIS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586904 | MORRIS, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633798 | MORRIS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710078 | MORRIS, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840374 | MORRIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401039 | MORRIS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214056 | MORRIS, ALISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551827 | MORRIS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628497 | MORRIS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375899 | MORRIS, ALLEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363976 | MORRIS, ALVA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558366 | MORRIS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484876 | MORRIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766391 | MORRIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426723 | MORRIS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555590 | MORRIS, AMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432385 | MORRIS, AMARI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320367 | MORRIS, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355993 | MORRIS, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512674 | MORRIS, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722308 | MORRIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342010 | MORRIS, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733435 | MORRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417413 | MORRIS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448970 | MORRIS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145030 | MORRIS, ANITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681701 | MORRIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840375 | MORRIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340415 | MORRIS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355070 | MORRIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378411 | MORRIS, ANTIONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261286 | MORRIS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355685 | MORRIS, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449770 | MORRIS, ANTWONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709070 | MORRIS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820165 | MORRIS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675574 | MORRIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306710 | MORRIS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247230 | MORRIS, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389645 | MORRIS, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396267 | MORRIS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618997 | MORRIS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678893 | MORRIS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618866 | MORRIS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527578 | MORRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340437 | MORRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685416 | MORRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751853 | MORRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820166 | MORRIS, BARBARA & RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689297 | MORRIS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724776 | MORRIS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567382 | MORRIS, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644337 | MORRIS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753339 | MORRIS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752732 | MORRIS, BERNICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622585 | MORRIS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685049 | MORRIS, BERTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665154 | MORRIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760524 | MORRIS, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737897 | MORRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743773 | MORRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491890 | MORRIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828877 | MORRIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617094 | MORRIS, BONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547966 | MORRIS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343068 | MORRIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407263 | MORRIS, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556000 | MORRIS, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474496 | MORRIS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318593 | MORRIS, BRANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178505 | MORRIS, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607917 | MORRIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552043 | MORRIS, BREONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573970 | MORRIS, BRETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787897 | Morris, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787898 | Morris, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635277 | MORRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699261 | MORRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407063 | MORRIS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475860 | MORRIS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554605 | MORRIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554088 | MORRIS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365271 | MORRIS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577462 | MORRIS, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262124 | MORRIS, BRITANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376158 | MORRIS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389993 | MORRIS, BRODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214329 | MORRIS, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564841 | MORRIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321669 | MORRIS, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412399 | MORRIS, BRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352619 | MORRIS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332537 | MORRIS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461890 | MORRIS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555753 | MORRIS, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668086 | MORRIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338104 | MORRIS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705100 | MORRIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148762 | MORRIS, CARLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616804 | MORRIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621697 | MORRIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749708 | MORRIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820167 | MORRIS, CAROL & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379137 | MORRIS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775633 | MORRIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673201 | MORRIS, CARRETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628666 | MORRIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577919 | MORRIS, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495158 | MORRIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646771 | MORRIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666491 | MORRIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566290 | MORRIS, CHALAYSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332303 | MORRIS, CHANEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350707 | MORRIS, CHANNING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444577 | MORRIS, CHARELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611962 | MORRIS, CHARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559089 | MORRIS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636586 | MORRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762398 | MORRIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360895 | MORRIS, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570078 | MORRIS, CHASE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374910 | MORRIS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169266 | MORRIS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451495 | MORRIS, CHENILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678965 | MORRIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416728 | MORRIS, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267414 | MORRIS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371607 | MORRIS, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661037 | MORRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594777 | MORRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540345 | MORRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209971 | MORRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224665 | MORRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173295 | MORRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567686 | MORRIS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187984 | MORRIS, CHRISTOPHER RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506450 | MORRIS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736777 | MORRIS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226191 | MORRIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608138 | MORRIS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737955 | MORRIS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755092 | MORRIS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461216 | MORRIS, CLAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566006 | MORRIS, CLAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655663 | MORRIS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414542 | MORRIS, CLEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678246 | MORRIS, CLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627712 | MORRIS, CLETA FAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603084 | MORRIS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900046 | Morris, Clifford and Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655652 | MORRIS, CM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308582 | MORRIS, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527477 | MORRIS, CODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150006 | MORRIS, CONOVYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523977 | MORRIS, CONTIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382201 | MORRIS, CORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327430 | MORRIS, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378823 | MORRIS, CORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297779 | MORRIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333441 | MORRIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388860 | MORRIS, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600061 | MORRIS, CURTIS S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589643 | MORRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688948 | MORRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687437 | MORRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747116 | MORRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474176 | MORRIS, CYRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178446 | MORRIS, DA NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176158 | MORRIS, DAIMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347972 | MORRIS, DALLIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229542 | MORRIS, DANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158833 | MORRIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318087 | MORRIS, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237288 | MORRIS, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855613 | Morris, Daniel M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579961 | MORRIS, DANIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168215 | MORRIS, DANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224081 | MORRIS, DAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379991 | MORRIS, DARRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584857 | MORRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591972 | MORRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605679 | MORRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363374 | MORRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682586 | MORRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670067 | MORRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651377 | MORRIS, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489567 | MORRIS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714655 | MORRIS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380522 | MORRIS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447296 | MORRIS, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576626 | MORRIS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474497 | MORRIS, DEANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572789 | MORRIS, DEAUNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281360 | MORRIS, DEAVIANNE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461063 | MORRIS, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611527 | MORRIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323154 | MORRIS, DEJEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773664 | MORRIS, DELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689536 | MORRIS, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760986 | MORRIS, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703155 | MORRIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682127 | MORRIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760197 | MORRIS, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617828 | MORRIS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260500 | MORRIS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683346 | MORRIS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577664 | MORRIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350941 | MORRIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8220 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558127 | MORRIS, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250060 | MORRIS, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316895 | MORRIS, DESTYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352676 | MORRIS, DEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679152 | MORRIS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312280 | MORRIS, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765946 | MORRIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380060 | MORRIS, DIANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466971 | MORRIS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645291 | MORRIS, DONALD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184308 | MORRIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776571 | MORRIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447855 | MORRIS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200713 | MORRIS, DONNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277645 | MORRIS, DOROTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542547 | MORRIS, DRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314583 | MORRIS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598270 | MORRIS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820168 | MORRIS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258834 | MORRIS, DUSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260363 | MORRIS, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626536 | MORRIS, DWAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714738 | MORRIS, E. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610850 | MORRIS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358748 | MORRIS, EBONI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786416 | Morris, Eddiena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661122 | MORRIS, EDETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590112 | MORRIS, EDNA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757899 | MORRIS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648232 | MORRIS, ELIJAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170781 | MORRIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452785 | MORRIS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279376 | MORRIS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446526 | MORRIS, ELLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461419 | MORRIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308049 | MORRIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856288 | MORRIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446326 | MORRIS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516952 | MORRIS, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304527 | MORRIS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772313 | MORRIS, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694142 | MORRIS, ENJONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247982 | MORRIS, ENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247983 | MORRIS, ENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715668 | MORRIS, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363317 | MORRIS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371910 | MORRIS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350996 | MORRIS, ERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367602 | MORRIS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351040 | MORRIS, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690596 | MORRIS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286214 | MORRIS, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526209 | MORRIS, FILMER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299430 | MORRIS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340464 | MORRIS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617308 | MORRIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594346 | MORRIS, GASTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513697 | MORRIS, GAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414990 | MORRIS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227103 | MORRIS, GENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740609 | MORRIS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731449 | MORRIS, GENEVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785828 | Morris, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | Morris, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | Morris, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | Morris, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | Morris, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531223 | MORRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594942 | MORRIS, GEORGE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490663 | MORRIS, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657462 | MORRIS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655047 | MORRIS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840376 | MORRIS, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8221 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772374 | MORRIS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651053 | MORRIS, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704567 | MORRIS, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755792 | MORRIS, GOLDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775194 | MORRIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220537 | MORRIS, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376088 | MORRIS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374980 | MORRIS, GREYSTONE GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580973 | MORRIS, GROVER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216169 | MORRIS, GUYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676522 | MORRIS, GWENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664004 | MORRIS, GWYNEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355281 | MORRIS, HALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446748 | MORRIS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560314 | MORRIS, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648706 | MORRIS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161709 | MORRIS, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840377 | MORRIS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643804 | MORRIS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667475 | MORRIS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369831 | MORRIS, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708305 | MORRIS, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550036 | MORRIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308026 | MORRIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491923 | MORRIS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522134 | MORRIS, IRENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425762 | MORRIS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445424 | MORRIS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441495 | MORRIS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578755 | MORRIS, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400854 | MORRIS, JAHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542997 | MORRIS, JALUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544273 | MORRIS, JAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632495 | MORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640892 | MORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650830 | MORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354341 | MORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721398 | MORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764344 | MORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625508 | MORRIS, JAMES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578021 | MORRIS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494360 | MORRIS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622483 | MORRIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705801 | MORRIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320016 | MORRIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482908 | MORRIS, JANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705464 | MORRIS, JAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540272 | MORRIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280797 | MORRIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226349 | MORRIS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316067 | MORRIS, JASMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266579 | MORRIS, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561071 | MORRIS, JAVIERE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547339 | MORRIS, JAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222317 | MORRIS, JAYSON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353334 | MORRIS, JEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602634 | MORRIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728416 | MORRIS, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645326 | MORRIS, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339771 | MORRIS, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246284 | MORRIS, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313007 | MORRIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323808 | MORRIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748825 | MORRIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731420 | MORRIS, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579386 | MORRIS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625014 | MORRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380133 | MORRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228731 | MORRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226672 | MORRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828878 | MORRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450181 | MORRIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668709 | MORRIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547558 | MORRIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452890 | MORRIS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458538 | MORRIS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376499 | MORRIS, JESSIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257675 | MORRIS, JHAWASKI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304975 | MORRIS, JILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614016 | MORRIS, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646888 | MORRIS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389999 | MORRIS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713097 | MORRIS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375579 | MORRIS, JOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479316 | MORRIS, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516529 | MORRIS, JOESY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476798 | MORRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570812 | MORRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664585 | MORRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768080 | MORRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301926 | MORRIS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246270 | MORRIS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706129 | MORRIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151046 | MORRIS, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479497 | MORRIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317964 | MORRIS, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449302 | MORRIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483422 | MORRIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743211 | MORRIS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395451 | MORRIS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270000 | MORRIS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612103 | MORRIS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433420 | MORRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547155 | MORRIS, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462206 | MORRIS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718425 | MORRIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637042 | MORRIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225492 | MORRIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365559 | MORRIS, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509423 | MORRIS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685928 | MORRIS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403623 | MORRIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534392 | MORRIS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444242 | MORRIS, KAHDEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281257 | MORRIS, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559609 | MORRIS, KAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554625 | MORRIS, KANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324101 | MORRIS, KANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353609 | MORRIS, KANNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350444 | MORRIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611879 | MORRIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356157 | MORRIS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715874 | MORRIS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764677 | MORRIS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718276 | MORRIS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694255 | MORRIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741310 | MORRIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637874 | MORRIS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345725 | MORRIS, KATINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530791 | MORRIS, KAUOENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357564 | MORRIS, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655007 | MORRIS, KAYLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397353 | MORRIS, KEIONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767915 | MORRIS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207134 | MORRIS, KEITOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403987 | MORRIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225479 | MORRIS, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415773 | MORRIS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539292 | MORRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606823 | MORRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720751 | MORRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510847 | MORRIS, KENNETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274917 | MORRIS, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530853 | MORRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748823 | MORRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605263 | MORRIS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352520 | MORRIS, KHEYLL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268113 | MORRIS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398585 | MORRIS, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518457 | MORRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729937 | MORRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820169 | MORRIS, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537672 | MORRIS, KOURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349118 | MORRIS, KRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148000 | MORRIS, KRISHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156519 | MORRIS, KURSTAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271422 | MORRIS, KUUIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535013 | MORRIS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152055 | MORRIS, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716867 | MORRIS, L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527847 | MORRIS, LADEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495262 | MORRIS, LANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263576 | MORRIS, LAQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606355 | MORRIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148032 | MORRIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295894 | MORRIS, LATIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702937 | MORRIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296774 | MORRIS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427336 | MORRIS, LAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591460 | MORRIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593581 | MORRIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388980 | MORRIS, LEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396550 | MORRIS, LEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706439 | MORRIS, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564816 | MORRIS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389185 | MORRIS, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726825 | MORRIS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247064 | MORRIS, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223480 | MORRIS, LIESSENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632783 | MORRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350728 | MORRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710256 | MORRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738146 | MORRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828879 | MORRIS, LINDA & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589893 | MORRIS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522905 | MORRIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454347 | MORRIS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515285 | MORRIS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396650 | MORRIS, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234070 | MORRIS, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564190 | MORRIS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741858 | MORRIS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648858 | MORRIS, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224202 | MORRIS, LUCILLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828880 | MORRIS, LUCY & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319179 | MORRIS, MACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484595 | MORRIS, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463877 | MORRIS, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308116 | MORRIS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221632 | MORRIS, MAKENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250341 | MORRIS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568184 | MORRIS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318147 | MORRIS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597745 | MORRIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716139 | MORRIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840378 | MORRIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482566 | MORRIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744447 | MORRIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163547 | MORRIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341675 | MORRIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747130 | MORRIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673496 | MORRIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420662 | MORRIS, MARISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352339 | MORRIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572976 | MORRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406640 | MORRIS, MARLON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444243 | MORRIS, MARQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680867 | MORRIS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266956 | MORRIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639950 | MORRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455520 | MORRIS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622564 | MORRIS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644578 | MORRIS, MARY KAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262605 | MORRIS, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480073 | MORRIS, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713952 | MORRIS, MARYIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688975 | MORRIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413639 | MORRIS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513116 | MORRIS, MAXINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316422 | MORRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361107 | MORRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485919 | MORRIS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348173 | MORRIS, MEGHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693443 | MORRIS, MELANIE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271236 | MORRIS, MELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315507 | MORRIS, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709514 | MORRIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759533 | MORRIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208445 | MORRIS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432604 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655308 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183673 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387552 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373193 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721673 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683328 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774322 | MORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328653 | MORRIS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331640 | MORRIS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301804 | MORRIS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673054 | MORRIS, MICHAEL SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569725 | MORRIS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512233 | MORRIS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493953 | MORRIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591990 | MORRIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423347 | MORRIS, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431902 | MORRIS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301235 | MORRIS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752917 | MORRIS, MILICENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200813 | MORRIS, MILTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149737 | MORRIS, MIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445942 | MORRIS, MOENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411366 | MORRIS, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624872 | MORRIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250829 | MORRIS, MYKEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172362 | MORRIS, NAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611732 | MORRIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701114 | MORRIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461636 | MORRIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227314 | MORRIS, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444870 | MORRIS, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700595 | MORRIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278234 | MORRIS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325311 | MORRIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400394 | MORRIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361215 | MORRIS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405260 | MORRIS, NIHEEMAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428783 | MORRIS, NOVLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621391 | MORRIS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774199 | MORRIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433669 | MORRIS, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574942 | MORRIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742868 | MORRIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380383 | MORRIS, PAMELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513021 | MORRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350776 | MORRIS, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655477 | MORRIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335907 | MORRIS, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606783 | MORRIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710110 | MORRIS, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770236 | MORRIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423404 | MORRIS, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349938 | MORRIS, PHILIP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646313 | MORRIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343566 | MORRIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556249 | MORRIS, PHILLIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319973 | MORRIS, PHILLIP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481481 | MORRIS, PRICILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161958 | MORRIS, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716826 | MORRIS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232457 | MORRIS, QUENTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509526 | MORRIS, QUESHUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736034 | MORRIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232132 | MORRIS, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579432 | MORRIS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671170 | MORRIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333197 | MORRIS, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258048 | MORRIS, REKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691877 | MORRIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673907 | MORRIS, RENNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387815 | MORRIS, RHEA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434059 | MORRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309995 | MORRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226003 | MORRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728871 | MORRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311734 | MORRIS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342642 | MORRIS, RICKUAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150166 | MORRIS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509419 | MORRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633673 | MORRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345014 | MORRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676701 | MORRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662006 | MORRIS, ROBERT  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636493 | MORRIS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299437 | MORRIS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205258 | MORRIS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445081 | MORRIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771993 | MORRIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828881 | MORRIS, RON & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306886 | MORRIS, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323055 | MORRIS, RONDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237744 | MORRIS, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644918 | MORRIS, ROOSEVELT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149830 | MORRIS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641264 | MORRIS, ROSALIND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375972 | MORRIS, ROTRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169859 | MORRIS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790583 | Morris, Ruby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230153 | MORRIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222999 | MORRIS, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666043 | MORRIS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284906 | MORRIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172615 | MORRIS, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507749 | MORRIS, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570533 | MORRIS, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310339 | MORRIS, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209604 | MORRIS, SADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489814 | MORRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580956 | MORRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313236 | MORRIS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634956 | MORRIS, SANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453009 | MORRIS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310695 | MORRIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340937 | MORRIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448387 | MORRIS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430336 | MORRIS, SASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603076 | MORRIS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179608 | MORRIS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145595 | MORRIS, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828882 | MORRIS, SEAN & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366513 | MORRIS, SEKA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732491 | MORRIS, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197364 | MORRIS, SHANEIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447934 | MORRIS, SHANELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443340 | MORRIS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438415 | MORRIS, SHANICE DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605953 | MORRIS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530851 | MORRIS, SHAQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425933 | MORRIS, SHARA-KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700040 | MORRIS, SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352368 | MORRIS, SHARNETHIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743009 | MORRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358107 | MORRIS, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444175 | MORRIS, SHATANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407841 | MORRIS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298446 | MORRIS, SHAUNTIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455355 | MORRIS, SHAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275295 | MORRIS, SHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311344 | MORRIS, SHAWNTELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357260 | MORRIS, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532073 | MORRIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740099 | MORRIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551695 | MORRIS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557331 | MORRIS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670461 | MORRIS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657530 | MORRIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636405 | MORRIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420713 | MORRIS, SHYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297453 | MORRIS, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172264 | MORRIS, SIMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467361 | MORRIS, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150637 | MORRIS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628042 | MORRIS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515234 | MORRIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282921 | MORRIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767814 | MORRIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742551 | MORRIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238751 | MORRIS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457975 | MORRIS, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322648 | MORRIS, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459370 | MORRIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199773 | MORRIS, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593268 | MORRIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383994 | MORRIS, STEVE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711301 | MORRIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318180 | MORRIS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374617 | MORRIS, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275352 | MORRIS, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413022 | MORRIS, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297146 | MORRIS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562087 | MORRIS, TADD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310501 | MORRIS, TAKECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512415 | MORRIS, TAKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460537 | MORRIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246128 | MORRIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490676 | MORRIS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323989 | MORRIS, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352625 | MORRIS, TASHAWNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535562 | MORRIS, TAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355234 | MORRIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369720 | MORRIS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340933 | MORRIS, TENAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559183 | MORRIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726316 | MORRIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458896 | MORRIS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339457 | MORRIS, TERNIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389408 | MORRIS, TERRANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447474 | MORRIS, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355941 | MORRIS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184437 | MORRIS, THERESA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207828 | MORRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473880 | MORRIS, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542626 | MORRIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284233 | MORRIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240809 | MORRIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855614 | Morris, Tiffany L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408979 | MORRIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674293 | MORRIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169237 | MORRIS, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575868 | MORRIS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385592 | MORRIS, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538227 | MORRIS, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528573 | MORRIS, TINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352261 | MORRIS, TOCARRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820170 | MORRIS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696044 | MORRIS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757076 | MORRIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317683 | MORRIS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384879 | MORRIS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546651 | MORRIS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702813 | MORRIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400044 | MORRIS, TRACY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397036 | MORRIS, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547935 | MORRIS, TREKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449304 | MORRIS, TRINITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820171 | MORRIS, TWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386613 | MORRIS, TYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553904 | MORRIS, TYCOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437373 | MORRIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672113 | MORRIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517876 | MORRIS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405722 | MORRIS, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446811 | MORRIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627484 | MORRIS, UNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507378 | MORRIS, VADA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677946 | MORRIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315775 | MORRIS, VALQUITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716199 | MORRIS, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352282 | MORRIS, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327086 | MORRIS, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672207 | MORRIS, VERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343582 | MORRIS, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732686 | MORRIS, VERNISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754498 | MORRIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735322 | MORRIS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693085 | MORRIS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355596 | MORRIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589782 | MORRIS, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789307 | Morris, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733496 | MORRIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591519 | MORRIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647510 | MORRIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596104 | MORRIS, WANDA M. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570810 | MORRIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820172 | MORRIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479053 | MORRIS, WESLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285974 | MORRIS, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337670 | MORRIS, WILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636428 | MORRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647455 | MORRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660913 | MORRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664105 | MORRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264736 | MORRIS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446598 | MORRIS, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293178 | MORRIS, WYNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365282 | MORRIS, YASHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327165 | MORRIS, YASHICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596109 | MORRIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615016 | MORRIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701706 | MORRIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698589 | MORRIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579819 | MORRIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158392 | MORRIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516286 | MORRIS, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302323 | MORRIS, ZAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418244 | MORRIS, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828883 | MORRIS,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840379 | MORRIS,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271201 | MORRIS-AGUON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719685 | MORRIS-BRAND TAYLOR-WYANT | 256 HAMILTON ST | | | | ALBION | NY | 14411 | |
| 4467213 | MORRIS-DOTY, DKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719686 | MORRISE PRICE JR | 4706 NE GARFIELD | | | | PORTLAND | OR | 97211 | |
| 5719687 | MORRISETT MARTHA | 721 W RAMM RD | | | | CLAREMORE | OK | 74017 | |
| 5719688 | MORRISETTE MICHELLE | 3477 BESSIE STREET | | | | NORFOLK | VA | 23513 | |
| 4618842 | MORRISETTE, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250768 | MORRISETTE, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546105 | MORRISETTE, PERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146147 | MORRISETTE, SHALANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719689 | MORRISEY ANGELAJADA | 216 FLOWERS RD | | | | RAEFORD | NC | 28376 | |
| 5719690 | MORRISEY ROSALIND | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | |
| 4704339 | MORRISEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626359 | MORRISEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403130 | MORRISEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434324 | MORRISEY, TAELOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379693 | MORRISEY, ZAQUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248316 | MORRIS-GORDON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241777 | MORRISH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596895 | MORRISH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561125 | MORRISHAW, ASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166104 | MORRIS-JARAMILLO, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627972 | MORRIS-LACY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160754 | MORRIS-LONG, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311165 | MORRIS-NALLS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885227 | MORRISON & FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 4811619 | Morrison & Foerster LLP | 425 Market Street | | | | San Francisco | CA | 94105 | |
| 4811619 | Morrison & Foerster LLP | 425 Market Street | | | | San Francisco | CA | 94105 | |
| 4820173 | MORRISON , JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719691 | MORRISON ANIKA | 1123 WASHINGTON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5719692 | MORRISON ANNA | 4608 TURNER RD | | | | MULBERRY | FL | 33860 | |
| 5719693 | MORRISON ANNE | 214 WAFFORD CRT | | | | LEXINGTON | NC | 27292 | |
| 5719694 | MORRISON ANNETTE | 222 AUTOWA DR | | | | MESQUITE | TX | 75149 | |
| 5719695 | MORRISON ARTESIA | 434 E272 ST | | | | EUCLID | OH | 44132 | |
| 5719696 | MORRISON ASHLEY | TONY NICKOLAS | | | | HICKORY | NC | 28602 | |
| 5719697 | MORRISON AVIS | 6118 ROCKWELL CHURCH RD | | | | CHARLOTTE | NC | 28269 | |
| 5719698 | MORRISON BARBARA | 4987 147TH ST W | | | | SAVAGE | MN | 55378 | |
| 5719699 | MORRISON BONITA A | 10151 E ADMIRAL BLVD H | | | | TULSA | OK | 74116 | |
| 5719700 | MORRISON BONNIE | 4620 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546 | |
| 5719701 | MORRISON BREA | 179 CAMERON STREET | | | | PALM BAY | FL | 32909 | |
| 5719702 | MORRISON BRENDA | 2008 REGIMENT WAY | | | | ODENTON | MD | 21113 | |
| 5719703 | MORRISON CATHY | 1069 DORSET LN | | | | LINCOLNTON | NC | 28092 | |
| 5719704 | MORRISON CELYNA | 114 RIVER SIDE DRIVE | | | | AUGUSTA | ME | 04330 | |
| 5719705 | MORRISON CHRISTINE | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | |
| 4820174 | MORRISON CUSTOMS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719706 | MORRISON DAWN | 245 GREEN OAK DR | | | | HUNTINGTON | WV | 25705 | |
| 5719707 | MORRISON DELORIS | 1611 HOLLAND ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5719708 | MORRISON DESIREE | 10077 PAMELA ST | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5719709 | MORRISON DIANN | 602 4TH AVE | | | | PARKERSBURG | WV | 22610 | |
| 5719710 | MORRISON DORIS | 18 CORNELIA DRIVE | | | | ROCHESTER | NY | 14606 | |
| 5719711 | MORRISON DOUG | 634 ESTHER WAY | | | | SN BERNARDINO | CA | 92407 | |
| 5719712 | MORRISON EVANGELA | PO BOX 112 | | | | WALDO | OH | 43356 | |
| 5719713 | MORRISON FRANCES | 2 ROSEBUD LN | | | | MILFORD | MA | 01757 | |
| 5719714 | MORRISON GENA | 512 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5719715 | MORRISON GINA | 3911 MORGANTON RD | | | | MARYVILLE | TN | 37801 | |
| 5719716 | MORRISON HELEN | 1019 HOLLYWOOD AVE | | | | EUSTIS | FL | 32726 | |
| 4884459 | MORRISON INDUSTRIAL EQUIPMENT CO | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 5804401 | MORRISON INVESTMENTS LLC | ATTN: RICHARD L. MORRISON | 205 E. DIMOND BLVD. | UNIT 607 | | ANKHORAGE | AK | 99515 | |
| 5797675 | Morrison Investments, LLC | 205 E. Dimond Blvd. #607 | | | | Anchorage | AK | 99515 | |
| 5789576 | Morrison Investments, LLC | Attn: Richard L. Morrison | 205 E. Dimond Blvd. #607 | | | Anchorage | AK | 99515 | |
| 5719717 | MORRISON JAMES | 114 NORTH SIOUX RD | | | | KILMARNOCK | VA | 22482 | |
| 5719719 | MORRISON JASMINE | 01 S MAIN ST APT 26 | | | | GREER | SC | 29650 | |
| 5719720 | MORRISON JASON | 924 N WESTFEAR DRIVE | | | | DERBY | KS | 67037 | |
| 5719721 | MORRISON JOHN JR | 4800 HOLLENDEN DR | | | | RALEIGH | NC | 27616 | |
| 4267075 | MORRISON JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719722 | MORRISON KARI | 3927 SAN MATEO AVE | | | | RIVERSIDE | CA | 92504 | |
| 5719723 | MORRISON KENNY | 2144 WASHINGTON ST | | | | LINCOLN | NE | 68502 | |
| 5719724 | MORRISON KERI | 208 EPPIRT | | | | EAST ORANGE | NJ | 07018 | |
| 5719725 | MORRISON KEVIN D | 27715 PARCELLS RD NE | | | | KINGSTON | WA | 98346 | |
| 5719726 | MORRISON KIM | 901 KELLER LANE APTL2 | | | | TUSCUMBIA | AL | 35674 | |
| 5719727 | MORRISON KING | 107 CANTEN ST | | | | WEST HAVEN | CT | 06516 | |
| 5719728 | MORRISON KRISTA | 912 SHARON DR | | | | WAXHAW | NC | 28173 | |
| 5719729 | MORRISON LAFESTHER U | 857 KING RICHARD DR | | | | WARNER ROBINS | GA | 31088 | |
| 5719730 | MORRISON LARRY | 2009 9TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5719731 | MORRISON LATAYO | 438 BLAKE RD | | | | JACKSON SPGS | NC | 27281-9158 | |
| 5719732 | MORRISON LATIA | 4962 DONVAN ST | | | | GARFIELD HTS | OH | 44125 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8229 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719733 | MORRISON LEN | 2907 ST RT 134 LOT 306 | | | | AMESVILLE | OH | 45711 | |
| 5719734 | MORRISON LILLY | 199 PEBBLE TOWN RD | | | | HUBERT | NC | 28539 | |
| 5719735 | MORRISON LINDA | 1013 SW 54TH LN | | | | CAPE CORAL | FL | 33914 | |
| 5719736 | MORRISON LOREE | 12725 PONCA RD | | | | OMAHA | NE | 68112 | |
| 5719737 | MORRISON MARY | 423 NATHAN HUNT DR | | | | HIGH POINT | NC | 27262 | |
| 5719738 | MORRISON MAUREEN | 10318 BLOOMFIELD HILLS DR | | | | SEFFNER | FL | 33584 | |
| 5719739 | MORRISON MEGHANN | 5709 FOREST HILLS RD APT | | | | ROCKFORD | IL | 61114 | |
| 5719740 | MORRISON MELANIE | 325 LOUISE AVE | | | | HIGH POINT | NC | 27262 | |
| 5719741 | MORRISON MIKE | 348 SOUTH THIRD AVE APT A | | | | OAKDALE | CA | 95361 | |
| 5719742 | MORRISON MIKKI | 5314 S ARLINGTON AVE APT1 | | | | LOS ANGELES | CA | 90043 | |
| 5719743 | MORRISON N | 837 N MARKWELL AV | | | | MOORE | OK | 73160 | |
| 5719744 | MORRISON PAULA | 1317 SE BARCLAY RD | | | | LAWTON | OK | 73501 | |
| 5719745 | MORRISON RANDY | 2017 N COMMERCE ST | | | | MILWAUKEE | WI | 53212 | |
| 5719746 | MORRISON REBECA L | 77 SOUTH ST L2 | | | | NILES | OH | 44446 | |
| 5719747 | MORRISON REGINA H | 605 DANVERS ST | | | | EUSTIS | FL | 32726 | |
| 5719748 | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5719749 | MORRISON ROSEANNA | 212 PICKERING ST | | | | PARKERSBURG | WV | 26101 | |
| 5719750 | MORRISON SANDY | 6055 MELVIN AVE | | | | TARZANA | CA | 91356 | |
| 5719751 | MORRISON SCHERNIA | 2925 MOSS STREET | | | | VIOLET | LA | 70092 | |
| 5719752 | MORRISON SCOTT | 18213 APPLE COLONY RD | | | | TUOLUMNE | CA | 95379 | |
| 5719753 | MORRISON SHAWNA | 232 LYNN DR | | | | SAINT MARYS | GA | 31558 | |
| 5719754 | MORRISON SHELLY A | 1855 GROVE WAY | | | | HAMPTON | GA | 30228 | |
| 5719755 | MORRISON SHYLAH | 1801 WEBBWOOD DR | | | | WEBB CITY | MO | 64870 | |
| 5719756 | MORRISON STEPHANIE | 150 NORTHSIDE DR | | | | ATHENS | GA | 30601 | |
| 5404486 | MORRISON SUPPLY | PO BOX 70 | | | | FORT WORTH | TX | 76101 | |
| 4893183 | Morrison Supply | 127 East Nakoma | | | | San Antonio | TX | 78216 | |
| 4885602 | MORRISON SUPPLY COMPANY | POST OFFICE BOX 70 | | | | FORT WORTH | TX | 76101 | |
| 5719757 | MORRISON SUZANNE T | 114 VOGEL RIDGE DR | | | | ANDERSON | SC | 29624 | |
| 5719758 | MORRISON TAMEKO | 5852 DUNCRAIG DR | | | | TROTWOOD | OH | 45426 | |
| 5719759 | MORRISON TAMIKA | 3406 ELIZABETH ST APT C | | | | HUNTSVILLE | AL | 35810 | |
| 5719760 | MORRISON TIERA | 310 GANT ST | | | | GREENSBORO | NC | 27401 | |
| 5719761 | MORRISON TONYA | 211 CHARLOTTE NC | | | | MOOERSVILLE | NC | 28155 | |
| 5719762 | MORRISON ZAVIERA | 32171TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 4416417 | MORRISON, ABIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627134 | MORRISON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820175 | MORRISON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642286 | MORRISON, ALCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182472 | MORRISON, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148108 | MORRISON, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539741 | MORRISON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415566 | MORRISON, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755374 | MORRISON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162045 | MORRISON, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190687 | MORRISON, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441546 | MORRISON, AMELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444068 | MORRISON, AMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533094 | MORRISON, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562235 | MORRISON, ANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529256 | MORRISON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382587 | MORRISON, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515298 | MORRISON, ANYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438767 | MORRISON, ARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149224 | MORRISON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256657 | MORRISON, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533041 | MORRISON, AUDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584211 | MORRISON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738754 | MORRISON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347455 | MORRISON, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510283 | MORRISON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732240 | MORRISON, BELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759610 | MORRISON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147378 | MORRISON, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767589 | MORRISON, BOAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247424 | MORRISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632284 | MORRISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656985 | MORRISON, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158778 | MORRISON, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590236 | MORRISON, BRITTANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507204 | MORRISON, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198598 | MORRISON, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147348 | MORRISON, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395788 | MORRISON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615605 | MORRISON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315510 | MORRISON, CAMILLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424766 | MORRISON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645585 | MORRISON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360105 | MORRISON, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388417 | MORRISON, CEDRIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271408 | MORRISON, CHARENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588341 | MORRISON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579508 | MORRISON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564806 | MORRISON, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378369 | MORRISON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820176 | MORRISON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642709 | MORRISON, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213084 | MORRISON, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162869 | MORRISON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202115 | MORRISON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324323 | MORRISON, CREGGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359827 | MORRISON, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622188 | MORRISON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354896 | MORRISON, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311400 | MORRISON, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495192 | MORRISON, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378916 | MORRISON, DATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233787 | MORRISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245606 | MORRISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698518 | MORRISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766647 | MORRISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757869 | MORRISON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774678 | MORRISON, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284176 | MORRISON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382161 | MORRISON, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385621 | MORRISON, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521324 | MORRISON, DESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318767 | MORRISON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664111 | MORRISON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545966 | MORRISON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146066 | MORRISON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726309 | MORRISON, DOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519315 | MORRISON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251726 | MORRISON, EDNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465861 | MORRISON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693359 | MORRISON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454485 | MORRISON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741321 | MORRISON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828884 | MORRISON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184938 | MORRISON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753169 | MORRISON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384351 | MORRISON, FRANSHASTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517556 | MORRISON, FREDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327067 | MORRISON, FREDRINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740913 | MORRISON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665388 | MORRISON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324510 | MORRISON, GERALDNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360917 | MORRISON, GILBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734310 | MORRISON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590951 | MORRISON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350280 | MORRISON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362419 | MORRISON, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724153 | MORRISON, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414490 | MORRISON, HUMBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659323 | MORRISON, IJAVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706219 | MORRISON, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515384 | MORRISON, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520425 | MORRISON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706082 | MORRISON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704173 | MORRISON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494042 | MORRISON, JANETANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369385 | MORRISON, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662749 | MORRISON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614348 | MORRISON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242816 | MORRISON, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617766 | MORRISON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512790 | MORRISON, JESSEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474566 | MORRISON, JOBEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592897 | MORRISON, JOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355797 | MORRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190717 | MORRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628183 | MORRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405925 | MORRISON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730073 | MORRISON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662431 | MORRISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371152 | MORRISON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571211 | MORRISON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278226 | MORRISON, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188028 | MORRISON, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568028 | MORRISON, JOYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739885 | MORRISON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451395 | MORRISON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255355 | MORRISON, KADICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297622 | MORRISON, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585570 | MORRISON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721315 | MORRISON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460682 | MORRISON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647916 | MORRISON, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155114 | MORRISON, KATRIENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148188 | MORRISON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458950 | MORRISON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649295 | MORRISON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684886 | MORRISON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549010 | MORRISON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514735 | MORRISON, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513266 | MORRISON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197010 | MORRISON, KODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747026 | MORRISON, KOMLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240266 | MORRISON, KRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555674 | MORRISON, LAPHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656612 | MORRISON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602085 | MORRISON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338136 | MORRISON, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156903 | MORRISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760066 | MORRISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263813 | MORRISON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513655 | MORRISON, LINTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551500 | MORRISON, LINWOOD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567520 | MORRISON, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853780 | Morrison, Luella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371016 | MORRISON, LUJEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558358 | MORRISON, MAIYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774624 | MORRISON, MAKKADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770434 | MORRISON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325123 | MORRISON, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329283 | MORRISON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751229 | MORRISON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342934 | MORRISON, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755152 | MORRISON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364320 | MORRISON, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509335 | MORRISON, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387694 | MORRISON, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580830 | MORRISON, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542468 | MORRISON, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295571 | MORRISON, MEGANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296934 | MORRISON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401707 | MORRISON, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347850 | MORRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539895 | MORRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449388 | MORRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700962 | MORRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157470 | MORRISON, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152901 | MORRISON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151994 | MORRISON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702652 | MORRISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769738 | MORRISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441893 | MORRISON, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340075 | MORRISON, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616473 | MORRISON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238120 | MORRISON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251226 | MORRISON, MYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425909 | MORRISON, NATASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511658 | MORRISON, NATAYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461587 | MORRISON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473333 | MORRISON, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438644 | MORRISON, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729721 | MORRISON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487092 | MORRISON, OCEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578993 | MORRISON, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569086 | MORRISON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640938 | MORRISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243043 | MORRISON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576345 | MORRISON, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255662 | MORRISON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160439 | MORRISON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232168 | MORRISON, RACQUELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210475 | MORRISON, RALPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265595 | MORRISON, RANDOM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319797 | MORRISON, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327757 | MORRISON, RHONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664736 | MORRISON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639655 | MORRISON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485419 | MORRISON, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758833 | MORRISON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697452 | MORRISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153454 | MORRISON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425431 | MORRISON, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161402 | MORRISON, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353316 | MORRISON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403366 | MORRISON, ROOKIE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568793 | MORRISON, ROSEMARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305054 | MORRISON, ROXYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745392 | MORRISON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428586 | MORRISON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635558 | MORRISON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391060 | MORRISON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277871 | MORRISON, SHADDOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775765 | MORRISON, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475595 | MORRISON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743867 | MORRISON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331438 | MORRISON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462288 | MORRISON, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695629 | MORRISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820177 | MORRISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691527 | MORRISON, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205680 | MORRISON, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580557 | MORRISON, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437779 | MORRISON, TALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514328 | MORRISON, TALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554737 | MORRISON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573241 | MORRISON, TAMISCHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157857 | MORRISON, TAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157873 | MORRISON, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378550 | MORRISON, TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729777 | MORRISON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593594 | MORRISON, TERRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593595 | MORRISON, TERRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301541 | MORRISON, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514286 | MORRISON, TIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379505 | MORRISON, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428621 | MORRISON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711665 | MORRISON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298350 | MORRISON, TONIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481530 | MORRISON, TONI-RICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680390 | MORRISON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742816 | MORRISON, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491576 | MORRISON, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581534 | MORRISON, WADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770289 | MORRISON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578004 | MORRISON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567146 | MORRISON, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440625 | MORRISON, YASHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419250 | MORRISON, YOUSHMATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516692 | MORRISON-HUGHES, JOAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339224 | MORRISON-RITENOUR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874786 | MORRISONS MAINTENANCE & REPAIR | DAVID MORRISON | 3574 TARPON DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4199157 | MORRIS-PASCUAL, AMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431248 | MORRISPUNTER, STACEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712877 | MORRIS-RODRIGUEZ, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840380 | MORRISROE, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677852 | MORRISSEAU, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533207 | MORRISSETTE, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470826 | MORRISSETTE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223811 | MORRISSETTE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330555 | MORRISSETTE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148828 | MORRISSETTE, LUCRESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147965 | MORRISSETTE, TIMOTHY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719763 | MORRISSEY ALEXANDRA | 1702 OLD ROCK QUARRY RD | | | | PRINCETON | NC | 27569 | |
| 5719764 | MORRISSEY DEBRA | 67A SOUTH EREGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5719765 | MORRISSEY DONNA | 1702 OLD ROCK QUARRY RDNN | | | | PRINCETON | NC | 27569 | |
| 5719766 | MORRISSEY MICHELLEN | 5 ARROWHEAD DR | | | | SOMERSET | KY | 42503 | |
| 4470190 | MORRISSEY, ABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220942 | MORRISSEY, BRIDGET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489345 | MORRISSEY, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330193 | MORRISSEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360400 | MORRISSEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431882 | MORRISSEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417124 | MORRISSEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820178 | MORRISSEY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820179 | MORRISSEY, JOHN & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285691 | MORRISSEY, KIAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281213 | MORRISSEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223534 | MORRISSEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464299 | MORRISSEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223719 | MORRISSEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556498 | MORRISSEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471368 | MORRISSEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625826 | MORRISSEY, SUSAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712480 | MORRISSEY, TOULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654929 | MORRISSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719768 | MORRISTON JENNIFER | 4200 BALLARD CRL | | | | MODESTO | CA | 95356 | |
| 4162529 | MORRISTON, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484385 | MORRISTOWN CITY | PO BOX 1654 | | | | MORRISTOWN | TN | 37816-1654 | |
| 4780512 | Morristown City Tax Collector | PO Box 1654 | | | | Morristown | TN | 37816-1654 | |
| 5830428 | MORRISTOWN DAILY RECORD | Attn: David Watson | 50 State Hwy No 20 | | | Parsippany | NJ | 07054 | |
| 4808403 | MORRISTOWN PARTNERS, LP | P.O BOX 162885 | | | | ATLANTA | GA | 30321-9998 | |
| 4870817 | MORRISTOWN STAR STRUCK LLC | 8 FJ CLARKE CIRCLE P O BOX 308 | | | | BETHEL | CT | 06801 | |
| 5797676 | MORRISTOWN STAR STRUCK LLC-44350460 | 8 FJ CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |
| 4783658 | Morrisville Municipal Authority | 35 Union Street | | | | Morrisville | PA | 19067 | |
| 4857970 | MORRISVILLE SWEEPING INC | 10 KRESGE ROAD | | | | FAIRLESS | PA | 19030 | |
| 5719769 | MORRISWATSON TAMMY D | 3421 BLONDO | | | | OMAHA | NE | 68111 | |
| 4161531 | MORRIS-WHEELER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719770 | MORRISWOOD CHARISEEERIC | PO BOX 75154 | | | | CHARLESTON | WV | 25375 | |
| 4666565 | MORRITT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719771 | MORRO TIM M | 4713 SE WILSHIRE TER | | | | LAWTON | OK | 73501 | |
| 4412375 | MORRO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328806 | MORRO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477946 | MORRO, RAMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332455 | MORROBEL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444355 | MORRONE, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777682 | MORRONE, FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400772 | MORRONE, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652266 | MORRONE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719772 | MORROW ALYSCIA | 252 EAGLE RIDGE RD | | | | LEON | WV | 25123-9768 | |
| 5719773 | MORROW APRIL B | 198 BATES DRIVE | | | | FOREST CITY | NC | 28043 | |
| 5719774 | MORROW BARBARA | 7 COUNTY ROAD 8451 | | | | RIENZI | MS | 38865 | |
| 5719775 | MORROW BERTHA | 1223 N 95TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5719776 | MORROW CATERIASHA | S222 WESTERN AVE | | | | DAVENPORT | IA | 52806 | |
| 4779814 | Morrow City Tax Collector | 1500 Morrow Rd | | | | Morrow | GA | 30260-1654 | |
| 5719777 | MORROW DEJUAN | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | |
| 5719778 | MORROW DEJUAN S | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | |
| 5719779 | MORROW DENA | 3320 CIVC GREEN DR | | | | ST CHARLES | MO | 63301 | |
| 5719780 | MORROW DINA | 6943 BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5719781 | MORROW DONALD | 141 COUNTY RD 883 | | | | ETOWAH | TN | 37331 | |
| 5719782 | MORROW EBONY T | 8511 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5719783 | MORROW FANNIE | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5719784 | MORROW FILLACE | 1433 ALTAWOOD DR | | | | JEFFERSONVL | IN | 47129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719786 | MORROW JALEESA | 715 HALL ST APT 26G | | | | SALISBURY | NC | 28144 | |
| 5719787 | MORROW JAMES | 900 WEST 8TH | | | | PINE BLUFF | AR | 71603 | |
| 5719788 | MORROW JANELLE | 1556 N CELIA WAY | | | | LAYTON | UT | 84041 | |
| 5719789 | MORROW JEFF | 1707 SCENIC VIEW LN | | | | MORGANTON | NC | 28655 | |
| 5719790 | MORROW JESSICA | 7 COUNTY ROAD 8451 | | | | RIENZI | MS | 38865 | |
| 4593055 | MORROW JR., MARCUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719791 | MORROW KAREN | 4216 GREENWAY DR | | | | DAVENPORT | IA | 52804 | |
| 5719792 | MORROW KEVIN | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5719793 | MORROW LATRICE | 145 RACOON ROAD | | | | WEST COVINA | CA | 91792 | |
| 5719794 | MORROW LAURIE | 14251 LITTLE LAKE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5719795 | MORROW LENEE | 2429 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5719796 | MORROW LINDSEY | 380 TOPAZ DR | | | | DALLAS | GA | 30132 | |
| 5719797 | MORROW LISA | 1240 SOUTH K AVE | | | | TULSA | OK | 74112 | |
| 5719798 | MORROW MAUREEN | 3050 NURSERY | | | | CLEVELAND | OH | 44127 | |
| 5719799 | MORROW MAURICE | 9009 CONTINENTAL PLACE | | | | HYATTSVILLE | MD | 20785 | |
| 4863693 | MORROW MEADOWS CORP | 231 BENTON COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5797677 | Morrow Meadows Corporation | 231 Benton Court | | | | City of Industry | CA | 91789 | |
| 5790668 | MORROW MEADOWS CORPORATION | JAMES ARNOLD | 231 BENTON COURT | | | CITY OF INDUSTRY | CA | 91789 | |
| 5719800 | MORROW MICHAEL | 318 CARRAGE TRAIL COURT | | | | OFALLON | MO | 63368 | |
| 5719801 | MORROW MONIQUE | 750 ST DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5719803 | MORROW ROLAND | 5804 2ND AVE | | | | KEARNEY | NE | 68845 | |
| 5404136 | MORROW SANDRA | 201 MCMORRAN BLVD 3400 | | | | PORT HURON | MI | 48060 | |
| 5719807 | MORROW TOMMY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5719808 | MORROW TRACY | 5107 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | |
| 4858461 | MORROW WILLNAUER & KLOSTERMAN | 10401 HOLMES STE 300 EXEC EAST | | | | KANSAS CITY | MO | 64131 | |
| 4538505 | MORROW, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260630 | MORROW, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311690 | MORROW, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515442 | MORROW, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564138 | MORROW, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532324 | MORROW, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364974 | MORROW, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391593 | MORROW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856919 | MORROW, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355216 | MORROW, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258273 | MORROW, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703175 | MORROW, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593756 | MORROW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257717 | MORROW, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653451 | MORROW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676405 | MORROW, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586128 | MORROW, CHRISTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380328 | MORROW, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369800 | MORROW, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337587 | MORROW, DAEJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681729 | MORROW, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161246 | MORROW, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536477 | MORROW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422872 | MORROW, DEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471714 | MORROW, DEAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414423 | MORROW, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477055 | MORROW, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157476 | MORROW, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167857 | MORROW, DEVANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403334 | MORROW, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608846 | MORROW, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409455 | MORROW, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373498 | MORROW, DOLORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588199 | MORROW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201765 | MORROW, DONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756148 | MORROW, ELDORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444170 | MORROW, ELMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314311 | MORROW, EMMALEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754647 | MORROW, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453440 | MORROW, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547448 | MORROW, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691220 | MORROW, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775958 | MORROW, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828885 | MORROW, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899602 | MORROW, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178529 | MORROW, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707993 | MORROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625651 | MORROW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267612 | MORROW, JAMILLAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689392 | MORROW, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622462 | MORROW, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372879 | MORROW, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329054 | MORROW, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553814 | MORROW, JEMILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296680 | MORROW, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475843 | MORROW, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480070 | MORROW, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734434 | MORROW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613373 | MORROW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521410 | MORROW, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541919 | MORROW, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185117 | MORROW, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278290 | MORROW, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299524 | MORROW, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299802 | MORROW, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458486 | MORROW, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302139 | MORROW, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516530 | MORROW, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656091 | MORROW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445627 | MORROW, KIRKLAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317251 | MORROW, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528506 | MORROW, LAQUITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372383 | MORROW, LATICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752066 | MORROW, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624066 | MORROW, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745887 | MORROW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687663 | MORROW, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340496 | MORROW, LUANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725993 | MORROW, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692008 | MORROW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458384 | MORROW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267775 | MORROW, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670236 | MORROW, MARSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212940 | MORROW, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322284 | MORROW, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327187 | MORROW, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820180 | MORROW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194862 | MORROW, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320141 | MORROW, MYKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619928 | MORROW, NETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582765 | MORROW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698830 | MORROW, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218080 | MORROW, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459411 | MORROW, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751238 | MORROW, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199963 | MORROW, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155317 | MORROW, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313944 | MORROW, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381465 | MORROW, ROCHILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636085 | MORROW, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182894 | MORROW, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788600 | Morrow, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788601 | Morrow, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389503 | MORROW, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275530 | MORROW, SHYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248984 | MORROW, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840381 | MORROW, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258526 | MORROW, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658492 | MORROW, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150294 | MORROW, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718810 | MORROW, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619776 | MORROW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584900 | MORROW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381497 | MORROW, THRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721777 | MORROW, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375841 | MORROW, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516677 | MORROW, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673868 | MORROW, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719809 | MORROWS NANCY | 121 PATTY LANE | | | | FLORENCE | KY | 41042 | |
| 5719810 | MORRRIS RENEE | 474 10TH AVE | | | | NEW YORK | NY | 10018 | |
| 4584917 | MORRSSEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866189 | MORSAM FASHIONS INC | 350 DE LOUVAIN WEST SUITE 101 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 4329436 | MORSCH, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617587 | MORSCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719811 | MORSE BRANDY | 111 POLLY CT | | | | WARNER ROBINS | GA | 31088 | |
| 5719812 | MORSE CONNIE | 6205 60TH AVE | | | | RIVEERDALE | MD | 20737 | |
| 5719813 | MORSE DARSEE | 81 NORTH MAIN STREET | | | | BRADFORD | VT | 05033 | |
| 4868210 | MORSE ELECTRIC INC | 500 W SOUTH STREET | | | | FREEPORT | IL | 61032 | |
| 5719814 | MORSE JANET | 7691 DENTON LANE | | | | COEUR D ALENE | ID | 83815 | |
| 4489369 | MORSE JR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719815 | MORSE KEARY | 224 PRESECOTT RD | | | | GRAFTON | NH | 03240 | |
| 5719816 | MORSE KIMBERLEY | 4720 PARKER ROAD | | | | SHERMAN | NY | 14781 | |
| 5719817 | MORSE LINDA | 5687 TONOPAH DR | | | | SAN JOSE | CA | 95123 | |
| 5719818 | MORSE LOUISE | 15 FAIRWAY DRIVE | | | | RAYMOND | ME | 04071 | |
| 4820181 | MORSE REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719819 | MORSE ROSALINA | 4 ATKINSON CT | | | | ROCHESTER | NY | 14608 | |
| 5719820 | MORSE ROSE | 1230 WINDING WAY | | | | TOBYHANNA | PA | 18466 | |
| 5719821 | MORSE SAUSHA | 1645 HOWE ST | | | | RACINE | WI | 53403 | |
| 5719822 | MORSE TERRY | PO BOX 2607 | | | | CHESTER | VA | 23831 | |
| 5719823 | MORSE THERESA | 11379 SW CRENSHAW AVE | | | | ARCADIA | FL | 34269 | |
| 4696402 | MORSE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393795 | MORSE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761269 | MORSE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371937 | MORSE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372927 | MORSE, ARIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281649 | MORSE, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467555 | MORSE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704072 | MORSE, BERISFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194834 | MORSE, BILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484633 | MORSE, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254565 | MORSE, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655297 | MORSE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350047 | MORSE, CASSANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580485 | MORSE, CLARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421269 | MORSE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211804 | MORSE, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358906 | MORSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168960 | MORSE, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436150 | MORSE, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426094 | MORSE, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583078 | MORSE, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820182 | MORSE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649105 | MORSE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195764 | MORSE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591313 | MORSE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191356 | MORSE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681286 | MORSE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467653 | MORSE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643983 | MORSE, HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166143 | MORSE, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356697 | MORSE, HARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619914 | MORSE, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313510 | MORSE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335399 | MORSE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378291 | MORSE, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255243 | MORSE, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471014 | MORSE, JERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158119 | MORSE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347265 | MORSE, JOEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185450 | MORSE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572045 | MORSE, JOHNIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743927 | MORSE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186320 | MORSE, KALEEMAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828886 | MORSE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424710 | MORSE, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333858 | MORSE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547538 | MORSE, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564710 | MORSE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173875 | MORSE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203327 | MORSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673869 | MORSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722459 | MORSE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644666 | MORSE, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611356 | MORSE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150558 | MORSE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740170 | MORSE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694540 | MORSE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758376 | MORSE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828887 | MORSE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283805 | MORSE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692848 | MORSE, SHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516669 | MORSE, SOPEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352709 | MORSE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451208 | MORSE, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447964 | MORSE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642462 | MORSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760572 | MORSE, THYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221068 | MORSE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542982 | MORSE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472809 | MORSE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560259 | MORSE, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242481 | MORSELL, DAMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606242 | MORSELL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227067 | MORSELLO, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719824 | MORSETTE JOSEPHINE L | 139 BURNING CEDAR RD | | | | Redacted | MT | 59521 | |
| 4751066 | MORSETTE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866215 | MORSHADE LLC | 3500 MARLOWE ROAD | | | | WILLIAMSPORT | TN | 38487 | |
| 4507003 | MORSILLI, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683707 | MORSILLO, DONATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860575 | MORSLY INCORPORATED | 1411 BROADWAY RM 3180 | | | | NEW YORK | NY | 10018 | |
| 5460564 | MORSON CURTIS | 15517 W PARKWAY ST | | | | DETROIT | MI | 48219-3734 | |
| 4444470 | MORSON, AKIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242440 | MORSS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840382 | MORSS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237596 | MORSS, LARVAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293498 | MORSS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296325 | MORSS, VICKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568934 | MORST, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719825 | MORSTATTER MYKELA | 1740 S FAIRVIEW AV | | | | DECATUR | IL | 62526 | |
| 4417803 | MORT, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462238 | MORT, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489280 | MORT, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226701 | MORT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491564 | MORT, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745687 | MORTADA, OUSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651681 | MORTALI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719826 | MORTATAYA JESSENIA | 2343 N RIDGEWAY AVE | | | | Redacted | Redacted | Redacted | Redacted |
| 4707663 | MORTELL, CHRIS | Redacted | Redacted | Redacted | Redacted | CHICAGO | IL | 60647 | |
| 4737519 | MORTELLARO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5428431 | MORTEN AMIELLISHA A | 920 MAYOWOOD RD SW | | | | ROCHESTER | MN | 55902-2382 | |
| 5719827 | MORTEN NIKKI N | 5700 ALTAMA AVE APT 31 | | | | BRUNSWICK | GA | 31525 | |
| 5719828 | MORTEN RONALD | 980 LEMON ST UNIT B | | | | MARTINEZ | CA | 94553 | |
| 4365034 | MORTEN, AMIELLISHA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253203 | MORTEN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599515 | MORTEN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828888 | MORTENSEN SIGNATURE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549781 | MORTENSEN, ALEXIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294926 | MORTENSEN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549647 | MORTENSEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466128 | MORTENSEN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221767 | MORTENSEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542589 | MORTENSEN, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271862 | MORTENSEN, DAYLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840383 | MORTENSEN, EDI & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759633 | MORTENSEN, ERIK-PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697992 | MORTENSEN, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726499 | MORTENSEN, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460889 | MORTENSEN, LEXXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719151 | MORTENSEN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649347 | MORTENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531328 | MORTENSEN, MIKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342024 | MORTENSEN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548372 | MORTENSEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567629 | MORTENSON, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318420 | MORTENSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364556 | MORTENSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792593 | Mortenson, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618661 | MORTENSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174592 | MORTENSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220828 | MORTENSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367976 | MORTENSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590646 | MORTENSON, WILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527315 | MORTEO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341053 | MORTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339622 | MORTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719829 | MORTH CHRIS | 6 YORKSHIRE DR | | | | WATERFORD | CT | 06385 | |
| 5719830 | MORTH ERIN | 6604 132ND ST NE | | | | MARYSVILLE | WA | 98271 | |
| 4690698 | MORTHOLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745941 | MORTILLA, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329305 | MORTILLARO, GIROLAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439405 | MORTILLARO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345541 | MORTILLARO, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719831 | MORTIMER MARY | 127 W CHURCH ST | | | | MOORESBORO | NC | 28114 | |
| 4881388 | MORTIMER MEDIA GROUP LLC | P O BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| 5719832 | MORTIMER RAYMOND | 816 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5719833 | MORTIMER SHEENA | 241 KROUGER ST | | | | WHEELING | WV | 26003 | |
| 4597642 | MORTIMER WADE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820183 | Mortimer, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855615 | Mortimer, Becky A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332948 | MORTIMER, DAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242123 | MORTIMER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455473 | MORTIMER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607716 | MORTIMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574529 | MORTIMER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630066 | MORTIMER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745233 | MORTIMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262083 | MORTIMER, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244741 | MORTIMER, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244402 | MORTIMER, STAYCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694390 | MORTIMORE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624425 | MORTIMORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669247 | MORTIMORE, PAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719834 | MORTIN JOYCE | 4114 SW BUCHANAN 2 | | | | TOPEKA | KS | 66606 | |
| 4447764 | MORTINE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441132 | MORTIS, JAYLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719835 | MORTIZ JOHN | 1914 YELLOWOOD LN NONE | | | | DURHAM | NC | 27712 | |
| 4851849 | MORTIZ PILA | 4308 SOUTHPARK DR | | | | Tampa | FL | 33624 | |
| 4820184 | MORTL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719836 | MORTLEY LAKEISA C | 1827 KINGSTON AVE APT C | | | | NORFOLK | VA | 23503 | |
| 4334244 | MORTLEY, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727798 | MORTLEY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840384 | MORTMAN, GARY & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335994 | MORTNER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880272 | MORTON & BROWN PLUMBING INC | P O BOX 1107 | | | | DELANO | CA | 93216 | |
| 4840385 | MORTON & WASMER BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719837 | MORTON ANGEL | 2284 ASHLEY PHOSPHATE RD 130 | | | | CHARLESTON | SC | 29414 | |
| 4873459 | MORTON ARBORETUM | BUSINESS OFFICE | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| 4805328 | MORTON ARBORETUM | ATTN KRIS BACHTELL | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| 4892670 | Morton Arboretum | 4100 Illinois Route 53 | | | | Lisle | Il | 60532 | |
| 4795257 | MORTON BORTNICK | DBA MARCAS ENTERPRISES | 9 MARGARET ROAD | | | SHARON | MA | 02067 | |
| 4840386 | MORTON BOTSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719838 | MORTON CASHAE | 10875 S W 216TH STREET APT | | | | MIAMI | FL | 33170 | |
| 5719839 | MORTON CLARA | 10950 SW 56 STREET | | | | MIAMI | FL | 33165 | |
| 5719840 | MORTON CORNEISHA | 5278 RC RD | | | | WEST POINT | MS | 39773 | |
| 5719841 | MORTON CYNTHIA | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5719842 | MORTON DASHE | 820 MALLSIDE FOREST CT APT 304 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5719843 | MORTON DAWN | 511 4TH AVE | | | | DEER TYRAIL | CO | 80105 | |
| 5719844 | MORTON DEBBIE | RR1 BOX 231 P | | | | CANDANIS | PA | 18325 | |
| 5719845 | MORTON DOMINIQUE | 221 EAST CENTER STREET | | | | FOSTORIA | OH | 44830 | |
| 5719846 | MORTON DOMINQUUE | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | |
| 5719847 | MORTON GARRETT | 505 UNION AVE | | | | MORRISTOWN | TN | 37813 | |
| 5719848 | MORTON GAYAYA | 638 N INDAIN PL | | | | TULSA | OK | 74127 | |
| 4871538 | MORTON HTS LLC | 901 DETROIT CT | | | | MORTON | IL | 61550 | |
| 5719849 | MORTON JACKIE | 3650 MILLERS GLENN LN | | | | RICHMOND | VA | 23231 | |
| 4343172 | MORTON JR, REGINALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647385 | MORTON JR, RONALD G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719851 | MORTON KEVIN | 720 MILL ST | | | | PLYMOUTH | PA | 18651 | |
| 5719852 | MORTON KIM | 300 KENTUCKY AVE | | | | SAINT ALBANS | WV | 25177 | |
| 4661023 | MORTON KONDRAT, IDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719853 | MORTON LASHAWN | 562 CONCORD RD | | | | FLETCHER | NC | 28732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719854 | MORTON LESLEY | 658 61 STREET | | | | OAKLAND | CA | 94609 | |
| 5719855 | MORTON MABLE | 7904 DENTON DR | | | | CLINTON | MD | 20735 | |
| 5719856 | MORTON MARIAMM | 8 NORTH STREET | | | | TAYLORS | SC | 29687 | |
| 5719857 | MORTON MELISSA | 2257 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5719858 | MORTON MIRANDA | 3378 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | |
| 5719859 | MORTON NADINE | 2189 KEEVEN | | | | ST LOUIS | MO | 63031 | |
| 5719860 | MORTON NATASHA | 3750 BURTONS BARN ST | | | | RALEIGH | NC | 27610 | |
| 5719861 | MORTON PAMELA | 323 S 39TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5719862 | MORTON PENNIE | 814 DEL RIO ST | | | | CARLSBAD | NM | 88220 | |
| 5719863 | MORTON PENNY | 2108 SUNSET LANE | | | | LA CROSSE | WI | 54601 | |
| 4707867 | MORTON- PHIPPS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719864 | MORTON QUINTON | 352 PAULETE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5719865 | MORTON RACHELLE | 46 SAINT GREGORY | | | | CAHOKIA | IL | 62206 | |
| 5719866 | MORTON REGINALD | 1000 PALMER RD | | | | FORT WASHINTON | MD | 20744 | |
| 5719867 | MORTON RENETTE | 717 BREAUX DR | | | | LAPLACE | LA | 70068 | |
| 5719868 | MORTON RICK | 138 LOST ACRES RD | | | | NORTH GRANBY | CT | 06060 | |
| 5719869 | MORTON ROBIN | 3410 DODGE PK RD | | | | LANDOVER | MD | 20785 | |
| 5797678 | MORTON SALT DIV (425) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797679 | MORTON SALT DIV (440) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797680 | MORTON SALT DIV (443) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797681 | MORTON SALT DIV (447) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797682 | MORTON SALT DIV (LAS VEGAS) | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 5844425 | MORTON SALT INC | 444 W LAKE ST SUITE 3000 | | | | CHICAGO | IL | 60606 | |
| 5719870 | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 4875295 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | P O BOX 93052 | | | CHICAGO | IL | 60673 | |
| 4799460 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | CUSTOMER SERVICE | 151 S INDUSTRIAL | | RITTMAN | OH | 44270 | |
| 5844425 | MORTON SALT INC | 444 W LAKE ST SUITE 3000 | | | | CHICAGO | IL | 60606 | |
| 5719871 | MORTON SHAVONNE | 2412 ANTEBELLUM DR | | | | AUGUSTA | GA | 30906 | |
| 5719872 | MORTON SHEILA | 3256 QUIVERA RIVER RD | | | | CASPER | WY | 82604 | |
| 5719873 | MORTON SHONNISE | 934 GARDEN WALK | | | | COLLEGE PARK | GA | 30349 | |
| 5719874 | MORTON SUE S | 7201 RIDING TRAIL RD | | | | CHARLOTTE | NC | 28212 | |
| 5719875 | MORTON TAMIKA | 130 MAIN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5719876 | MORTON TERESA | P O BOX 4251 | | | | LANTANA | FL | 33465 | |
| 5405428 | MORTON WILLIAM P | 40434 HAMILTON DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 4382204 | MORTON, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451572 | MORTON, ALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256978 | MORTON, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432467 | MORTON, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344532 | MORTON, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707114 | MORTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554747 | MORTON, AMBRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225578 | MORTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624540 | MORTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751787 | MORTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751788 | MORTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207512 | MORTON, ANGELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630588 | MORTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583049 | MORTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379012 | MORTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656792 | MORTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642710 | MORTON, BARBARA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385004 | MORTON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352084 | MORTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517205 | MORTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371428 | MORTON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210608 | MORTON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319431 | MORTON, BRIDGET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442382 | MORTON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339371 | MORTON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650694 | MORTON, CHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611485 | MORTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675428 | MORTON, CLINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362498 | MORTON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385785 | MORTON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473795 | MORTON, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522561 | MORTON, DAREISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763554 | MORTON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451765 | MORTON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275500 | MORTON, DIETRICH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663833 | MORTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560274 | MORTON, DORIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294469 | MORTON, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646823 | MORTON, ELGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637455 | MORTON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612424 | MORTON, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747552 | MORTON, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601626 | MORTON, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491549 | MORTON, ERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381311 | MORTON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659124 | MORTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261508 | MORTON, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666797 | MORTON, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716915 | MORTON, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761066 | MORTON, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523699 | MORTON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518536 | MORTON, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442585 | MORTON, IMAANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344488 | MORTON, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771691 | MORTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523536 | MORTON, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581241 | MORTON, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399566 | MORTON, JAMARRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416948 | MORTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606041 | MORTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459154 | MORTON, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491697 | MORTON, JEWELL MELISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764856 | MORTON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642504 | MORTON, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144283 | MORTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546471 | MORTON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153145 | MORTON, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648889 | MORTON, JOSLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296396 | MORTON, JOVANIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471696 | MORTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474203 | MORTON, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150650 | MORTON, KALIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612389 | MORTON, KARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464818 | MORTON, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340043 | MORTON, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532220 | MORTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250137 | MORTON, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194535 | MORTON, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561629 | MORTON, KEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699218 | MORTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384142 | MORTON, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296209 | MORTON, LATASHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543274 | MORTON, LEMECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552706 | MORTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675582 | MORTON, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233715 | MORTON, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627324 | MORTON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521678 | MORTON, MARQUSHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585935 | MORTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636903 | MORTON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840387 | MORTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158274 | MORTON, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338033 | MORTON, MATTHEW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237700 | MORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740773 | MORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737230 | MORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279036 | MORTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183218 | MORTON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402218 | MORTON, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651253 | MORTON, NATASHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639323 | MORTON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774256 | MORTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561293 | MORTON, NYASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626465 | MORTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645505 | MORTON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312166 | MORTON, REANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545873 | MORTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318922 | MORTON, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664150 | MORTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524870 | MORTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416525 | MORTON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641587 | MORTON, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581744 | MORTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697357 | MORTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397784 | MORTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387918 | MORTON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372673 | MORTON, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411324 | MORTON, RYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702863 | MORTON, SALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579395 | MORTON, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579396 | MORTON, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219692 | MORTON, SARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146529 | MORTON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311867 | MORTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149953 | MORTON, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465190 | MORTON, SHELBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728150 | MORTON, SHEROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554681 | MORTON, SHYLIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760357 | MORTON, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146490 | MORTON, STARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246125 | MORTON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793593 | Morton, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602621 | MORTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572408 | MORTON, TRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561480 | MORTON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495332 | MORTON, TYVONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519377 | MORTON, VINCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744320 | MORTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639172 | MORTON, WILBURN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469096 | MORTON, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359321 | MORTON, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594905 | MORTON, WILNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569254 | MORTON, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828889 | MORTON,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772983 | MORTON-SMITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719877 | MORTOR TONIA | 134 ACKLEY AVE | | | | JOHNSON CITY | NY | 13790 | |
| 4443632 | MORT-ROESSLER, LACIELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719878 | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | 54115 | |
| 4354821 | MORTZFIELD, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536772 | MORUA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530909 | MORUA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719879 | MORUHAMMY MANZWETZ | 125 DONE AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5719880 | MORVAN ELIZABETH | 110 COURTNEY PL | | | | LITTLETON | NC | 27850 | |
| 4326731 | MORVANT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4324264 | MORVANT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650479 | MORVANT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471872 | MORVAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299931 | MORVAY, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432688 | MORWAY, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378088 | MORWAY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658741 | MORWICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719881 | MOSA LENNIE | 1320 FLORENCE DRIVE APT 11 | | | | WAUKEE | IA | 50263 | |
| 4256270 | MOSA, MAHMUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661621 | MOSAAD, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206089 | MOSADEGHIFAR, MAHSHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797684 | Mosaic Data Science | 540 Fort Evans Rd. NEÂ | Ste. 300 | | | Leesburg | VA | 20176 | |
| 5792903 | MOSAIC DATA SCIENCE | CHRIS STEVENSON, CONTRACTS MANAGER | 540 FORT EVANS RD. NE | STE. 300 | | LEESBURG | VA | 20176 | |
| 4879353 | MOSAIC DATA SCIENCE | MOSAIC ATM INC | 540 FORT EVANS ROAD SUITE 300 | | | LEESBURG | VA | 20176 | |
| 4867403 | MOSAIC LABEL & PRINT | 4346 DI PAOLO CENTER | | | | GLENVIEW | IL | 60025 | |
| 4204102 | MOSALLAEI, HALLIE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216063 | MOSBEY, DESMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602552 | MOSBLECH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719882 | MOSBRUCKER LORI | 1186 MONROE ST | | | | MONTPIELER | ID | 83254 | |
| 4592267 | MOSBRUCKER, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719883 | MOSBY ANISSA | 72 TRIMBLE AVE | | | | MARTINSBURG | WV | 25404 | |
| 5719884 | MOSBY ANNIE | 211 HOMOCHITTA | | | | NATCHEZ | MS | 39120 | |
| 5719885 | MOSBY ANRIA | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119 | |
| 5719886 | MOSBY CURTIS | 3724 GREENWAY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5719887 | MOSBY JANNIE H | 6525 BROOKLINE ST | | | | RICHMOND | VA | 23225 | |
| 5719888 | MOSBY KRISTA | 329 E DAYMAN ST 7 | | | | LONG BEACH | CA | 90806 | |
| 5719890 | MOSBY LAMONT | 1904 N 23 STREET | | | | RICHMOND | VA | 23223 | |
| 5719891 | MOSBY LANISHA Y | 3634 REID AVE | | | | LORAIN | OH | 44052 | |
| 5719892 | MOSBY MATTHEW | 318 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5719893 | MOSBY N | 2735 IBERIA ST | | | | BATON ROUGE | LA | 70805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719894 | MOSBY QUINTINN | 1232 HARRISON RD | | | | COLUMBUS | MS | 39766 | |
| 5719895 | MOSBY SONJA | 406 SO 6TH STREET | | | | GREENVILLE | MS | 38701 | |
| 5719896 | MOSBY TAMARA | 1026 SHERIDAN ST | | | | CAMDEN | NJ | 08104 | |
| 4575297 | MOSBY, ALEXSIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290129 | MOSBY, ARNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300581 | MOSBY, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352521 | MOSBY, CHRISTITAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152241 | MOSBY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752563 | MOSBY, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386448 | MOSBY, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204600 | MOSBY, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363765 | MOSBY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463237 | MOSBY, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341083 | MOSBY, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283740 | MOSBY, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737690 | MOSBY, GERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525982 | MOSBY, HITOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714607 | MOSBY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756016 | MOSBY, JERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523137 | MOSBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174085 | MOSBY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403038 | MOSBY, KYYONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151636 | MOSBY, MAURICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210338 | MOSBY, MISHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343238 | MOSBY, NATE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375783 | MOSBY, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372494 | MOSBY, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575857 | MOSBY, TYKEM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516102 | MOSBY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719897 | MOSCA LOUIS | 1609 SILVERBOW HOMES | | | | BUTTE | MT | 59701 | |
| 4436996 | MOSCA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635981 | MOSCA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421215 | MOSCA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480295 | MOSCAT, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289865 | MOSCATELLI, DANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346623 | MOSCATELLI, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491702 | MOSCATELLI, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627841 | MOSCATELLO, CHERIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597510 | MOSCATELLO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421918 | MOSCATIELLO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714947 | MOSCATO, ANNMARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650136 | MOSCATO, JILL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221092 | MOSCHBERGER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719898 | MOSCHELL JASMINE | 302 WEST FAIR | | | | LANCASTER | OH | 43130 | |
| 4202025 | MOSCHELLA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831374 | MOSCHELLA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881264 | MOSCHETTI & SONS INC | P O BOX 263 | | | | WELLS | NV | 89835 | |
| 4475415 | MOSCHETTI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435680 | MOSCHETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217526 | MOSCHETTI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642017 | MOSCHETTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479581 | MOSCHGAT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719899 | MOSCHIANO NICHOLE | 1333 HIRSCH AVE | | | | CALUMET CITY | IL | 60409 | |
| 5719900 | MOSCHLER ANN | 281 ELIZAH RAMEY AVE | | | | COLLINSVILLE | VA | 24078 | |
| 4563097 | MOSCIN, MARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563441 | MOSCIN, MIHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691044 | MOSCINI, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166897 | MOSCINI, VALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431324 | MOSCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719901 | MOSCONE SANDRA J | 1000 2ND ST UNIT 3 | | | | IMPERIAL BCH | CA | 91932 | |
| 4189361 | MOSCONE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329529 | MOSCONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473371 | MOSCONI, KAYLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480963 | MOSCONY, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463895 | MOSCOSA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531539 | MOSCOSO CASTILLO, ALEJANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412611 | MOSCOSO GUZMAN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719902 | MOSCOSO LUZ | TERRAZA DEL CIELO APTS APT D17 | | | | TOA ALTA | PR | 00953 | |
| 5719903 | MOSCOSO MELISSA | 6953 W 7TH AVE | | | | HIALEAH | FL | 33014 | |
| 4471432 | MOSCOSO, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421603 | MOSCOSO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501423 | MOSCOSO, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443037 | MOSCOSO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739308 | MOSCOSO, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504401 | MOSCOSO, RAYZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438594 | MOSCOSO-CORDOVA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598656 | MOSCOTE, EVERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228617 | MOSCOVITZ, TARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719904 | MOSCOW PULLMAN DAILY NEWS | P O BOX 374 | | | | LEWISTON | IN | 83501 | |
| 4883697 | MOSCOW PULLMAN DAILY NEWS | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 5719905 | MOSDY TIA | 5275 N 49TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4638346 | MOSDY, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719906 | MOSE CHELSIE | 321 E ELM | | | | HANFORD | CA | 93230 | |
| 5719907 | MOSE DEMESHA | PO BOX 2044 | | | | BUNKIE | LA | 71322 | |
| 4409323 | MOSE JR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850533 | MOSE TAMPLIN | 1989 W PERIWINKLE WAY | | | | Chandler | AZ | 85248 | |
| 4309547 | MOSE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237142 | MOSE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148307 | MOSE, APRIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746659 | MOSE, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148012 | MOSE, ROYRICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550269 | MOSE, SARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772995 | MOSE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665630 | MOSE, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146868 | MOSE, WENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607946 | MOSE, WILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820185 | MOSEBROOK, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719908 | MOSEBY CARLA | 5922 N 69TH | | | | MILWAUKEE | WI | 53218 | |
| 4688788 | MOSEBY, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151731 | MOSEBY, ERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159454 | MOSEBY, KATIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665095 | MOSEE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719909 | MOSEI MELISSA | 217 MASSOT DR | | | | FESTUS | MO | 63028 | |
| 4828890 | MOSELEY , STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719910 | MOSELEY CHRIS | 243 GREEN MEADOW CT | | | | GUNTER | TX | 75058 | |
| 5719911 | MOSELEY ELLA | 2551 MURRAY ST | | | | SHREVEPORT | LA | 71109 | |
| 5719912 | MOSELEY FELICIA G | 119 AFTON PARKWAY APT D | | | | PORTSMOUTH | VA | 23702 | |
| 5719913 | MOSELEY FRED | 3742 S KNOXVILLE AVE | | | | TULSA | OK | 74135 | |
| 4422357 | MOSELEY MCDONALD, LOMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719914 | MOSELEY MONA | 1216 CAMDEN AVE | | | | HIGH POINT | NC | 27260 | |
| 5719915 | MOSELEY RAMONA | 1053 TODD AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4266801 | MOSELEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476307 | MOSELEY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187396 | MOSELEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320243 | MOSELEY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573232 | MOSELEY, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402696 | MOSELEY, ASIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261917 | MOSELEY, BARYSHNAKI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560920 | MOSELEY, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579980 | MOSELEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660876 | MOSELEY, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617914 | MOSELEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388075 | MOSELEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354438 | MOSELEY, CIARRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507714 | MOSELEY, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462449 | MOSELEY, HALLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524457 | MOSELEY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155607 | MOSELEY, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225640 | MOSELEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527128 | MOSELEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575727 | MOSELEY, KALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231010 | MOSELEY, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679762 | MOSELEY, LEVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597602 | MOSELEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308730 | MOSELEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709352 | MOSELEY, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482002 | MOSELEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626499 | MOSELEY, NOELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788233 | Moseley, Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788234 | Moseley, Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585136 | MOSELEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281686 | MOSELEY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220934 | MOSELEY, TARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224964 | MOSELEY, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719916 | MOSELL ENGRAM | 2934 NW 66TH ST NONE | | | | MIAMI | FL | 33147 | |
| 4207837 | MOSELLA-CARCAMO, CCIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719917 | MOSELLY FERNANDEZ | PO BOX 561130 | | | | ORLANDO | FL | 32856 | |
| 5719919 | MOSELY ANN | 41 QUATER MOON RD | | | | EMPORIA | VA | 23847 | |
| 5719920 | MOSELY CARLTON | 827 CARLRAD DR | | | | LELAND | NC | 28451 | |
| 5719921 | MOSELY CYNTHIA | PO BOX 6081 | | | | FT MYERS | FL | 33911 | |
| 5719922 | MOSELY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5719923 | MOSELY DORTHY | 505 FERNOOD FARMS RD | | | | CHEASPEAKE | VA | 23320 | |
| 5719924 | MOSELY LASHONDA | 1218 WHEAT ST | | | | COLUMBUS | MS | 39701 | |
| 5719925 | MOSELY LATRISE | 206 PHILLIPS DR | | | | VALDOSTA | GA | 31602 | |
| 5719926 | MOSELY MICHELLE | 2896 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073 | |
| 5719927 | MOSELY TOCCARA | 4141 N 55TH AVE APT 3256 | | | | PHOENIX | AZ | 85031 | |
| 5719928 | MOSELY WILMA J | 3645WILLIAMS AVE COCONUT GRO | | | | MIAMI | FL | 33133 | |
| 4728117 | MOSELY, D'ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641679 | MOSELY, GESZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256929 | MOSELY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610088 | MOSELY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687659 | MOSELY, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266933 | MOSELY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632785 | MOSELY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397564 | MOSELY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322692 | MOSELY, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322476 | MOSELY, TYRANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719929 | MOSEMAN MARSHALL | 154 DUFFY LANE | | | | JACKSONVILLE | NC | 28540 | |
| 4653111 | MOSEMAN, COLLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774320 | MOSEMAN, DEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200063 | MOSEMAN, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292334 | MOSENFELDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719930 | MOSER CHARLI | 415 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5719931 | MOSER CORVEY | 528 HELEN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5719932 | MOSER ERIC | MAIN ST | | | | TOMS RIVER | NJ | 08755 | |
| 5719934 | MOSER LAURENCE | 755 17TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| 5719935 | MOSER SABRINA | 4753 U S HIGHWAY 29 | | | | BLAIRS | VA | 24527 | |
| 5719936 | MOSER TERRY | 10321 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668 | |
| 4283043 | MOSER, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591399 | MOSER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487189 | MOSER, AUDREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734389 | MOSER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491115 | MOSER, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203753 | MOSER, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378309 | MOSER, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548991 | MOSER, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382192 | MOSER, CORVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377429 | MOSER, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158062 | MOSER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485849 | MOSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691096 | MOSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242868 | MOSER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707215 | MOSER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731378 | MOSER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316922 | MOSER, DIANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696108 | MOSER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226446 | MOSER, EDNAMAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315489 | MOSER, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747468 | MOSER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278630 | MOSER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415908 | MOSER, GILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354344 | MOSER, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454810 | MOSER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679129 | MOSER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456145 | MOSER, JARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552464 | MOSER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529855 | MOSER, JERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316945 | MOSER, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339902 | MOSER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551201 | MOSER, KHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174952 | MOSER, KLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308957 | MOSER, KRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425572 | MOSER, KURT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306846 | MOSER, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582057 | MOSER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579310 | MOSER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361411 | MOSER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702500 | MOSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476350 | MOSER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591695 | MOSER, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551900 | MOSER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171728 | MOSER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531773 | MOSER, OSCAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469753 | MOSER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732887 | MOSER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154524 | MOSER, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437342 | MOSER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693038 | MOSER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549373 | MOSER, SYDNEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828891 | MOSER,DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719937 | MOSERATE MARTINEZ | CALLE MIGUEL A GONZALES 3820 | | | | PONCE | PR | 00728 | |
| 4177497 | MOSERAY, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606183 | MOSER-WARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852428 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 5850544 | Moses & Singer LLP | Attn: Henry J. Bergman | 405 Lexington Avenue, 12th Floor | | | New York | NY | 10174-1299 | |
| 4853032 | MOSES A C | 5307 HAVENWOODS DR | | | | Houston | TX | 77066 | |
| 4899015 | MOSES A/C | FITZROY MOSES | 5307 HAVENWOODS DR | | | HOUSTON | TX | 77066 | |
| 4849493 | MOSES ALEXANDER SUAREZ | 4312 CALETA APT 308 | | | | Irving | TX | 75038 | |
| 5719938 | MOSES AMANDA | 817 EDNA STREET | | | | NEW IBERIA | LA | 70560 | |
| 4866988 | MOSES AND SINGER LLP | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 5719939 | MOSES ANGELA E | 3828 ROSE DR | | | | FLORENCE | SC | 29501 | |
| 5719940 | MOSES ARETHA | 1800 JUPITER AVE | | | | HILLIARD | OH | 43026 | |
| 5719942 | MOSES BETTY | 4405 LIVINGWOOD LN | | | | SUMTER | SC | 29150 | |
| 5719943 | MOSES BEVERLY A | 618 OWENS ST APT 618 | | | | NEW ORLEANS | LA | 70127 | |
| 4668346 | MOSES BROCKMAN, ZANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719944 | MOSES CHIQUINTA | 2050 CHADWICK TER | | | | TEMPLE HILLS | MD | 20748 | |
| 5719945 | MOSES CHRISTIE | 50 CARTHEL BESHEARS RD | | | | SOMERSET | KY | 42503 | |
| 5719946 | MOSES CYNTHIA R | 20 SWAMP FIRE COURT | | | | GREENVILLE | SC | 29611 | |
| 5719947 | MOSES DAKOTA R | W2931 RABBIT RIDGE CT | | | | KESHENA | WI | 54135 | |
| 5719948 | MOSES DEBORAH | 115 COHO ROAD | | | | BESSEMER CITY | NC | 28016 | |
| 5719949 | MOSES DONALD | 22 S 22ND ST | | | | KANSAS CITY | KS | 66102 | |
| 5719950 | MOSES EBONY | 270 COVENANT SQ DR | | | | BILOXI | MS | 39531 | |
| 5719951 | MOSES GAIL | SE NASH COURT | | | | FORT BENNING | GA | 31905 | |
| 5719953 | MOSES JALLOH | 83 FAIRWAY LN | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5719954 | MOSES JARED | 5375 CRIS DR | | | | MABLETOWN | GA | 30126 | |
| 4795101 | MOSES JOHNSON | DBA A LINK SYSTEMS | 124 TEWNING RD | | | WILLIAMSBURG | VA | 23188 | |
| 4577886 | MOSES JR, DEMETRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719955 | MOSES JUANITA | 1406 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5719956 | MOSES KENDRA | 128 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | |
| 5719957 | MOSES KESHIA | 613 OXFORD ST | | | | YOUNGSTOWN | OH | 44510 | |
| 5719958 | MOSES LINDA | 1205 NW LAWTON | | | | LAWTON | OK | 73501 | |
| 5719959 | MOSES LIZZIE | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | |
| 5719960 | MOSES LORETTA L | 5300 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| 5719961 | MOSES LORINE | 4438 MONROE AVE | | | | BATON ROUGE | LA | 70802 | |
| 5719962 | MOSES MONEKE | 301 BENNET RD | | | | NEW CASTLE | DE | 19720 | |
| 5719963 | MOSES MONICA | 17105 BEVILL RD | | | | ODESSA | FL | 33556 | |
| 5719964 | MOSES NATASHA | 43 WHITING ST | | | | POLKTON | NC | 28135 | |
| 5719966 | MOSES NYESHA | 510 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | |
| 5719966 | MOSES PATRICIA | 611 DUNWICH WAY | | | | ESSEX | MD | 21221 | |
| 5719967 | MOSES PEREZ | 1944 EUCLID AVE | | | | BELOIT | WI | 53511 | |
| 5719968 | MOSES RICKY | 246 HARMONY DRIVE | | | | DAHLONEGA | GA | 30533 | |
| 5719969 | MOSES RODRIGUEZ | 12740 BARBARA ANN ST APT 7 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4801751 | MOSES ROSENBERG | DBA FORTNIGHT BEDDING | 51 FOREST RD. SUITE 316-117 | | | MONROE | NY | 10950 | |
| 4584022 | Moses S Miyashiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719970 | MOSES SALINAS | 186 VAKETA RD | | | | LAREDO | TX | 78045 | |
| 5719971 | MOSES SHARELLA | 1418 E COLONIAL DR | | | | ALBERMARLE | NC | 28144 | |
| 5719972 | MOSES SHONTA | 7267 DARTMOUTH | | | | UNIVERSITY CITY | MO | 63130 | |
| 5719973 | MOSES SMALL JR | 307 COTTAGE FARM DRIVE | | | | BEAUFORT | SC | 29902 | |
| 5719974 | MOSES STARASIA A | 10201 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5719975 | MOSES TAMMIE | 204 COLONIAL CR | | | | WINGATE | NC | 28174 | |
| 5719976 | MOSES TAMRA | 612 STATE HWY | | | | TEXICO | NM | 88135 | |
| 5719977 | MOSES TASHINA | 1212 CASTLE ST | | | | WILMINGTON | NC | 28401 | |
| 5719978 | MOSES TERESA | 521 RIVERLAND RD SE | | | | ROANOKE | VA | 24014 | |
| 5719979 | MOSES TRINETT | 63336 JONES CREEK RD | | | | ANGIE | LA | 70426 | |
| 5719980 | MOSES VALERIE | 1339 LINCOLN PLACE | | | | BROOKLYN | NY | 11208 | |
| 5719981 | MOSES VIVIAN | 75 PALMETTA RD LOT 18 | | | | TIFTON | GA | 31793 | |
| 5719982 | MOSES WHITNEY | 1900 BLOUNT RDAPT244 | | | | BATON ROUGE | LA | 70807 | |
| 5719983 | MOSES WINIFRED | PO BOX 7780 | | | | NEWCOMB | NM | 87455 | |
| 4454885 | MOSES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609848 | MOSES, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367087 | MOSES, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226251 | MOSES, ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436262 | MOSES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218373 | MOSES, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210840 | MOSES, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407568 | MOSES, ANGYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383602 | MOSES, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683196 | MOSES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724283 | MOSES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522471 | MOSES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522319 | MOSES, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463497 | MOSES, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592303 | MOSES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709987 | MOSES, BERNEDETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519329 | MOSES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171607 | MOSES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632897 | MOSES, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463679 | MOSES, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617459 | MOSES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379558 | MOSES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371732 | MOSES, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853781 | Moses, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678080 | MOSES, DAMIEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418316 | MOSES, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672927 | MOSES, DEBERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778887 | Moses, Deepa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323802 | MOSES, DEJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210316 | MOSES, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726239 | MOSES, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769559 | MOSES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259954 | MOSES, DURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418151 | MOSES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556964 | MOSES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599949 | MOSES, ELONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280841 | MOSES, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306345 | MOSES, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238966 | MOSES, GARRET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509798 | MOSES, GENINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679568 | MOSES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215685 | MOSES, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662518 | MOSES, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310343 | MOSES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737984 | MOSES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407262 | MOSES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489234 | MOSES, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145605 | MOSES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772832 | MOSES, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639463 | MOSES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272723 | MOSES, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261113 | MOSES, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723847 | MOSES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325548 | MOSES, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244943 | MOSES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530383 | MOSES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385834 | MOSES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145116 | MOSES, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741097 | MOSES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316326 | MOSES, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608621 | MOSES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555581 | MOSES, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376238 | MOSES, KOLBEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323206 | MOSES, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474493 | MOSES, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379617 | MOSES, LANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326585 | MOSES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385479 | MOSES, LESSIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741583 | MOSES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650655 | MOSES, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454135 | MOSES, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388243 | MOSES, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693633 | MOSES, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398798 | MOSES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820186 | MOSES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149674 | MOSES, MARKEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8247 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820187 | MOSES, MARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771341 | MOSES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537305 | MOSES, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282033 | MOSES, MAXIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193169 | MOSES, MICAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846561 | MOSES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840388 | MOSES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232197 | MOSES, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385305 | MOSES, MORGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268326 | MOSES, MORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263702 | MOSES, MURKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188743 | MOSES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443397 | MOSES, NORAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714056 | MOSES, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322966 | MOSES, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749218 | MOSES, PRINCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382150 | MOSES, RADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264665 | MOSES, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147572 | MOSES, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757639 | MOSES, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222531 | MOSES, RHOEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509137 | MOSES, RONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744968 | MOSES, ROSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745950 | MOSES, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753531 | MOSES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730797 | MOSES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189064 | MOSES, SETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662256 | MOSES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288213 | MOSES, SHAQUIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775034 | MOSES, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404156 | MOSES, SHAUNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331985 | MOSES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325350 | MOSES, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401029 | MOSES, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605937 | MOSES, STARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344972 | MOSES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236410 | MOSES, TESSINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751900 | MOSES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261898 | MOSES, TOMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162088 | MOSES, TRAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297481 | MOSES, TREUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691882 | MOSES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579607 | MOSES, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478654 | MOSES, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166369 | MOSES, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681275 | MOSES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634509 | MOSES, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625320 | MOSES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265833 | MOSES, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719984 | MOSESNELSON DANA | 91-996 KEONEAE PLACE | | | | EWA BEACH | HI | 96706 | |
| 4471870 | MOSESSO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609837 | MOSES-WARREN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719985 | MOSETTI BRAIN | 24 CROSS ST | | | | KEYSER | WV | 26726 | |
| 5719986 | MOSETTI PAUL | 56 BEAVER DAM ROAD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 4489291 | MOSEY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364120 | MOSFORD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460911 | MOSGROVE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443932 | MOSGROVE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820188 | MOSGROVE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719987 | MOSH EKFIR | 17 EHUD MANOR ST | | | | MARSHALLVILLE | OH | 44645 | |
| 4565669 | MOSHAN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595064 | MOSHAVEGH, SALIMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719988 | MOSHE GANA | 5300 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | |
| 4804831 | MOSHE INC DBA SCENT-SATION | DBA DEGLAMOROUS.COM | 808 WALL ST FL 2 | | | LOS ANGELES | CA | 90014 | |
| 4828892 | MOSHE LEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689028 | MOSHENKO, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719990 | MOSHER ANGELA | 42 GRANITE STREET | | | | BEVERLY | MA | 01915 | |
| 5719991 | MOSHER ASHLEY | 13774 GINGER LANE | | | | GULFPORT | MS | 39503 | |
| 5719992 | MOSHER DANIELLE | 4 YACHT CLUB DR | | | | DAPHNE | AL | 36526 | |
| 4867514 | MOSHER ENTERPRISES INC | 4441 ANAHEIM AVE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4874774 | MOSHER ENTERPRISES INC | DAVID LEE MOSHER | 3533 MAIN STREET | | | KEOKUK | IA | 52632 | |
| 5719993 | MOSHER JACQUELYN | 2836 BRIGHTON CIR NW | | | | MASSILLON | OH | 44646 | |
| 5719994 | MOSHER LLOYD | 12148 HWY 35 N | | | | FOREST | MS | 39074 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8248 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719995 | MOSHER REBECCA | 921 HARRISON AVE | | | | SCHENECTADY | NY | 12306 | |
| 5719996 | MOSHER ROSEMARY | 24877 COUNTY HIGHWAY 63 | | | | HUGO | CO | 80821 | |
| 5719997 | MOSHER SAM | 457 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 4579456 | MOSHER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743002 | MOSHER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316933 | MOSHER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220792 | MOSHER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714703 | MOSHER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565314 | MOSHER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436710 | MOSHER, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330303 | MOSHER, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290382 | MOSHER, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426422 | MOSHER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293955 | MOSHER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160485 | MOSHER, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399110 | MOSHER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591431 | MOSHER, JOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790677 | Mosher, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358027 | MOSHER, KACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335556 | MOSHER, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489514 | MOSHER, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576948 | MOSHER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355214 | MOSHER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443233 | MOSHER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303933 | MOSHER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155909 | MOSHER, M LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820189 | MOSHER, MAEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667261 | MOSHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288961 | MOSHER, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348405 | MOSHER, SAABRINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416483 | MOSHER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233708 | MOSHER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275694 | MOSHER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426381 | MOSHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359132 | MOSHER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421034 | MOSHER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651635 | MOSHER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352028 | MOSHER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531676 | MOSHER, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840389 | MOSHER-GELLEN,STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433720 | MOSHEYEV, STELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719998 | MOSHIER LINDA | 415 E MAPLE | | | | DEMING | NM | 88030 | |
| 4617873 | MOSHIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158186 | MOSHIER, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208284 | MOSHIER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442954 | MOSHIER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302494 | MOSHINSKY, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5719999 | MOSHIUR RAHMAN | 8085 MENGE | | | | CENTER LINE | MI | 48015 | |
| 4828893 | MOSHKRIZ, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622965 | MOSHO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440356 | MOSHOS, PARTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731942 | MOSHOURIS FINCHER, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609169 | MOSHOURIS, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417996 | MOSHREF, KOMEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421126 | MOSHREF, MILLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646202 | MOSIAS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720000 | MOSIER FAITH | PO BOX 633 | | | | GILBERT | SC | 29054 | |
| 5720001 | MOSIER TRINA | 13925 LONGWOOD MANOR CT APT | | | | WOODBRIDGE | VA | 20110 | |
| 4473150 | MOSIER, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316308 | MOSIER, ALEIGHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349075 | MOSIER, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515306 | MOSIER, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625806 | MOSIER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726746 | MOSIER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450600 | MOSIER, DANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274629 | MOSIER, DREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317399 | MOSIER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574666 | MOSIER, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480593 | MOSIER, LAURIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372317 | MOSIER, MACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792449 | Mosier, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310175 | MOSIER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445819 | MOSIER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8249 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154500 | MOSIER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571872 | MOSIER, RANDEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689214 | MOSIER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720002 | MOSING DELORASE | 107 WICKLOWE RD | | | | LAFAYETTE | LA | 70503 | |
| 4639776 | MOSING, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171359 | MOSINIAN, SERGEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720003 | MOSINSKI KAREN | 4525 S 23RD ST 3 | | | | MILWAUKEE | WI | 53221 | |
| 5403174 | MOSINSKI RICHARD B | 21 KRISTIN DRIVE | | | | SCHAUMBURG | IL | 60195 | |
| 4508250 | MOSINSKI, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284894 | MOSINSKI, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713166 | MOSISA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801274 | MOSIV CORPORATION | DBA MOSIV DISCOUNT STORE | 8600 SHORE FRONT PARKWAY #6R | | | ROCKAWAY BEACH | NY | 11693 | |
| 4295113 | MOSK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202508 | MOSK, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469432 | MOSKAL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472577 | MOSKAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231597 | MOSKALENKO, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309980 | MOSKALIUK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474281 | MOSKEL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492218 | MOSKEL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474782 | MOSKELLO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238125 | MOSKETTI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428539 | MOSKIEWICZ, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720004 | MOSKO CANDACE | 1201 SAWYER RD | | | | TOLEDO | OH | 43615 | |
| 4840390 | MOSKO REALTY LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638671 | MOSKOVITZ, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291566 | MOSKOW, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721727 | MOSKOWITZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792758 | Moskowitz, Jayeme Indira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792759 | Moskowitz, Jayeme Indira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686670 | MOSKOWITZ, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598442 | MOSKOWITZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488442 | MOSKOWITZ, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306514 | MOSKWINSKI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771605 | MOSKWINSKI, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290487 | MOSLANDER, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340245 | MOSLEH, ABDUL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720005 | MOSLER INC | 1328 N WEINBACH AVE | | | | EVANSVILLE | IN | 47711-4307 | |
| 5720006 | MOSLEY | 14261 DILLERDALE ST | | | | LA PUENTE | CA | 91744 | |
| 5720007 | MOSLEY ADDIE | P O BOX 231 | | | | BOLTON | NC | 28423 | |
| 5720008 | MOSLEY ALEIA | 2840 RIVERVIEW RD | | | | MACON | GA | 31204 | |
| 5720010 | MOSLEY AQUEELAH | 153 WALLACE RD | | | | CRAWFORDSVILLE | AR | 72327 | |
| 5720011 | MOSLEY ASHLEY | 117 FELTON-ROCKMART RD | | | | BUCHANAN | GA | 30113 | |
| 5720012 | MOSLEY BARBARA B | 4501 BANFSHIRE RD | | | | CHARLOTTE | NC | 28215 | |
| 5720013 | MOSLEY BETTY | 2821 RIVERVIEW RD | | | | MACON | GA | 31204 | |
| 5720015 | MOSLEY BOBBIE | 362 DON RD | | | | SHUKULA | MS | 39361 | |
| 5720016 | MOSLEY BRYAN | 1520 BERGSTROM DR BLDG102 | | | | RAPID CITY | SD | 57706 | |
| 5720017 | MOSLEY CAROLYN | 7046 HWY 87 | | | | JULIETTE | GA | 31046 | |
| 5720018 | MOSLEY DANIELLE | 2340 TORREY HILL DR APT 102 | | | | TOLEDO | OH | 43606 | |
| 5720019 | MOSLEY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5720020 | MOSLEY DEENA | 18 SUNRIDGE LN | | | | FLORISSANT | MO | 63031 | |
| 5720021 | MOSLEY DEMARCO | 11330 GAARDENVIEW LN | | | | ST LOUIS | MO | 63074 | |
| 5720022 | MOSLEY DENA | 12 N MARY ST | | | | WILMINGTON | DE | 19804 | |
| 5720023 | MOSLEY DOROTHY | 505 FERWOOD FARMS RD | | | | CHESAPEAKE | VA | 23320 | |
| 5720024 | MOSLEY EBONY | 413 SOUTH MAINE | | | | FUQUAY | NC | 27526 | |
| 5720025 | MOSLEY EDNA | 213 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5720026 | MOSLEY FRETA | 2512 24TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5720027 | MOSLEY FRIDA | 5759 E 26TH ST | | | | TULSA | OK | 74114 | |
| 5720028 | MOSLEY GARY R | 1265 LITTLE HAMPTON DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5720029 | MOSLEY GINA M | 2315 CLARENCE O-DELL | | | | BOWLING GREEN | KY | 42101 | |
| 5720030 | MOSLEY GLORIA A | 1400 N MASON AVE | | | | CHICAGO | IL | 60651 | |
| 5720031 | MOSLEY JANESSHA | 230 MANNING AVE | | | | ST LOUIS | MO | 63135 | |
| 5720032 | MOSLEY JANET | 5571 PROMISELAND RD | | | | APPMATTOX | VA | 24522 | |
| 5720033 | MOSLEY JIM | 1777 NEWBURY PARK DR | | | | SAN JOSE | CA | 95133 | |
| 4469261 | MOSLEY JR, HERCULES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577945 | MOSLEY JR, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396816 | MOSLEY JR, WRIGHT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720034 | MOSLEY JUSTIN | 3815 OHIO | | | | BARTLESVILLE | OK | 74006 | |
| 5720035 | MOSLEY KELLY | P O BOX 942 | | | | ANTIOCH | CA | 94509 | |
| 5720036 | MOSLEY KENESHA | 231 MURPHY DR | | | | MIDDLETOWN | DE | 19709 | |
| 5720037 | MOSLEY LAKISSA | 2810 COLORODA STREET | | | | COLUMBUS | GA | 31906 | |
| 5720038 | MOSLEY LASHEY | 1578 E 51ST PL N | | | | TULSA | OK | 74126 | |
| 5720039 | MOSLEY LATANYA | 8509 GLEN MICHAEL LN T3 | | | | RANDALLSTOWN | MD | 21133 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720040 | MOSLEY LATOYA | 375 HADEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5720041 | MOSLEY LAVISA D | 3722 WARSAW ST | | | | FORT WAYNE | IN | 46806 | |
| 5720042 | MOSLEY LETISHA | 1976 NORTH EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5720043 | MOSLEY LISA | 357 BUTTS RD | | | | SPARTA | GA | 31087 | |
| 5720044 | MOSLEY LUZ | 6509 SOLANDRA CIR N | | | | JACKSONVILLE | FL | 32210 | |
| 5720045 | MOSLEY MARILYN | 221 W 101ST | | | | CLEVELAND | OH | 44102 | |
| 5720046 | MOSLEY MELISSA | 4648 RUSSWOOD AVE | | | | ST MOUNTAIN | GA | 30083 | |
| 5720047 | MOSLEY MONIQUE | 6813 MAIN STREET | | | | LITHONIA | GA | 30058 | |
| 5720048 | MOSLEY PATRIESE | 114 MADISON DR | | | | WALTERBORO | SC | 29488 | |
| 5720049 | MOSLEY PAULETTA J | 20991 E 40TH AVE | | | | DENVER | CO | 80249 | |
| 5720050 | MOSLEY PEGGY | 110 BAUGHE ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5720051 | MOSLEY RANDY | 5209 CHELSEY LANE | | | | MONROE | NC | 28110 | |
| 5720052 | MOSLEY SHERI | 1215 SPRING STREET | | | | SHARON HILL | PA | 19079 | |
| 5720053 | MOSLEY SHERRY | 2429 NE 77TH LOOP | | | | OCALA | FL | 34479 | |
| 5720054 | MOSLEY SHONDA | 1218 WIT ST | | | | COLUMBUS | MS | 39701 | |
| 5720055 | MOSLEY STANLEY | 2237 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5720056 | MOSLEY STEPHANIE | 1152 MATTHEW PLACE | | | | MACON | GA | 31201 | |
| 5720057 | MOSLEY STEVE | 2 35TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5720058 | MOSLEY SUSIE | 120 B MILLWAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5720059 | MOSLEY TALESCHIA | 101N 10TH AVE S APT 26A | | | | PHENIX CITY | AL | 36869 | |
| 5720060 | MOSLEY THERESA | 6389 CASCADE DR | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5720061 | MOSLEY TRAVIS | 1266 MCINTOSH AVE | | | | AKRON | OH | 44314 | |
| 4146389 | MOSLEY, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379958 | MOSLEY, ADRIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594748 | MOSLEY, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280735 | MOSLEY, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603130 | MOSLEY, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641019 | MOSLEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263284 | MOSLEY, ALIYEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373492 | MOSLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555940 | MOSLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369946 | MOSLEY, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698665 | MOSLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558038 | MOSLEY, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348418 | MOSLEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599533 | MOSLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730097 | MOSLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532253 | MOSLEY, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485594 | MOSLEY, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383634 | MOSLEY, ASHANTI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288278 | MOSLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305155 | MOSLEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756324 | MOSLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703947 | MOSLEY, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644823 | MOSLEY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147686 | MOSLEY, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225393 | MOSLEY, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294780 | MOSLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190703 | MOSLEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507822 | MOSLEY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287596 | MOSLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327559 | MOSLEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421237 | MOSLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649409 | MOSLEY, CASSANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658310 | MOSLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262209 | MOSLEY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154753 | MOSLEY, CELESTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707185 | MOSLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611781 | MOSLEY, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624797 | MOSLEY, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243757 | MOSLEY, CHENIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520894 | MOSLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290657 | MOSLEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226707 | MOSLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774894 | MOSLEY, CLAYTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358284 | MOSLEY, CRUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591706 | MOSLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372258 | MOSLEY, DAMEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704417 | MOSLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691373 | MOSLEY, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374152 | MOSLEY, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517067 | MOSLEY, DARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759347 | MOSLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462313 | MOSLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255612 | MOSLEY, DAVID-MIKHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586311 | MOSLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200425 | MOSLEY, DEMORIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283716 | MOSLEY, DEONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495087 | MOSLEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648776 | MOSLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448821 | MOSLEY, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666828 | MOSLEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627329 | MOSLEY, EDDIE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628602 | MOSLEY, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531548 | MOSLEY, FAITH AUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274038 | MOSLEY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373047 | MOSLEY, FRANKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620879 | MOSLEY, FRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680321 | MOSLEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768105 | MOSLEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313547 | MOSLEY, IKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415862 | MOSLEY, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574324 | MOSLEY, JALYSSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595059 | MOSLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594563 | MOSLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593391 | MOSLEY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579602 | MOSLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166392 | MOSLEY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350906 | MOSLEY, JLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154398 | MOSLEY, JOCELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585532 | MOSLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375882 | MOSLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579875 | MOSLEY, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517322 | MOSLEY, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645037 | MOSLEY, KAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676518 | MOSLEY, KATEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323269 | MOSLEY, KEFLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643112 | MOSLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290920 | MOSLEY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148263 | MOSLEY, KIMALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362387 | MOSLEY, KIMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652597 | MOSLEY, KYEDEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738192 | MOSLEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324491 | MOSLEY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301936 | MOSLEY, LEBRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347136 | MOSLEY, LILLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750911 | MOSLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522870 | MOSLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651795 | MOSLEY, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619832 | MOSLEY, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374456 | MOSLEY, LUCILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396959 | MOSLEY, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179338 | MOSLEY, MAGDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702861 | MOSLEY, MARILYN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478081 | MOSLEY, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147814 | MOSLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652616 | MOSLEY, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229090 | MOSLEY, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722672 | MOSLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247753 | MOSLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489489 | MOSLEY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302641 | MOSLEY, MECALAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597431 | MOSLEY, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766255 | MOSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374679 | MOSLEY, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755211 | MOSLEY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373138 | MOSLEY, NYALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467119 | MOSLEY, OVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654979 | MOSLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470065 | MOSLEY, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486645 | MOSLEY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636627 | MOSLEY, PENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341315 | MOSLEY, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481223 | MOSLEY, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636245 | MOSLEY, RAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351020 | MOSLEY, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379170 | MOSLEY, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375907 | MOSLEY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516893 | MOSLEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741463 | MOSLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592271 | MOSLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521465 | MOSLEY, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614706 | MOSLEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225189 | MOSLEY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376007 | MOSLEY, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694763 | MOSLEY, STANLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449201 | MOSLEY, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244090 | MOSLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559651 | MOSLEY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482071 | MOSLEY, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487280 | MOSLEY, TAMERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253172 | MOSLEY, TANEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542493 | MOSLEY, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573835 | MOSLEY, TERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151621 | MOSLEY, TEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512368 | MOSLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175107 | MOSLEY, THYISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236566 | MOSLEY, TIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375589 | MOSLEY, TIMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374936 | MOSLEY, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494945 | MOSLEY, TISHANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517926 | MOSLEY, TOMEIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288600 | MOSLEY, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251759 | MOSLEY, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224872 | MOSLEY, TYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424389 | MOSLEY, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512452 | MOSLEY, VELDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608364 | MOSLEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720752 | MOSLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374089 | MOSLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380836 | MOSLEY, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267129 | MOSLEY-SWANSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828894 | MOSMAN, LAWALTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811349 | MOSMAN, TERRY L | 391 LEGACY DR | | | | HENDERSON | NV | 89014 | |
| 4384087 | MOSMAN, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400524 | MOSNER, LUBA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293120 | MOSNER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339087 | MOSNY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860075 | MOSO GRAPHICS | 13225 NE WHITTAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4879355 | MOSO GRAPHICS LLC | MOSO GRAPHICS | 13225 NE WHITTAKER WAY | | | PORTLAND | OR | 97230 | |
| 5720063 | MOSOLUAWASO KUTI | 19302 CHURUBUSCO LN | | | | GERMANTOWN | MD | 20874 | |
| 4886334 | MOSPEN PRODUCTS COMPANY | ROOM 3, 3F, NO 181 | FU HSING N ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5720064 | MOSQUEA GILSY | 225 OXFORD ST APT3 | | | | PROVIDENCE | RI | 02905 | |
| 5720065 | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | |
| 4329217 | MOSQUEA, J A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195727 | MOSQUEDA FONSECA, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720066 | MOSQUEDA GEORGE | 2247 N STOCKTON ST | | | | STOCKTON | CA | 95204 | |
| 5720067 | MOSQUEDA MARIA | 140 N 5TH DR | | | | SHOWLOW | AZ | 85901 | |
| 5720068 | MOSQUEDA VERONICA | PO BOX 502 | | | | GREELEY | CO | 80632 | |
| 4250522 | MOSQUEDA, ADRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200414 | MOSQUEDA, ADRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215166 | MOSQUEDA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657937 | MOSQUEDA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182423 | MOSQUEDA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537944 | MOSQUEDA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201843 | MOSQUEDA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532755 | MOSQUEDA, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568321 | MOSQUEDA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312854 | MOSQUEDA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637782 | MOSQUEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197372 | MOSQUEDA, JUANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178699 | MOSQUEDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587763 | MOSQUER=A, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399393 | MOSQUERA JR, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224464 | MOSQUERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415073 | MOSQUERA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407336 | MOSQUERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152261 | MOSQUERA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330084 | MOSQUERA, KEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756403 | MOSQUERA, LIBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399637 | MOSQUERA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609304 | MOSQUERA, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211075 | MOSQUITO, ARNEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236798 | MOSRIE, RABIH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238155 | MOSRIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840392 | Moss & Assoc, LLC - Brickell Flatiron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840393 | MOSS & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720069 | MOSS ADARIAN | 1231 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| 5720070 | MOSS ANGELA | 1704 DEER RUN CT | | | | MUSKOGEE | OK | 74403 | |
| 5720071 | MOSS ANGELA L | 1019 N J ST | | | | MUSKOGEE | OK | 74403 | |
| 5720072 | MOSS ANTOINE | 803 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5720073 | MOSS ASHLEY | 8660 SOUTH 86TH AVENUE | | | | JUSTICE | IL | 60458 | |
| 5720074 | MOSS AUBIN | 307 MORGAN AVE | | | | ST MARRYS | WV | 26170 | |
| 5720075 | MOSS BONNIE O | 504 MICHEAL ST APT 8 | | | | KERNERSVILLE | NC | 27284 | |
| 5720076 | MOSS BRENDA | 1617 LEE RD 12 LOT 182 | | | | AUBURN | AL | 36832 | |
| 5720077 | MOSS BRITTANY | 806 E 3RD ST | | | | CAMERON | MO | 64429 | |
| 4840394 | MOSS BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405429 | MOSS CARLA A | 2912 JUNE LN | | | | BOSSIER | LA | 71112 | |
| 5720078 | MOSS CARLINA | 900 NE 31 STREET LOT2 | | | | OCALA | FL | 34479 | |
| 5720079 | MOSS CAROLYN | 721 WOOD AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5720080 | MOSS CATHY | 205 MORRISON RD | | | | DAYTON | OH | 45405 | |
| 5720081 | MOSS CHARLIE | 326 JEAN ST | | | | TAYLORSVILLE | MS | 39168 | |
| 5720082 | MOSS CHRISTINA | 716 KERN ST | | | | TAFT | CA | 93268 | |
| 5720083 | MOSS CINDY | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 4840395 | MOSS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720084 | MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720085 | MOSS CREEK AND IAN LACY | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720086 | MOSS CREEK AND PEYTON THOMPSON | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720087 | MOSS CRYSTAL | 375 LOVLOLLY CIRCLE | | | | LOUISBURG | NC | 27849 | |
| 5720088 | MOSS DANUSHA | 1218 WHITNEY PL | | | | STONE MOUNTAIN | GA | 30088 | |
| 5720089 | MOSS DENISE | 207 WASHINGTON ST | | | | SALISBURY | MD | 21804 | |
| 5720090 | MOSS DEWAYNE | PO BOX 48214 | | | | ATLANTA | GA | 30362 | |
| 5720091 | MOSS DIANE | 531 W MIDLOTHIAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5720092 | MOSS EARLY | 3804 STEMLY BRIDGE | | | | TALLADEGA | AL | 35160 | |
| 5720093 | MOSS ELAINE | 22 EAST PITT STREET | | | | CANONSBURG | PA | 15317 | |
| 5720094 | MOSS ELIZA R | 1512 BITTERROOT DR | | | | RIVERTON | WY | 82501 | |
| 5720095 | MOSS EMERSON | 820 E MOWRY SR APT 1006 | | | | HOMESTEAD | FL | 33030 | |
| 5720096 | MOSS EUGENIA | 723 Munroe Falls Ave | | | | Cuyahoga | OH | 44221-3460 | |
| 5720097 | MOSS EVELYN | 7519 RIVERDALE RD APT 1934 | | | | NEW CARROLLTON | MD | 20784 | |
| 5720098 | MOSS EVIE | 714 WALTON WAY | | | | SMYRNA | GA | 30082 | |
| 5720099 | MOSS GAIL | 347 MULLINAX CR | | | | BLACKBURG | SC | 29702 | |
| 5720100 | MOSS GLENDA | 1609 E 7TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 4879356 | MOSS INC | MOSS HOLDING COMPANY | 3469 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4587009 | MOSS JACKSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720101 | MOSS JACQUELYN M | 56 10TH ST SE | | | | HICKORY | NC | 28602 | |
| 5460649 | MOSS JAMES | 800 Timberline Dr | | | | Lenoir | TN | 37772-6929 | |
| 5720102 | MOSS JANNIS | 204 PREACHER MARTIN RD | | | | EASTONALLE | GA | 30538 | |
| 5720103 | MOSS JASSMA | 5159 EWELL APT 1 | | | | FT RILEY | KS | 66442 | |
| 5720104 | MOSS JAYONE | 261 NW 55TH ST | | | | MIAMI | FL | 33127 | |
| 5720105 | MOSS JENNIFER | 2001 IDIAN TRL 21 | | | | HARKER HEIGHTS | TX | 76548 | |
| 4363151 | MOSS JR., PRIMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840396 | MOSS KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720106 | MOSS KRESEL | 732 ADRIAN STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5720107 | MOSS KYONDRA | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5720108 | MOSS LAKEISHA | 1708 CANTON AVE | | | | NORFOLK | VA | 23523 | |
| 5720109 | MOSS LAQUISHA D | 2100 GRIMMET DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5720110 | MOSS LAQUITTA | 1717 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5720111 | MOSS LASHUNDA | 2856 N 45TH | | | | MILWAUKEE | WI | 53210 | |
| 5720112 | MOSS MARARET | 8431 DEL REY CT 07 | | | | TAMPA | FL | 33617 | |
| 5720113 | MOSS MARCIA | 13941 LIV 261 | | | | CHILLICOTHE | MO | 64601 | |
| 5720114 | MOSS MARIA | 201 POWELL MILL RD APT J207 | | | | SPARTANBURG | SC | 29301 | |
| 5403869 | MOSS MAXINE | 225 CADMAN PLAZA E | | | | BROOKLYN | NY | 11201 | |
| 5720115 | MOSS MEDEA | 4750 ARCHEAN WAY | | | | RALEIGH | NC | 27616 | |
| 5720116 | MOSS MELISSA | 61 MOSS MTN DRIVE | | | | HAYESVILLE | NC | 28904 | |
| 5720117 | MOSS NANETTE | 3169 CHAPELGATE WAY | | | | W LAFAYETTE | IN | 47906 | |
| 5720118 | MOSS NATASHA | 8064 THOMAS RD | | | | PEWAUKEE | WI | 53072 | |
| 5720119 | MOSS NIKO M | 5401 PLATA ST | | | | CLINTON | MD | 20735 | |
| 5720120 | MOSS PAT | PO BOX 4283 | | | | CLEVELAND | TN | 37320 | |
| 5720121 | MOSS PEACHES D | 1520 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5720122 | MOSS PHYLLIS J | 9140 GLEN GARDEN DR | | | | ST LOUIS | MO | 63136 | |
| 5720124 | MOSS RONALD | 3765 N 13TH ST | | | | MILW | WI | 53206 | |
| 4865436 | MOSS ROOFING & INSULATION INC | 310 HWY 150 SOUTH | | | | WEST UNION | IA | 52175 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720125 | MOSS RYAN | 2512 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5720126 | MOSS SHANEKA | 2517 CENTER RD | | | | ROANOKE | VA | 24017 | |
| 5720127 | MOSS SHARON | 110 S ASH ST | | | | NEWTON | IL | 62448 | |
| 5720128 | MOSS SONIA | 5811 N 111 PLAZA APT 7 | | | | OMAHA | NE | 68132 | |
| 5720129 | MOSS STEPHANIE | 28 ASPEN DRIVE | | | | RINCON | GA | 31326 | |
| 5720130 | MOSS STEVEN C | 7545 FLEXSTOWE RD | | | | RICHMOND | VA | 23225 | |
| 5720131 | MOSS TAMMY | 898 OLD MILLEDGEVILLE RD | | | | THOMSON | GA | 30824 | |
| 5720132 | MOSS TANIYA | 127 CUMMINGS STREET | | | | ROCHESTER | NY | 14609 | |
| 5720133 | MOSS THERESA | 5707 HAMILTON AVENUE | | | | ROSEDALE | MD | 21237 | |
| 5720134 | MOSS TORIEANA S | 33168 WINN DR | | | | AUGUSTA | GA | 30906 | |
| 5720135 | MOSS TORRANCE | 1045 BOONE STREET | | | | MACON | GA | 31217 | |
| 5720136 | MOSS TRISTA | 771 BURNT SCHOOL HOUSE RD | | | | HAYSEVILLE | NC | 15205 | |
| 5720137 | MOSS TWYLA | 26631 SW 134 AVE | | | | MIAMI | FL | 33032 | |
| 5720138 | MOSS YASHIKA | 310 SW 7TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4286122 | MOSS, ALANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263917 | MOSS, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515086 | MOSS, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203930 | MOSS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695512 | MOSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687114 | MOSS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695238 | MOSS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710823 | MOSS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751149 | MOSS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669977 | MOSS, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457504 | MOSS, ARMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516897 | MOSS, AUDRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321122 | MOSS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532393 | MOSS, AYERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260675 | MOSS, BERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207904 | MOSS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650744 | MOSS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239235 | MOSS, BRIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421087 | MOSS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582340 | MOSS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264901 | MOSS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308841 | MOSS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378917 | MOSS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684315 | MOSS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573146 | MOSS, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322478 | MOSS, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257705 | MOSS, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670498 | MOSS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445406 | MOSS, CHERISH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169645 | MOSS, CHRISSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194734 | MOSS, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413522 | MOSS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603783 | MOSS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152661 | MOSS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320660 | MOSS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678609 | MOSS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556616 | MOSS, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354778 | MOSS, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438842 | MOSS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529302 | MOSS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677712 | MOSS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602703 | MOSS, DANYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760869 | MOSS, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672838 | MOSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333168 | MOSS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653749 | MOSS, DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529159 | MOSS, DELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381887 | MOSS, DELMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606517 | MOSS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342367 | MOSS, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620896 | MOSS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477532 | MOSS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665298 | MOSS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730026 | MOSS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180164 | MOSS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512205 | MOSS, ELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382202 | MOSS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632837 | MOSS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550513 | MOSS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316531 | MOSS, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250146 | MOSS, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594033 | MOSS, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320460 | MOSS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494351 | MOSS, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652298 | MOSS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595474 | MOSS, HELEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580461 | MOSS, HELEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608819 | MOSS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258035 | MOSS, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672777 | MOSS, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509564 | MOSS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526893 | MOSS, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151914 | MOSS, JALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359097 | MOSS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820190 | MOSS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326267 | MOSS, JANVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402063 | MOSS, JASPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683780 | MOSS, JAWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337660 | MOSS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436652 | MOSS, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550617 | MOSS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438918 | MOSS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378220 | MOSS, JESSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458232 | MOSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521458 | MOSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360297 | MOSS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233523 | MOSS, JHAEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720011 | MOSS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647349 | MOSS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450973 | MOSS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741477 | MOSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301795 | MOSS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181632 | MOSS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319888 | MOSS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705060 | MOSS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556333 | MOSS, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347535 | MOSS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304517 | MOSS, KAMDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168516 | MOSS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219927 | MOSS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236727 | MOSS, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510200 | MOSS, LAQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373905 | MOSS, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639995 | MOSS, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314604 | MOSS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370670 | MOSS, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724240 | MOSS, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685599 | MOSS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773184 | MOSS, MACAURTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559652 | MOSS, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265466 | MOSS, MARQUES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587727 | MOSS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476321 | MOSS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259007 | MOSS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578815 | MOSS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689116 | MOSS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550207 | MOSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388790 | MOSS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381181 | MOSS, MICHAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709738 | MOSS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730862 | MOSS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474494 | MOSS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603520 | MOSS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592197 | MOSS, NANCY DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612912 | MOSS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426490 | MOSS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406236 | MOSS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775488 | MOSS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676975 | MOSS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634146 | MOSS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265093 | MOSS, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660462 | MOSS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293251 | MOSS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148045 | MOSS, PRESTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239510 | MOSS, QUINTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757604 | MOSS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646026 | MOSS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522286 | MOSS, RISHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628092 | MOSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706694 | MOSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669441 | MOSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734817 | MOSS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260577 | MOSS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680110 | MOSS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432345 | MOSS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149932 | MOSS, SANDAIRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532659 | MOSS, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312382 | MOSS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453178 | MOSS, SHAMARR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483367 | MOSS, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761505 | MOSS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325124 | MOSS, SHAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600460 | MOSS, SHIRAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765516 | MOSS, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385599 | MOSS, SILESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321528 | MOSS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661570 | MOSS, SUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510284 | MOSS, SYDNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566055 | MOSS, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749639 | MOSS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424040 | MOSS, TIAJERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251686 | MOSS, TOSHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326262 | MOSS, TRENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207533 | MOSS, TREVOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623890 | MOSS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742148 | MOSS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766624 | MOSS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720139 | MOSSA NAPIER | 4125 BEE CREEK RD | | | | CORBIN | KY | 40701 | |
| 4359773 | MOSSA, ROMARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671821 | MOSSAID, ABDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666394 | MOSSANEN, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162604 | MOSSBARGER, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610879 | MOSSBERG, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682285 | MOSSBURG, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458985 | MOSSBURG, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311207 | MOSSBURG, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337769 | MOSSBURG, LILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469555 | MOSSBURG, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338252 | MOSSBURG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603715 | MOSSE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775046 | MOSSELL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479007 | MOSSELMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828895 | MOSSER COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388734 | MOSSER, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493663 | MOSSER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447423 | MOSSER, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474766 | MOSSER, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840398 | MOSSER, REX & EVALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475645 | MOSSER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579232 | MOSSER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807691 | MOSSERS SHOES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720140 | MOSSES SUE | 2938 HWY71 | | | | MONTGOMERY | LA | 71454 | |
| 4189819 | MOSSESSIAN, SARKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228068 | MOSSEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712187 | MOSSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462225 | MOSSEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693831 | MOSSEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324697 | MOSSHAMMER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791364 | Mosshart, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369959 | MOSS-HAYES, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581093 | MOSSING, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720141 | MOSSLEY DENISE | 8753 JORDAN | | | | ST LOUIS | MO | 63147 | |
| 4270372 | MOSSMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370622 | MOSSMAN, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759599 | MOSSMAN, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720142 | MOSSO STEPHANIE | 8434 KING RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5720143 | MOSSO VICKY D | 503 CRANE AVE | | | | GREENVILLE | SC | 29617 | |
| 4792217 | Mosso, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327865 | MOSSO, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405430 | MOSSO, RONALD T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623856 | MOSSO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680965 | MOSSOP, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445525 | MOSSOR, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448377 | MOSSOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158452 | MOSSOR, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720144 | MOSSS WHITNEY D | 214 EAST CADBURY DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 4879357 | MOST VISUAL | MOST VISUAL LLC | 525 N MARSHFIELD #3 | | | CHICAGO | IL | 60622 | |
| 4300079 | MOST, CLAIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330779 | MOSTACCI, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800011 | MOSTAFA AGHAMIRI | DBA REFURBSAVER | 8328 CENTRAL AVENUE | | | NEWARK | CA | 94560 | |
| 5720145 | MOSTAFA ASHGARFI | 6892 WESTWOOD ST | | | | MOORPARK | CA | 93021 | |
| 4407908 | MOSTAFA, ABDALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279850 | MOSTAFA, AHMED RAGAB NABHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395769 | MOSTAFA, MOHAMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165752 | MOSTAFAVI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617328 | MOSTAJO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536604 | MOSTARAC, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312306 | MOSTARDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494255 | MOSTARO-SMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571274 | MOSTARLIC, ADMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633483 | MOSTATAB, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584599 | MOSTEIRO, JR., MICHAEL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720146 | MOSTEK KIMBERLY | 704 WEST 17 TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| 4185258 | MOSTEK, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720147 | MOSTELLER CHERYL | 97 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5720148 | MOSTELLER CHERYL P | 20452 98 TH PL S | | | | KENT | WA | 98031 | |
| 5720149 | MOSTELLER VERONICA | 214 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037 | |
| 4401859 | MOSTELLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666270 | MOSTELLER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386161 | MOSTELLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319853 | MOSTELLER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205855 | MOSTER, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422018 | MOSTILLER, MAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762508 | MOSTOFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200483 | MOSTON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773151 | MOSTOUFI, FERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729644 | MOSTOV, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791316 | Mostow, Nelson & Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720150 | MOSTOWSKI RAY | 1760 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 4468949 | MOSTOWY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720151 | MOSU RAZVAN | 2046 MONTEREY DR | | | | LIVERMORE | CA | 94551 | |
| 4253293 | MOSZCIENSKI, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720152 | MOTA AMANDA | 5206 MINOR AVE | | | | BOWLING GREEN | FL | 33834 | |
| 5720153 | MOTA ANGEL | 18111 25TH AVE NE APT HH106 | | | | MARYSVILLE | WA | 98271 | |
| 4820192 | MOTA CONTRACTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720154 | MOTA DE MARROQUIN ROCIO | 2479 SCOTT DRIVE | | | | GEORGETWON | DE | 19947 | |
| 4241466 | MOTA DEL ROSARIO, JADE YSALEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720155 | MOTA JOHANNA | EXTENCION FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 5720156 | MOTA LORENA | 11214 S 203RD LN | | | | BUCKEYE | AZ | 85326 | |
| 5720157 | MOTA LOURDES | 2075 SW 122ND AVE APT 209 | | | | MIAMI | FL | 33175 | |
| 5720158 | MOTA LYDIA | 1680 GREEN HILLS PL | | | | PERRIS | CA | 92571-3763 | |
| 5720160 | MOTA MARVIN | CALLE 32 Y-16 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5720161 | MOTA VIRGINIA | 15 PALMER DRIVE | | | | SUMTER | SC | 29150 | |
| 4206387 | MOTA, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506152 | MOTA, ARIANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217001 | MOTA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216775 | MOTA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162320 | MOTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716375 | MOTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175273 | MOTA, DANNAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481837 | MOTA, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216459 | MOTA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419206 | MOTA, EMELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166935 | MOTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202870 | MOTA, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705245 | MOTA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651315 | MOTA, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209466 | MOTA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590901 | MOTA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165765 | MOTA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463608 | MOTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616606 | MOTA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770442 | MOTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177985 | MOTA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620294 | MOTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170083 | MOTA, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156947 | MOTA, MACRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399227 | MOTA, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286297 | MOTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237489 | MOTA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193941 | MOTA, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231950 | MOTA, NAHTALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290658 | MOTA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329137 | MOTA, OWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159084 | MOTA, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338107 | MOTA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204009 | MOTA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436496 | MOTA, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475320 | MOTA, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320258 | MOTA, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417830 | MOTA, TERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698002 | MOTA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247756 | MOTA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543162 | MOTA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167548 | MOTA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720162 | MOTADEMARROQUIN ROCIO | 204 SCOTT DR | | | | GEORGETOWN | DE | 19947 | |
| 4339426 | MOTAGHIDASTENAEI, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720163 | MOTAH VERNA | 1404 NW IRWIN AVE | | | | LAWTON | OK | 73507 | |
| 4396055 | MOTA-MARQUEZ, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165526 | MOTAMEDI, FARAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645804 | MOTAMEDI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585721 | MOTANEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765718 | MOTARD, COREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720165 | MOTE JOHN | 487 MARTIN TRACE | | | | CANTON | GA | 30115 | |
| 4154043 | MOTE, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260048 | MOTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220284 | MOTE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382489 | MOTE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458698 | MOTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546077 | MOTE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653811 | MOTE, LUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146317 | MOTE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305591 | MOTE, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796800 | MOTECH CORPORATION | DBA KITCHENBATHCOLLECTION.COM | 19034 S VERMONT AVENUE | | | GARDENA | CA | 90248 | |
| 4469101 | MOTEELALL, DEODAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890949 | Motel 6 Operating LP | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4542328 | MOTEN II, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720167 | MOTEN KAREN | 18300 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5720169 | MOTEN LUZ M | 821 N MILDRED ST 3101 | | | | RANSON | WV | 25438 | |
| 4401159 | MOTEN, AHMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473700 | MOTEN, ALISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150762 | MOTEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575343 | MOTEN, ANNIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637374 | MOTEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762446 | MOTEN, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352075 | MOTEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531464 | MOTEN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576737 | MOTEN, DANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322341 | MOTEN, DELBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413258 | MOTEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546526 | MOTEN, HAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591958 | MOTEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509385 | MOTEN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758694 | MOTEN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340223 | MOTEN, KHYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256992 | MOTEN, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649202 | MOTEN, LAWRENCE P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232543 | MOTEN, MARVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202390 | MOTEN, NICIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307633 | MOTEN, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163169 | MOTEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265843 | MOTEN, WHITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656959 | MOTEN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553104 | MOTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720171 | MOTES ANGEL | 6378 INDRIO RD | | | | FORT PIERCE | FL | 34946 | |
| 5720172 | MOTES TINA | 131 ROBERTS LANE | | | | PALATKA | FL | 32177 | |
| 4603648 | MOTES, DONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762207 | MOTES, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241035 | MOTES, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295428 | MOTES, SHERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552099 | MOTES, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741569 | MOTGOMERY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860625 | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE SUITE 114 | | | | FORT COLLINS | CO | 80524 | |
| 4135481 | Motherlove Herbal Company | 1420 Riverside Ave Ste 114 | | | | Fort Collins | CO | 80524 | |
| 4868783 | MOTHERS POLISHES WAXES CLEANERS INC | 5456 INDUSTRIAL DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4605539 | MOTHERSBAUGH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349510 | MOTHERSBAUGH, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720173 | MOTHERSHEAD SARAH | 1710 DEVERS RD | | | | RICHMOND | VA | 23226 | |
| 4273986 | MOTHERSHEAD, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720174 | MOTHERSHED YOLANDA | PO BOX 1313 | | | | HINESVILLE | GA | 31310 | |
| 4380151 | MOTHERSHED, ESSENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154303 | MOTHERSHED, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432259 | MOTHERSILL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751833 | MOTHERWAY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820193 | MOTHERWAY, DEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736107 | MOTHERWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319217 | MOTHERWELL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740522 | MOTHES, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720175 | MOTI KARMONA | CHICAGO MARRIOTT NORTHWES | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5720176 | MOTICHEK LAWRENCE | 118 MOTICHEK RD | | | | MADISONVILLE | LA | 70447 | |
| 4222546 | MOTIERAM, MANDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804316 | MOTIF ENTERPRISE LLC | DBA AMBERDESIRE.COM | 10332 PANAMA STREET | | | COOPER CITY | FL | 33026 | |
| 4742091 | MOTIKA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720177 | MOTIL JOHN | 5440 WALLINGFORD ARCH | | | | VIRGINIA BEAC | VA | 23464 | |
| 4691953 | MOTILAL, LACHMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872466 | MOTION & FLOW CONTROL PRODUCTS INC | AMERICAN HOSE & FITTING MCCOY | 8433 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4854071 | Motion Direct Marketing | 1197 Mira Valle St | | | | Corona | CA | 92879 | |
| 4800338 | MOTION GROUP DEVELOPERS INC | DBA MOTIONGROUP | 9796 NW 10TH TERRACE | | | MIAMI | FL | 33122 | |
| 4801836 | MOTION GROUP, LLC | DBA XDS BIKE CO | 914 AVIATION BLVD | | | HERMOSA BEACH | CA | 92054 | |
| 5720178 | MOTION INDUSTRIES | 3241 HICKORY VALLEY RD | | | | CHATTANOOGA | TN | 37421 | |
| 4884838 | MOTION INDUSTRIES INC | PO BOX 404130 | | | | ATLANTA | GA | 30384 | |
| 4883755 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 4794162 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794163 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794164 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794165 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794166 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794167 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794168 | Motion Industries, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903895 | Motion Industries, Inc. | PO Box 1477 | | | | Birmingham | AL | 35201 | |
| 5797685 | MotionPoint Corporation | 4661 JohnsonRoad, | Suite 14 | | | Coconut Creek | FL | 33070 | |
| 5797686 | MotionPoint Corporation | PO BOX 534618 | | | | Atlanta | GA | 30353 | |
| 5790669 | MOTIONPOINT CORPORATION | WILL FLEMING, PRESIDENT | 4661 JOHNSONROAD, | SUITE 14 | | COCONUT CREEK | FL | 33070 | |
| 5788785 | MotionPoint Corporation | PO BOX 534618 | | | | Atlanta | GA | 30353 | |
| 4884978 | MOTIONPOINT CORPORATION | PO BOX 534618 | | | | ATLANTA | GA | 30353 | |
| 4127097 | MotionPoint Corporation | 4661 Johnson Rd. | Suite 14 | | | Coconut Creek | FL | 33073 | |
| 4490190 | MOTIRAM, DIMPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696059 | MOTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466150 | MOTIS, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563333 | MOTIVALA, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797687 | MOTIVATION EXCELLENCE INC | 1834 Walden Office Square | Ste. 400 | | | Schaumburg | IL | 60173 | |
| 5792904 | MOTIVATION EXCELLENCE INC | DAVID JOBES | 1834 WALDEN OFFICE SQUARE | STE. 400 | | SCHAUMBURG | IL | 60173 | |
| 4862048 | MOTIVATION EXCELLENCE INC | 1834 WALDEN OFFICE S | | | | SCHAUMBURG | IL | 60173 | |
| 4859682 | MOTIVE ENERGY INC | 125 EAST COMMERCIAL STREET | | | | ANAHEIM | CA | 92801 | |
| 5720179 | MOTL CAROL A | PO BOX 1096 | | | | SHALLOWATER | TX | 79363 | |
| 4289281 | MOTL, DOREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720180 | MOTLEY CHARLES L | 45 W GREENLEAF DR | | | | BIRMINGHAM | AL | 35214 | |
| 5720181 | MOTLEY CIERRA | 103 STALLINGS AVENUE | | | | REIDSVILLE | NC | 27320 | |
| 5720182 | MOTLEY DELMARIA | 35 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5720183 | MOTLEY DEVIN | 847 WAHABI | | | | MASURY | PA | 16146 | |
| 5720184 | MOTLEY ERNESTINE | 1715 S MEMORIAL DR APT 23 | | | | TULSA | OK | 74112 | |
| 4460553 | MOTLEY II, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720185 | MOTLEY JULIAN | 12523 FOREST AVE | | | | CLEVELAND | OH | 44120 | |
| 5720186 | MOTLEY KAY | 1568 E 52 ST N | | | | TULSA | OK | 74103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8260 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720187 | MOTLEY LINDA | 9206 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5720188 | MOTLEY MICHAEL | 10098 INDIAN TOWN ROAD | | | | KING GEORGE | VA | 22485 | |
| 4430774 | MOTLEY O'CONNOR, SABRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720189 | MOTLEY PAMELA | 737 CALIFORNIA AVE | | | | WEST MIFFLIN | PA | 15202 | |
| 5720190 | MOTLEY PORCHA | 5171 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 4466098 | MOTLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435938 | MOTLEY, AYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701447 | MOTLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740572 | MOTLEY, BERNICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455952 | MOTLEY, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314894 | MOTLEY, CAPRI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556676 | MOTLEY, CHRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592619 | MOTLEY, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334319 | MOTLEY, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184167 | MOTLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351334 | MOTLEY, DARYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676621 | MOTLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753351 | MOTLEY, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191552 | MOTLEY, GARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267700 | MOTLEY, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456095 | MOTLEY, JAVONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382144 | MOTLEY, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176987 | MOTLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297332 | MOTLEY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339543 | MOTLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183486 | MOTLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670513 | MOTLEY, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464158 | MOTLEY, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625328 | MOTLEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765354 | MOTLEY, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558050 | MOTLEY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615476 | MOTLEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349181 | MOTLEY, MARTRIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413173 | MOTLEY, MYSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776138 | MOTLEY, NEIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452875 | MOTLEY, NIKEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355347 | MOTLEY, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245426 | MOTLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557037 | MOTLEY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370066 | MOTLEY, STANLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652579 | MOTLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687084 | MOTLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150077 | MOTLEY, TAMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253107 | MOTLEY, TASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456472 | MOTLEY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447328 | MOTLEY, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630418 | MOTLEY, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398289 | MOTLEY, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558552 | MOTLEY, ZYCCHEAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153911 | MOTLEY-ATCHISON, MARQUEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352815 | MOTLOCH, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706224 | MOTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758547 | MOTOIKE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796652 | MOTOKING | DBA MOTOKING SPORTS | 12403 CENTRAL AVE #585 | | | CHINO | CA | 91710 | |
| 4840399 | MOTOLA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720191 | MOTOLINIA JESUS | 12426 SANRDARD LANE | | | | BOWIE | MD | 20715 | |
| 4872981 | MOTOMCO LTD | BELL LABORATORIES INC | 3699 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| 4820194 | MOTOMURA, CHIKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720192 | MOTON CONNIE | 234 RIDGECREST LOOP APT B | | | | MINNEOLA | FL | 34715 | |
| 5720193 | MOTON CORVETTA | 505 CHAPARALL CREEK DR | | | | ST LOUIS | MO | 63042 | |
| 5720194 | MOTON DANNY | 519 EDWARD ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5720195 | MOTON DIANE | 8668 PARTRIDGE | | | | ST LOUIS | MO | 63147 | |
| 5720196 | MOTON EBONI | 4221 GRANT ST NE B | | | | WASHINGTON | DC | 20019 | |
| 5720197 | MOTON KAREN | 116 BRENTWOOD DRIVE | | | | GREENWOOD | SC | 29649 | |
| 5720198 | MOTON LOUIS | 310 W SUWANEE ST | | | | FITZGERALD | GA | 31750 | |
| 5720199 | MOTON SHERLY | 2046 POCK LN | | | | STOCKTON | CA | 95205 | |
| 5720200 | MOTON VALERIE | 5354 HARAS PL | | | | FT WASHINGTON | MD | 20744 | |
| 4391333 | MOTON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459934 | MOTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508395 | MOTON, ASTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749124 | MOTON, CHARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146352 | MOTON, DARMESHIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349071 | MOTON, DLAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695007 | MOTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180620 | MOTON, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461809 | MOTON, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622689 | MOTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263536 | MOTON, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258267 | MOTON, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788019 | Moton, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788020 | Moton, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356031 | MOTON, LANEISHAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820195 | Moton, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518503 | MOTON, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349730 | MOTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391676 | MOTON, TIARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513179 | MOTON, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461917 | MOTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770506 | MOTON, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190010 | MOTON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720201 | MOTONE CHRISTIE | 111 N LANG AVE | | | | LONG BEACH | MS | 39560 | |
| 4615360 | MOTON-THOMAS, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795781 | MOTOR CITY LIGHTING | DBA THE HAMLET LIGHTING CO | 12345 STARK RD | | | LIVONIA | MI | 48150 | |
| 4794637 | MOTOR CITY PERFORMANCE CYCLE | DBA MOTOR CITY PERFORMANCE CYCLE | 14708 KEEL STREET | | | PLYMOUTH | MI | 48170 | |
| 5720202 | MOTOR FAIR | 2827 N MAY | | | | OKLAHOMA CITY | OK | 73107 | |
| 4811012 | MOTOR VEHICLE DIVISION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031-2688 | |
| 4840400 | MOTOR YACHT EXCELLENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840401 | MOTOR YACHT SEAMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177013 | MOTOR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802648 | MOTORHEAD ZONE INC | DBA SHADE TREE POWERSPORTS | 119 NASHVILLE HIGHWAY SUITE 117 | | | COLUMBIA | TN | 38401 | |
| 4878605 | MOTORMAX TOY FACTORY | LTD | BO WAN | 7/F, TOWER 1, SOUTH SEAS CENTRE | 75 MODY ROAD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 4876404 | MOTOROLA INC | GENERAL INSTRUMENT CORPORATION | P O BOX 91640 | | | CHICAGO | IL | 60693 | |
| 5797688 | MOTOROLA SOLUTIONS | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5792905 | MOTOROLA SOLUTIONS | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR, SUITE 250 | | ALPHARETTA | GA | 30009 | |
| 4878089 | MOTORS AND CONTROLS OF WISCONSIN | KEVIN KONOPACKY | 077 MEEHAN DRIVE | | | PLOVER | WI | 54467 | |
| 4668943 | MOTOSKO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720203 | MOTOYA DELSY | 3506 14TH ST W | | | | BRAD | FL | 32205 | |
| 4693329 | MOTSCHALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720204 | MOTT CLINTON | 14812 S FRAILEY AVE | | | | COMPTON | CA | 90221 | |
| 5720205 | MOTT DEBRA | 1845 US HIGHWAY 82 E | | | | TIFTON | GA | 31749 | |
| 5720206 | MOTT MEGAN | 4231 HWY 47 | | | | LONDELL | MO | 63060 | |
| 5720207 | MOTT SHELITA | 53 RICHELLE STREET | | | | WAGGAMAN | LA | 70094 | |
| 5720208 | MOTT TYRONE | 298 WESTWOOD DE | | | | CROWLEY | LA | 70526 | |
| 4325132 | MOTT, AJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250949 | MOTT, ALMARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751726 | MOTT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730926 | MOTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390166 | MOTT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712568 | MOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646859 | MOTT, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686572 | MOTT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440425 | MOTT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417443 | MOTT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766818 | MOTT, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617499 | MOTT, DENEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658187 | MOTT, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147426 | MOTT, GREGORY DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664974 | MOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435853 | MOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389140 | MOTT, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217793 | MOTT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414248 | MOTT, LATACHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513286 | MOTT, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585883 | MOTT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566216 | MOTT, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421100 | MOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317840 | MOTT, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462924 | MOTT, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722350 | MOTT, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587119 | MOTT, TAMMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320919 | MOTT, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259365 | MOTT, TORREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703482 | MOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381818 | MOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250073 | MOTTA BUSTAMANTE, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720209 | MOTTA LOURDES | 311 9TH ST | | | | UPLAND | PA | 19015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499546 | MOTTA MONTES, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720210 | MOTTA SHANNESE R | OSWALD HARRIS CT | | | | ST THOMAS | VI | 00802 | |
| 5720211 | MOTTA TASHIA | 305 E GOULD CT | | | | TAMPA | FL | 33603 | |
| 4756723 | MOTTA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591467 | MOTTA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736776 | MOTTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585339 | MOTTA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730085 | MOTTA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335115 | MOTTA, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529765 | MOTTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598010 | MOTTA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221960 | MOTTA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717812 | MOTTAHEDEH, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299258 | MOTTAR, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232247 | MOTTA-ROSA, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258499 | MOTTASHED, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720212 | MOTTE DEBRA | 1390 45TH AVE NE | | | | SALEM | OR | 97301 | |
| 4691911 | MOTTE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645961 | MOTTE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720213 | MOTTEKERR ROBERT L | 40439 N JODI DR | | | | QUEEN CREEK | AZ | 85140 | |
| 5720214 | MOTTER BRENDA | 2735 MARYWEATHER ST | | | | WARREN | OH | 44485 | |
| 4478055 | MOTTER, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350237 | MOTTER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487024 | MOTTER, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469466 | MOTTER, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754341 | MOTTER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720215 | MOTTERN BRITTANY | 422 NORTH BUCKEYE APT A | | | | WOOSTER | OH | 44691 | |
| 4472878 | MOTTERN, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307564 | MOTTERN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183190 | MOTTESHARD, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401379 | MOTTLEY, DIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332382 | MOTTLEY, RICKEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306109 | MOTTLEY, VASOTTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158826 | MOTTLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437467 | MOTTOLA, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569710 | MOTT-OLSON, HUNTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720216 | MOTTON CLARISA | 10800 KIPP WAY APT 109 | | | | FORT WAYNE | IN | 46815 | |
| 5720217 | MOTTON CORNELIUS | 1703 E FLORIDA AVE | | | | URBANA | IL | 61802 | |
| 5720219 | MOTTON JEQUITA | 210 BYRD ST | | | | GREENVILLE | MS | 38701 | |
| 5720220 | MOTTON MIGNON | 231 HELEN ST APTA | | | | GRETNA | LA | 70056 | |
| 4856121 | MOTTON, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746338 | MOTTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163197 | MOTTON, TRENES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715173 | MOTTORN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348197 | MOTTRAM, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331001 | MOTTRAM, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506851 | MOTTRAM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347887 | MOTTRAM, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720221 | MOTTS KEITH H | 11377 GLADSTONE AVE NONE | | | | SYLMAR | CA | 91342 | |
| 4776412 | MOTTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661807 | MOTTS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347219 | MOTT-TITUS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720222 | MOTTU MARIO A | PO BX 229 | | | | GONZALES | CA | 93926 | |
| 4628610 | MOTTUS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714927 | MOTWANI, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428146 | MOTWANI, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772836 | MOTWANI, RAJNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296458 | MOTYCKA, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612883 | MOTYKA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646342 | MOTYKA, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286777 | MOTYKOWSKI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605852 | MOTZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466877 | MOTZER, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679778 | MOTZER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720223 | MOUA A MRS | 9105 HEREFORD CT | | | | STOCKTON | CA | 95209 | |
| 5720224 | MOUA KONG | 308 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5720225 | MOUA MAI | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | |
| 5720226 | MOUA MOUA | 741 HERON DR | | | | MANKATO | MN | 56001 | |
| 5720227 | MOUA MY | 4314 E SWIFT | | | | FRESNO | CA | 93726 | |
| 4173847 | MOUA VUE, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363947 | MOUA, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220356 | MOUA, CHAMEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368233 | MOUA, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532857 | MOUA, CHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366653 | MOUA, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366214 | MOUA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211203 | MOUA, DIJON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464713 | MOUA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188276 | MOUA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213595 | MOUA, FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366655 | MOUA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175934 | MOUA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213255 | MOUA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363897 | MOUA, KAOONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367167 | MOUA, KAYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365715 | MOUA, KENG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572073 | MOUA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333235 | MOUA, KOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713586 | MOUA, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365204 | MOUA, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465579 | MOUA, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365167 | MOUA, MAI DER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576888 | MOUA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366766 | MOUA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467621 | MOUA, NALY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367439 | MOUA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366101 | MOUA, NOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183701 | MOUA, PA ZOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187841 | MOUA, PAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366341 | MOUA, PETER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207360 | MOUA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573421 | MOUA, SUMIKO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178503 | MOUA, SUNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364102 | MOUA, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364537 | MOUA, TOU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364475 | MOUA, TOUTELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167454 | MOUA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365582 | MOUA, XAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363762 | MOUA, XAIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821916 | Mouad Ait taleb Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267819 | MOUAFONG, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176675 | MOUAT, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251461 | MOUAWIA, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720228 | MOUBERRY DAVID M | 2123 SOUTHERN RD | | | | SANFORD | NC | 27330 | |
| 5720229 | MOUBRAY SUSAN W | 18996 HUCKLEBERRY RD | | | | ELKTON | VA | 22827 | |
| 4614790 | MOUBRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626795 | MOUCHAOUEQ, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449633 | MOUCTAR, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720230 | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | 72021 | |
| 4626626 | MOUDY, BERTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152421 | MOUDY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794995 | MOUGHALIAN | DBA CONTESS INC | 417 W ALLEN AVE SUITE 108 | | | SAN DIMAS | CA | 91773 | |
| 4802350 | MOUGHALIAN | DBA MINXWINX | 417 W ALLEN AVE SUITE 108 | | | SAN DIMAS | CA | 91773 | |
| 4557238 | MOUGHAMIAN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720231 | MOUGHAN TRACEY A | 4078 THORNBROOK DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| 4274714 | MOUGHLER, MACAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596117 | MOUGIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662159 | MOUGRUZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289369 | MOUHIO KALTSOS, AICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720232 | MOUHOUBI ANISSA | 1916 85TH ST | | | | BROOKLYN | NY | 11214 | |
| 4610183 | MOUILLE, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702136 | MOUILLE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638189 | MOUILLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743124 | MOUILLESEAUX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332461 | MOUJABBER, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444225 | MOUKAZIS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337217 | MOUKAZIS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264957 | MOUKEKA, HANS-FLORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612647 | MOUKRIM, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393389 | MOUL, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348563 | MOULAISON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224750 | MOULAISON, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395822 | MOULAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570204 | MOULD, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355412 | MOULDEN, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340452 | MOULDEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308641 | MOULDEN, MEREDITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720233 | MOULDER HEATHER V | 2509 MUD CREEK RD | | | | ALTO | GA | 30510 | |
| 4392371 | MOULDER, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349906 | MOULDIN, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683410 | MOULDING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375936 | MOULDS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360541 | MOULDS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738618 | MOULDS, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162925 | MOULE, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871023 | MOULES CALIFORNIA GLASS INC | 815 INDUSTRIAL ST | | | | REDDING | CA | 96002 | |
| 4670898 | MOULIAN, RAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767961 | MOULIC, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595087 | MOULIER, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429293 | MOULIN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840402 | MOULIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608106 | MOULINOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463077 | MOULIOM, AMINATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639250 | MOULLET, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320972 | MOULOUD, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750228 | MOULSDALE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888434 | MOULTON ADVERTISER | TENNESSEE VALLEY PRINGTING COMP INC | P O BOX 517 | | | MOULTON | AL | 35650 | |
| 5720234 | MOULTON ADVERTISER | P O BOX 517 | | | | MOULTON | AL | 35650 | |
| 5720234 | MOULTON ADVERTISER | P O BOX 517 | | | | MOULTON | AL | 35650 | |
| 5720235 | MOULTON APRIL | 2520 ATLANTIC PALMS APT 1215 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5720236 | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | 28376 | |
| 5720237 | MOULTON KIM | 161 MAIN ST | | | | CASCADE | NH | 03581 | |
| 5720238 | MOULTON PHILIP | 755 ALUM RIDGE RD NW | | | | WILLIS | VA | 24380 | |
| 5720239 | MOULTON RODNEY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4664035 | MOULTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394256 | MOULTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550454 | MOULTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340918 | MOULTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613702 | MOULTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425179 | MOULTON, MARCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313567 | MOULTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295453 | MOULTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600707 | MOULTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492558 | MOULTON, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592784 | MOULTON, STACYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236706 | MOULTON, VALLERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720240 | MOULTRIE ASHLEY | 1066 LAWNDALE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5720241 | MOULTRIE ISLLAYVONNE | TILIKA MOULTRIE | | | | N CHAS | SC | 29406 | |
| 5720242 | MOULTRIE LINDA | 7640 HILLVIEW LANE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5720243 | MOULTRIE LORETTA | 5106 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | |
| 5720244 | MOULTRIE MARY | 334 RUTT RD | | | | GOOSE CREEK | SC | 29445 | |
| 5720245 | MOULTRIE QUENTIN | 718 DELVERTON RD | | | | COLUMBIA | SC | 29203 | |
| 5720246 | MOULTRIE SAMANTHA | 2375 SORENTRUE AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5720247 | MOULTRIE SHAKINAH | 410 SMITH STREET | | | | KEASBEY | NJ | 07107 | |
| 5720249 | MOULTRIE WARREN | 785 LAMAR ST | | | | ORANGEBURG | SC | 29115 | |
| 4245668 | MOULTRIE, ALTHORNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220581 | MOULTRIE, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729179 | MOULTRIE, HAZEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511662 | MOULTRIE, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262275 | MOULTRIE, LATOIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634868 | MOULTRIE, LULUMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214335 | MOULTRIE, ROSHANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732790 | MOULTRIE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444046 | MOULTRIE, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686626 | MOULTRIE, WINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563323 | MOULTROUP, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720250 | MOULTRY CHAVIS | 2840 GEORGE DR | | | | RAEFORD | NC | 28376 | |
| 5720251 | MOULTRY DEBBIE | 48 ST NW | | | | WASHINGTON | DC | 20001 | |
| 4765688 | MOULTRY, CLAXYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628196 | MOULTRY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820196 | MOULYN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620286 | MOUMTZIDIS, ISAAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211206 | MOUN, RONNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720252 | MOUNA HOLTYABOAH | 1325 TANNER AVE | | | | BERLINGTON | NJ | 18016 | |
| 5720253 | MOUNA RAVI | 279 CHERRY VALLEY DR | | | | INKSTER | MI | 48141 | |
| 4570019 | MOUNADIR, ARMANI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720254 | MOUNCE TASHEENA | 18923 E MARKET | | | | GARBER | OK | 73738 | |
| 4721118 | MOUNCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302819 | MOUNCE, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8265 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378103 | MOUNCE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518241 | MOUNCE, KORTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706246 | MOUNCHIGAM, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366436 | MOUND, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240192 | MOUND, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224995 | MOUNDRATY, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242080 | MOUNDS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514834 | MOUND-SIEDSCHLAG, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879126 | MOUNDVILLE HARDWARE AND BUILDING SU | MICHAEL RANDY BROWN | 39609 HWY 69 S | | | MOUNDVILLE | AL | 35474 | |
| 4878942 | MOUNDVILLE TIMES | MCGRAW PUBLISHING COMPANY INC | PO BOX 683 46 SECOND AVE | | | MOUNDVILLE | AL | 35474 | |
| 5720255 | MOUNDVILLE TIMES | PO BOX 683 46 SECOND AVE | | | | MOUNDVILLE | AL | 35474 | |
| 4392992 | MOUNDZIA, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549892 | MOUNGA, SEINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549696 | MOUNGAAFI, TOILOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462949 | MOUNGER, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354614 | MOUNGER, SEMARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572463 | MOUNGEY, SHANNON LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313398 | MOUNGVONG, BELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772164 | MOUNIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820197 | MOUNIR KARDOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574077 | MOUNIR, IBRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575319 | MOUNIR, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746324 | MOUNKAM, SYLVAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785329 | Mounkes, Richard & Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785330 | Mounkes, Richard & Lauren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720256 | MOUNSEY LORELEI | 402 W FIRST ST | | | | MILFORD IN | IN | 46542 | |
| 4315502 | MOUNSITHIRATH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720257 | MOUNT DONNA | 1595 N MAIN ST | | | | Redacted | CA | 95453 | |
| 4882743 | MOUNT FRANKLIN FOODS LLC | P O BOX 677609 | | | | DALLAS | TX | 75267 | |
| 5720258 | MOUNT JENNIFER | 780 PRIDGEN LN | | | | SUMTER | SC | 29150 | |
| 5720259 | MOUNT KYLE | 3065 BRITTON BROGDON RD | | | | SUMTER | SC | 29153 | |
| 5720260 | MOUNT LISA | 452 ASBURY RD | | | | PIGEON FORGE | TN | 37863 | |
| 5720261 | MOUNT MELISSA | 6621 CLARK DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5720262 | MOUNT NORA | P O BOX 156 | | | | MONTEREY | LA | 71354 | |
| 4796908 | MOUNT TIBET CORPORATION | 1100 LUKE ST | | | | IRVING | TX | 75061 | |
| 4799283 | MOUNT VERNON ASSOCIATES LLC | C/O PINE TREE COMM REALTY LLC | ATTN ACCOUNTING | 40 SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 5797689 | Mount Vernon Associates LLC | 800 Martinsburg Road | | | | Mount Vernon | OH | 43050 | |
| 5792906 | MOUNT VERNON NAZARENE UNIVERSITY | JEFFREY TURNER | 800 MARTINSBURG ROAD | | | MOUNT VERNON | OH | 43050 | |
| 5830537 | MOUNT VERNON SKAGIT VALLEY HERALD | ATTN: KATIE SUNDEMEYER | P.O. BOX 578 | | | MOUNT VERNON | WA | 98274 | |
| 4820198 | MOUNT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672233 | MOUNT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379284 | MOUNT, CHRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663980 | MOUNT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478732 | MOUNT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309106 | MOUNT, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578803 | MOUNT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352830 | MOUNT, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257108 | MOUNT, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787760 | Mount, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787761 | Mount, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443986 | MOUNT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316708 | MOUNT, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221281 | MOUNT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768045 | MOUNT, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792643 | Mount, Joann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846554 | Mount, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492258 | MOUNT, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372131 | MOUNT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720264 | MOUNTAIN ANGELA | 543 OUTLOOK DR | | | | TWIN LAKE | WI | 53181 | |
| 4864777 | MOUNTAIN COMFORT HEAT & COOL INC | 281 N CENTRAL AVE | | | | SHOW LOW | AZ | 85901 | |
| 4878390 | MOUNTAIN COUNTRY DISTRIBUTING | LEHKINDS COCA COLA | 1715 NORTH ROUSE | | | BOZEMAN | MT | 59719 | |
| 4820199 | MOUNTAIN CRAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873751 | MOUNTAIN DELIVERY COMPANY | CAREY A SMITH | 2526 S CIMARRON ST | | | AURORA | CO | 80014 | |
| 4884252 | MOUNTAIN DEMOCRAT AND TIMES | PO BOX 1088 | | | | PLACERVILLE | CA | 95667 | |
| 5797690 | Mountain Development Corp. (MDC) | Three Garret Mountain Plaza | Suite 204 | | | Woodland Park | NJ | 07424 | |
| 5789574 | Mountain Development Corp. (MDC) | Chuck Breidenbach | Three Garret Mountain Plaza | Suite 204 | | Woodland Park | NJ | 07424 | |
| 4873270 | MOUNTAIN EAGLE | BOX 808 | | | | WHITESBURG | KY | 41858 | |
| 4868913 | MOUNTAIN EAGLE INC | 559 INDUSTRIAL PARK ROAD | | | | BEAVER | WV | 25813 | |
| 4807568 | MOUNTAIN EXPRESS QUICK LUBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860096 | MOUNTAIN GATE FAMILY RESTAURANT INC | 133 FREDERICK ROAD | | | | THURMONT | MD | 21788 | |
| 4862356 | MOUNTAIN HOME NEWS | 195 SOUTH 3RD EAST PO BOX 1330 | | | | MOUNTAIN HOME | ID | 83647 | |
| 4209046 | MOUNTAIN III, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859005 | MOUNTAIN LAKE ELECTRIC | 1129A BURLINGTON TURNPIKE | | | | TOWANDA | PA | 18848 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855050 | MOUNTAIN LAUREL PLAZA | MOUNTAIN LAUREL PLAZA ASSOCIATES, L.P. | C/O JAMES N. KRATSA, PRESIDENT | 1090 FREEPORT ROAD | SUITE 250 | PITTSBURGH | PA | 15238 | |
| 4779368 | Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | | Pittsburgh | PA | 15238 | |
| 5848033 | Mountain Laurel Plaza Associates, L.P. | Bernstein-Burkley, P.C. | c/o Mark Lindsay | 707 Grant Street, Suite 2200 | | Pittsburgh | PA | 15219 | |
| 4807884 | MOUNTAIN LAUREL PLAZA ASSOCIATES, LP. | C/O JAMES N. KRATSA | 1025 WILLIAM PLATT WAY | | | PITTSBURGH | PA | 15238 | |
| 4809722 | MOUNTAIN LIFE CONSTRUCTION | 120 JEFFERSON DR | | | | TIBURON | CA | 94920 | |
| 4820200 | MOUNTAIN LIFE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820201 | MOUNTAIN LIVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872684 | MOUNTAIN MAIL | ARKANSAS CALLEY PUBLISHING | P O BOX 189 125 E SECOND ST | | | SALIDA | CO | 81201 | |
| 5720265 | MOUNTAIN MAIL | P O BOX 189 125 E SECOND ST | | | | SALIDA | CO | 81201 | |
| 5720266 | MOUNTAIN MEDICAL TECHNOLOGY | 80 WAIPUHIA PLACE | | | | HAIKU | HI | 96708 | |
| 4873340 | MOUNTAIN MEDICAL TECHNOLOGY | BRIAN J KONYK | 80 WAIPUHIA PLACE | | | HAIKU | HI | 96708 | |
| 5720267 | MOUNTAIN MICHAEL | 14700 BOOKER T BLVD | | | | MIAMI | FL | 33176 | |
| 5720268 | MOUNTAIN MIST | P O BOX 44427 | | | | TACOMA | WA | 98448 | |
| 4886029 | MOUNTAIN MIST | RICHARDSON BOTTLING CO INC | P O BOX 44427 | | | TACOMA | WA | 98448 | |
| 5013193 | Mountain Palms LLC, dba Cartridge World Tucson | 4592 E. Broadway Blvd | | | | Tucson | AZ | 85711 | |
| 4865686 | MOUNTAIN PLUMBING CO INC | 3205 N QUAKER AVENUE | | | | LUBBOCK | TX | 79415 | |
| 4811261 | MOUNTAIN PLUMBING PRODUCTS | PO BOX 671659 | | | | DALLAS | TX | 75267-1659 | |
| 4828896 | MOUNTAIN POINTE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883946 | MOUNTAIN PRESS | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4828897 | MOUNTAIN RIDGE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828898 | MOUNTAIN SKY BUILDING AND DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828899 | MOUNTAIN SKY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883923 | MOUNTAIN STAR HEATNG & COOLING | PAUL M DRURY | 3912 MOUNTAIN | | | EL PASO | TX | 79930 | |
| 4879140 | MOUNTAIN STATES ENTERPRS INC | MICHAEL STEPHAN PACHECO | 980 W BROADWAY #A PO BOX 11750 | | | JACKSON | WY | 83002 | |
| 4861580 | MOUNTAIN STREAM CONSTRUCTION INC | 169 CORNELL ROAD | | | | HUNLOCK CREEK | PA | 18621 | |
| 4872636 | MOUNTAIN TIMES PUBLICATIONS | APG-EAST LLC | P O BOX 1815 | | | BOONE | NC | 28607 | |
| 4886549 | MOUNTAIN TOP ENTERPRISES LLC | SARATOGA ROOFING & CONSTRUCTION | 209 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| 4875337 | MOUNTAIN VALLEY APPLIANCE | DON CHARBONEAU | P O BOX 141 | | | SILT | CO | 81652 | |
| 4828900 | MOUNTAIN VIEW CUSTOM CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867868 | MOUNTAIN VIEW PACKAGING INC | 4773 BROOKS STREET | | | | MONTCLAIR | CA | 91763 | |
| 4890950 | Mountain View Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4828901 | MOUNTAIN VISTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864846 | MOUNTAIN WATER ICE COMPANY | 2843 BENET ROAD | | | | OCEANSIDE | CA | 92054 | |
| 4866530 | MOUNTAIN WEST RETAIL & INVESTMENT | 376 EAST 400 SOUTH STE 120 | | | | SALT LAKE CITY | UT | 84111 | |
| 4614889 | MOUNTAIN, BONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683010 | MOUNTAIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484325 | MOUNTAIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761787 | MOUNTAIN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550883 | MOUNTAIN, KEELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600206 | MOUNTAIN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285027 | MOUNTAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248128 | MOUNTAIN, SHAUNTERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276853 | MOUNTAIN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820341 | MOUNTAINEER GAS COMPANY | PO BOX 1003 | | | | CHARLESTON | WV | 25324 | |
| 5820341 | MOUNTAINEER GAS COMPANY | PO BOX 1003 | | | | CHARLESTON | WV | 25324 | |
| 5720269 | MOUNTAINEER GASS656 | PO BOX 5656 | | | | CHARLESTON | WV | 25361-0656 | |
| 4880966 | MOUNTAINEER PUBLISHING CO INC | P O BOX 2040 | | | | GRUNDY | VA | 24614 | |
| 4882322 | MOUNTAINEER NEWSPAPERS | P O BOX 550 | | | | BUCKHANNON | WV | 26201 | |
| 4888968 | MOUNTAINS CHINA CO LTD | UNIT D, 3/F, KING YIP PTY BLDG | 59 KING YIP ST., KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4877681 | MOUNTAINVIEW SARANAC INC | JOHN LARRY MULLEN | 65 MAIN STREET | | | SARANAC LAKE | NY | 12983 | |
| 5720270 | MOUNTANOS LAUREN | 3928 REGAN DR NONE | | | | SAN MATEO | CA | 94403 | |
| 4218225 | MOUNTCASTLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720271 | MOUNTE MEGHAN | 108 SOUTH HELLERTOWN AVE APT A | | | | QUAKERTOWN | PA | 18951 | |
| 4548228 | MOUNTEER, LINDSEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794796 | MOUNTEK | 1682 PLACER CIR | | | | LIVERMORE | CA | 94551 | |
| 4614087 | MOUNTFIELD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679008 | MOUNTFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803023 | MOUNTING SOLUTIONS PLUS INC | DBA MOUNTING SOLUTIONS PLUS | 10655 SW 185 TERRACE | | | MIAMI | FL | 33157 | |
| 4470304 | MOUNTJOY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611224 | MOUNTJOY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458307 | MOUNTJOY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181342 | MOUNTRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720272 | MOUNTS AMBER | 518 E MADISON AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5720273 | MOUNTS ANDREW | 5556 YOUNG RD | | | | KENDALL | WI | 54638 | |
| 4308810 | MOUNTS, CHLOE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681511 | MOUNTS, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445600 | MOUNTS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482099 | MOUNTZ, CYRANOA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461907 | MOUNTZ, RAYMOND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720274 | MOUR VERONICA S | 407 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 4775521 | MOURA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576164 | MOURA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403339 | MOURA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531134 | MOURA, FILOMENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718484 | MOURA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328621 | MOURA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840403 | MOURA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800611 | MOURAD KATTAN | DBA BARGAIN THE PEOPLE | 95 NEWFIELD AVE SUITE G | | | EDISON | NJ | 08837 | |
| 4173317 | MOURAD, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663491 | MOURADIAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660006 | MOURADIAN, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227684 | MOURAFETIS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333154 | MOURAO, LEIVAROSARIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852583 | MOURAS GENERAL SERVICES | 948 LEEDS CASTLE WAY | | | | Marietta | GA | 30066 | |
| 4898995 | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY MOURA | 948 LEEDS CASTLE WAY | | | MARIETTA | GA | 30066 | |
| 4234199 | MOURE, DIRSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243464 | MOURE, MIZAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234961 | MOURE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185729 | MOURE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474662 | MOURER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615975 | MOUREU, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720275 | MOUREY CHRISTY | 2614 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | |
| 4347829 | MOUREY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381914 | MOURGLEA, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720276 | MOURING TIA M | 730 BELLOWS WAY 104 | | | | NEWPORT NEWS | VA | 23602 | |
| 4556383 | MOURING, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275171 | MOURING, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276301 | MOURING, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720277 | MOURIQUANT RICHARD | 8965 E FLORIDA AVE | | | | DENVER | CO | 80247 | |
| 4152593 | MOURITSEN, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412742 | MOURITSEN, SENECA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693791 | MOURNEY JR, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395836 | MOURNING, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590535 | MOURNING, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597019 | MOURRAILLE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720280 | MOURSI MOHAMED | 1036 E SHEFFIELD AVE | | | | GILBERT | AZ | 85296 | |
| 4713867 | MOURSUND, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820202 | MOUSA HUSARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368116 | MOUSA, ABDULRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787464 | Mousa, Ghaidaa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305984 | MOUSAVI, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342128 | MOUSAVI, SEYEDHAMIDREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730829 | MOUSEL, FRANCESCA DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720281 | MOUSER REGINA | 323 NORTH LOMAR APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4707168 | MOUSER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449827 | MOUSER, CHASTIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569344 | MOUSER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374048 | MOUSER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320123 | MOUSER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792463 | Mouser, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792504 | Mouser, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383060 | MOUSER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369940 | MOUSER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168535 | MOUSHIDIAN, JOULET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251268 | MOUSOMI, KANIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720282 | MOUSSA ADEL | 20615 GLENMERE SQ | | | | STERLING | VA | 20165 | |
| 5720283 | MOUSSA NDIAYE | 9926 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 4543879 | MOUSSA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676035 | MOUSSA, MAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352595 | MOUSSA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494005 | MOUSSA, PICENTI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251918 | MOUSSA, WADID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531533 | MOUSSAID, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467310 | MOUSSAOUI, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466318 | MOUSSAOUI, YUNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479239 | MOUSSEAU, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650741 | MOUSSEAU, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337219 | MOUSSI, PAULINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840404 | MOUSSIGNAC, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440750 | MOUSTAFA, AMR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725279 | MOUSTAFA, BAYOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558170 | MOUSTAFA, JEHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555909 | MOUSTAFA, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477071 | MOUSTAFA, NAHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568026 | MOUSTAFA, YASSER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441461 | MOUSTAKAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8268 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224884 | MOUSTED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556635 | MOUSUMI, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720286 | MOUTAZ GHUSAYN | 7511 W MORROW CIR | | | | DEARBORN | MI | 48126 | |
| 5720287 | MOUTON APRELL M | 73 BERKELY WAY | | | | SAN FRANCISCO | CA | 94131 | |
| 5720288 | MOUTON CHRISTIE | 13650 TARA HILLS CIRCLE | | | | GULFPORT | MS | 39503 | |
| 4212853 | MOUTON HOGGATT, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720289 | MOUTON JAMIACA | 2128 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | |
| 5720290 | MOUTON JOANN | 1926 GROVE COURT DR | | | | MISSOURI CITY | TX | 77489 | |
| 5720291 | MOUTON JULIA | 135 ALLISON LOOP | | | | EUNICE | LA | 70535 | |
| 5720292 | MOUTON PATRICIA | 526 ORCHID DR | | | | LAFAYETTE | LA | 70506 | |
| 4542874 | MOUTON, AKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591072 | MOUTON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326753 | MOUTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323919 | MOUTON, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326301 | MOUTON, LAQUENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689023 | MOUTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324397 | MOUTON, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322557 | MOUTON, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856949 | MOUTON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615173 | MOUTON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313697 | MOUTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326785 | MOUTON, SHANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752769 | MOUTON, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169709 | MOUTON, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828902 | MOUTOUX, MYLES & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433392 | MOUTRAY, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773209 | MOUTRAY, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601832 | MOUTREY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720293 | MOUTRY ALGENON J | 526 MILDBROOK | | | | MONTGOMERY | AL | 36110 | |
| 5720294 | MOUTRY LAKISA | 4719 W GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | |
| 4861584 | MOUTS DE POM INC | 169 RANG #2 | | | | ST FRANCOIS XAVIER | QC | J0B 2V0 | CANADA |
| 5720295 | MOUTTER DAVID W | 1403 KENTUCKY DR | | | | E TOWN | KY | 42701 | |
| 4210781 | MOUW, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856732 | MOUW, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194997 | MOUW, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211611 | MOUWEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720296 | MOUX MORALES JAHAIRA | VISTA DEL RIOAPT K1472 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720297 | MOUZON BRIDGET | 201 SALEEBY LOOP | | | | SARLINGTON | SC | 29532 | |
| 5720298 | MOUZON MARVIN | 2229 SUFFOLK ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 4248945 | MOUZON RIVERA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344117 | MOUZON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389291 | MOUZONE, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395811 | MOUZONE, RAHNIECE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495120 | MOUZONE, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252890 | MOUZON-ROBERTS, JAHLEEK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521028 | MOUZORY, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619231 | MOUZZON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869673 | MOVABLE INC | 636 AVE OF THE AMERICAS 5TH FL | | | | NEW YORK | NY | 10011 | |
| 4274594 | MOVALL, WANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833121 | Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee | c/o Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza | 7 Century Drive, Suite 201 | | Parsippany | NJ | 07054 | |
| 5832516 | Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | c/o Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza | 1400 Old Country Road, Suite C103 | | Westbury | NY | 11590 | |
| 4797698 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 1041 NW 32ND PL | | | MIAMI | FL | 33125 | |
| 4802311 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 4797 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4861622 | MOVE COLLECTIVE LLC | 17 VESTRY ST 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 5720299 | MOVEIS K1 LTDA | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | | TUPANDI, RIO GRANDE DO SUL | | 95775000 | BRAZIL |
| 4875854 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775-000 | BRAZIL |
| 4135517 | Moveis K1 Ltda | 2000 Rua da Emancipacao | | | | Tupandi | RS | 95775000 | Brazil |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 4889404 | MOVEMENT | WILLIAM DANIEL DELEON | 8404 HAMILTON DR | | | AMARILLO | TX | 79119 | |
| 4791089 | Movera, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514575 | MOVES CAMP, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194646 | MOVIDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874787 | MOVIENOTES INC | DAVID N KAPLAN | P O BOX 597579 | | | CHICAGO | IL | 60659 | |
| 4581628 | MOVILA, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241435 | MOVILLE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876180 | MOVIMIENTO DIGITAL SC | GABRIELA MORA MORENO | CRISTOBAL DE ONTIVEROS 4022 | | RINCONES DE SAN FRANCISCO | CHIHUAHUA | CHIH | | MEXICO |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802716 | MOVING 101, INC | DBA AROMATIC DEALS | 6671 RACQUET CLUB DR | | | LAUDERHILL | FL | 33319 | |
| 4865062 | MOVING D NEEDLE ENTERPRISES PVT | 3 CUBE TOWERS, 1ST FL 2-93/8&9 | WHITE FIELDS ROAD | | | KONDAPUR | HYDERADBAD | 500084 | INDIA |
| 4796655 | MOVINONUP | DBA PARKSLOPEOUTLET | 534 FURNACE DOCK RD | | | CORTLANDT MANOR | NY | 10567 | |
| 5797691 | Movplicity, Inc. | 2591 Dallas Parkway | Suite 300 | | | Frisco | TX | 75034 | |
| 5789101 | Movplicity, Inc. | 4793 Preston Rd | Suite 300 | | | Frisco | TX | 75034 | |
| 4656167 | MOVSESSIAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172334 | MOVSESYAN, NANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720300 | MOVSISSIAN ANDY | 119 W RANDOLPH ST | | | | GLENDALE | CA | 91202 | |
| 4201873 | MOVSISYAN, ALEKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182581 | MOVSISYAN, HOVHANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391984 | MOVVA, ROSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876271 | MOW TOWN LANDSCAPES | GARY S STAIR | P O BOX 3502 | | | PASO ROBLES | CA | 93447 | |
| 5720301 | MOW TOWN LANDSCAPES | P O BOX 3502 | | | | PASO ROBLES | CA | 93447 | |
| 5720302 | MOWAT WILLIAM | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4735653 | MOWATT, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167156 | MOWATT, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420853 | MOWATT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684819 | MOWATT, TIBIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339665 | MOWATT, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720303 | MOWBRAY CHARLES A | 410 MELVIN AVE | | | | GRASONSVILLE | MD | 21638 | |
| 5720304 | MOWBRAY TAMERA | 311 S MAIN SR | | | | HURLOCK | MD | 21643 | |
| 4627296 | MOWBRAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820203 | MOWBRAY, SHERI AND DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659779 | MOWDAY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453424 | MOWDER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288553 | MOWDER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157843 | MOWDER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720305 | MOWDY HALEY A | 3005 SUMMIT CROSSING PARK | | | | NORMAN | OK | 73071 | |
| 4464435 | MOWDY, JERRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218539 | MOWDY, RHEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720307 | MOWEARY MATTHEW | 1090 MURRAY | | | | LATROBE | PA | 15650 | |
| 5720308 | MOWEN CHRIS | 782 VININGS ESTATES DR | | | | MABLETON | GA | 30126 | |
| 4578202 | MOWEN, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743292 | MOWEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866080 | MOWER COUNTY SHOPPER | 3405 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 4879367 | MOWER DEPOT | MOWERS AND MORE | 224 ULSTER AVE | | | SAUGERTIES | NY | 12477 | |
| 4861266 | MOWER DOCTOR INC | 16 CHURCH ST | | | | KINGS PARK | NY | 11754 | |
| 5797692 | MOWER MAINTENANCE SERVICE | 10150 Oxford Dr | | | | Pickerington | OH | 43147 | |
| 4877347 | MOWER MAINTENANCE SERVICE | JAMES T O DONNELL | 10150 OXFORD DR | | | PICKERINGTON | OH | 43147 | |
| 5792907 | MOWER MAINTENANCE SERVICE | 10150 OXFORD DR | | | | PICKERINGTON | OH | 43147 | |
| 4884580 | MOWER MAN LLC | PO BOX 2211 | | | | PORT ANGELES | WA | 98362 | |
| 5797693 | MOWER MEDIC | 537 Hwy 62/412 | | | | Ash Flat | AR | 72513 | |
| 4873877 | MOWER MEDIC | CHAD DUANE STOWELL | 537 HIGHWAY 62/412 | | | ASH FLAT | AR | 72513 | |
| 5792908 | MOWER MEDIC | 537 HWY 62/412 | | | | ASH FLAT | AR | 72513 | |
| 5797694 | MOWER PRO LLC | 1210 John Snall Avenue | | | | Washington | NC | 27889 | |
| 5790670 | MOWER PRO LLC | 1210 JOHN SNALL AVENUE | | | | WASHINGTON | NC | 27889 | |
| 4859482 | MOWER PRO LLC | 1210 JOHN SNALL AVENUE | | | | WSHINGTON | NC | 27889 | |
| 4861035 | MOWER PRO PLUS LLC | 1511 US-71BUS | | | | NEOSHO | MO | 64850 | |
| 4874977 | MOWER RESCUE | DEONNA GOSSARD | 4535 MCNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| 4876925 | MOWER SHOP 46038 | HOOSIER MOWERS INC | 12923 FORD DR | | | FISHERS | IN | 46038 | |
| 4889360 | MOWER SHOP 50320 | WHITEHURST ENTERPRISES INC | 1825 E ARMY POST RD | | | DES MOINES | IA | 50320 | |
| 5720310 | MOWER SNOWB RD | 507 W COMMERCIAL ST 6 | | | | E ROCHESTER | NY | 14445 | |
| 4356794 | MOWER, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423639 | MOWER, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346737 | MOWER, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474543 | MOWER, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585849 | MOWER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551303 | MOWER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876276 | MOWERS AND MORE | GARY WHITAKER | 893 CHESNUT AVENUE | | | NEOGA | IL | 62447 | |
| 5797695 | MOWERS AND MORE | 224 Ulster Ave. | Ste. A | | | Saugerties | NY | 12477 | |
| 5792909 | MOWERS AND MORE | 224 ULSTER AVE. | STE. A | | | SAUGERTIES | NY | 12477 | |
| 4888206 | MOWERS ARE US | STEWART BRASWELL | 650 MACEDONIA CHURCH RD | | | TAYLORSVILLE | NC | 28681 | |
| 4865038 | MOWERS EDGE INC | 2980 N SUNNYSIDE AVE #101 | | | | FRESNO | CA | 93727 | |
| 5720311 | MOWERS EDGE INC | 5687 E SHIELDS AVE | | | | FRESNO | CA | 93727-7819 | |
| 4774342 | MOWERS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299164 | MOWERS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159092 | MOWERS-SHACKELFORD, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686088 | MOWERY JR, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720312 | MOWERY ANNE | 3750 82ND AVENUE CIR E | | | | SARASOTA | FL | 34243 | |
| 5720313 | MOWERY JOSEPH | 4349 86TH LANE N | | | | ST PETERSBURG | FL | 33709 | |
| 5720314 | MOWERY KELLY | 904 CREST ROAD | | | | PAPILLION | NE | 68046 | |
| 4378864 | MOWERY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244562 | MOWERY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667200 | MOWERY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639448 | MOWERY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515512 | MOWERY, HALEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304770 | MOWERY, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580750 | MOWERY, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285845 | MOWERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490861 | MOWERY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577949 | MOWERY, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150180 | MOWERY, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484283 | MOWERY, KYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447666 | MOWERY, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476108 | MOWERY, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711712 | MOWERY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730641 | MOWERY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351518 | MOWERY, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750429 | MOWERY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673900 | MOWERY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634166 | MOWERY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342244 | MOWERY, SKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758653 | MOWERY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840405 | MOWGET, JASMIN & WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358365 | MOWID, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519367 | MOWL, GRADY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727497 | MOWLA, MOHAMMAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524795 | MOWLAM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462932 | MOWLES, BRINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292412 | MOWLES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452144 | MOWLS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644864 | MOWRER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388690 | MOWRER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720315 | MOWREY GWEN | 118 ORLEANS CIR | | | | NORFOLK | VA | 23509 | |
| 4828903 | MOWREY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484129 | MOWREY, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720316 | MOWRY AMANDA | 37 NORTH MAIN ST | | | | ALBION | PA | 16401 | |
| 4536487 | MOWRY, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662126 | MOWRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608951 | MOWRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461936 | MOWRY, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650753 | MOWRY, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456148 | MOWRY, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203224 | MOWRY, MICKEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735533 | MOWRY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733808 | MOWRY, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488146 | MOWRY, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806025 | MOWTOWNUSA | 6095 PINE MTN ROAD SUITE 107 | | | | KENNESAW | GA | 30152 | |
| 4243182 | MOXAM, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719213 | MOXAM, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229353 | MOXAM, ZURISADAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550079 | MOXCEY, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720317 | MOXEY MELLISSA | 81 CAHOON BRANCH RD | | | | DOVER DE | VA | 19904 | |
| 4860727 | MOXIE APPAREL LLC | 145 E 27TH STREET 11G | | | | NEW YORK | NY | 10016 | |
| 4828904 | MOXIE DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720318 | MOXLEY AMY | 1207 WEAVER CT | | | | LENOIR | NC | 28645 | |
| 5720319 | MOXLEY JERRIEN | 140 OLD VILLAGE APT E | | | | COLUMBUS | OH | 43228 | |
| 5720320 | MOXLEY TONY | 24 CHALK LANE | | | | INWOOD | WV | 25842 | |
| 4382090 | MOXLEY, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793510 | Moxley, Ballard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340206 | MOXLEY, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555210 | MOXLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560291 | MOXLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693983 | MOXLEY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776100 | MOXLEY, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449206 | MOXLEY, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464693 | MOXLEY, MARQUITTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629244 | MOXLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598874 | MOXLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5495414 | MOXLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270099 | MOXON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314128 | MOXTER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403007 | MOY KENNETH C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5720321 | MOY TERESA | 4749 LYNNGATE DR | | | | MEMPHIS | TN | 38141 | |
| 4721026 | MOY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294771 | MOY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604899 | MOY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699494 | MOY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290849 | MOY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379216 | MOY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366338 | MOY, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750375 | MOY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291522 | MOY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792910 | MOY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223236 | MOY, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428741 | MOY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677586 | MOY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725562 | MOY, PHILLIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630296 | MOY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720322 | MOYA ALMA | 2603 NW 10 AVE | | | | MIAMI | FL | 33127 | |
| 5720323 | MOYA ALYSSA | 12220 ECMONTERY ST | | | | CAS GRANDE | AZ | 85139 | |
| 5720324 | MOYA ANAIS | 1430 TELSHOR | | | | LAS CRUCES | NM | 88001 | |
| 5720325 | MOYA CASANDRA | HC 04 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 5720326 | MOYA CIERRA | 3019 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906 | |
| 5720327 | MOYA DANNY L | 10101 N WASHINGTON ST APT A2 | | | | THORNTON | CO | 80229 | |
| 5720328 | MOYA DIGGS | 3142 LODWICK DR APT 2 | | | | WARREN | OH | 44485 | |
| 5720329 | MOYA GILBERT | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 5720330 | MOYA JACKIE | 710 DEWEY | | | | ALAMOGORDO | NM | 88310 | |
| 5720331 | MOYA JUANITA | 360 CENTER ST | | | | BRIDGEPORT | CT | 06604 | |
| 5720332 | MOYA JUDITH | 731 MICHIGAN CT APT 2 | | | | ST CLOUD | FL | 34769 | |
| 5720333 | MOYA KIANNA | 8741 N 30TH ST | | | | TAMPA | FL | 33604 | |
| 5720334 | MOYA MARTHA M | 665 NE 83 TER APT 311 | | | | MIAMI | FL | 33138 | |
| 5720335 | MOYA YADAMIT V | 3855 SW 79 AVE | | | | MIAMI | FL | 33155 | |
| 4166048 | MOYA, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223550 | MOYA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831662 | MOYA, ALEX & MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538820 | MOYA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744488 | MOYA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213764 | MOYA, BIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211314 | MOYA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596474 | MOYA, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233474 | MOYA, CARLO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234882 | MOYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408780 | MOYA, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710621 | MOYA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408153 | MOYA, DANNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182749 | MOYA, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533258 | MOYA, EDUARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497414 | MOYA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331477 | MOYA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545378 | MOYA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638278 | MOYA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404034 | MOYA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165229 | MOYA, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171001 | MOYA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543185 | MOYA, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185254 | MOYA, JULIETA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558084 | MOYA, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168546 | MOYA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179964 | MOYA, LIZBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414820 | MOYA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248451 | MOYA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720260 | MOYA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173289 | MOYA, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503432 | MOYA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503786 | MOYA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587074 | MOYA, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251081 | MOYA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475654 | MOYA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564295 | MOYA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720337 | MOYANO LIDIA I | 1148 TWIN C LANE | | | | NEWARK | DE | 19713 | |
| 4763418 | MOYANO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250682 | MOYANO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163400 | MOYANO, SARANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720338 | MOYAO LUCY | 809 E CAROL AVE | | | | PHOENIX | AZ | 85020 | |
| 4566049 | MOYAO, KACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172446 | MOYA-PORTILLO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600445 | MOYA-SOTO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720339 | MOYATT PEARL | 2519 MAXON RD | | | | VARYSBURG | NY | 14167 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720340 | MOYE DIANE P | 10319 LAKESIDE VISTA DR | | | | RIVERVIEW | FL | 33569 | |
| 5720341 | MOYD THERON | 321 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| 4637721 | MOYD, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754929 | MOYD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720342 | MOYE ANGELA | 944 ALLEN RD APT F | | | | GREENVILLE | NC | 27834 | |
| 5720343 | MOYE DASHARA | 2661 KIT CARSON ST APT A | | | | SACRAMENTO | CA | 95818 | |
| 4881895 | MOYE ELECTRIC CO INC | P O BOX 4097 | | | | DUBLIN | GA | 31040 | |
| 5720344 | MOYE JULIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5720345 | MOYE KALESE | 19912 SWEETGUM CIR | | | | GERMANTOWN | MD | 20876 | |
| 5720346 | MOYE KIM | 10805 SPRING LN | | | | SANFORD | NC | 27330 | |
| 5720347 | MOYE LISA | PO BOX 6781 | | | | TOLEDO | OH | 43612 | |
| 5720348 | MOYE MELISSA | 700 SATELLITE CIRCLE | | | | FORTSON | GA | 31808 | |
| 5720349 | MOYE RAYMOND | 305 S INDIANWOOD AVE NA | | | | BROKEN ARROW | OK | 74012 | |
| 5720350 | MOYE SHAMEKA | 5514 ABERDEEN PL | | | | FAYETTEVILLE | NC | 28303 | |
| 5720351 | MOYE SHEILA | 11215 SIBLEY TER | | | | GERMANTOWN | MD | 20876 | |
| 5720352 | MOYE VICTORIA | 200 CLEVELAND AVE | | | | PALATKA | FL | 32177 | |
| 4757532 | MOYE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770524 | MOYE, DANA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265808 | MOYE, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510966 | MOYE, ERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771101 | MOYE, JOHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385855 | MOYE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727874 | MOYE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174538 | MOYE, LINDSAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856311 | MOYE, OPHELIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856312 | MOYE, OPHELIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565432 | MOYE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263519 | MOYE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434583 | MOYE, SHAKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396039 | MOYE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678405 | MOYE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266047 | MOYE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252927 | MOYEDA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199748 | MOYEDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690519 | MOYEGUN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720353 | MOYENO ZAIDA | BARRIOGUARAGUAO LANDRAOU | | | | GUAYNABO | PR | 00970 | |
| 5720354 | MOYER ALYCIA | 28484 LEE HWY | | | | MEDOWVIEW | VA | 24211 | |
| 5720355 | MOYER ANDRELLA | 33 WADE PLACE RD | | | | AXTON | VA | 24054 | |
| 5720356 | MOYER BARBARA | 3021 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | |
| 5720357 | MOYER BARBARA M | P O BOX 6395 | | | | ROANOKE | VA | 24017 | |
| 5720358 | MOYER BARBRA J | PO BOX 6395 | | | | ROANOKE | VA | 24017 | |
| 5720359 | MOYER BLAIR L | 247 BLUE MTN DR | | | | BANGOR | PA | 18013 | |
| 5720360 | MOYER CHRISTIAN | 250 RIVER STREET | | | | KENT | OH | 44240 | |
| 5720361 | MOYER CHRISTINA | 4955 S 279TH ST W | | | | GARDEN PLAIN | KS | 67050 | |
| 5720362 | MOYER DANIEL | 226 EAST ST | | | | WINCHESTER | VA | 22601 | |
| 5720363 | MOYER DAVID | 2672 N SUSQUEHANNA TRL | | | | YORK | PA | 17406 | |
| 5720364 | MOYER DESIREE | 2638 PASUL WHITE ROAD | | | | LAKE CHARLES | LA | 70611 | |
| 5720365 | MOYER DOROTHY | 5555 S MELPOMENE ST | | | | TUCSON | AZ | 85747 | |
| 5720366 | MOYER GREG | 129 POPLAR PASS | | | | MINERAL | VA | 23117 | |
| 5720367 | MOYER HOPE A | 345 ROYAL GREY CT | | | | WINSTON SALEM | NC | 27107 | |
| 5720368 | MOYER JAMES | 1657 KEYSTONE RD | | | | STANLEY | VA | 22651 | |
| 4259909 | MOYER JR, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720369 | MOYER LAURA | 1700 PROVIDENCE LN | | | | CENTRALIA | WA | 98531 | |
| 5720370 | MOYER MELISSA | 9054 BAYOU DR | | | | TAMPA | FL | 33635 | |
| 5720372 | MOYER NIKKI | 212 WALKER ST | | | | RONCEVERTE | WV | 24970 | |
| 5720373 | MOYER PAMELA | 140 S THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| 5720374 | MOYER RAKESE | 33127 OIL WELL RD APT 19 | | | | PUNTA GORDA | FL | 33955 | |
| 5720375 | MOYER SAMATHA | 3520 BABBS RD APT D | | | | NASHPORT | OH | 43830 | |
| 5720376 | MOYER TINA L | 225 NANCY LANE | | | | CUMMING | GA | 30040 | |
| 4519491 | MOYER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192610 | MOYER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511181 | MOYER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565623 | MOYER, ALLEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623093 | MOYER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690268 | MOYER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309542 | MOYER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425682 | MOYER, ARTHUR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680095 | MOYER, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737782 | MOYER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309800 | MOYER, BROOKLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484282 | MOYER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560583 | MOYER, CIEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734057 | MOYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486190 | MOYER, DAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482365 | MOYER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740682 | MOYER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488157 | MOYER, DWIGHT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416954 | MOYER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348636 | MOYER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212171 | MOYER, ERINNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717030 | MOYER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377739 | MOYER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674041 | MOYER, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469912 | MOYER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478953 | MOYER, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481367 | MOYER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589399 | MOYER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295304 | MOYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490916 | MOYER, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470725 | MOYER, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717656 | MOYER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474819 | MOYER, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470309 | MOYER, LEANORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570816 | MOYER, LESLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624168 | MOYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460212 | MOYER, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470992 | MOYER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264018 | MOYER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427587 | MOYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483852 | MOYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475508 | MOYER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579281 | MOYER, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226175 | MOYER, NIGEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793651 | Moyer, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629454 | MOYER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343707 | MOYER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388583 | MOYER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447270 | MOYER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488327 | MOYER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617826 | MOYER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680104 | MOYER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745509 | MOYER, TANYA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492611 | MOYER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724928 | MOYER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724929 | MOYER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661450 | MOYER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216587 | MOYER, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629273 | MOYER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557622 | MOYER, YOSHMEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539551 | MOYER, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720377 | MOYERS JEFFREY | 533 WOODLAND AVE | | | | MOBERLY | MO | 65270 | |
| 5720378 | MOYERS JUDY | 62 VIRDEN RD | | | | TULAROSA | NM | 88352 | |
| 5720379 | MOYERS LISA | 10201 CAROLINA CROSSING | | | | CHARLOTTE | NC | 28273 | |
| 5720380 | MOYERS MARTHA | 132 MEADOW ST | | | | WASHINGTON | WV | 26181 | |
| 5720381 | MOYERS MICHELLE | 1446 B ST | | | | CEREDO | WV | 25507 | |
| 4673875 | MOYERS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639875 | MOYERS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372607 | MOYERS, JOLEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667365 | MOYERS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458796 | MOYERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733046 | MOYERS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820204 | MOYES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548301 | MOYES, TIFFANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720382 | MOYET AMPARO | HC 02 BOX 29980 | | | | CAGUAS | PR | 00725 | |
| 5720383 | MOYET EVA | HC02 BOX5176 | | | | GUAYAMA | PR | 00784 | |
| 4505895 | MOYET, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503155 | MOYET, NORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720384 | MOYETT JASMYN | 900 NE 12TH AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | |
| 4633299 | MOYETT, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720385 | MOYETTE MARK | 6672 E EAGLE CREST DR | | | | FLAGSTAFF | AZ | 86004 | |
| 4680690 | MOYHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720386 | MOYLAN FRANCIS L | 247 KAYON KAFU IRONWOOD | | | | AGANA | GU | 96910 | |
| 4444251 | MOYLAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356091 | MOYLAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277341 | MOYLAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628817 | MOYLAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676481 | MOYLAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840406 | MOYLANN, GREG & KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867292 | MOYLANS INSURANCE UNDERWRITERS INC | 424 W OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | |
| 5720387 | MOYLE AMBER | 144 SHERMAN ST | | | | COAL TWP | PA | 17866 | |
| 4820205 | MOYLE, CHRIS & TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663574 | MOYLE, INGRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275441 | MOYLE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820206 | MOYLE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304458 | MOYLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573122 | MOYLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240803 | MOYLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720388 | MOYLER CURTIS P | 122THEODOREALLENRD | | | | WMBURG | VA | 23185 | |
| 5720389 | MOYLER KATREESE | 113 INDIAN SUMMER LN | | | | WILLIAMSBURG | VA | 23188 | |
| 5720390 | MOYLER KATREESE C | 113INDIANSUMMERLN | | | | WMSBURG | VA | 23188 | |
| 4559957 | MOYLER, IYAONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676762 | MOYLES, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202801 | MOYNAHAN, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720391 | MOYNE THOMPSON | 2128 NW 68 ST | | | | MIAMI | FL | 33147 | |
| 4294194 | MOYNER, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5460744 | MOYNIHAN LISA | 5116 ASHTON PINES LN | | | | SARASOTA | FL | 34231-7400 | |
| 4404510 | MOYNIHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772429 | MOYNIHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329351 | MOYNIHAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333951 | MOYNIHAN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430973 | MOYNIHAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745829 | MOYNIHAN, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328896 | MOYNIHAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623774 | MOYNIHAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720392 | MOYO FITZGERALD | 2620 COLSTON DR | | | | CHEVY CHASSE | MD | 20815 | |
| 5720393 | MOYO NOBUNTU | 1341 ADAMS ST NE 4 | | | | WASHINGTON | DC | 20018 | |
| 4690097 | MOYO, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645784 | MOYO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621117 | MOYO, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234268 | MOYOLI, FIORELLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696332 | MOYOSVI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140730 | Moyra Colon-Alers | Attn: Lcdo. Luis O. Perez-Velez | 91 Calle Progreso | | | Aguadilla | PR | 00603 | |
| 4468104 | MOY-SANTIAGO, SAW-LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309520 | MOYSTNER, ROSELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720394 | MOYTE REUBEN JR | 4735 HICKORY PLACE | | | | CHEYENNE | WY | 82009 | |
| 4233960 | MOYTON, VERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669487 | MOYWAYWA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165969 | MOZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789910 | Moza, Feve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803789 | MOZAFAR TABIBNIA | DBA HOUSE OF GIZEL | 1220 S MAPLE AVE 501 | | | LOS ANGELES | CA | 90015 | |
| 4590581 | MOZAFFARI, AZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282396 | MOZAFFARI, PEYMALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616876 | MOZAKO, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539100 | MOZAN, MAZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720395 | MOZART BEAUVAIS | 1041 ARNDT PL | | | | BALDWIN | NY | 11510 | |
| 5403870 | MOZAYENI MANDANA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 4793182 | Mozayeni, Mandana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793183 | Mozayeni, Mandana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751205 | MOZDY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340943 | MOZDY, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488226 | MOZDZIEN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789794 | Mozeb, Guzlan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720396 | MOZEE TIFFANY | 12844 JEWELN LANE | | | | WRIGHT CITY | MO | 63390 | |
| 4371993 | MOZEE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603235 | MOZEE, HOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555521 | MOZEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756301 | MOZEE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397310 | MOZEIKA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675355 | MOZEKE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840407 | MOZELIAK LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470021 | MOZELIAK, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479805 | MOZELIAK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238288 | MOZELL, ARTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618446 | MOZER, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392179 | MOZES, CALLISTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564569 | MOZES, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440083 | MOZESHTAM, FANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679690 | MOZESON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174543 | MOZHDA, KABIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800141 | MOZI CORP | DBA 33 STREET CAMERA | 1002 QUENTIN ROAD | | | BROOKLYN | NY | 11223 | |
| 4215816 | MOZIA, PIUS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738388 | MOZIAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342788 | MOZIE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602321 | MOZIE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716320 | MOZIE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840408 | MOZINA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720397 | MOZINGO MIKE L | 264 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | |
| 5720398 | MOZINGO MISTEY J | 921 LINEN DR | | | | MORRISVILLE | NC | 27560 | |
| 5720399 | MOZINGO RAND | 7828 N 177TH AVE | | | | WADDELL | AZ | 85355 | |
| 5720400 | MOZINGO RICHARD | 822 OLD RIXEYVILLE RD | | | | CULPEPER | VA | 22701 | |
| 4717830 | MOZINGO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676156 | MOZINGO, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195106 | MOZINGO, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378729 | MOZINGO, REBECCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275277 | MOZINGO, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535072 | MOZINGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493012 | MOZINGO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720401 | MOZO BETHANY | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | |
| 4434610 | MOZO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295288 | MOZOLA, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720402 | MOZONE JANICE | 181 MIDWAY CIRCLE | | | | AIKEN | SC | 29801 | |
| 4402482 | MOZULAY, LEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767368 | MOZURAK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513328 | MOZZEE, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634060 | MOZZI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432828 | MOZZO, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840409 | MP DESIGN & ARCHITECTURE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797696 | MP Factor, LLC | 400 N MICHIGAN AVE | STE 700 | | | CHICAGO | IL | 60611 | |
| 5790671 | MP FACTOR, LLC | JAN BERENDSEN | 400 N MICHIGAN AVE | STE 700 | | CHICAGO | IL | 60611 | |
| 5836134 | MP Holding N Amer, Inc. | Mario Roitman | 1001 Brickell Bay Drive | Ste 2306 | | Miami | FL | 33131 | |
| 5836134 | MP Holding N Amer, Inc. | MP Factor LLC | 400 N Michigan Avenue, #700 | | | Chicago | IL | 60611 | |
| 4909880 | MP Holdings LLC and Larry D. Kelley | c/o Trainor Fairbrook | Attn: Jennifer L. Pruski | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| 5797697 | MP HOLDINGS N AMER, INC | 1001 BRICKELL BAY DR | STE 2306 | | | MIAMI | FL | 33131 | |
| 5792911 | MP HOLDINGS N AMER, INC | MARIO ROITMAN | 1001 BRICKELL BAY DR | STE 2306 | | MIAMI | FL | 33131 | |
| 5857962 | MP Holdings, LLC | Trainor Fairbrook | Attn: Jennifer L. Pruski | 980 Fulton Ave. | | Sacramento | CA | 95825 | |
| 4783261 | MP2 Energy Texas | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | |
| 4797478 | MPACK INC | DBA EVER YOUNG ARGAN OIL PRODUCTS | 5306 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | |
| 4340066 | MPACKO EBENYE, MURIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698765 | MPADI, JOHNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669935 | MPALO-MASANGO, EBANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720404 | MPARDO ANGELA | PO BOX 1472 | | | | LAJAS | PR | 00667 | |
| 4881945 | MPC INC | P O BOX 418 | | | | DERBY | NY | 14047 | |
| 5797698 | MPC, INC | PO BOX 416 | | | | DERBY | NY | 14047-0416 | |
| 5790672 | MPC, INC | CHRISTINE MASCIO | PO BOX 416 | | | DERBY | NY | 14047 | |
| 4129166 | MPC, Inc | P.O. Box 418 | | | | Derby | NY | 14047 | |
| 4879269 | MPCA | MINNESOTA POLLUTION CONTROL AGENCY | PO BOX 64893 | | | ST PAUL | MN | 55164 | |
| 4879369 | MPEG LA | MPEG LA LLC | 4600 ULSTER ST STE 400 | | | DENVER | CO | 80237 | |
| 4801835 | MPF ENTERPRISES INC DBA | DBA MPF PRODUCTS | 460 E LEMON STREET SUITE E | | | TARPON SPRINGS | FL | 34689 | |
| 5790673 | MPG EQUIPMENT RENTAL LLC | 3265 SOUT EUTAULA AVE | | | | EUTAULA | AL | 36027 | |
| 4865805 | MPG EQUIPMENT RENTAL LLC | 3265 SOUTH EUFAULA AVENUE | | | | EUFAULA | AL | 36027 | |
| 5797699 | MPG EQUIPMENT RENTAL LLC | 3265 Sout Eutaula Ave | | | | Eutaula | AL | 36027 | |
| 4804310 | MPH IMPORT AND EXPORT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796056 | MPI | DBA MPI COIN INC | 1235 DAKOTA DRIVE SUITE G | | | GRAFTON | WI | 53024 | |
| 4340552 | MPIANI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526642 | MPISTOLARIDES, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848391 | MPJ PROJECTS INC | 5301 ESPLANADE PARK CIR UNIT 6018 | | | | Orlando | FL | 32839 | |
| 4828905 | MPM DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860790 | MPM FOOD EQUIPMENT GROUP INC | 1461 PADDOCK DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4840411 | MPO HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720560 | MPORANYIMANA, NKOTANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888418 | MPOWER COMMUNICATIONS | TELEPACIFIC COMMUNICATIONS | P O BOX 60767 | | | LOS ANGELES | CA | 90060 | |
| 5720405 | MPOWER COMMUNICATIONS | P O BOX 60767 | | | | LOS ANGELES | CA | 90060 | |
| 4879121 | MPP APPLIANCE AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 4747 HWY 90 EAST SUITE D | | | MARIANNA | FL | 32446 | |
| 5720406 | MPRAH GLORIA | 288 SUSSEX AVE | | | | NEWARK | NJ | 07107 | |
| 4900087 | MPRP Metro Mall, LLC | Lynch Rowin LLP | Attn: Karen L. Kirshenbaum | 30 Vesey Street, 8th Floor | | New York | NY | 10007 | |
| 4808573 | MPS | SEXTA SECCION LEVITOWN | FG-24 CALLE JOSE YUNET MENDEZ | ATTN: MR.ANGEL GONZALEZ BENCON | | TOA BAJA | PR | 00949 | |
| 4871841 | MPT DRIVES INC | 950 E MANDOLINE | | | | MADISON HTS | MI | 48071 | |
| 4873496 | MQ LAKEWOOD HILL LLC | C/O BAKER &BAKER MGT SVC ATN ALVIS | 8200 BOAT CLUB ROAD 100 | | | FT WORTH | TX | 76179 | |
| 5794107 | MQGem Software Limited | 17 Montgomery Way | Chandlers Ford | | | Eastleigh | | SO53 3PX | UNITED KINGDOM |
| 5792912 | MQGEM SOFTWARE LIMITED | PAUL CLARKE | 17 MONTGOMERY WAY | CHANDLERS FORD | | | | | UNITED KINGDOM |
| 5720407 | MQPADDLER BRANDI | 1025 LASALLE PARK | | | | ST LOUIS | MO | 63104 | |
| 4840412 | MR & MRS JORGE GUISASOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828906 | MR & MRS MROCHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840413 | MR & MRS PHIL SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840414 | MR & MRS VINIKOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848529 | MR & T RENOVATION LLC | 2600 BENTLEY RD SE APT 318 | | | | Marietta | GA | 30067 | |
| 4820207 | MR AND MRS CINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810062 | MR APPLIANCE | 207 CROSS STREET SUITE 202 | | | | PUNTA GORDA | FL | 33950 | |
| 4810480 | MR APPLIANCE | 24650 SANDHILL BLVD. #407 | | | | PUNTA GORDA | FL | 33983 | |
| 4811507 | MR APPLIANCE (OF N.TUCSON) | 2438 N PANTANO RD | | | | TUCSON | AZ | 85715 | |
| 4875660 | MR APPLIANCE NYC | ELI LEDERMAN | 25 SULLIVAN AVENUE SUITE 1 | | | LIBERTY | NY | 12754 | |
| 4888228 | MR APPLIANCE NYC | STUART KAUDER | 500 EAST 88TH STREET | | | NEW YORK | NY | 10128 | |
| 4810969 | MR APPLIANCE OF MIDTOWN PHOENIX | 2216 E EMELITA AVE | | | | MESA | AZ | 85204 | |
| 4810541 | MR APPLIANCE OF THE PALM BEACHES | 5840 CORPORATE WAY STE 107 | | | | WEST PALM BEACH | FL | 33407 | |
| 4828907 | MR APPLIANCE-TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875455 | MR ASPHALT | DRANION ENTERPRISES INC | 401 MALVERN AVE | | | RICHMOND | VA | 23221 | |
| 4869127 | MR CHRISTMAS INC | 5841 SHELBY DR | | | | MEMPHIS | TN | 38141 | |
| 4807201 | MR CHRISTMAS LTD | SUITE 901 RAILWAY PLAZA | 39 CHATHAM RD SOUTH, TST | | | KOWLOON | | | HONG KONG |
| 4859737 | MR DANS PLUMBING INC | 1258 COUNTY LINE ROAD W | | | | EASTABOGA | AL | 36260 | |
| 4796813 | MR DIRECT INC | DBA MR DIRECT INT | 7610 NEW WEST ROAD | | | TOLEDO | OH | 43617 | |
| 5720409 | MR DWYER | 200 KAY CIRCLE | | | | CANASTOTA | NY | 13032 | |
| 4876980 | MR ELECTRIC | HUDSON ELECTRIC SERVICE COMPANY INC | P O BOX 715 | | | DRIPPING SPRINGS | TX | 78620 | |
| 4849448 | MR ELECTRIC OF GREATER SEATTLE | 19015 36TH AVE W STE H | | | | Lynnwood | WA | 98036 | |
| 4864251 | MR ELECTRIC OF LAKE CHARLES INC | 2513 DEATON STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4886518 | MR ELECTRIC OF SAN ANTONIO | SAN ANTONIO ELECTRICAL SERVICE CO | 20770 US HWY 281 N #108-475 | | | SAN ANTONIO | TX | 78258 | |
| 5720410 | MR ELECTRIC OF SAN ANTONIO | 20770 US HWY 281 N 108-475 | | | | SAN ANTONIO | TX | 78258 | |
| 5720410 | MR ELECTRIC OF SAN ANTONIO | 20770 US HWY 281 N 108-475 | | | | SAN ANTONIO | TX | 78258 | |
| 4879286 | MR ENVIRONMENTAL INC | MISTER ENVIRONMENTAL INC | PO BOX 292337 | | | DAVIE | FL | 33329 | |
| 4861569 | MR EXPERT | 1681 FT CAMBELL BLVD SUITE E | | | | CLARKSVILLE | TN | 37042 | |
| 4867382 | MR FIT IT PLUMBING INC | 4320 ATLANTIC AVE SUITE 230 | | | | LONG BEACH | CA | 90807 | |
| 4859436 | MR FORMAL INC | C/O ACCOUNTS RECEIVABLE | 1103 SE 7TH AVE | | | PORTLAND | OR | 97214-2468 | |
| 4859436 | MR FORMAL INC | TUXEDO DEN | C/O JON RODRIGUEZ | 608 CREEKBED LANE | | CITRUS HEIGHTS | CA | 95621 | |
| 4859436 | MR FORMAL INC | TUXEDO DEN | JONATHAN GARCIA RODRIGUEZ | OWNER | 1601 ARDEN WAY | SACRAMENTO | CA | 95815 | |
| 5720412 | MR FORMAL INC | 1205 SE GRAND AVE | | | | PORTLAND | OR | 97214 | |
| 4859436 | MR FORMAL INC | C/O ACCOUNTS RECEIVABLE | 1103 SE 7TH AVE | | | PORTLAND | OR | 97214-2468 | |
| 4859436 | MR FORMAL INC | TUXEDO DEN | C/O JON RODRIGUEZ | 608 CREEKBED LANE | | CITRUS HEIGHTS | CA | 95621 | |
| 4859436 | MR FORMAL INC | TUXEDO DEN | JONATHAN GARCIA RODRIGUEZ | OWNER | 1601 ARDEN WAY | SACRAMENTO | CA | 95815 | |
| 4886788 | MR GS KEYS AND MORE LLC | SEARS LOCATION 1140 | 2046 CAYUGA NW | | | GRAND RAPIDS | MI | 49504 | |
| 4899226 | MR HANDY | LAWRENCE CARDINAL | 996 MERIDEN WATERBURY TPKE | | | PLANTSVILLE | CT | 06479 | |
| 4850188 | MR HARDWOOD | PO BOX 605 | | | | Rocky Hill | CT | 06067 | |
| 5720413 | MR HATHAWAY | 1936 BEECH LN NONE | | | | BENSALEM | PA | 19020 | |
| 4861570 | MR HAWAII INC | 16817 S WESTERN AVE | | | | GARDENA | CA | 90247 | |
| 4859053 | MR ICE MAN | 435 RANCHVIEW RD | | | | RIDGEDALE | MO | 65739-4157 | |
| 4883873 | MR INSTALLER LLC | PARINDA K ROSEN | P O BOX 1532 | | | GREENEVILLE | TN | 37744 | |
| 5720414 | MR JAY | 155 BELMONT RD UNIT B | | | | TALLAHASSEE | FL | 32301 | |
| 5720415 | MR JI BIDDLE | 1850 AIRPORT EXCHANGE BLV | | | | ERLANGER | KY | 41018 | |
| 5720416 | MR JOHN | P O BOX 130 | | | | KEASBEY | NJ | 08832 | |
| 4886425 | MR JOHN | RUSSELL REID WASTE HAULING & DISPOS | P O BOX 130 | | | KEASBEY | NJ | 08832 | |
| 4866262 | MR KEYS INC | 353 HERBERTSVILLE ROAD | | | | BRICK | NJ | 08724 | |
| 5720417 | MR LENNIN MIRANDA | 6461 EASTEX FREEWAY | | | | BEAUMONT | TX | 77706 | |
| 5720418 | MR LEWIS | 2185 PLANTATION LN | | | | MARTINSVILLE | IN | 46151 | |
| 4800707 | MR LIGHT INC | DBA MR LIGHT | PO BOX 1 | | | ABINGTON | PA | 19001 | |
| 4862873 | MR LOCK LOCKSMITHS & SECURITY SYS | 2061 BEECHMONT AVENUE | | | | CINCINNATI | OH | 45230 | |
| 4802898 | MR LOUS STUFF LLC | DBA LIFT SUPPORTS DEPOT | 1497 POINSETTIA AVE STE 157 | | | VISTA | CA | 92081 | |
| 5797700 | MR MOWER | 3777 Blue Grouse Dr | | | | Pocatello | ID | 83201-5501 | |
| 5792913 | MR MOWER | 4500 YELLOWSTONE | | | | POCATELLO | ID | 83202 | |
| 4878183 | MR MOWER III LLC | 3777 BLUE GROUSE DR | | | | POCATELLO | ID | 83201-5501 | |
| 4888504 | MR NATURAL INC | THE AMERICAN BOTTLING COMPANY | 12891 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 5720419 | MR NATURAL INC | 12891 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4866808 | MR OS PROFESSIONAL POWERWASHING LLC | 4 GOLF RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 4867390 | MR ROOTER | 4330 BUCHANAN RD | | | | WATERFORD | OH | 45786 | |
| 4889295 | MR ROOTER | WELBORN WORKS LLC | PO BOX 736 | | | STURGIS | MI | 49091 | |
| 4881614 | MR ROOTER INC | P O BOX 3364 | | | | HAYDEN | ID | 83835 | |
| 4865691 | MR ROOTER LAREDO | 3207 PRICE ST | | | | LAREDO | TX | 78043 | |
| 4864247 | MR ROOTER OF GREENVILLE | 2510D NEW EASLEY HIGHWAY | | | | GREENVILLE | SC | 29611 | |
| 4874338 | MR ROOTER OF LEXINGTON | COMPLETE PLUMBING REPAIR LLC | 301 UNITED COURT UNIT 4 | | | LEXINGTON | KY | 40509 | |
| 4878736 | MR ROOTER OF ST TAMMANY | MANEMSO BROTHERS LLC | 1206 PARK DR SUITE 175 | | | MANDEVILLE | LA | 70471 | |
| 4875690 | MR ROOTER OF SW FLORIDA | EMERGENCY LEAKS LLC | 4530 ARNOLD AVE STE 6 | | | NAPLES | FL | 34104 | |
| 4881220 | MR ROOTER OF YAVAPAI COUNTY | P O BOX 25025 | | | | PRESCOTT VALLEY | AZ | 86312 | |
| 4874096 | MR ROOTER PITTSBURG | CIRCLE R MECHANICAL INC | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| 4886141 | MR ROOTER PITTSBURGH | ROBERT A BEAU INC | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| 4881743 | MR ROOTER PLUMBING | P O BOX 367 | | | | APTOS | CA | 95001 | |
| 4878514 | MR ROOTER PLUMBING | LLTD INC | 8951 FELIZ WAY | | | TRACY | CA | 95304 | |
| 4879377 | MR ROOTER PLUMBING | MR ROOTER OF SOUTH CENTRAL MS | 1681 PURVIS TO BAXTERVILLE RD | | | PURVIS | MS | 39475-4305 | |
| 4879378 | MR ROOTER PLUMBING | MR ROOTER OF SOUTHEAST GA | P O BOX 3007 | | | DOUGLAS | GA | 31534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888785 | MR ROOTER PLUMBING | TRADE SERVICES NORTHWEST INC | P O BOX 147 | | | VERDALE | WA | 99037 | |
| 4874405 | MR ROOTER PLUMBING | CORA INC | P O BOX 2934 | | | HUNTSVILLE | AL | 35804 | |
| 4873296 | MR ROOTER PLUMBING | BRADS DRAIN CLEANING INC | P O BOX 99 | | | MT PLEASANT | MI | 48804 | |
| 4869057 | MR ROOTER PLUMBING | 5780 TAYLOR RD STE 3 | | | | NAPLES | FL | 34116 | |
| 4859310 | MR ROOTER PLUMBING | 12 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4888619 | MR ROOTER PLUMBING LLC | TIM AND ROBYN LLC | PO BOX 4380 | | | CAMP VERDE | AZ | 86322 | |
| 4888380 | MR ROOTER PLUMBING OF THE ILLINOIS | TAS SERVICES SOLUTIONS INC | 910 3RD ST | | | LA SALLE | IL | 61301 | |
| 4135479 | MR Solutions | 161 N Gibson Rd. | | | | Henderson | NV | 89014 | |
| 4861373 | MR SOLUTIONS INC | 161 N GIBSON ROAD | | | | HENDERSON | NV | 89014 | |
| 4134986 | MR Solutions Inc | 161 N Gibson Rd | | | | Henderson | NV | 89014 | |
| 4876516 | MR SPARKLE JANITORIAL SERVICE | GLYNN E STOLTZ | 10164 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| 5720422 | MR SPARKLE JANITORIAL SERVICE | 10164 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| 5720423 | MR STUBER | 200 W D ST | | | | CULVER | OR | 97734 | |
| 4878101 | MR SWEEPER | KEVIN T KNIGHT | P O BOX 15726 | | | PANAMA CITY | FL | 32406 | |
| 4879287 | MR UNIFORM & MAT RENTAL SERVICE | MISTER MAT RENTAL SERVICES | 18500 FITZPATRICK | | | DETROIT | MI | 48228 | |
| 4804202 | MR VACUUM INC | DBA MR VAC AND MRS SEW | 610 BROADHOLLOW RD SUITE 3C | | | MELVILLE | NY | 11747 | |
| 4134033 | Mr Vacuum, Inc dba Mr Vac & Mrs Sew | 610 Broadhollow Rd. Ste.3C | | | | Melville | NY | 11747 | |
| 5720425 | MR WRIGHT | 109 W 21ST ST | | | | CHESTER | PA | 19013 | |
| 4840415 | MR. ALAN KRENZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840416 | MR. ALEX RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797700 | Mr. Andy K. Melwani | 11255 New Hampshire Avenue | | | | Silver Spring | MD | 20904 | |
| 5790674 | MR. ANDY K. MELWANI | ATTN: VP | 11255 NEW HAMPSHIRE AVENUE | | | SILVER SPRING | MD | 20904 | |
| 4809991 | MR. APPLIANCE | 9055 AMERICANA RAOD SUITE 22 | | | | VERO BEACH | FL | 32966 | |
| 4811113 | MR. APPLIANCE OF SCOTTSDALE | 841 WEST FAIRMONT DR #11 | | | | TEMPE | AZ | 85282 | |
| 4840417 | MR. BEDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840418 | MR. BOB MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840419 | MR. BRAD PINNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840420 | MR. BRAULIO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840421 | MR. CHRIS SOUTHERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840422 | MR. DEREK CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853442 | Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | | Indianapolis | IN | 46237 | |
| 5797703 | Mr. Electric of San Antonio | 20770 US HWY 281 N | #108-475 | | | SAN ANTONIO | TX | 78259 | |
| 5790675 | MR. ELECTRIC OF SAN ANTONIO | JAMES FOLTZ, SERV MGR | 20770 US HWY 281 N | #108-475 | | SAN ANTONIO | TX | 78259 | |
| 4890373 | Mr. Formal, Inc. | 1103 SE 7TH AVE | | | | PORTLAND | OR | 97214-2468 | |
| 4840423 | MR. FRED HADDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840424 | MR. FRED KLIPSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840425 | MR. GARY BURKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840426 | MR. GERARD FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840427 | MR. HANDYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908796 | Mr. Hawaii, Inc. | 16817 S. Western Ave. | | | | Gardena | CA | 90247 | |
| 4840428 | MR. HUGO BRAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840429 | MR. JASON BRISTOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840430 | MR. JERRY GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840431 | MR. JOHN A. PACCIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840432 | MR. JOSE CABRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840433 | MR. KEN FURTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840434 | MR. KEVIN CAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840435 | MR. KYLE BOWSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840436 | MR. KYUNG PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840437 | MR. MARK COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840438 | MR. MICHAEL GIDDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840439 | MR. PAUL LOPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840440 | MR. PETER BAEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840441 | MR. PETER PAPPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840442 | MR. PHILLIP RAWLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840444 | MR. RICHARD MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840444 | MR. RICK RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840445 | MR. RICKY LANPHERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840446 | MR. ROBERTO CANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797704 | Mr. Rooter Plumbing | PO Box 4380 | | | | Camp Verde | AZ | 86322 | |
| 5790676 | MR. ROOTER PLUMBING | AMBER PACHECO | PO BOX 4380 | | | CAMP VERDE | AZ | 86322 | |
| 4840447 | MR. SAMIR JALLAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840448 | MR. SCOTT FARBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840449 | MR. SERGEY SMOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840450 | MR. THOMAS BAUMGARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840451 | MR. TIM WHITEFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840452 | MR. TOM JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840453 | MR. WALTER KONONCHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840454 | MR. WILLIAM CONTRATTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840455 | MR.& MRS. ROBERT LINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840456 | MR.GUSTAVO ROBAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840457 | MR.JASON GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840458 | MR.JASON GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840459 | MR.JOHN DE LAPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840460 | MR.JOSE REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840461 | MR.JUAN QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840462 | MR.LUIS RABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840463 | MR.MIGUEL ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840464 | MR.PAUL ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840465 | MR.ROBERT DOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840466 | MR.TONY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840467 | MR.WALTER VAZQUEZ,SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840468 | MR.WILFREDO VALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797705 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 4870414 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 5720426 | MRAMOR CARRIE JEFF | 5664 RUNKLE AVE | | | | ASHTABULA | OH | 44004 | |
| 5720427 | MRAN JENIVA | 1418 LYNN ST | | | | THIOUBAUX | LA | 70301 | |
| 5720428 | MRANDA VERONICA | 4211 W ROOSEVELT 72 | | | | PHOENIX | AZ | 85009 | |
| 5720429 | MRASAK KAITLYN | 3701 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 5720430 | MRAULE JENNI | 500 W WANER | | | | SANTA ANA | CA | 92707 | |
| 4490756 | MRAVINTZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381608 | MRAZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382686 | MRAZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679968 | MRAZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156618 | MRAZEK, HAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187803 | MRAZEK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448853 | MRAZEK, KAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629098 | MRAZEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840469 | MRC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828908 | MRC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890940 | MRC Hi-Noon | c/o Hatch James & Dodge | | | | Salt Lake City | UT | 84101 | |
| 4840470 | MRC INTERIOR PLANNING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792914 | MRC MICHAEL ROBERTS CONSTRUCTION, INC | MIKE AVILA, PRESIDENT | 1660 DELL AVE | | | CAMPBELL | CA | 95008 | |
| 4848282 | MRC SMART TECHNOLOGY SOLUTIONS | PO BOX 843760 | | | | LOS ANGELES | CA | 90084 | |
| 4849917 | MRD HOME IMPROVEMENTS LLC | 4609 HEATHERWOOD WAY | | | | PACE | FL | 32571 | |
| 4525925 | MRDIC, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470918 | MRDJENOVICH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720431 | MREISENHELTER CINDY | 700 CASSEL RD | | | | MANCHESTER | PA | 17345 | |
| 4591238 | MREMA, TAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720432 | MRGREG ENTERPRISES | 3101 SHERBROOKE RD | | | | LOUISVILLE | KY | 40202 | |
| 4247862 | MRHA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840471 | MRHA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720433 | MRHS CROSS COUNTRY | 580 OLD HOMESTEAD HIGHWAY | | | | SWANZEY | NH | 03446 | |
| 4878961 | MRI | MECHANICAL RESOURCES INCORPORATED | 20 MAP DRIVE | | | MANKATO | MN | 56001 | |
| 5720434 | MRIGNAYNI CHHOTWANI | 12430 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5720435 | MRINMOY BORTHAKUR | 10113 Barnhart Way | | | | Raleigh | NC | 27617-8220 | |
| 5720436 | MRISSA D PHINAZEE | 2905 15TH AVENUE | | | | CHATT | TN | 37407 | |
| 4840472 | MRK EQUITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870897 | MRK GROUP LTD | 801 C NORTH STATE STREET | | | | ELGIN | IL | 60123 | |
| 4296152 | MRKALJ, IFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287350 | MRKALJ, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720437 | MRKI SELJAKOVIC | 4419 REVELSTOKE DR | | | | JACKSONVILLE | FL | 32207 | |
| 4797589 | MRKTSERV HOLDINGS INC | DBA ALPHAREVO | 1701 GOLF ROAD 3-201 | | | ROLLING MEADOW | IL | 60008 | |
| 4299371 | MRKVICKA, TIFFANY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720438 | MRLARRY CHANDLER | 215 BANK STREET | | | | ETOILE | TX | 75944 | |
| 4861521 | MRM WHOLESALE | 165-M GUERRERO ST | | | | HARMON INDUSTRIAL | GU | 96931 | |
| 5720439 | MRO CORPORATION | 30 COLUMBIA TURNPIKE 3RD FL | | | | FLORHAM PARK | NJ | 07932 | |
| 5720440 | MROCHELLE ROCHELLE | 1044 EMPHORIA ST | | | | AURORA | CO | 80010 | |
| 4679581 | MROCZEK, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281978 | MROCZENSKI, JENNINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156869 | MROCZENSKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720441 | MROCZKOWSKI CYNTHIA | 2701 W LAKERPUR DRIVE | | | | PHOENIX | AZ | 85029 | |
| 4486000 | MROS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466372 | MROS, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422720 | MROS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720442 | MROSEK EDWIN | CON CEOBIA | | | | SAN JUAN | PR | 00921 | |
| 4629420 | MROSKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623377 | MROSZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301508 | MROTEK, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573989 | MROTEK, LEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595865 | MROUEH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352188 | MROWCZYNSKI, CHELSEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294072 | MROWCZYNSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620363 | MROZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634233 | MROZ, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574283 | MROZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573242 | MROZ, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433998 | MROZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436622 | MROZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356640 | MROZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413633 | MROZEK, CASSANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669766 | MROZEK, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254148 | MROZEK, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373117 | MROZEWSKI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430143 | MROZIK, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390027 | MROZIK, KACPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477486 | MROZINSKI, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774550 | MROZINSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222994 | MROZINSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494534 | MROZOSKI, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477031 | MROZOWSKI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289815 | MROZOWSKI, TADEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873094 | MRS BAIRDS BAKERIES | BIMBO BAKERIES USA | P O BOX 846243 | | | DALLAS | TX | 75284 | |
| 5720443 | MRS BENDEL | 434 B SPRINGBROOKE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5720444 | MRS CHELSEY CALLAHAN | 938 BRICKLANE RD | | | | RAMONA | CA | 92065 | |
| 5720446 | MRS DUROSEAU | 1113 DE LA GARZA ST B | | | | SAN CLEMENTE | CA | 92672 | |
| 4797988 | MRS FIELDS FAMOUS BRANDS | 1717 SOUTH 4800 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 4840473 | MRS FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866590 | MRS GROSSMANS PAPER COMPANY | 3810 CYPRESS DR | | | | PETALUMA | CA | 94954 | |
| 5720447 | MRS HAYNES | P O BOX 148 | | | | SHARON | PA | 16148 | |
| 4840474 | MRS LUCRECIA CHERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840475 | MRS MERYL PALGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820208 | MRS RESTAURANT SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720448 | MRS RICK KJETLAND | 45162 260TH ST | | | | PARKER | SD | 57053 | |
| 5720449 | MRS ROBINSON | -4737 HUNTERVILLE DR | | | | ANTIOCH | CA | 94531 | |
| 5720450 | MRS SANUMAH | 1617 BECONTREE LN 3C | | | | RESTON | VA | 20190 | |
| 5720452 | MRS SHEILA ORTIZ | A9 CALLE CAMINO REAL | | | | SAN JUAN | PR | 00926 | |
| 4840476 | MRS WENDY GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801232 | MRS. BET HAUGEN LAW DBA FRESH BET | DBA FRESH BET HOME FRAGRANCES | 416 FOND DU LAC DRIVE | | | CENTRAL | SC | 29630 | |
| 4840477 | MRS. SUE COBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840478 | MRS.DONNA KUPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840479 | MRS.ELIZABETH DVORAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840480 | MRS.ELIZABETH GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840481 | MRS.FRAN FELSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840482 | MRS.KAREN LORENTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840483 | MRS.KATE CALLAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840484 | MRS.OLGA LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720453 | MRSLLEC MRSLLEC | 5321 FREEMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5720454 | MRTINEZ MYLENE P | CARR 402 KM0 7 | | | | ANASCO | PR | 00610 | |
| 4284637 | MRUGALA, MACIEJ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700841 | MRUK, YOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840485 | MRUVKA,MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800777 | MRWATCH | DBA AREATREND.COM | 1967 E MAPLE ST | SUITE 110 | | NORTH CANTON | OH | 44720 | |
| 4807818 | MS 56 CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720455 | MS ANGY MEJIAS | 325 RIVERBEND DR | | | | BEECH ISLAND | SC | 29842 | |
| 4867353 | MS APPAREL STITCH LTD | 430/1/A | TEJGAON I/A | | | DHAKA | | 1208 | BANGLADESH |
| 4864653 | MS BUBBLES INC | 2731 S ALAMEDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 4800883 | MS COMMERCE | 17 S 6TH STREET SUITE X | | | | LAFAYETTE | IN | 47901 | |
| 5720456 | MS DAVIS | 3337 COLBY LN | | | | JANESVILLE | WI | 53546 | |
| 5787655 | MS DEPARTMENT OF REVENUE | PO BOX 23192 | | | | JACKSON | MS | 39225-3192 | |
| 5787656 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 1609 CONSUMER PROTECTION DIV JACKSON MS 39215-1609 | | | | JACKSON | MS | 39215-1609 | |
| 4782431 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 5207 | PLANT INDUSTRY-SEED DIVISION | | | Starkville | MS | 39762 | |
| 4781328 | MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIV | P O BOX 1609 | | | Jackson | MS | 39215-1609 | |
| 4781329 | MS DEPT OF AGRICULTURE & COMMERCE | PLANT INDUSTRY-SEED DIVISION | P O BOX 5207 | | | Starkville | MS | 39762 | |
| 5720457 | MS DEREPENTIGNY | 8035 BAILEY MILL RD | | | | GAINESVILLE | GA | 30506 | |
| 4847333 | MS GIRL LLC | 3454 UPTON AVE N | | | | Minneapolis | MN | 55412 | |
| 4794882 | MS GOODS LLC | DBA MRITEMS | 4006 NEW UTRECHT AVE | | | BROOKLYN | NY | 11219 | |
| 4798506 | MS INVENTORY SOLUTIONS | DBA EXTRA STUFF 2009 | PO BOX 320148 | | | BROOKLYN | NY | 11232 | |
| 5720458 | MS JOHNCIE SCOTT | 11 STILL ST | | | | DANVILLE | VA | 24541 | |
| 5720459 | MS KEMPIN | 797 COMANCHE AVE | | | | SANTA MARIA | CA | 93455 | |
| 5720460 | MS KYUNG HU | 2928 JOLYM | | | | PHILA | PA | 19136 | |
| 5792915 | MS LANDSCAPING AND CONTRACTING | JAMAL MUSTAFA, OWNER | 420 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| 5720461 | MS MAE | 2910 JONATHAN COURT | | | | UNIONTOWN | OH | 44685 | |
| 5720462 | MS MAHAKA | 68 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 | |
| 5720464 | MS NIX | 4114 EAST OKARA ROAD | | | | TAMPA | FL | 33617 | |
| 4778499 | MS Portfolio LLC | c/o Macerich Company | Attn: Edward C. Coppola | 8214 Westchester Drive | Suite 500 | Dallas | TX | 75225 | |
| 5856495 | MS Portfolio, LLC | Ballard Spahr LLP. | Attn: Brian D. Huben, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854518 | MS Portfolio, LLC | Ballard Spahr LLP | Brian D. Huben, Esq., | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853142 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P Branch, Attorney | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 5856479 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851580 | MS PORTFOLIO, LLC | BALLARD SPAHR LLP | DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | |
| 5855024 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854607 | MS Portfolio, LLC ( Store # 1618 ; Modesto, CA) | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851495 | MS Portfolio, LLC (Store #1247; Lubbock, TX) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5853475 | MS Portfolio, LLC (Store #1798; Glendale, AZ) | Ballard Spahr LLP | Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5720465 | MS SANDRA | 2 MECHANIC ST | | | | MONTPELIER | VT | 05602 | |
| 5720466 | MS SHANERII VAUGHAN | 1836 METZEROTT RD | | | | ADELPHI | MD | 20873 | |
| 5720467 | MS SHARON YATES | 517 E WYOMING AVE | | | | PHILA | PA | 19120 | |
| 5720468 | MS TRANSPORT INC | PO BOX 810317 | | | | CAROLINA | PR | 00981 | |
| 4807202 | MS ULUSLARARASI TEKSTIL LTD STI | FIDAN TURAN | AKHAN MAH 19 MAYIS CAD NO 20 | | | DENIZLI | | 20160 | TURKEY |
| 5720469 | MS VALERIE ROSE | 15765 GRANDVILLE AVE | | | | DETROIT | MI | 48223 | |
| 4803697 | MS ZONE LLC | 18019 SKY PARK CIRCLE SUITE E | | | | IRVINE | CA | 92614 | |
| 4840486 | MS. AMOLIKA DESAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840487 | MS. BARBARA CZERSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840488 | MS. CAROL F. POSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840489 | MS. CATHI EPSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840490 | MS. CLAUDIA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840491 | MS. CONCHITA ASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840492 | MS. GERRALDINE GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840493 | MS. HEATHER STONER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840494 | MS. HEIDI WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840495 | MS. IFFAT AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840496 | MS. JENNIFER COOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840497 | MS. JOAN SIHLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840498 | MS. JUDITH BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840499 | MS. KAY BARNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840500 | MS. KELLY RUMMLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840501 | MS. LINDA BINKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840502 | MS. LOUISE LAUHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840503 | MS. MARIA UTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840504 | MS. MARY ELIZABETH WEISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840505 | MS. MELISSA MADSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840506 | MS. MICHELLE WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840507 | MS. NANCY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840508 | MS. RENNY WENDNAGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840509 | MS. TAMMY FROMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840510 | MS. TRUTH STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840511 | MS. WYNDE LONGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868479 | MSA APPAREL LLC | 52 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 4886726 | MSA TECH | SEARS GARAGE SOLUTIONS | 6990 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| 4865107 | MSB INTERNATIONAL LTD | 30 THOMPSON ROAD | | | | BRANFORD | CT | 06405 | |
| 4840512 | MSBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720470 | MSBUGGIE MSBUGGIE | 177 S PARKWAY E | | | | MEMPHIS | TN | 38106 | |
| 4794024 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794025 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794026 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794027 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794028 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794029 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794030 | MSC Industrial Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867224 | MSC MEDITERRANEAN SHIPPING COMPANY | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 5720472 | MSCHMIDT ALEANA | 204 MR JOE WHITE AVE APT 233 | | | | MYRTLE BEACH | SC | 29588 | |
| 4873626 | MSCI 2007 IQ13 RETAIL 5555 LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 4794182 | MSCO Inc (Martin) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720473 | MSCOUIN TAMMY T | 6811 PARKVIEW LN | | | | OMAHA | NE | 68104 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 5797706 | Mscripts, LLC | 445 Bush Street | Suite 200 | | | San Francisco | CA | 94108 | |
| 5790677 | MSCRIPTS, LLC | MARK CULLEN | 445 BUSH STREET | SUITE 200 | | SAN FRANCISCO | CA | 94108 | |
| 4886572 | MSD CONSUMER CARE INC | SCHERING PLOUGH | LOCKBOX #842352 | | | DALLAS | TX | 75284 | |
| 4798679 | MSE ENTERPRISES | DBA YOYOSAM SKILL TOY SUPERSTORE | 7794 W RIDGE ROAD | PO BOX 561 | | FAIRVIEW | PA | 16415-0561 | |
| 4851785 | MSE INSTALLERS LLC | 11100 AUTUMN WIND LOOP | | | | Clermont | FL | 34711 | |
| 5720474 | MSEBY ADLEANE | 326 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 4554515 | MSEROUEL, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808429 | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4808425 | MSF BLAINE, LLC ACH#770 | C/O BENDERSON-HERTEL ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4808427 | MSF MIDLAND, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | STE 100 | 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | |
| 5857354 | MSF N. TOPEKA, LLC | BENDERSON DEVELOPMENT, LLC | ATTN: JULIE COLIN | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 5857354 | MSF N. TOPEKA, LLC | KELLEY DRYE & WARREN LLP | ATN: ROBERT L. LEHANE, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4808431 | MSF N.TOPEKA, LLC ACH#795 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808430 | MSF OAKDALE, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5855251 | MSF Oakdale, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855251 | MSF Oakdale, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4808428 | MSF WAUKEGAN, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5854170 | MSF WAUKEGAN, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: JULIE COLIN | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 5854170 | MSF WAUKEGAN, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5854170 | MSF WAUKEGAN, LLC | P.O. BOX 19182 | | | | PHILADELPHIA | PA | 19182 | |
| 4808432 | MSF WINONA, LLC  ACH#795 | C/O BENDERSON-HERTEL ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4806748 | MSG SERVICES | 205 S WESTGATE DR | | | | GREENSBORO | NC | 27407 | |
| 4828909 | MSI CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720475 | MSINVESTOR MSINVESTOR | 1208 CHULA VISTA WAY | | | | SUISUN CITY | CA | 94585 | |
| 4548820 | MSISKA, EMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797707 | MSK ASSOCIATES INC | 23813 North Shore Drive | | | | Emily, | MN | 56447 | |
| 5792916 | MSK ASSOCIATES INC | 15910 EDGEWOOD DRIVE | | | | BAXTER | MN | 56425 | |
| 4861252 | MSK ASSOCIATES INC | 23813 North Shore Drive | | | | Emily | MN | 56447 | |
| 4809833 | MSK DESIGN BUILD | 37 QUAIL COURT STE 200 | | | | WALNUT CREEK | CA | 94596 | |
| 4879133 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 1531 CORPORATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4879134 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 11293 FUQUA RD | | | HOUSTON | TX | 77089 | |
| 4879135 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 4550 HIGHWAY 6 SOUTH | | | SUGARLAND | TX | 77479 | |
| 5720476 | MSKAT MSKAT | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | |
| 5720477 | MSKELLZ BATTLE | 47 HOME AVE | | | | PROV | RI | 02908 | |
| 5720478 | MSLASEEN MSLASEEN | 2855 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 4132873 | MSM Outdoor LLC | 2440 Ravenhurst Dr | | | | Plano | TX | 75025 | |
| 5720479 | MSNOONMSCHRIS MSNOONMSCHRI | 2324 WILLIAMSBURG ST | | | | LAPLACE | LA | 70068 | |
| 4840513 | MSP INVESTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796646 | MSP SALES INC | 6981 SOD ROAD | | | | BROOK PARK | MN | 55007 | |
| 4878700 | MSPARK | MAILSOUTH INC | P O BOX 532536 | | | ATLANTA | GA | 30353 | |
| 4798758 | MSPIERCING INC | PO BOX 280 | | | | WEST BERLIN | NJ | 08091 | |
| 5720480 | MSPRC LIABILTY | 123 BROADUS AVE | | | | GREENVILLE | SC | 29601 | |
| 5797709 | MSRF INC | 2501 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60647 | |
| 5720482 | MSSHADY SHERRI | 309 BEACH 54 STREET | | | | FARROCKAWAY | NY | 11692 | |
| 4833743 | MSUDUDI INAL | 901 S ALMASCHOOL RD APP 9 | | | | CHANDLER | AZ | 85224 | |
| 5720484 | MSVIRUNYA KUPATITHAMMAGUL | 123 72ND AVE S | | | | KENT | WA | 98032 | |
| 4881710 | MT ADVERTISING & PRODUCT TRADERS IN | P O BOX 361263 | | | | SAN JUAN | PR | 00936 | |
| 4874147 | MT AIRY NEWSPAPERS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5797710 | MT Builders , LLC | 8434 North 90th Street | Suite 150 | | | Scottsdale | AZ | 85258 | |
| 5792917 | MT Builders , LLC | STACY FAIRBANKS | 8434 NORTH 90TH STREET | SUITE 150 | | SCOTTSDALE | AZ | 85258 | |
| 4828910 | MT BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820209 | MT KITCHEN CABINETS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878824 | MT KK LIMITED LIABILITY COMPANY | MARKUS A MESSMER | 520 MINERAL AVE | | | LIBBY | MT | 59923 | |
| 4879949 | MT OLIVE PICKLE COMPANY INC | ONE CUCUMBER BLVD | | | | MT OLIVE | NC | 28365 | |
| 5787327 | MT PLEASANT CITY SUMMER | 401 N MAIN | | | | MT PLEASANT | MI | 48804-0503 | |
| 5787328 | MT PLEASANT CITY WINTER | 401 N MAIN | | | | MT PLEASANT | MI | 48804-0503 | |
| 4888820 | MT PLEASANT DAILY TRIBUNE | TRIBUNE PUBLISHING COMPANY LLC | PO BOX 1177 | | | MT PLEASANT | TX | 75456 | |
| 4860037 | MT PLEASANT FENCH SASH & DOOR | 1315 NORTH MISSION | | | | MT PLEASANT | MI | 48858 | |
| 4889485 | MT PLEASANT NEWS | WMPF INC | 215 W MONROE | | | MT PLEASANT | IA | 52641 | |
| 5720485 | MT PLEASANT NEWS | 215 W MONROE | | | | MT PLEASANT | IA | 52641 | |
| 4807965 | MT PLEASANT SHOPPING CENTER | C/O AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4879797 | MT PLEASANT TRIBUNE | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1177 | | | MT PLEASANT | TX | 75456 | |
| 4876268 | MT POTTER LLC | GARY MICHAEL POTTER | 3400 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| 4867913 | MT STATE TRAILERS RENTAL INC | 482 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| 4878568 | MT TEXTIL S A | LOTIFICACION LOS TANQUES LOTE #55 | SAN JOSE VILLA NUEVA | | | VILLA NUEVA | | | GUATEMALA |
| 4883123 | MT VERNON NEWS | P O BOX 791 18 EAST VINE ST | | | | MOUNT VERNON | OH | 43050 | |
| 4879590 | MT VERNON REGISTER NEWS | PO BOX 370 | | | | EFFINGHAM | IL | 62401-0370 | |
| 4884702 | MT ZION MATERIAL HANDLING EQUIP INC | PO BOX 3 | | | | DALLAS | PA | 18612 | |
| 4820210 | MT. LINCOLN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783672 | Mt. Olympus Improvement District | 3932 South 500 East | | | | Salt Lake City | UT | 84107 | |
| 4780111 | Mt. Pleasant City Treasurer | 401 N. Main | | | | Mt. Pleasant | MI | 48804-0503 | |
| 4780112 | Mt. Pleasant City Treasurer | P. O. Box 503 | | | | Mt. Pleasant | MI | 48804-0503 | |
| 5824212 | Mt. Pleasant Shopping Center, LLC | c/o David M. Blau, Esq | Clark Hill PLC | 151 S. Old Woodward Ave., Ste 200 | | Birmingham | MI | 48009 | |
| 4808641 | MT. POCONO, LLC | C/O HEIDERBERG PROPERTIES, LLC | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4438363 | MT.PLEASANT, ALEXANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720486 | MTA ELIZABETH | 175 SOUTH 1000 EAST | | | | ST GEORGE | UT | 84770 | |
| 4877844 | MTB 3 LLC | JOYCE A KOLB | 1355 E FLORENCE BLVD STE 153 | | | CASA GRANDE | AZ | 85120 | |
| 4877846 | MTB LLC | JOYCE ANN KOLB | 113 E HWY 260 | | | PAYSON | AZ | 85541 | |
| 4877845 | MTB2 LLC | JOYCE A KOLB | 115 W ESPERANZA SUT 115A | | | GREEN VALLEY | AZ | 85614 | |
| 4840514 | MTC REMODELING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794454 | MTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900132 | MTD Products Company, f/k/a Modern Tool and Die Company National Automotive Parts Association Inc., a/k/a NAPA Auto Parts | MTD Products Company, f/k/a Modern Tool and Die Company National Automotive Parts Association Inc. | a/k/a NAPA Auto Parts | 5965 Grafton Road | | Valley City | OH | 44280 | |
| 5797711 | MTD PRODUCTS INC | 5903 Grafton Road | | | | Valley City | OH | 44280 | |
| 4805728 | MTD PRODUCTS INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 5790678 | MTD PRODUCTS INC | MIKE GRIFFITH | 5903 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879407 | MTD PRODUCTS INC | MTD SOUTHWEST INC | 5903 GRAFTON RD | | | VALLEY CITY | OH | 44280 | |
| 4885207 | MTD PRODUCTS INC | PO BOX 73411-N | | | | CLEVELAND | OH | 44193 | |
| 4778945 | MTD Products Inc | Attn: Derek Kaesgen Deputy General Counsel | 5903 Grafton Road | | | Valley City | OH | 44280-9329 | |
| 5720487 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | |
| 5797712 | MTD Products Inc | PO BOX 73411-N | | | | CLEVELAND | OH | 44193 | |
| 4130426 | MTD Products Inc. | Attention: Derek Kaesgen | 5903 Grafton Road | | | Valley City | OH | 44280 | |
| 5797713 | MTD SOUTHWEST DISTRIBUTION CENTER | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 5797714 | MTD SOUTHWEST INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 4848943 | MTF INC | 9404 AUTUMN HAZE DR | | | | NAPLES | FL | 34109 | |
| 4890941 | MTG Managment | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4811146 | MTI WHIRLPOOLS INC | 670 NORTH PRICE RD | | | | SUGAR HILL | GA | 30518 | |
| 4881350 | MTM TECHNOLOGIES | P O BOX 27986 | | | | NEW YORK | NY | 10087 | |
| 4783627 | MTMSA | 1001 Stump Road | | | | Montgomeryville | PA | 18936 | |
| 5797715 | MTS Enterprises LLC | 4245 Bennett Road c/o MTS Enterprises LLC | | | | Rapid City | SD | 57701 | |
| 5792918 | MTS ENTERPRISES LLC | TODD | C/O MTS ENTERPRISES LLC | 4245 BENNETT ROAD | | RAPID CITY | SD | 57701 | |
| 4857442 | MTS Enterprises LLC | Tiretech Todd | c/o MTS Enterprises LLC | 4245 Bennett Road | | Rapid City | SD | 57701 | |
| 4879428 | MTV & ELECTRONIC REPAIR | MY FTARI LLC | 3223 LANCASTER DR | | | STERLING HEIGHTS | MI | 48310 | |
| 4742115 | MTZ-CRUZ, YENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866066 | MU SIGMA INC | 3400 DUNDEE RD SUITE 160 | | | | NORTHBROOK | IL | 60062 | |
| 4595462 | MU, DORIS C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180924 | MU, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345857 | MUA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144649 | MUA, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699722 | MUADDI, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553083 | MUAINUDEEN, KIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720488 | MUAJ VANG | 249 MAINZER ST | | | | WEST ST PAUL | MN | 55118 | |
| 4255285 | MUALIA, MELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720489 | MUAMMAR MOHUMMAD | 202 W ELKINTON AVE | | | | CHESTER | PA | 19013 | |
| 5720490 | MUANGE KABUNVU B | 3470 GRAMBELL CT | | | | WOODBRIDGE | VA | 22192 | |
| 4628919 | MUANG-IN, SATAPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720491 | MUANYOUNEY DAVIS | 260 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4739544 | MUAPIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810498 | MUBARAK REYNOLDSON | 13240 N. TAMIAMI TRAIL | SUITE 208 | | | NAPLES | FL | 34110 | |
| 4607504 | MUBARAK, ABDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887470 | MUBASHRA TAHIR | SEARS OPTICAL LOCATION 1300 | 15 W 119 79TH ST | | | BURR RIDGE | IL | 60527 | |
| 5720492 | MUBASHRA TAHIR | 15 W 119 79TH ST | | | | BURR RIDGE | IL | 60527 | |
| 4549425 | MUBATA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720493 | MUBBASEER MOHAMMED | 9801 OLD BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | |
| 4534245 | MUBEEN, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433331 | MUBIALA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192100 | MUBIRU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224434 | MUCA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201152 | MUCA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720494 | MUCCI PAULA | 626 N 9TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| 4506691 | MUCCI, ALEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840515 | MUCCI, CARMILE & WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820211 | MUCCI, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753451 | MUCCI, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400753 | MUCCI, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652003 | MUCCINI, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704523 | MUCCIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720495 | MUCCIOLI VINCENT | 944 42ND ST | | | | BROOKLYN | NY | 11219 | |
| 5720496 | MUCH BOWEN | 3522 TRINITY ST NONE | | | | LOS ANGELES | CA | 90011 | |
| 4576309 | MUCH, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183642 | MUCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720497 | MUCHA JENNY | 109 STEVENS CT | | | | NORTH PRAIRIE | WI | 53153 | |
| 5720498 | MUCHA KAYLA | 905 W 14TH STREET | | | | LORAIN | OH | 44052 | |
| 4279470 | MUCHA, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588262 | MUCHA, LJUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302783 | MUCHA, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564075 | MUCHA-HOOD, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338404 | MUCHAI, ISAAC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680991 | MUCHANIC, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840516 | MUCHANTEF, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221962 | MUCHE, MADELINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473631 | MUCHERLA, MANASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723654 | MUCHEWICZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460917 | MUCHEWICZ, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763784 | MUCHIRI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720499 | MUCHISON GLORIA | 6350 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 4736509 | MUCHISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765497 | MUCHMORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563103 | MUCHMORE, NANTAWARAPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452751 | MUCHMORE, SHERI-LYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285499 | MUCHO BURGER, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475605 | MUCHORI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277818 | MUCHOW, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632078 | MUCHOW, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820212 | MUCHTAR SALZMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720500 | MUCHUGIA KITAMU | 4587 ABERDEEN LANE | | | | STONE MOUNTAIN | GA | 30083 | |
| 4489248 | MUCICA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720501 | MUCK ASHLEY | 208 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 4298595 | MUCK, BRYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181331 | MUCK, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265190 | MUCKELVENE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378451 | MUCKENFUSS, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720502 | MUCKENTHALER CASSIE | 600 5TH ST SO | | | | GREAT FALLS | MT | 59405 | |
| 4313706 | MUCKENTHALER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720503 | MUCKER ADELAIDA | NOTHING | | | | NORFOLK | VA | 23464 | |
| 5720504 | MUCKER LARRY | 230 E GARRETT AVE | | | | FRESNO | CA | 93706 | |
| 5720505 | MUCKER ROBIN | 2227 12 REBECCA ST | | | | N CHARLESTON | SC | 29406 | |
| 4770542 | MUCKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541228 | MUCKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720506 | MUCKEY GAIL | 965 MONTGOMERY GULCH RD | | | | KELLOG | ID | 83837 | |
| 5720507 | MUCKEY JESSICA | 807 EMMETT ST | | | | WATERTOWN | NY | 13601 | |
| 4391939 | MUCKEY, AAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702085 | MUCKEY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388705 | MUCKLE, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704798 | MUCKLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158303 | MUCKLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476872 | MUCKLE, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742994 | MUCKLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406406 | MUCKLE, ZAMEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720508 | MUCKLEY TONY | 347 KING ST | | | | EVANSVILLE | WY | 82636 | |
| 4358436 | MUCK-WARDEN, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616848 | MUCO, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720509 | MUDALIAR YAMINI | 10825 GLENHURST PASS | | | | JOHNS CREEK | GA | 30097 | |
| 4721388 | MUDALIAR, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708732 | MUDALIAR, RENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187208 | MUDALIAR, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336877 | MUDALIGE, LALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380209 | MUDANGWE, TATENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313340 | MUDARI, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327771 | MUDARRI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574223 | MUDASSAR, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552139 | MUDATHER, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720510 | MUDD DELINDA M | 121 WANKOMA DE | | | | REMINGTON | VA | 22734 | |
| 4860510 | MUDD LLC | 1407 BROADWAY STE 2004 | | | | NEW YORK | NY | 10018 | |
| 5720511 | MUDD RENE | 6808 DUHON RD | | | | BELL CITY | LA | 70630 | |
| 5720512 | MUDD TRISTA | 11103 DEZERN AVE | | | | FAIRDALE | KY | 40118 | |
| 4758108 | MUDD, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718106 | MUDD, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551088 | MUDD, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305918 | MUDD, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855483 | Muddada, Vamsi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284842 | MUDDADA, VAMSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287539 | MUDDANA, USHASRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360839 | MUDDASANI, HARSHINI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478394 | MUDDE, RHYNHARDT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609792 | MUDD-MOORE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157175 | MUDER, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612593 | MUDERWA, CIKWANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720513 | MUDGE ERICA R | CALLE PASCUAS 415 URB LOMAS VE | | | | BAYAMON | PR | 00956 | |
| 5720514 | MUDGE MICHAEL | 10515 ST MICHAEL LN | | | | ST LOUIS | MO | 63121 | |
| 4663627 | MUDGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761248 | MUDGE, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514422 | MUDGE, NICHOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363452 | MUDGET, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720515 | MUDGETT MARGARET | 9309 ALICE LN | | | | RIVERVIEW | FL | 33578 | |
| 4572969 | MUDGETT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468029 | MUDGETT, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764392 | MUDGETTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574785 | MUDHOLKAR, SUPRIYA RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300379 | MUDIGAL, NAGARAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379650 | MUDRA, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365226 | MUDRACK, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538571 | MUDRACK, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581379 | MUDRAG, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242746 | MUDRAUSKAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720516 | MUDRICK LYANA | 1 S TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| 5720517 | MUDRIK YELENA N | 109 SPRUCE HILL LANE | | | | ASHEVILLE | NC | 28805 | |
| 4608489 | MUDROVICH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640672 | MUDZINFSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656104 | MUECHLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534667 | MUECKE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200731 | MUEHL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552805 | MUEHL, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711313 | MUEHLBERGER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884386 | MUEHLENBECK DISTRIBUTING CO INC | PO BOX 14738 | | | | SAGINAW | MI | 48601 | |
| 4370089 | MUEHLER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293996 | MUEHLHAUSEN, KATHEREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284205 | MUEHLING, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828911 | MUEHLSTEDT, GARY & LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200704 | MUEHLSTEDT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720518 | MUELA SILVIA | 2279 WILLOW PASS RD | | | | BAYPOINT | CA | 94565 | |
| 4268638 | MUELLE, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575315 | MUELLENBACH, TRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202475 | MUELLENHAGEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720519 | MUELLER AMANDA | 705 JEFFERSON | | | | WAVERLY | MO | 64096 | |
| 4799037 | MUELLER ASSOCIATES II LLP | C/O MARY ANN GARDNER | 5146 LAKESPRINGS CT | | | DUNWOODY | GA | 30338 | |
| 5720520 | MUELLER BRYCE | 9450 CARMELITA AVE | | | | ATASCADERO | CA | 93422 | |
| 5720521 | MUELLER CHRISTIAN | 11646 S WARPAINT DR NONE | | | | PHOENIX | AZ | 85044 | |
| 5720522 | MUELLER CORRINE | 450 SPRUCE STREET | | | | CHIPPEWA | WI | 54729 | |
| 5720523 | MUELLER HANNA M | 202 S WALNUT ST | | | | SHARPSVILLE | PA | 16150 | |
| 4535713 | MUELLER III, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720524 | MUELLER JOHN | 20571 ARBOR AVE | | | | GLEN BERNIE | MD | 21060 | |
| 4666314 | MUELLER JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720525 | MUELLER KARLA | 7305 W BELIOT RD 2 | | | | WEST ALLIS | WI | 53227 | |
| 5403159 | MUELLER KATHLEEN P | 237 INDIAN TRAIL | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5720526 | MUELLER LAUREL | 9420 TROON VILLAGE DR | | | | LITTLETON | CO | 80124 | |
| 5720527 | MUELLER LOIS | 1044 MARTHA GLASS DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5720528 | MUELLER MARTHA G | 2173 O W ADAMS RD | | | | DEWY ROSE | GA | 30634 | |
| 4828912 | MUELLER MILLWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720529 | MUELLER PATRICIA | 1717 RUSTIC TRAIL | | | | CLEVELAND | OH | 44134 | |
| 5720530 | MUELLER PATRICIA A | 5113 PURITAN DR APT C | | | | MENTOR | OH | 44060 | |
| 5720531 | MUELLER PAUL | 608 ROBIN DALE DR | | | | AUSTIN | TX | 78734 | |
| 5720532 | MUELLER RACHEL | 800 E WASHINGTON | | | | COLTON | CA | 92324 | |
| 5720533 | MUELLER SHANA | 109 WOODWARD ST | | | | LA PORTE | IN | 46350 | |
| 5797716 | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4857921 | MUELLER SPORTS MEDICINE, INC | 1 QUENCH DR. | PO BOX 99 | | | PRAIRIE DU SAC | WI | 53578 | |
| 4857921 | MUELLER SPORTS MEDICINE, INC | 1 QUENCH DR. | PO BOX 99 | | | PRAIRIE DU SAC | WI | 53578 | |
| 5720534 | MUELLER SUZANNE | 120 FAIRCREST RD | | | | ROCHESTER | NY | 14623 | |
| 4373647 | MUELLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279042 | MUELLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151391 | MUELLER, ASHLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348552 | MUELLER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734034 | MUELLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748031 | MUELLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285818 | MUELLER, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308375 | MUELLER, CAITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350182 | MUELLER, CASSANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538982 | MUELLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630422 | MUELLER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568656 | MUELLER, DAMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208949 | MUELLER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174960 | MUELLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190279 | MUELLER, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389483 | MUELLER, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661507 | MUELLER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607238 | MUELLER, DIXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616336 | MUELLER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574296 | MUELLER, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646002 | MUELLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415545 | MUELLER, EUGENIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653211 | MUELLER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754013 | MUELLER, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641872 | MUELLER, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494299 | MUELLER, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763102 | MUELLER, HELMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464215 | MUELLER, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705162 | MUELLER, IVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292625 | MUELLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820213 | MUELLER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144559 | MUELLER, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532213 | MUELLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389245 | MUELLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760182 | MUELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713042 | MUELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366468 | MUELLER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284809 | MUELLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372655 | MUELLER, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215934 | MUELLER, JUDGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773904 | MUELLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753027 | MUELLER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392468 | MUELLER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650941 | MUELLER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441408 | MUELLER, KARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296487 | MUELLER, KATHLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541299 | MUELLER, KELLEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274980 | MUELLER, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210074 | MUELLER, KURT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573318 | MUELLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642386 | MUELLER, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512682 | MUELLER, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160307 | MUELLER, LORRAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820214 | MUELLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431334 | MUELLER, MARIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430141 | MUELLER, MARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216590 | MUELLER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828913 | MUELLER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434337 | MUELLER, MATT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840517 | MUELLER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702449 | MUELLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300295 | MUELLER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601348 | MUELLER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619563 | MUELLER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576376 | MUELLER, NICKOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675555 | MUELLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158369 | MUELLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283157 | MUELLER, RALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719279 | MUELLER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181647 | MUELLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663974 | MUELLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572642 | MUELLER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350627 | MUELLER, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395963 | MUELLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196449 | MUELLER, SHANIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727737 | MUELLER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534889 | MUELLER, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565302 | MUELLER, WAYNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627820 | MUELLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772308 | MUELLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479132 | MUELLER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755375 | MUELLER-HERGET, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456520 | MUENCH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418270 | MUENCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820215 | MUENCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288760 | MUENCH, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749631 | MUENDER, JEANETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720535 | MUENSTER STEVE | 2667 MARYWOOD DR | | | | DUBUQUE | IA | 52001 | |
| 4768834 | MUENSTERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720536 | MUENTES RUTH | 12534 TINSLEY CIR APT 1-203 | | | | TAMPA | FL | 33612 | |
| 4828914 | MUENYONG, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766991 | MUERY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720537 | MUESEL ANTOINETTE | 3508 K ST | | | | PHILAP | PA | 19134 | |
| 4662104 | MUESING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626119 | MUETHER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720538 | MUETT CYNTHIA | 2201 RAMSGATE DR | | | | HENDERSON | NV | 89074 | |
| 4457938 | MUETZEL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608143 | MUEX, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257583 | MUFF, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157319 | MUFF, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332927 | MUFF, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820216 | MUFF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348183 | MUFFALETTO, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488748 | MUFFETT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536729 | MUFFETT, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537052 | MUFFETT, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275800 | MUFFLER, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271730 | MUFFLY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411473 | MUFFOLETTO-CASSADY, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840518 | MUFFSON, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215982 | MUFIC, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419258 | MUFLAHI, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196907 | MUFTI, IRSHADULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565898 | MUFTI, NUMRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720539 | MUGABI ANNE | 5433 89TH CREST | | | | MINNEAPOLIS | MN | 55443 | |
| 4363731 | MUGABI, JUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347126 | MUGABIRE, CLEMENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546990 | MUGABO, KEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241005 | MUGABURU, ALFRED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613153 | MUGANLINSKAYA, NARGIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350587 | MUGASHE, DEVIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332111 | MUGATI, KAZUNGU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391104 | MUGAVERO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603384 | MUGFORD, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840519 | MUGFORD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720540 | MUGG PAULA | 2203 ARMITAGE CT | | | | WOODBRIDGE | VA | 22191 | |
| 4320011 | MUGGE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720541 | MUGGENBURG LOTTIE | 300 N 4TH AVE | | | | CASPER | WY | 82604 | |
| 4623048 | MUGGILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473228 | MUGHAL, ARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658878 | MUGHAL, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398080 | MUGHAL, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475611 | MUGHAL, DANIYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258594 | MUGHAL, MAMOONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430137 | MUGHAL, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544039 | MUGHAL, SANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178043 | MUGHAL, TALHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820217 | MUGHANNAM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592909 | MUGHANNAM, RAMZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172768 | MUGHANNEM, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297354 | MUGHNI, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401107 | MUGHRABI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681753 | MUGICA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550218 | MUGLESTON, DANNIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238136 | MUGNAI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280996 | MUGNAINI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239456 | MUGNO, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336442 | MUGO, CARLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216405 | MUGONGO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671377 | MUGRIDGE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615990 | MUGRIDGE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840520 | MUGUERCIA IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244794 | MUGUIA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229375 | MUGUIRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625911 | MUGWE, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694634 | MUGWIRIA, MIRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797717 | MUH, LLC | 2929 McGee Traffic Way | Suite 100 | | | Kansas City | MO | 64108 | |
| 5792919 | MUH, LLC | ROBERT L. FRYE, MANAGER | 2929 MCGEE TRAFFIC WAY | SUITE 100 | | KANSAS CITY | MO | 64108 | |
| 5720542 | MUHA JOSEPH | 5812 PERFECT VIEW ST | | | | LAS VEGAS | NV | 89130 | |
| 4758090 | MUHA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617287 | MUHA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693403 | MUHAIMIN, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300866 | MUHAJ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395207 | MUHAJER, REEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569096 | MUHALHAL, NOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720543 | MUHAMAD DEBORAH WOOD | 4019 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | |
| 4300777 | MUHAMAD, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274495 | MUHAMEDAGIC, ADIJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202659 | MUHAMIRIZA, NOELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720544 | MUHAMMA AMIRA | 8747 CLIFTON WAY | | | | BEVERLY HILLS | CA | 90211 | |
| 5720545 | MUHAMMAD AMANI | 513 WEST SECOND ST APT4 | | | | ELMIRA | NY | 14901 | |
| 5720546 | MUHAMMAD ANTONIO D | 5444 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 4803532 | MUHAMMAD ASHRAF | DBA TRADE LINKER | 570 SOUTH AVE EAST BLDG B | | | CRANFORD | NJ | 07016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720547 | MUHAMMAD ASIF | 1925 SILVER LEAF DR | | | | LITTLE ELM | TX | 75068 | |
| 5720548 | MUHAMMAD BRIANA | 3657 GLOUCESTER CV | | | | MEMPHIS | TN | 38135 | |
| 5720550 | MUHAMMAD CHOWDHURY | 9114 121ST ST 3F | | | | RICHMOND HILL | NY | 11418 | |
| 5720551 | MUHAMMAD CLARA | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 4276751 | MUHAMMAD CODY, ALONZO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720552 | MUHAMMAD DASIA | 6425 S LOWE | | | | CHICAGO | IL | 60609 | |
| 5720553 | MUHAMMAD DEBORAH | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5720554 | MUHAMMAD DEBROAH A | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5720555 | MUHAMMAD DON PRINCE | 2907 E AGUSTA | | | | MUSKOGEE | OK | 74403 | |
| 5720556 | MUHAMMAD HAQ | 1430 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5720557 | MUHAMMAD IBRAHIM | 9394 HERITAGE HWY | | | | BAMBERG | SC | 29003 | |
| 4797421 | MUHAMMAD K KHAN | DBA HEART FASHION VEIN | 128 SPECTACLE POND RD | | | LITTLETON | MA | 01460 | |
| 5720558 | MUHAMMAD KIARA | 312 W 15TH AVE | | | | GARY | IN | 46407 | |
| 4139915 | MUHAMMAD M SHAIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720559 | MUHAMMAD MARIA | 133N N BEND RD | | | | BALTIMORE | MD | 21229 | |
| 5720560 | MUHAMMAD OLIVIA | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5720561 | MUHAMMAD QASIM | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | |
| 5720562 | MUHAMMAD RENEE | 1112 WHISTLER AVE | | | | WILMINGTON | NC | 28401 | |
| 5720563 | MUHAMMAD ROBYN | 3246 DOUGLAS DRV | | | | BLAINE | MN | 55429 | |
| 5720564 | MUHAMMAD TAMMY | 2955 CLEARWATER STREET NW | | | | WARREN | OH | 44485 | |
| 5720565 | MUHAMMAD TANYA | 3701 BLONDO | | | | OMAHA | NE | 68111 | |
| 5720566 | MUHAMMAD TANYA W | 4511 CAMDEN | | | | OMAHA | NE | 68111 | |
| 5720567 | MUHAMMAD TERRIE | 914 LITTLETON DR | | | | CONCORD | NC | 28025 | |
| 4800752 | MUHAMMAD UMER KHAN | DBA LALBAY | 1627 UNION AVE #4 | | | FAIRFIELD | CA | 94533 | |
| 4851397 | MUHAMMAD WASEEM | 8698 COLLEGE BLVD | | | | Shawnee Mission | KS | 66210 | |
| 4282906 | MUHAMMAD, AAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357448 | MUHAMMAD, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666063 | MUHAMMAD, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721384 | MUHAMMAD, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493102 | MUHAMMAD, AHMAD Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226232 | MUHAMMAD, AIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734510 | MUHAMMAD, ALANTRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556951 | MUHAMMAD, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292289 | MUHAMMAD, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459497 | MUHAMMAD, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356584 | MUHAMMAD, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610355 | MUHAMMAD, AMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593965 | MUHAMMAD, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312273 | MUHAMMAD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403966 | MUHAMMAD, AQUEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265568 | MUHAMMAD, ASEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241585 | MUHAMMAD, ASIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508850 | MUHAMMAD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694430 | MUHAMMAD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625650 | MUHAMMAD, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156359 | MUHAMMAD, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525161 | MUHAMMAD, DESAREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401757 | MUHAMMAD, DIAMONNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761999 | MUHAMMAD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473971 | MUHAMMAD, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319953 | MUHAMMAD, FATEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309421 | MUHAMMAD, FATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528788 | MUHAMMAD, HAKIIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591604 | MUHAMMAD, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406854 | MUHAMMAD, HALIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697277 | MUHAMMAD, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395294 | MUHAMMAD, HANIYYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421320 | MUHAMMAD, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156641 | MUHAMMAD, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413405 | MUHAMMAD, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291092 | MUHAMMAD, ISMAIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766714 | MUHAMMAD, JABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576707 | MUHAMMAD, JABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704503 | MUHAMMAD, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283706 | MUHAMMAD, JAMIYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409894 | MUHAMMAD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295495 | MUHAMMAD, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235425 | MUHAMMAD, JIHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193148 | MUHAMMAD, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547385 | MUHAMMAD, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297195 | MUHAMMAD, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404425 | MUHAMMAD, KEENEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408542 | MUHAMMAD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311043 | MUHAMMAD, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303078 | MUHAMMAD, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304976 | MUHAMMAD, KHALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297875 | MUHAMMAD, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722066 | MUHAMMAD, LAVEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264359 | MUHAMMAD, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565923 | MUHAMMAD, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293756 | MUHAMMAD, MULLAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289845 | MUHAMMAD, MUNZIR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153166 | MUHAMMAD, MUSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574343 | MUHAMMAD, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452445 | MUHAMMAD, MY-REESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373276 | MUHAMMAD, NADIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471067 | MUHAMMAD, NASIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452741 | MUHAMMAD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262745 | MUHAMMAD, NIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456597 | MUHAMMAD, NUR-HUDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606986 | MUHAMMAD, ODETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172539 | MUHAMMAD, OKWAASMUDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366097 | MUHAMMAD, OLLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273764 | MUHAMMAD, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632697 | MUHAMMAD, RACHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320909 | MUHAMMAD, RAHIIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151951 | MUHAMMAD, RANNER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506731 | MUHAMMAD, RASHIDAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388880 | MUHAMMAD, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476611 | MUHAMMAD, SAKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157379 | MUHAMMAD, SALONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446845 | MUHAMMAD, SAMIRAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370450 | MUHAMMAD, SHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548133 | MUHAMMAD, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609984 | MUHAMMAD, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304253 | MUHAMMAD, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397261 | MUHAMMAD, SUFIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486882 | MUHAMMAD, TAAJUD-DIYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399325 | MUHAMMAD, TATIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292854 | MUHAMMAD, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567719 | MUHAMMAD, VERNITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312013 | MUHAMMAD, WATEEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513545 | MUHAMMAD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449887 | MUHAMMAD, YUSUF N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856334 | MUHAMMAD, Z O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506498 | MUHAMMAD-ATKINSON, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720569 | MUHAMMADI ARMOUR | 9097H N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 4756688 | MUHAMMADTAHA, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720570 | MUHAMMED LESLIE | 12672 WILLOW HAIL DR | | | | FLORISSANT | MO | 63033 | |
| 4319167 | MUHAMMED, ABDIFATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319767 | MUHAMMED, DADOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667543 | MUHAMMED, HUSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380685 | MUHAMMED, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770221 | MUHAMMED, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771163 | MUHAMMED, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664173 | MUHANNAD, DEMETRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788962 | Muharam, Ahmad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788041 | Muharam, Ahmad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840521 | MUHART, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595915 | MUHAWI, HIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344876 | MUHE, FANTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219642 | MUHE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720571 | MUHEDIN MOSSA | 11320 ROCKINGHORSE RD | | | | HOLLYWOOD | FL | 33024 | |
| 4273753 | MUHELJIC, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427082 | MUHELJIC, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720572 | MUHI JUDY M | 89 ANDERSON AVE | | | | BERGENFIELD | NJ | 07621 | |
| 4566987 | MUHI, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637655 | MUHICH, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456784 | MUHICH, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366364 | MUHIYADIN, ZAYNAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402951 | MUHLBAIER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712747 | MUHLBAUER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650264 | MUHLEMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370167 | MUHLENBRUCK, RUSSEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423604 | MUHLENFORTH, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653118 | MUHLESTEIN, CASEY BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820218 | MUHLNER, STASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569691 | MUHLY, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820219 | MUHN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720573 | MUHR BILL | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | |
| 4390655 | MUHS, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683340 | MUHS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273641 | MUHS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467580 | MUHS, SHAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470855 | MUHSIN, SHAFIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471080 | MUHSIN, ZAAKIRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612860 | MUHSMANN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182867 | MUHTASEB, AMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450780 | MUHUMAD, FARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366747 | MUHUMED, FALASTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347973 | MUHUMED, MARIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367458 | MUHUMED, MARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621270 | MUHUMMAD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328829 | MUI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625679 | MUI, RITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721343 | MUI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171986 | MUI, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407445 | MUICELA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491217 | MUICH, SHAUNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715844 | MUIE, ISATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384856 | MUI-FORD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628771 | MUIGAI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625991 | MUIGAI, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716884 | MUILENBURG, FERDINAND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403394 | MUINDI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720574 | MUIR KIM | 6731 26TH AVE | | | | KENOSHA | WI | 53143 | |
| 5720575 | MUIR TERESA M | PO BOX 472104 | | | | TULSA | OK | 74147 | |
| 4189723 | MUIR, ANNETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285416 | MUIR, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486795 | MUIR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458209 | MUIR, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406478 | MUIR, CADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490223 | MUIR, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840522 | MUIR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708165 | MUIR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228529 | MUIR, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571168 | MUIR, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390797 | MUIR, KIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548668 | MUIR, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570946 | MUIR, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390200 | MUIR, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711411 | MUIR, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608464 | MUIR, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753911 | MUIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582643 | MUIR, SHEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471475 | MUIRE, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720576 | MUIRHEAD TERRI | 5766 SORBUS CT APT H | | | | INDIANAPOLIS | IN | 46254 | |
| 4625067 | MUIRHEAD, JACQUELINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532273 | MUIRURI, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334494 | MUISE, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616619 | MUISE, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366421 | MUISE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417000 | MUISE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394344 | MUISE, JEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332640 | MUISE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333249 | MUISE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666398 | MUISE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335637 | MUISE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659727 | MUIZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518437 | MUIZNIEKS, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426866 | MUJA, HOTJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373405 | MUJACEVIC, SEJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796155 | MUJAHED JEBARAH | DBA LINEN UNIVERSE | 2555 INDUSTRY WAY | | | LYNWOOD | CA | 90262 | |
| 4598372 | MUJAHID, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687173 | MUJAHID, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619899 | MUJAHID, NABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369158 | MUJAKIC, ELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273732 | MUJAKIC, ENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181424 | MUJALI, MONIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421858 | MUJIC, LEJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720578 | MUJICA BETZAIDA | 855 E MISHAWAKA RD | | | | ELKHART | IN | 46517 | |
| 5720579 | MUJICA CRISTIAN | CALLE SANTA ROSA DE LIMA 1 | | | | GUAYNABO | PR | 00965 | |
| 4771885 | MUJICA HERNANDEZ, RICARDO S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720580 | MUJICA JANET | A-3 CALLE VISTA DEL VERD | | | | ANASCO | PR | 00610 | |
| 4546240 | MUJICA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391682 | MUJICA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251055 | MUJICA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720581 | MUJKANOVIC SEDINA | 1419 63RD ST | | | | DES MOINES | IA | 50311 | |
| 4438317 | MUJKIC, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800637 | MUJTABA KHAWAJA | DBA MIND BODY & SPIRIT | 104 BAYARD STREET | | | NEW BRUNSWICK | NJ | 07901 | |
| 5720582 | MUJTABA TOKIR | 1595 MALLORY CIRCLE | | | | WINSTON SALEM | NC | 27106 | |
| 4288892 | MUJTABA, AFAQ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302017 | MUJUMDAR, AVINASH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720583 | MUKADES ALIJOSKI | 2438 THROOP AVE | | | | BRONX | NY | 10469 | |
| 4376379 | MUKAI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688670 | MUKAI, KIMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339332 | MUKAJ, BLEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437652 | MUKAMI, SHUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542709 | MUKANDEKEZI, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161251 | MUKANOVIC, MIRSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220416 | MUKARAKATE, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695716 | MUKASA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633990 | MUKASA, NORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333909 | MUKASHEVA, ASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451934 | MUKAVETZ, AIMEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882098 | MUKAVITZ HEATING INC | P O BOX 484 111 S LAWRENCE ST | | | | IRONWOOD | MI | 49938 | |
| 4828915 | MUKAVITZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720584 | MUKAWA CHARLENE S | 3033 LONO PL | | | | HONOLULU | HI | 96822 | |
| 4723731 | MUKES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647901 | MUKES, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305891 | MUKES, LAJUANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852035 | MUKESH CHAUHAN | 4432 BUCHANAN PL | | | | Pittsburg | CA | 94565 | |
| 4626228 | MUKHAR, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339136 | MUKHAR, FATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200724 | MUKHAR, GILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211609 | MUKHAR, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287445 | MUKHERJEE, ARITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715283 | MUKHERJEE, ASIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397866 | MUKHERJEE, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161836 | MUKHERJEE, INDRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697794 | MUKHERJEE, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295049 | MUKHERJEE, MUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590981 | MUKHERJEE, PROLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435241 | MUKHERJEE, RUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793548 | Mukherjee, Shyama | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295328 | MUKHERJEE, SOMDEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663154 | MUKHERJEE, TARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727291 | MUKHERJI, SHEFALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528381 | MUKHLES, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547093 | MUKHOPADHYA, GARGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428105 | MUKHOPADHYAY, PRADIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347198 | MUKHTAR, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572267 | MUKHTAR, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201520 | MUKHTAR, FARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348524 | MUKHTAR, MARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423933 | MUKHTAR, NUMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801786 | MUKIKIM LLC | DBA N & N DEALS | 6812 W CALUMET | | | MILWAUKEE | WI | 53223 | |
| 4292405 | MUKITE, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402226 | MUKITH, FARHANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290185 | MUKKANTI GURAPPA, KRISHNAMURTHY SREEKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657845 | MUKOGAWA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407042 | MUKOKO KUKU, TATY ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597740 | MUKOKO, MATUMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429909 | MUKOLLARI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390846 | MUKOMA, VALERIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389870 | MUKOYI, TINASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645734 | MUKRAJ, RABINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692955 | MUKSIAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174937 | MUKTA, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430645 | MUKTAR, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720585 | MUKUL ERIKA | 933 RIVERDALE CIR | | | | CULPEPER | VA | 22701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720586 | MUKUNDANE MATHIAS | 1400 WARREN ST G16 | | | | MANKATO | MN | 56001 | |
| 4438294 | MUKUSH, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182492 | MUL, NORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372947 | MULABITINOVIC, FARUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145133 | MULACK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429359 | MULADY, ILLONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186063 | MULAKALURI, DEEPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303622 | MULAKKAL, JAIDEV V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199257 | MULALIC, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541514 | MULANAX, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507516 | MULANAX, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538772 | MULANDI, KATHYRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274476 | MULANGALIRO, LEBON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536983 | MULANGIRA, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434980 | MULANI, SUSHILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372801 | MULARONI, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332820 | MULARSKI, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552763 | MULAT, BENYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557621 | MULAT, FIREALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493962 | MULATA, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720587 | MULATO HEIDIE | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 4786293 | Mulato, Heidie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786294 | Mulato, Heidie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441190 | MULAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720588 | MULBAH CELIA | 150 BELLEVUE STREET | | | | PROVIDENCE | RI | 02907 | |
| 4436925 | MULBAH, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365480 | MULBAH, JAMES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720590 | MULBERRY DARIUS | 912 WATTERSON ST | | | | PALATKA | FL | 32177 | |
| 4232786 | MULBERRY, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720591 | MULCAHY JOHN | 36 JUNIPER ST | | | | ROCHESTER | NH | 03867 | |
| 4335118 | MULCAHY, COREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377087 | MULCAHY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512637 | MULCAHY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602319 | MULCAHY, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684268 | MULCAHY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820220 | MULCAHY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572884 | MULCAHY, LIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377323 | MULCAHY, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686974 | MULCAHY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700132 | MULCRONE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720592 | MULDAVIN ELVA | 6488 SW 25TH TER | | | | MIAMI | FL | 33155 | |
| 5720593 | MULDER BREONA | 813 SERIO CIRCLE | | | | ANKENY | IA | 50021 | |
| 5720594 | MULDER JASON | 2047 INGE CT | | | | APOPKA | FL | 32703 | |
| 5720595 | MULDER JOAN | 1100 N LAKE AVE 107 | | | | SIOUX FALLS | SD | 57104 | |
| 4315422 | MULDER, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706706 | MULDER, HENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673714 | MULDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693108 | MULDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625759 | MULDERIG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443015 | MULDERIG, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378866 | MULDEZ, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720596 | MULDOON ALLISON | 24801 MAGIC MOUNTAIN PKWY 2035 | | | | VALENCIA | CA | 91355 | |
| 5720597 | MULDOON PATRICIA | 32 DORCHESTER DR | | | | DALLAS | PA | 18612 | |
| 4254248 | MULDOON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788831 | Muldoon, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598106 | MULDOON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419030 | MULDOON, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626799 | MULDOON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685786 | MULDOON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720598 | MULDORW STANLEY | 450 NW 3DAVE | | | | POMPANO | FL | 13069 | |
| 4151289 | MULDREW JR, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532790 | MULDREW, ROSHALINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720599 | MULDROW CASSANDRA | 701 NORTH HOPE ST | | | | TEXARKANA | AR | 71854 | |
| 5720600 | MULDROW CLARENCE | 5613 THACKERY DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5720601 | MULDROW JAVONNIA | 1411 VINCE CIR | | | | FLORENCE | SC | 29505 | |
| 5720602 | MULDROW LORINE | 11850 CHRIS LN | | | | HANFORD | CA | 93230 | |
| 5720603 | MULDROW MATRECE | 6635 S 15TH DR | | | | PHOENIX | AZ | 85041 | |
| 5720604 | MULDROW SALLY | 1863 WAX MYRTLE D R | | | | FLOREN C E | SC | 29501 | |
| 5720605 | MULDROW YOLANDA | 2221 MOSS ST | | | | N LITTLE ROCK | AR | 72114 | |
| 4383763 | MULDROW, AUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492874 | MULDROW, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157297 | MULDROW, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651911 | MULDROW, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436846 | MULDROW, DELCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535482 | MULDROW, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507544 | MULDROW, ISAAC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593204 | MULDROW, JERRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237405 | MULDROW, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152609 | MULDROW, KEYAUNDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156484 | MULDROW, MIESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512178 | MULDROW, NIDJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613664 | MULDROW, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622292 | MULDROW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383404 | MULDROW, QETUWRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792798 | Muldrow, Rex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739729 | MULDROW, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508116 | MULDROW, TARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440313 | MULDROW, TOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732850 | MULDROW, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828916 | MULE, ANTHONY & TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301741 | MULE', MARISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230123 | MULE, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373740 | MULEBA, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454364 | MULENGA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446709 | MULENGA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720606 | MULER MYRIAM | CARR 787 KM 2 H0 | | | | CIDRA | PR | 00739 | |
| 4636004 | MULER, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720607 | MULERO ALBERTO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5720608 | MULERO AZAEL L | 8008 N 40TH ST | | | | TAMPA | FL | 33604 | |
| 4330089 | MULERO CHINEA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720609 | MULERO DIANE | 176 CARLISLE ST | | | | WILKES BARRE | PA | 18702 | |
| 5720610 | MULERO DIANETTE | RR6 BOX 9424 | | | | SAN JUAN | PR | 00926 | |
| 5720611 | MULERO ELIANETE | PO BOX 695 | | | | VIEQUES | PR | 00765 | |
| 5720612 | MULERO IKY M | PO BOX 5064 | | | | CAGUAS | PR | 00726 | |
| 5720613 | MULERO JOSE | PO BOX 3587 | | | | GUAYNABO | PR | 00970 | |
| 5720614 | MULERO LUZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| 5720615 | MULERO MARISOL | C RAFAEL SANTANA 50 | | | | SAN JUAN | PR | 00921 | |
| 5720616 | MULERO MARITZA | 520 E 137TH ST 161 | | | | BRONX | NY | 10454 | |
| 4502975 | MULERO MARQUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749167 | MULERO MULERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498701 | MULERO QUILES, TAISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720618 | MULERO SHARITZA | BO CANTA GALLO CARR 20 R837 K0 | | | | GUAYNABO | PR | 00969 | |
| 5720619 | MULERO SHEYLA F | P O BOX 37495 | | | | CAYEY | PR | 00736 | |
| 4765202 | MULERO, FREDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721612 | MULERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500273 | MULERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632591 | MULERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546982 | MULERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498034 | MULERO, NITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588188 | MULERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497103 | MULERO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710626 | MULERT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225229 | MULETA, TEWODROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645253 | MULETA, ZEWDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300993 | MULEY, AMRUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282369 | MULEY, SUDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720620 | MULFORD JAMEE | 3401 JEFFREY APT B | | | | HUTCHINSON | KS | 67501 | |
| 5720621 | MULFORD SHAWNA | 501 N MAIN | | | | HUTCHINSON | KS | 67501 | |
| 4481110 | MULFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575491 | MULFORD, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311887 | MULFORD, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720622 | MULGADO BRITTANY | 13247 FOOTHILL AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4417786 | MULGANNON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720623 | MULGREW SHANE | 3527 52ND AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 4793280 | Mulgrew, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472210 | MULGREW, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572962 | MULHALL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166211 | MULHALL, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862931 | MULHAUPTS INC | 209-213 NORTH 5TH ST | | | | LAFAYETTE | IN | 47901 | |
| 4393268 | MULHAUSER, CHRISTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248713 | MULHAUSER, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490437 | MULHEARN, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362889 | MULHEARN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712414 | MULHERIN, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542149 | MULHERION, AMARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720624 | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720625 | MULHERN SHARON | 512 WALKER ST | | | | AUGUSTA | GA | 30901 | |
| 4840523 | MULHERN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659260 | MULHERN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420494 | MULHERN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236361 | MULHERN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720626 | MULHOLLAND KATHERINE | LOT 49 AMELIA DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5720627 | MULHOLLAND MJ | 203 QUINCY AVENUE | | | | LONG BEACH | CA | 90803 | |
| 4820221 | MULHOLLAND WORKS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226694 | MULHOLLAND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573177 | MULHOLLAND, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570405 | MULHOLLAND, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620324 | MULHOLLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252958 | MULHOLLAND, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288591 | MULHOLLAND, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419956 | MULHOLLAND, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651282 | MULHOLLAND, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470432 | MULHOLLAND, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349295 | MULHOLLAND, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362677 | MULHOLLAND, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649774 | MULHOLLAND, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654727 | MULHOLLAND, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820222 | MULHOLLAND, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288407 | MULHOLLAND, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808270 | Mulholland, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475064 | MULHOLLAND, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538260 | MULHOLLAND, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194380 | MULHOLLAND, PADRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531626 | MULHOLLAND, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254520 | MULHOLLAND-CHILLEMI, MARISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467425 | MULHOLLAND, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681376 | MULHOLLEN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810796 | MULIERI DESIGN CO | 611 RACQUET CLUB ROAD | | | | WESTON | FL | 33324 | |
| 4740641 | MULIK, KRANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272068 | MULITALO, SUZANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596608 | MULIUFI, EPIFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767157 | MULJO, STEFAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213003 | MULKA, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333752 | MULKERIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720628 | MULKEY CRYSTAL | 172 HUMINGBIRD LN | | | | CALHOUN | GA | 30171 | |
| 5720629 | MULKEY RYAN | 318 SHADOW HILLS DR | | | | LIBERTY | SC | 29657 | |
| 5720630 | MULKEY SHONDI | 1861 PALMER COURT | | | | MANDEVILLE | LA | 70448 | |
| 4351492 | MULKEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265653 | MULKEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266199 | MULKEY, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676532 | MULKEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213659 | MULKEY, RODREAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174487 | MULKEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677035 | MULKEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439240 | MULKHAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519365 | MULL JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720633 | MULL MIRANDA | 1503 DONAHUE FERRY | | | | PINEVILLE | LA | 71360 | |
| 5720634 | MULL RAENELL | 1857 STATEROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 4694110 | MULL, ALCIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478387 | MULL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519864 | MULL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493612 | MULL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387187 | MULL, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488499 | MULL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431624 | MULL, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350726 | MULL, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530865 | MULL, JETOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734108 | MULL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281892 | MULL, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552418 | MULL, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741008 | MULL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680322 | MULL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768089 | MULL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687232 | MULL, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673217 | MULL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458763 | MULL, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525613 | MULL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263259 | MULL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493190 | MULL, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720635 | MULLA HAMIDABIBI | 683 ARCADIAN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 4856618 | MULLA, NABEEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559467 | MULLA, NUSRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410181 | MULLAHON, JONELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586222 | MULLAHY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242886 | MULLALEY, LEONA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860472 | MULLALY DISTRIBUTING CO INC | 1401 MARTIN STREET | | | | CUBA | MO | 65453 | |
| 5720636 | MULLALY MARTHA | 3826 SANSUET LN | | | | SAN YSIDRO | CA | 92173 | |
| 4278536 | MULLALY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223605 | MULLALY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507147 | MULLAN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740346 | MULLAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221009 | MULLAN, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399757 | MULLAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173669 | MULLAN, RORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376396 | MULLAN, TAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334960 | MULLANE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598643 | MULLANE, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254923 | MULLANE, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720637 | MULLANEY JOHN | 20 BEALE ST | | | | WORCESTER | MA | 01606 | |
| 5720638 | MULLANEY MICHAEL | 740 W 75TH ST | | | | HIALEAH | FL | 33014 | |
| 4828917 | MULLANEY, BILL & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328033 | MULLANEY, EILEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331235 | MULLANEY, EVAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705694 | MULLANEY, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622970 | MULLANEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840524 | MULLANY, LORAIN & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571777 | MULLAPUDI, BHANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576716 | MULLARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624037 | MULLARKEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549361 | MULLARKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771614 | MULLASSERIL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720639 | MULLEN AMY | 808 HERONS WALK | | | | STATESBORO | GA | 30458 | |
| 5720640 | MULLEN ANGELA | 121 PRESCOTT AVE | | | | ELMIRA HGHTS | NY | 14903 | |
| 5720641 | MULLEN ASHLEY | 1937 BELLEVILLE ROAD UPPER | | | | ROANOKE | VA | 24015 | |
| 5720642 | MULLEN BESSIE | 16 PAROLE STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5720643 | MULLEN BRETT | 16 OPAL DR | | | | KEY WEST | FL | 33040 | |
| 5720644 | MULLEN BRIDGETT | 113B MIDDLE ST | | | | WAYNESBORO | MD | 21740 | |
| 5720645 | MULLEN COLETHIA | 1500 NORTHSIDE RD | | | | ELIZABETH CTY | NC | 27909 | |
| 5720646 | MULLEN DORIS | 1608 RAWLINGS ST | | | | GOLDSBORO | NC | 27530 | |
| 5720647 | MULLEN ELIZABETH | 8 ALMOND PLACE | | | | OCALA | FL | 34472 | |
| 4621767 | MULLEN FLOYD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720648 | MULLEN FRAN | 1415 2ND AVE | | | | BERWICK | PA | 18603 | |
| 4884622 | MULLEN INDUSTRIAL HANDLING CORP | PO BOX 246 | | | | EAST SYRACUSE | NY | 13057 | |
| 5720649 | MULLEN KATLYNN E | 1103 E GLASS | | | | SPOKANE | WA | 99207 | |
| 5720650 | MULLEN KATY | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5720651 | MULLEN LATRICE | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | |
| 5720652 | MULLEN LAURA | 1518 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5720653 | MULLEN LAUREN | 1329 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | |
| 4888737 | MULLEN PLUMBING HEATING & COOLING | TOMS PLUMBING | P O BOX 8591 | | | S CHARLESTON | WV | 25303 | |
| 4862719 | MULLEN REFRIGERATION SERVICES INC | 202 RAILROAD STREET | | | | LATROBE | PA | 15650 | |
| 5484386 | MULLEN RICHARD T | 11743 NEW HAVEN DRIVE | | | | SPRING HILL | FL | 34609 | |
| 5720655 | MULLEN SANDRA | 14526 SOUTH OLD STATE ROAD | | | | ELLENDALE | DE | 19941 | |
| 5720656 | MULLEN SARAH | 16 WAPLES DRIVE | | | | GEORGETOWN | DE | 19947 | |
| 5720657 | MULLEN SHEILA | 1554 MAZOR DR | | | | COLUMBUS | GA | 31901 | |
| 5720658 | MULLEN TIFFANY | 101 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5720659 | MULLEN VICKI | 1709 CLOVER DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 4464453 | MULLEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477011 | MULLEN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591934 | MULLEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201292 | MULLEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629406 | MULLEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226269 | MULLEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551166 | MULLEN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166589 | MULLEN, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545336 | MULLEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239006 | MULLEN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420975 | MULLEN, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604235 | MULLEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335421 | MULLEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328610 | MULLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169803 | MULLEN, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472273 | MULLEN, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386305 | MULLEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367697 | MULLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385722 | MULLEN, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744424 | MULLEN, DORIS JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594980 | MULLEN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397909 | MULLEN, EILEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432145 | MULLEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673040 | MULLEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485373 | MULLEN, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597236 | MULLEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167244 | MULLEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745875 | MULLEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733422 | MULLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648322 | MULLEN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447028 | MULLEN, JANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595466 | MULLEN, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776894 | MULLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249160 | MULLEN, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245031 | MULLEN, KAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177252 | MULLEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419456 | MULLEN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363478 | MULLEN, KIEARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560455 | MULLEN, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158206 | MULLEN, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475143 | MULLEN, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635991 | MULLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763879 | MULLEN, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306656 | MULLEN, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706690 | MULLEN, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450901 | MULLEN, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255972 | MULLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437025 | MULLEN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820223 | MULLEN, P.H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233670 | MULLEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566407 | MULLEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553369 | MULLEN, REBECCA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686187 | MULLEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237062 | MULLEN, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348204 | MULLEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694583 | MULLEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840525 | MULLEN, TOM AND MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425553 | MULLEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485892 | MULLEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564897 | MULLEN, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591016 | MULLEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584412 | MULLEN, YOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465920 | MULLENAUX, CASSANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577321 | MULLENAX, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482007 | MULLENAX, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722530 | MULLENBACH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720660 | MULLENBERG CIPRIANA | 4230 LONG BEACH WAY 9 | | | | BIGS | MT | 59106 | |
| 4458710 | MULLENBROCK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530262 | MULLENDORE, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628248 | MULLEN-GRACE, ROSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694801 | MULLENHOUR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720661 | MULLENIX LORI | 322 N FRANKLIN ST | | | | FOWLERTON | IN | 46930 | |
| 5720662 | MULLENIX MELISSA | 6485 ALSEA | | | | DEXTER | NM | 88230 | |
| 4353556 | MULLENIX, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599713 | MULLENIX, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603322 | MULLENIX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529772 | MULLENNAX, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720664 | MULLENS KELLY | 907 WOYAN SMT ROAD | | | | SOUTHSIDE | WV | 25187 | |
| 5720665 | MULLENS KIMBERLY | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | |
| 5720666 | MULLENS KYRA | 8019 VINEMONT PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4453487 | MULLENS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381180 | MULLENS, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577713 | MULLENS, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454270 | MULLENS, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693835 | MULLENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302138 | MULLENS, GERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559675 | MULLENS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840526 | MULLENS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323758 | MULLENS, LASHUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325673 | MULLENS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580458 | MULLENS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527705 | MULLENS, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454570 | MULLENS, SHAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280035 | MULLENS-BIGGS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720667 | MULLER ALYSSA | 405 DORSEY AVENUE | | | | MORGANTOWN | WV | 26501 | |
| 5720668 | MULLER CENETHA S | 1231 SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | |
| 5720669 | MULLER JAILIN | 547 HUDSON | | | | CAYCE | SC | 29033 | |
| 5720670 | MULLER JAMES J | 635 MORGAN AVE | | | | PALMYRA | NJ | 08065 | |
| 4513038 | MULLER JR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720671 | MULLER MARGARET | 116 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063 | |
| 5720672 | MULLER MELISSA | 185 PEPPER MILL | | | | GRAY COURT | SC | 29645 | |
| 5720673 | MULLER RAFAEL | CAR 198 KM 15 6 | | | | JUNCOS | PR | 00777 | |
| 5720674 | MULLER STEPHANIE | CALLE LOLA RODRIGUES DE TIO 7 | | | | SAN JUAN | PR | 00924 | |
| 4207142 | MULLER, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156120 | MULLER, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543701 | MULLER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239698 | MULLER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529780 | MULLER, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495424 | MULLER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398293 | MULLER, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223311 | MULLER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575701 | MULLER, CARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574146 | MULLER, CARLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643919 | MULLER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642880 | MULLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703334 | MULLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294957 | MULLER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575710 | MULLER, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221320 | MULLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565255 | MULLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627904 | MULLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629368 | MULLER, DOLLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630004 | MULLER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340550 | MULLER, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633877 | MULLER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536706 | MULLER, JAIRUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791859 | Muller, Jakiya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774667 | MULLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718765 | MULLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820224 | MULLER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820225 | MULLER, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289364 | MULLER, JERIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220156 | MULLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694104 | MULLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718077 | MULLER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628542 | MULLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735982 | MULLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437099 | MULLER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840527 | MULLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665002 | MULLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428726 | MULLER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470278 | MULLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441292 | MULLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769585 | MULLER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753054 | MULLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840528 | MULLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598260 | MULLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776699 | MULLER, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436764 | MULLER, ROXANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651539 | MULLER, RUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258498 | MULLER, STANTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754128 | MULLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419290 | MULLER, TRAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476671 | MULLER, TRENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776080 | MULLER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720675 | MULLERT TERESA | PO BOX 533 | | | | TOLEDO | WA | 98591 | |
| 4485037 | MULLERY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720676 | MULLESCH MATTHEW | 810 WISCONSIN ST | | | | WATERLOO | IA | 50702 | |
| 5720677 | MULLET DEVIN | 1004 WEST CHURCH STREET | | | | ORRVILLE | OH | 44667 | |
| 4660335 | MULLET, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612293 | MULLETCLINE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720678 | MULLETT PRESTON | 44755 HENTHORN ROAD | | | | WOODSFIELD | OH | 43793 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157803 | MULLETT, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305605 | MULLETT, TRULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720679 | MULLETTE NICHOLAS | 21130 LAGUNA RD D | | | | APPLE VALLEY | CA | 92308 | |
| 5720680 | MULLHOLAND KENYA | 5033 BAER RD | | | | MARION | OH | 43302 | |
| 4268954 | MULLICAN, DAWN RENEE ALDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650769 | MULLICAN, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380743 | MULLICK, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635159 | MULLICK, DILSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720681 | MULLIGAN BERNADETTE | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | |
| 5720682 | MULLIGAN CHRISTINA | 2745 RIDGEFIELD RD | | | | GRETNA | LA | 70056 | |
| 5720683 | MULLIGAN EMMA | 315 7TH STREET | | | | HUNTINGTON BE | CA | 92648 | |
| 5720684 | MULLIGAN MACKENZIE | 502 S FIFTH ST | | | | EVANSVILLE | WI | 53536 | |
| 5720685 | MULLIGAN NANCY | 2901 SW 41 ST | | | | OCALA | FL | 34474 | |
| 4610670 | MULLIGAN ORTOSKY, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720686 | MULLIGAN SHARNEESIA | 146 CRESTMORE DR | | | | LAKE PLACID | FL | 33852 | |
| 4420555 | MULLIGAN, CORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543594 | MULLIGAN, DANNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737251 | MULLIGAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589024 | MULLIGAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728662 | MULLIGAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176542 | MULLIGAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750355 | MULLIGAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153089 | MULLIGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610208 | MULLIGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467221 | MULLIGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330551 | MULLIGAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645747 | MULLIGAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214676 | MULLIGAN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412227 | MULLIGAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195256 | MULLIGAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353545 | MULLIGAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729331 | MULLIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840529 | MULLIGAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572684 | MULLIGAN, SHANIQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484229 | MULLIGAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727163 | MULLIGAN, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162590 | MULLIGAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840530 | MULLIGAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419714 | MULLIGAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660609 | MULLIGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820226 | MULLIGAN,GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390405 | MULLIKIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613259 | MULLIKIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352296 | MULLIKIN, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720687 | MULLIN JAMES M | 171 CHERRY AND WEBB LANE | | | | WESTPORT PT | MA | 02791 | |
| 5720688 | MULLIN RITA | 520 JOHN CARLYLE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5720689 | MULLIN SUSAN L | 311 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734 | |
| 4567416 | MULLIN, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258647 | MULLIN, BOSEEHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259733 | MULLIN, DARWIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307366 | MULLIN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450355 | MULLIN, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439826 | MULLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644601 | MULLIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473848 | MULLIN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166490 | MULLIN, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828918 | MULLIN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424346 | MULLIN, LESLIE & CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639520 | MULLIN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521301 | MULLIN, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820227 | MULLIN, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222841 | MULLIN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828919 | MULLIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539696 | MULLIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486087 | MULLIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840531 | MULLIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174972 | MULLIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471917 | MULLIN, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720690 | MULLINAX BETH | 515 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| 4309933 | MULLINAX DAVIS, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720691 | MULLINAX SANDRA | 2446 DELAWARE AVE | | | | AKRON | OH | 44312 | |
| 4250505 | MULLINAX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759154 | MULLINAX, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463164 | MULLINAX, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581296 | MULLINAX, MICHEALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616004 | MULLINAX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720692 | MULLINGS ALECIA | 139 E CENTRAL | | | | TOLEDO | OH | 43608 | |
| 5720693 | MULLINGS KARENE | 145 S MUNN AVE FL 2 | | | | NEWARK | NJ | 07106 | |
| 5720694 | MULLINGS PATRICIA | 309 PAGE ST | | | | WILLIAMSBURG | VA | 23185 | |
| 4754648 | MULLINGS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409036 | MULLINGS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388577 | MULLINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266454 | MULLINGS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591879 | MULLINGS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402881 | MULLINGS, EILEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628432 | MULLINGS, GLENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222848 | MULLINGS, KAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840532 | MULLINGS, LYN & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745445 | MULLINGS, MARION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251061 | MULLINGS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712891 | MULLINGS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436406 | MULLINGS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433521 | MULLINGS, PERCIVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242265 | MULLINGS, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442752 | MULLINGS, SHANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232843 | MULLINGS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266508 | MULLINGS, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399793 | MULLINGS, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296263 | MULLINGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331000 | MULLINGS-BENT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734798 | MULLINGS-MCFARLANE, LYZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265230 | MULLINIX, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343540 | MULLINIX, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599446 | MULLINO, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720695 | MULLINS ALEXANDER | 6822 DERBY AVE | | | | FAIRBURN | GA | 30213 | |
| 5720696 | MULLINS ALICIA | 183 WHITE OAK HOLLOW | | | | WELCH | WV | 24801 | |
| 5720697 | MULLINS AMANDA | 7149 SOKWELL | | | | ELON | NC | 27244 | |
| 5720699 | MULLINS ASHER | PO BOX 73076 | | | | BATON ROUGE | LA | 70874 | |
| 5720700 | MULLINS ASHLEY | 52 KEITH ST | | | | SOUTH SHORE | KY | 41175 | |
| 5720701 | MULLINS BECKY | 8263 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5720702 | MULLINS BELINDA | 697 OLIVE RD | | | | DAYTON | OH | 45417 | |
| 5720703 | MULLINS BONNIE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5720704 | MULLINS BRIANNA | 139 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | |
| 5720705 | MULLINS CANDI | 684 MEADOW ST | | | | MARION | OH | 43302 | |
| 5720707 | MULLINS CARTRICE | 2010 W BROAD APT 111 | | | | ALBANY | GA | 31707 | |
| 5720708 | MULLINS CASANDRA | 3819 PAWTUCKET ST | | | | BATON ROUGE | LA | 70806 | |
| 5720709 | MULLINS CHRISTOPHER D | 560 ROSEBUD CIRCLE | | | | WALTON | KY | 41094 | |
| 5720710 | MULLINS CLAIR | PO BOW 1353 | | | | CHURCH HILL | TN | 37620 | |
| 5720711 | MULLINS DAVID | 836 RANDOLPH DR | | | | ABERDEEN | MD | 21001 | |
| 5720712 | MULLINS DAVID W | 924 CARRIEWOOD DR | | | | CECILIA | KY | 42724 | |
| 5720713 | MULLINS ERIC D | PO BOX 1394 | | | | WISE | VA | 24293 | |
| 5720714 | MULLINS FRANCES | 212 CARSON AVE | | | | RICHLANDS | VA | 24641 | |
| 5720715 | MULLINS HAROLD | 561 CORN CRIB RD | | | | HARRINGTON | DE | 19952 | |
| 5720716 | MULLINS HOLLY N | 22JACKENDERSBLVD | | | | BERRYVILLE | VA | 22611 | |
| 5720717 | MULLINS HOPE | 3820 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | |
| 5403539 | MULLINS JEFFREY I | 1110 VICTORIA ST 301 | | | | LAREDO | TX | 78040 | |
| 5720718 | MULLINS JENNIFER | 3400 DENDALE DR APT 61 | | | | MOBILE | AL | 36693 | |
| 5720719 | MULLINS JESSICA | 38 GREEN VALLEY DR | | | | ELKVIEW | WV | 25071 | |
| 5720720 | MULLINS JOSEPH | 2041 OLD MADISONVILLE RD | | | | HENDERSON | KY | 42420 | |
| 5720722 | MULLINS JULIANNE | 569 5TH ST | | | | BARBERTON | OH | 44203 | |
| 5720723 | MULLINS KRISTY J | 322 LOWER JACKSON RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5720724 | MULLINS LAKESHIA | OR LAVAUNTE THOMPSON OR QUEEN | | | | STARKVILLE | MS | 39759 | |
| 5720726 | MULLINS LAURA | 735 GALLO RD | | | | HARRINGTON | DE | 19952 | |
| 5720727 | MULLINS LAUREN | 13695 GARDENWAY | | | | ATHENS | AL | 35611 | |
| 5720728 | MULLINS LISA | 7473 SHERRYDOON LN | | | | BLACKLICK | OH | 43004 | |
| 5720729 | MULLINS LIZA | 1103 S NINTH ST B | | | | GOSHEN | IN | 46526 | |
| 5720730 | MULLINS MARY | 15625 PUMPKIN CENTER ROAD | | | | WEINER | AR | 72479 | |
| 5720731 | MULLINS MATHEW | 550 GRASSY CREEK RD | | | | MARTINSVILLE | VA | 24112 | |
| 5720732 | MULLINS MELISSA | 4315 HOULDSWORTH DR | | | | CHARLOTTE | NC | 28213 | |
| 5720733 | MULLINS MERLENE | 3424 MUD FORK ROAD | | | | VERDUNVILLE | WV | 25649 | |
| 5720734 | MULLINS NANCY | 250 NW 11TH | | | | BOCA RATON | FL | 33432 | |
| 5720735 | MULLINS PAMELA | PO BOX 47 | | | | MAXIE | VA | 24628 | |
| 5720736 | MULLINS PAMELA S | 3540 REEDS CHAPEL ROAD | | | | MORRISTOWN | TN | 37814 | |
| 5720737 | MULLINS PATRICIA | 256 SUMMERSVILLE RD | | | | PRINCETON | WV | 24740 | |
| 5720738 | MULLINS PAULINE | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | |
| 5720739 | MULLINS RACHEL | 1830 E 78TH ST | | | | KANSAS CITY | MO | 64123 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720740 | MULLINS REGINA | 1919 POUNDING MILL BRANCH | | | | POUNDING MILL | VA | 24637 | |
| 5720741 | MULLINS RONDA K | PO BOX 521 | | | | APPALACHIA | VA | 24216 | |
| 5720742 | MULLINS RONNIE | 1424 RAMBLER PL | | | | CINCINNATI | OH | 45231 | |
| 5720743 | MULLINS SETH | 833 CHAPEL HEIGHTS ROAD | | | | ELKVIEW | WV | 25071 | |
| 5720744 | MULLINS SKYE | 14009 S COTTONWOOD DRIVE | | | | OLATHE | KS | 66062 | |
| 5720745 | MULLINS STEVE | 1134E CAROLINA AVE | | | | FRITA | CO | 81512 | |
| 5720746 | MULLINS TAJNIACOLE | 960 CASTLETON WAY | | | | FOREST PARK | GA | 30297 | |
| 5720747 | MULLINS TAYLAR | PO BOX 496 | | | | CLENDENIN | WV | 25045 | |
| 5720748 | MULLINS TERRY | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25071 | |
| 5720749 | MULLINS TINA | 11 MULLINS LANE | | | | OAK HILL | WV | 25901 | |
| 5720750 | MULLINS TODD | 981 LIFE DR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5720751 | MULLINS VALORIE | P 0B0X 754 | | | | BIG ROCK VA | VA | 24603 | |
| 4673244 | MULLINS, ADDISON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370233 | MULLINS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319718 | MULLINS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516891 | MULLINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577509 | MULLINS, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521375 | MULLINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343036 | MULLINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455044 | MULLINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440818 | MULLINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447938 | MULLINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573416 | MULLINS, ASHANTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518605 | MULLINS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | N | Redacted | Redacted |
| 4317751 | MULLINS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557022 | MULLINS, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369403 | MULLINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660557 | MULLINS, AVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610327 | MULLINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712952 | MULLINS, BERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387080 | MULLINS, BESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293879 | MULLINS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414414 | MULLINS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730963 | MULLINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786456 | Mullins, Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786457 | Mullins, Bonnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752954 | MULLINS, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523003 | MULLINS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317851 | MULLINS, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193383 | MULLINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210215 | MULLINS, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376162 | MULLINS, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307775 | MULLINS, CAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741651 | MULLINS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471367 | MULLINS, CARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556576 | MULLINS, CARRESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381132 | MULLINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285689 | MULLINS, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323194 | MULLINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786739 | Mullins, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786740 | Mullins, Cecilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746864 | MULLINS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530341 | MULLINS, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436145 | MULLINS, CHRISTIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357967 | MULLINS, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417395 | MULLINS, CLYDEVERNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567413 | MULLINS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616416 | MULLINS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579015 | MULLINS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559540 | MULLINS, CORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372979 | MULLINS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375145 | MULLINS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409997 | MULLINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340789 | MULLINS, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738857 | MULLINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263360 | MULLINS, CYNTHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523544 | MULLINS, DAKOHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523558 | MULLINS, DALTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743246 | MULLINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578093 | MULLINS, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300504 | MULLINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187230 | MULLINS, DELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633267 | MULLINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307304 | MULLINS, EDNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590320 | MULLINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747385 | MULLINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397996 | MULLINS, ELAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650301 | MULLINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670764 | MULLINS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308181 | MULLINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360537 | MULLINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559171 | MULLINS, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531441 | MULLINS, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353852 | MULLINS, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175126 | MULLINS, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451100 | MULLINS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311733 | MULLINS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589328 | MULLINS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522989 | MULLINS, JANET Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382622 | MULLINS, JAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785220 | Mullins, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785221 | Mullins, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580265 | MULLINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557511 | MULLINS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760215 | MULLINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519345 | MULLINS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577847 | MULLINS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518767 | MULLINS, JESSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167715 | MULLINS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449750 | MULLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580861 | MULLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544708 | MULLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276028 | MULLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316222 | MULLINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603114 | MULLINS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581297 | MULLINS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352134 | MULLINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294461 | MULLINS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734514 | MULLINS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372202 | MULLINS, KATHERYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317961 | MULLINS, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674940 | MULLINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446584 | MULLINS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356778 | MULLINS, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307147 | MULLINS, LADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318951 | MULLINS, LAKIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413392 | MULLINS, LAKISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678132 | MULLINS, LEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578985 | MULLINS, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315829 | MULLINS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375838 | MULLINS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658687 | MULLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527382 | MULLINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312112 | MULLINS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359572 | MULLINS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345129 | MULLINS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577145 | MULLINS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544591 | MULLINS, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379586 | MULLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380120 | MULLINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310315 | MULLINS, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579611 | MULLINS, NEVAEH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601351 | MULLINS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521395 | MULLINS, ONIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450793 | MULLINS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777368 | MULLINS, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211132 | MULLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769139 | MULLINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246950 | MULLINS, PIERRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516925 | MULLINS, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554993 | MULLINS, RAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669551 | MULLINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546399 | MULLINS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330307 | MULLINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169748 | MULLINS, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717957 | MULLINS, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543973 | MULLINS, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739746 | MULLINS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158249 | MULLINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693295 | MULLINS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556429 | MULLINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264761 | MULLINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540373 | MULLINS, SHALUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611939 | MULLINS, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146064 | MULLINS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153943 | MULLINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461960 | MULLINS, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362286 | MULLINS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387760 | MULLINS, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319104 | MULLINS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659457 | MULLINS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386300 | MULLINS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689937 | MULLINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768079 | MULLINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445105 | MULLINS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448888 | MULLINS, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444837 | MULLINS, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840533 | MULLINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448055 | MULLINS, TRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711642 | MULLINS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726880 | MULLINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220180 | MULLINS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720752 | MULLINSD TASHA | 525 BLAND ST | | | | BLFD | WV | 24701 | |
| 4580732 | MULLINS-MANNS, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603541 | MULLINS-MYLES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754231 | MULLINS-SIMMONS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720753 | MULLIS ALICIA | 928 DAWN AVN | | | | INTERLACHEN | FL | 32148 | |
| 5720754 | MULLIS ANGEL | PO BOX 102 LENAPAH | | | | LENAPAH | OK | 74042 | |
| 5720755 | MULLIS BRIDGETT | 1649 CRISP LN | | | | EAST DUBLIN | GA | 31027 | |
| 5720756 | MULLIS DANYALE | 1649 CRISP | | | | EAST | GA | 31027 | |
| 5720757 | MULLIS DORIS | 2424 HARGETT RD | | | | MATTHEWS | NC | 28105 | |
| 5720758 | MULLIS JANIS | 155 JAMES DR | | | | ROCKWELL | NC | 28138 | |
| 5405431 | MULLIS JO ANNE | 735 TIMBERLANE TRAIL | | | | SALISBURY | NC | 28147 | |
| 5720759 | MULLIS KERRILYN | 1816 NORTHGATE DR | | | | SAVANNAH | GA | 31404 | |
| 4235796 | MULLIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695931 | MULLIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215931 | MULLIS, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518098 | MULLIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303902 | MULLIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734272 | MULLIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592075 | MULLIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382792 | MULLIS, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479530 | MULLIS, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569039 | MULLIS, MARSHALL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741752 | MULLIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377888 | MULLIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656385 | MULLIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711801 | MULLIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519426 | MULLIS, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249640 | MULLIS, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258072 | MULLIS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742032 | MULLMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720760 | MULLONE MARY | 3126 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| 4828920 | MULLOOLY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489362 | MULLOOLY, MAGGIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294460 | MULLOWNEY, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158954 | MULLOY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444899 | MULLOY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639747 | MULLOY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801791 | MULMATIE ALLY | DBA N & M VARIETY STORE | 6421 OXBOW STREET | | | REDDING | CA | 96001 | |
| 4797132 | MULMATTIE ALLY | DBA N & M VARIETY STORE | 2129 NW 23 COURT | | | MIAMI | FL | 33142 | |
| 4470257 | MULNEIK, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389175 | MULNIX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793692 | Mulnix, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723088 | MULNIX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606245 | MULOMBO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720761 | MULONDO ROBERT | 2962 ARLINGTON TX | | | | YAKIMA | WA | 98902 | |
| 4373559 | MULQUEEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479011 | MULQUEEN-MARTIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8302 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407505 | MULRAIN, EDELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560976 | MULRAIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629033 | MULRAIN, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562641 | MULRAINE, JACKOY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609031 | MULRANEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733641 | MULREADY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629548 | MULREANY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759771 | MULRINE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569953 | MULROONEY, DARCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645837 | MULROY, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482701 | MULROY, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840534 | MULROY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720762 | MULRY PATTI | 10971 ECHO LOOP | | | | NEW PORT RICHEY | FL | 34654 | |
| 4191256 | MULTANI, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430266 | MULTANI, JARNAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855484 | Multer, Scott H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867696 | MULTI ASSEMBLY | 46 PARC INDUSTRIEL SONAPI BLVD | TOUSSAINT LOUVERTURE | | | PORT AU PRINCE | | | HAITI |
| 4884846 | MULTI MEDIA CHANNELS LLC | PO BOX 408 | | | | WAUPACA | WI | 54981 | |
| 4878194 | MULTI SPRAYER SYSTEM INC | KTKL COMPANIES | 4810 PARK GLEN ROAD | | | ST LOUIS PARK | MN | 55416 | |
| 5720763 | MULTI SPRAYER SYSTEM INC | 4810 PARK GLEN ROAD | | | | ST LOUIS PARK | MN | 55416 | |
| 4882447 | MULTI VENTAS Y SERVICIOS PR INC | P O BOX 6012 | | | | CAGUAS | PR | 00726 | |
| 4885629 | MULTI WALL PACKAGING | PREMARK PACKAGING LLC | P O BOX 95508 | | | CHICAGO | IL | 60694 | |
| 5720764 | MULTI WALL PACKAGING | P O BOX 95508 | | | | CHICAGO | IL | 60694 | |
| 5811879 | MULTI WALL PACKAGING - 519145 | 50 TAYLOR DRIVE | | | | EAST PROVIDENCE | RI | 02916 | |
| 5797718 | MULTI WALL PACKAGING-519145 | 50 Taylor Drive | | | | East Providence | RI | 02916 | |
| 5790679 | MULTI WALL PACKAGING-519145 | MARK ROVZAR | 50 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | |
| 4884905 | MULTIAD SERVICES INC | PO BOX 4697 | | | | CAROL STREAM | IL | 60197 | |
| 4871818 | MULTIBAND SUBSCRIBER SERVICES INC | 9449 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 5797719 | MULTIFAMILY MANAGEMENT SERVICES, LLC | 4 EXECUTIVE BLVD | STE 100 | | | SUFFERN | NY | 10901 | |
| 5792920 | MULTIFAMILY MANAGEMENT SERVICES, LLC | SAMUEL ROTTER, COO/CFO | 4 EXECUTIVE BLVD | STE 100 | | SUFFERN | NY | 10901 | |
| 4125892 | MULTI-LINK APPAREL (JIANGYIN) CORP | NO. 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGYIN | | JIANGSU | | 214446 | CHINA |
| 5720765 | MULTI-LINK APPAREL JIANGYIN CORP | NO8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | | 214446 | CHINA |
| 4127788 | MULTI-LINK APPAREL(JIANGYIN) CORP | NO.8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGYIN | | JIANGSU | | 21446 | CHINA |
| 5797720 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 4132718 | Multipet International, Inc. | 245 W. Commercial Ave. | | | | Moonachie | NJ | 07074 | |
| 5797721 | Multiple Solutions Inc | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA #94 | | | COAMO | PR | 00769 | |
| 5790680 | MULTIPLE SOLUTIONS INC | ROBERTO GARCIA, GEN MGR | URB ESTANCIAS DE MOUTAIN VIEW | CALLE CERRO PUNTA #94 | | COAMO | PR | 00769 | |
| 4879937 | MULTIPLE SOLUTIONS INC | ONE 1 MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | JUANA DIAZ | PR | 00795 | |
| 5720766 | MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 5851762 | Multiple Solutions Inc. | Angel Mori, President | Urb Estancias de Mountain View | Calle Cerro Punta # 94 | | Coamo | PR | 00769 | |
| 4849096 | MULTISERVICES PRIME CORP | 13148 HEATHER MOSS DR APT 305 | | | | Orlando | FL | 32837 | |
| 4884528 | MULTIVIEW | PO BOX 202696 | | | | DALLAS | TX | 75032 | |
| 5405432 | MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 4780457 | Multnomah County Tax Collector | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 4780458 | Multnomah County Tax Collector | P.O. Box 2716 | | | | Portland | OR | 97208-2716 | |
| 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | |
| 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | |
| 4782325 | MULTNOMAH ENVIRONMENTAL HEALTH SERVICES | 847 NE 19TH AVE, STE 350 | ATTN: TRL | | | Portland | OR | 97232 | |
| 4560395 | MULTOG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485262 | MULTUNAS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459315 | MULTUNAS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858081 | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | ON | L4K 4M8 | CANADA |
| 5830325 | MULTY TASK SERVICES | Urb Villa El Cantro | H-7 Calle 8 | | | Juana Diaz | PR | 00795 | |
| 4889019 | MULTY TASK SERVICES INC | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4889020 | MULTY TASK SERVICES INC LABOR | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4902205 | Multy Task Services Inc. | Urb Villa El Encanto Calle 8 H7 | | | | Juana Diaz | PR | 00795 | |
| 4753835 | MULTZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720768 | MULU GEBRU | 6069 CHESBRO AVE | | | | SAN JOSE | CA | 95123 | |
| 4341502 | MULUBAH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268687 | MULUDY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268933 | MULUDY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268343 | MULUDY, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344572 | MULLIGETA, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750565 | MULUGETA, FENTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258492 | MULUGETA, MAKDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726679 | MULUGETA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740086 | MULUNDA, BIBICHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559036 | MULUNEH, BAZAWIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571588 | MULUNEH, EDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688872 | MULUSEW, SIRAYE DAGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860068 | MULVADI CORPORATION | 1321 HART ST | | | | HONOLULU | HI | 96817 | |
| 4516032 | MULVAIN, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720798 | MULVANEY 3RD, HOWARD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720769 | MULVANEY LYNNE F | 3920 KISSIMMEE PARK RD | | | | ST CLOUD | FL | 34772 | |
| 4349999 | MULVANEY, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329084 | MULVANY, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472709 | MULVENNA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720770 | MULVERHILL MICHAEL | 7321 JUMILLA AVE | | | | CANOGA PARK | CA | 91306 | |
| 4184533 | MULVERHILL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720771 | MULVEY ANGELA D | 517 SULLIVIAN RD LOT 1 | | | | WARNER ROBINS | GA | 31093 | |
| 5720772 | MULVEY BRITTANY | 14006 S SPRINGFIELD RD | | | | BRANDYWINE | MD | 20613 | |
| 4411115 | MULVEY, ANGELICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688678 | MULVEY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670053 | MULVEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329106 | MULVEY, MADDISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775204 | MULVEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418042 | MULVEY, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610485 | MULVEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748495 | MULVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443545 | MULVEY, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220314 | MULVEY, TEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720773 | MULVIHILL LAURA | 1 PINEWOOD ST 511 | | | | SUTTER CREEK | CA | 95685 | |
| 5720774 | MULVIHILL MARY | P O BOX 74 | | | | WENDELL | ID | 83355 | |
| 4441849 | MULVIHILL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763333 | MULVIHILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546417 | MULVIHILL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214172 | MULVIHILL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208811 | MULVIHILL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312976 | MULWA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519371 | MULWEE, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746816 | MULYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715179 | MUMA, ERICA B C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448627 | MUMAW, ALYSSA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306495 | MUMAW, FRANKLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564577 | MUMAW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796896 | MUMBAI CAFE LLC | DBA MUMBAI CAFE | 1069 W GOLF RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4481087 | MUMBAUER, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720775 | MUMBULO JUDITH M | 75 NORTH MAIN ST | | | | NEW BERLIN | NY | 13411 | |
| 4205277 | MUMEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720776 | MUMFORD ANGELA | 3407 COLEMAN DR | | | | KINSTON | NC | 28501 | |
| 5720777 | MUMFORD BRITTANY | 3887 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5720778 | MUMFORD CYRENA | 37956 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | |
| 5720779 | MUMFORD KATHY | 215 WILSON ST | | | | CHESTER | PA | 19013 | |
| 5720780 | MUMFORD VALERIE | 409 INGRAMTOWN RD | | | | GEORGETOWN | DE | 19947 | |
| 5720781 | MUMFORD VANESSA | 25907 RIVER BEND RD | | | | MILLS | DE | 19966 | |
| 4312860 | MUMFORD, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338027 | MUMFORD, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146247 | MUMFORD, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667842 | MUMFORD, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529829 | MUMFORD, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768285 | MUMFORD, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720103 | MUMFORD, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765633 | MUMFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188453 | MUMFORD, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724393 | MUMFORD, JAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702220 | MUMFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726638 | MUMFORD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302981 | MUMFORD, JOVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176341 | MUMFORD, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562947 | MUMFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478586 | MUMFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715027 | MUMFORD, PIPIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764452 | MUMFORD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321991 | MUMFORD, SHALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316885 | MUMFORD, TAYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351176 | MUMFORD, TEMEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640497 | MUMGUIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664789 | MUMIN, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692778 | MUMIN, GINA // | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366276 | MUMIN, KAWTHAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526952 | MUMIN, TARIQ Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337857 | MUMINOV, DAVRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279904 | MUMINOVA, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317189 | MUMINOVIC, ERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739334 | MUMM, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391856 | MUMM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856798 | MUMMA DICKSON, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494023 | MUMMA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300059 | MUMMAREDDY, SAILAJA DEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375717 | MUMME, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183110 | MUMMELTHIE, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487735 | MUMMERT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482904 | MUMMERT, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473393 | MUMMERT, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694165 | MUMMERT, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613911 | MUMMERT, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560778 | MUMMERT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778795 | Mummert, Pam & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778908 | Mummert, Pam & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412724 | MUMMERT, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288948 | MUMMEY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720782 | MUMPER COURNTEY | 1015 CENTER ST KEWAUNEE | | | | KEWAUNEE | WI | 54216 | |
| 4251378 | MUMPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476283 | MUMPER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720783 | MUMPFIELD KIMBERLY | 2072 N LINCOLN TER | | | | MONTGOMERY | AL | 36108 | |
| 4200298 | MUMPFIELD, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361196 | MUMPFIELD, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720784 | MUMPHREY YVETTE R | 2797 AVONDALE AVE | | | | CLEVELEAND HTS | OH | 44118 | |
| 4753190 | MUMPHRY, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720785 | MUMPOWER DEBORAH E | 6138 LAKE STREET | | | | BIG STONE GAP | VA | 24219 | |
| 5720786 | MUMPOWER SHEENA | 89 RIDDLE COVE RD | | | | MAGGIEVALLIE | NC | 28715 | |
| 4677762 | MUMPTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796882 | MUMSY GOOSE LLC | DBA MUMSY GOOSE | 9235 TRADE PLACE | | | SAN DIEGO | CA | 92126 | |
| 4223359 | MUMTAZ, AHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391613 | MUMTAZ, ERUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342400 | MUMTAZ, FARRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557560 | MUMTAZ, RAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223089 | MUMTAZ, ZALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720787 | MUMTYAN VERONICA | 1357 SW 22ND TER | | | | GRESHAM | OR | 97030 | |
| 4600329 | MUMUNEY, HAKEEM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720788 | MUMY ROSEMARIE | 506 SEBASTIAN AVE | | | | HENDERSON | NV | 89002 | |
| 4802903 | MUN WAIAU LLC | ATTN MYLES MUN MANAGER | 133 BATES ST | | | HONOLULU | HI | 96817 | |
| 4670638 | MUN, CHANNTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380071 | MUN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720789 | MUNA DIESER | 4412 HOGUE RD | | | | EVANSVILLE | IN | 47712 | |
| 4268785 | MUNA II, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720791 | MUNA JENNIFER | PO BOX 3354 | | | | AGANA | GU | 96932 | |
| 4268899 | MUNA, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269028 | MUNA, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268640 | MUNA, JERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564145 | MUNA, MALIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417598 | MUNAFO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329320 | MUNAFO, DOROTHY JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270773 | MUNALEM, ANILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587041 | MUNANGAYI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210704 | MUNAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602046 | MUNAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219277 | MUNAR, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625623 | MUNAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241807 | MUNASAR, LADNAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443555 | MUNASSER, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606861 | MUNAWAR, MANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439918 | MUNAWEERA KANKANAMGE, RADINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5460878 | MUNAWEERA MERVIN | 3 CEBRA AVE | | | | STATEN ISLAND | NY | 10301-3005 | |
| 4396444 | MUNAWWAR, SHAGUFTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730841 | MUNCAL, GIERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186321 | MUNCE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720793 | MUNCEY TAMMY | 11850 STEWART LN | | | | GRAND BAY | AL | 36541 | |
| 4305087 | MUNCEY, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521744 | MUNCEY, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310137 | MUNCEY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867133 | MUNCH BABY INC | 4129 HARVESTER ROAD UNIT L | | | | BURLINGTON | ON | L7L 0C1 | CANADA |
| 4315667 | MUNCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871723 | MUNCHERS BAKERY | 925 IOWA | | | | LAWRENCE | KS | 66044 | |
| 4577339 | MUNCHING, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797722 | MUNCHKIN INC | PO BOX 514036 | | | | Los Angeles | CA | 90033 | |
| 4806675 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 4894910 | Munch's Supply | Attn: Gus Backer, CFO | 300 North Mannheim Road | | | Hillside | IL | 60162 | |
| 5404487 | MUNCHS SUPPLY CO INC | 1901 FERRO DRIVE | | | | NEW LENOX | IL | 60451 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720794 | MUNCIE JESSICA | 1105 SOUTH ROGER ST LOT 101 | | | | SAVANNAH | GA | 31322 | |
| 5720795 | MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | |
| 4803002 | MUNCIE MALL LLC | DBA MUNCIE MALL | PO BOX 809046 | | | CHICAGO | IL | 60680-9046 | |
| 4798187 | MUNCIE MALL LLC | DBA MUNCIE MALL | PO BOX 809046 | | | CHICAGO | IL | 60686-9046 | |
| 4910193 | Muncie Mall, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4910193 | Muncie Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4877063 | MUNCIE NEWSPAPERS INC | INDIANA NEWSPAPERS INC | P O BOX 677560 | | | DALLAS | TX | 75267 | |
| 4783529 | Muncie Sanitary District | P.O. Box 2605 | | | | Fort Wayne | IN | 46801 | |
| 5720796 | MUNCIE STEPHANIE | 1275 DRY BR RD | | | | OIL SPRINGS | KY | 41238 | |
| 4793794 | Muncie Mall LLC dba Muncie Mall | c/o Washington Prime Group, Inc | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4316604 | MUNCIE, TYNESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391997 | MUNCILLO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484387 | MUNCIPIO AUTONOMO DE AGUADILLA | DIVISION DE RENTAS MUNICIPALES | PO BOX 907 | | | CAGUAS | PR | 00726-0907 | |
| 5405433 | MUNCIPIO AUTONOMO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 4781801 | Muncipio Autonomo de Arecibo | P.O. Box 1086 | | | | Arecibo | PR | 00613 | |
| 5484388 | MUNCIPIO AUTONOMO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 5787658 | MUNCIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 4781803 | Municipio Autonomo de Caguas | Division de Rentas Municipales | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 5403225 | MUNCIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 5405434 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 4781812 | Municipio Autonomo de Mayaguez | Division de Rentas Municipales | P.O. Box 1852 | | | Mayaguez | PR | 00681 | |
| 5403226 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 5787660 | MUNCIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 4781800 | Muncipio Autonomo de San German | Division de Rentas Municipales | P.O. Box 85 | | | San German | PR | 00683 | |
| 5484390 | MUNCIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 5787661 | MUNCIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 4781804 | Muncipio de Carolina | P.O. Box 11877 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 5403227 | MUNCIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 5405437 | MUNCIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 4781805 | Muncipio de Cayey | Division de Rentas Municipales | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 5484393 | MUNCIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 4781810 | Muncipio de Hormigueros | P.O. Box 97 | | | | Hormigueros | PR | 00660 | |
| 5484394 | MUNCIPIO DE JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 4781811 | Muncipio de Juana Diaz | Division de Rentas Municipales | P.O. Box 1409 | | | Juana Díaz | PR | 00795-1409 | |
| 5405439 | MUNCIPIO DE JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 5403228 | MUNCIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733 | |
| 5484395 | MUNCIPIO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 4223814 | MUNCK JR, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589879 | MUNCK, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779446 | MUNCO INC | 3450 E SPRING ST, STE 218 | | | | LONG BEACH | CA | 90806 | |
| 4716217 | MUNCRIEF, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720797 | MUNCY DUSTIN | 1282 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | |
| 5720798 | MUNCY MARGRET N | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | |
| 5720799 | MUNCY RICK | 1488 BERKHARD DR | | | | COLUMBUS | OH | 43223 | |
| 5720800 | MUNCY RUBY | 2306 ANNA DR | | | | TITUSVILLE | FL | 32796 | |
| 4737998 | MUNCY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318973 | MUNCY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317055 | MUNCY, BRENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252877 | MUNCY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317715 | MUNCY, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197471 | MUNCY, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578948 | MUNCY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353060 | MUNCY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720801 | MUND ASHLEY | 308 CYPRESS ST | | | | KOKOMO | IN | 46902 | |
| 5720802 | MUND ROGER | 221 MARY CATHERINE | | | | LAKELAND | FL | 33809 | |
| 4277973 | MUNDA, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724141 | MUNDA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194294 | MUNDACA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173445 | MUNDACA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494312 | MUNDARAY, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886173 | MUNDAY LOCK & SAFE | ROBERT F DECK | 7730 U S 42 | | | FLORENCE | KY | 41042 | |
| 5720803 | MUNDAY PATTY | 708 N RIVER DR | | | | MARION | IN | 46952 | |
| 5720804 | MUNDAY SAMATHAN | 5901 WEBER APT 4120 | | | | CORPUS CHRISTI | TX | 78413 | |
| 5720805 | MUNDAY TRACI | 511 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | |
| 4341970 | MUNDAY, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431630 | MUNDAY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720806 | MUNDEIR GURKIRAT | 4715 CRESTONE NEEDLE WAY | | | | ANTIOCH | CA | 94531 | |
| 5720807 | MUNDELL ALBERT | 65 NORTH 6TH STREET | | | | PATERSON | NJ | 07522 | |
| 5720808 | MUNDELL DALE | 1076 VENA LN | | | | PASADENA | MD | 21122 | |
| 4369375 | MUNDELL, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565068 | MUNDELL, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587213 | MUNDELL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678258 | MUNDELL, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793221 | Mundell, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577020 | MUNDEN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736141 | MUNDEN, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694795 | MUNDEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586966 | MUNDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150934 | MUNDEN, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610406 | MUNDEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553971 | MUNDENDA, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828921 | MUNDERLOH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461763 | MUNDHENK, GREGOY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5428552 | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5794108 | MUNDI LIMITED | 99 Greenway Lane | | | | Bath | Somerset | BA2 4LN | UNITED KINGDOM |
| 4128221 | Mundi Limited | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4489117 | MUNDI, HARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720810 | MUNDIA CATHERINE | 1091 MILLTOWN RD | | | | VERONA | PA | 15147 | |
| 4862171 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 5720811 | MUNDIE KATHY F | 156 BROADWAY AVE | | | | WHEELING | WV | 26003 | |
| 4773765 | MUNDIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465616 | MUNDIS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471567 | MUNDIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632376 | MUNDIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390940 | MUNDIS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756502 | MUNDIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694362 | MUNDIYA, ZUBAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239096 | MUNDLE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646682 | MUNDLE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556760 | MUNDLE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720812 | MUNDO COKO | 1945 HARWOOD CR | | | | COLO SPGS | CO | 80906 | |
| 4880180 | MUNDO DE PAPEL | P O BOX 10335 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 4859340 | MUNDO MEDIA LTD | 120 E BEAVER CREEK RD STE 200 | | | | RICHMOND HILL | ON | L4B 4V1 | CANADA |
| 5720813 | MUNDO MILLY | CALLE WILLIAMSANTIAGON7URBIDAM | | | | CAGUAS | PR | 00725 | |
| 5720814 | MUNDO PAM | 2083 RIDGE RD | | | | NEW MARKET | VA | 22844 | |
| 5720815 | MUNDO ROSARIO | 943 CALLE JOSE DE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 4757358 | MUNDO TORRES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586225 | MUNDO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544465 | MUNDO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737558 | MUNDO, ANGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757114 | MUNDO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427334 | MUNDO, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268334 | MUNDO, JASLYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786955 | Mundo, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237843 | MUNDO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720816 | MUNDOM JESSICA | 5525 WILMINGTON CIR APT 106 | | | | LAKELAND | FL | 33813 | |
| 4490612 | MUNDORFF, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452803 | MUNDORFF, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288864 | MUNDRAWALA, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720817 | MUNDT MARC | 16225 ROCA DR | | | | SAN DIEGO | CA | 92128 | |
| 5720818 | MUNDT SARA | 31 BARGELOH AVE RT 14 | | | | MINERAL WELLS | WV | 26104 | |
| 4591981 | MUNDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696921 | MUNDT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276420 | MUNDT, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657197 | MUNDT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392838 | MUNDT, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217929 | MUNDT, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572386 | MUNDT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574048 | MUNDT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348386 | MUNDU, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878370 | MUNDUS COMPANY LLC | LEE MUNDUS | 211 HIGHWAY 432 | | | OSKALOOSA | IA | 52577 | |
| 4878371 | MUNDUS COMPANY LLC | LEE MUNDUS | 308 HIGHWAY 6 | | | WAUKEE | IA | 50263 | |
| 4878372 | MUNDUS COMPANY LLC | LEE MUNDUS | 1743 GREEN LANE | | | WINTERSET | IA | 50273 | |
| 5720819 | MUNDWILLER HOPE | 3671 S OAK DR | | | | OWENSVILLE | MO | 65066 | |
| 5720820 | MUNDY DEANNA | 9017 SICAMORE AVE UNIT 10 | | | | MONTCLAIR | CA | 91763 | |
| 5720821 | MUNDY MICHAEL | 240 PARKER HILL AVE 2 | | | | ROXBURY XING | MA | 02120 | |
| 5720822 | MUNDY ROBIN | 4344 W 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 4368320 | MUNDY, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231395 | MUNDY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313756 | MUNDY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461117 | MUNDY, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475638 | MUNDY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524494 | MUNDY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636069 | MUNDY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637836 | MUNDY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176665 | MUNDY, DEVVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304501 | MUNDY, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623300 | MUNDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455188 | MUNDY, JAYNASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184102 | MUNDY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647934 | MUNDY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478972 | MUNDY, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320089 | MUNDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316425 | MUNDY, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319465 | MUNDY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350042 | MUNDY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770091 | MUNDY, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348828 | MUNDY, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413174 | MUNDY, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720823 | MUNDYWATKINS MICHELLE | 3710 E 42ND ST | | | | INDIANAPOLIS | IN | 46205 | |
| 4145638 | MUNEER, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296394 | MUNEER, NAUSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632916 | MUNEER, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340295 | MUNENE, COLLINS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686802 | MUNENE, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720824 | MUNENO PAT A | 1476 KINA ST | | | | KAILUA | HI | 96734 | |
| 4604005 | MUNERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575533 | MUNES, TOM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720825 | MUNET YANIRA M | 3 STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 4255495 | MUNET, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720826 | MUNETAKEOILI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | |
| 5720827 | MUNETAKEOILI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4297282 | MUNETON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399967 | MUNETONACEVEDO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367516 | MUNEVAR, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720828 | MUNEZ DIONICIO | 7 TOMPKINS AVE | | | | WALLINGFORD | CT | 06492 | |
| 4586995 | MUNEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720829 | MUNFORD TARA | 2151 FAVOR RD SW APT M5 | | | | MARIETTA | GA | 30060 | |
| 4442943 | MUNFORD, ALJERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671760 | MUNFORD, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664059 | MUNFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483771 | MUNFORD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509755 | MUNFORD, KHALIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668526 | MUNGAI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260150 | MUNGAI, PETER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331686 | MUNGAI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739711 | MUNGCAL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720830 | MUNGER JACKIE | 217 WEST INDIANA | | | | ST JOSEPH | MO | 64504 | |
| 5720831 | MUNGER JENNIFER | 70 INDIAN TRAIL | | | | PINE BUSH | NY | 12566 | |
| 4351291 | MUNGER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355856 | MUNGER, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751717 | MUNGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620940 | MUNGER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289214 | MUNGER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467140 | MUNGER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232684 | MUNGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351881 | MUNGER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764582 | MUNGER, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362056 | MUNGER, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354862 | MUNGER, VIVIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593943 | MUNGER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544393 | MUNGHOR, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536273 | MUNGHOR, GLADYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720832 | MUNGIA LUCILLE G | 1108 N CECIL | | | | HOBBS | NM | 88240 | |
| 4530226 | MUNGIA, BRIDGETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248593 | MUNGIA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568024 | MUNGIA, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720833 | MUNGIN BRIDGET | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5720834 | MUNGIN DEANNA | 6830 RENTY LN | | | | HOLLYWOOD | SC | 29449 | |
| 5720835 | MUNGIN LAFAYETTE | 103 APT A MAGWOOD DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5720836 | MUNGIN MADELING | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5720837 | MUNGIN OMELIA | 4500 TRILLIUM FIELDS DR | | | | CHARLOTTE | NC | 28269 | |
| 4703858 | MUNGIN, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664814 | MUNGIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772307 | MUNGIN, MUNGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596126 | MUNGIN, ROGERS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554273 | MUNGIN, SHAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820228 | MUNGLE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195732 | MUNGLE, CARRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511535 | MUNGO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642458 | MUNGO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683114 | MUNGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672169 | MUNGO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720838 | MUNGRA ANJANA | 26625 PACIFIC HWY S | | | | DES MOINES | WA | 98198 | |
| 5720839 | MUNGRO JAMES | 1017 GREY STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5720840 | MUNGRO RAYMOND L JR | 9775 HAGEL CIRCLE | | | | LORTON | VA | 22079 | |
| 5720841 | MUNGUIA EDUARDO | C CERRO DE LA BUFA 1328 | | | | REYNOSA | TX | 78574 | |
| 5720842 | MUNGUIA MIRIAN | 6665 LONG BEACH BLVD SPC 821 | | | | LONG BEACH | CA | 90806 | |
| 5720843 | MUNGUIA NICOLE | 1310 COTTONWOOD DR | | | | GREENWOOD | MO | 64034 | |
| 5720844 | MUNGUIA VERNOICA | 933 EAST D ST APT C | | | | ONTARIO | CA | 91764 | |
| 4762147 | MUNGUIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760287 | MUNGUIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682160 | MUNGUIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490330 | MUNGUIA, EVELYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244701 | MUNGUIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646461 | MUNGUIA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158268 | MUNGUIA, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168340 | MUNGUIA, JOSHUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204378 | MUNGUIA, LEONARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187618 | MUNGUIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219638 | MUNGUIA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216634 | MUNGUIA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204183 | MUNGUIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281035 | MUNGUIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202936 | MUNGUIA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166456 | MUNGUIA, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206215 | MUNGUIA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546900 | MUNGUIA, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211680 | MUNGUIA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720845 | MUNGUIAR EAEACAR | 341 8TH STREET LOT 88 | | | | CODY | WY | 82414 | |
| 5720846 | MUNHEE T JACKSON | 2529 ETHEL ST | | | | DETROIT | MI | 48208 | |
| 4569622 | MUNHOLAND, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661195 | MUNIAK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699687 | MUNIAN, SAMANTHA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720847 | MUNIC ARACELI | PO BOX 731 | | | | LAKEPORT | CA | 95453 | |
| 4500417 | MUNICH COLON, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787666 | MUNICIPAL & SCHOOL INCOME TAXCAPITAL TAX COLLECTION BUREAU | 2301 NORTH THIRD ST | | | | WILLIAMSPORT | PA | 17701-9710 | |
| 4783655 | Municipal Authority of Allegheny Townshi | 1001 SOUTH LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656-9502 | |
| 4783657 | Municipal Authority of Hazle Township | 101 W. 27th Street | | | | Hazle Township | PA | 18202 | |
| 4783645 | Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | | | New Kensington | PA | 15068 | |
| 4783162 | Municipal Services Commission | P.O. Box 208 | | | | New Castle | DE | 19720-0208 | |
| 4783706 | Municipal Utilities Board of Albertville | P.O. Box 130 | | | | Albertville | AL | 35950 | |
| 4784416 | Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | | | | New Kensington | PA | 15068 | |
| 4779594 | Municipality of Anchorage | 632 W 6th Ave | | | | Anchorage | AK | 99519 | |
| 4779595 | Municipality of Anchorage | PO Box 196040 | | | | Anchorage | AK | 99519-6040 | |
| 4880888 | MUNICIPALITY OF ANCHORAGE | P O BOX 196650 | | | | ANCHORAGE | AK | 99519 | |
| 4780552 | MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 5405441 | MUNICIPALITY OF GUYANABO | PO BOX 7890 | | | | GUYANABO | PR | 00970 | |
| 4782130 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | BUSINESS TAX OFFICE | | | Monroeville | PA | 15146-2388 | |
| 5787667 | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 4781814 | Municipality of San Juan | Finance Director | P.O. Box 70179 | | | San Juan | PR | 00936-8179 | |
| 5484397 | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 4860933 | MUNICIPALITY OF WILKES BARRE TWP | 150 WATSON STREET | | | | WILKES-BARRE TOWNSHIP | PA | 18702 | |
| 5484398 | MUNICIPIO DE FAJARDO | APARTADO 865 | | | | FAJARDO | PR | 00738 | |
| 4781806 | Municipio de Fajardo | Recaudacion/Planilla Mensual IVU | Apartado 865 | | | Fajardo | PR | 00738 | |
| 5405444 | MUNICIPIO DE FAJARDO | APARTADO 865 | | | | FAJARDO | PR | 00738 | |
| 5484399 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 5405445 | MUNICIPIO DE NARANJITO | 43 CALLE GEORGETT | | | | NARANJITO | PR | 00719 | |
| 5484400 | MUNICIPIO DE TRUJILO ALTO | PO BOX 1869 | | | | TRUJILO ALTO | PR | 00977-1869 | |
| 5797723 | MUNIE | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | |
| 5790681 | MUNIE | HILLARY METZGER | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 5797724 | Munie Greencare Professionals | 1000 Milburn School Rd | | | | Caseyville | IL | 62232 | |
| 5792921 | MUNIE GREENCARE PROFESSIONALS | NATHAN BREAM | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 5016076 | Munie Greencare Professionals | 1000 Milburn School Road | | | | Caseyville | IL | 62232 | |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 5720849 | MUNIE OUTDOOR SERVICES INC | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | |
| 4300633 | MUNIM, RAMSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720850 | MUNIR MOHAMMAD | 320 NAHATAN ST NONE | | | | WESTWOOD | MA | 02090 | |
| 4554238 | MUNIR, MOMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361156 | MUNIR, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695232 | MUNIR, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639242 | MUNIR, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633228 | MUNIS MUNIS, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787670 | MUNISERVICES LLC | 438 EAST SHAW AVENUE 367 FRESNO CA 93710 | | | | FRESNO | CA | 93710 | |
| 4782384 | MuniServices LLC | 373 EAST SHAW AVENUE #367 | | | | Fresno | CA | 93710 | |
| 5720851 | MUNISH BANSAL | 14624 NE 38TH ST 1055 | | | | BELLEVUE | WA | 98007 | |
| 4223293 | MUNIVE, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720852 | MUNIVEZ AMANDA | 1315 S MAGNOLIA ST | | | | ROCKPORT | TX | 78382 | |
| 5720853 | MUNIZ ADRIAN | PRIMAVERA SA PASEO DE LAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720855 | MUNIZ ANA | H C 01 BOX 6679 | | | | GUAYANILLA | PR | 00656 | |
| 5720856 | MUNIZ ANTONIO | CALLE SAN GERONIMO 20 | | | | MAYAGUEZ | PR | 00680 | |
| 5720857 | MUNIZ ARMANDO | HC02 BOX 10116 | | | | YAUCO | PR | 00698 | |
| 5720858 | MUNIZ ASHLEY | CALLE RODRIGUEZ SECTOR MONRIG | | | | ARECIBO | PR | 00612 | |
| 5720859 | MUNIZ AURA | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | |
| 5720860 | MUNIZ AURA F | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | |
| 5720861 | MUNIZ AXEL | 2681 BREAKER LN | | | | KISSIMMEE | FL | 34746 | |
| 5720862 | MUNIZ CARMEN C | RESIDENCIAL DR PILA BLOQ 30 | | | | PONCE | PR | 00716 | |
| 5720864 | MUNIZ CESAR | 138 TAWA AVE | | | | MESQUITE | NM | 88048 | |
| 4463787 | MUNIZ CONTRERAS, ALDAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720865 | MUNIZ DANIELLE | 554 CALIFORNIA ST | | | | RIO VISTA | CA | 94571 | |
| 5720866 | MUNIZ DARRYL | URB CONSTANCIA RIO LLANOS | | | | PONCE | PR | 00717 | |
| 4760944 | MUNIZ DELRIO, XELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720867 | MUNIZ EMANUEL | HC 04 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 5720868 | MUNIZ ERISHA | 148 CALLE LAUREL L7 URB VISTAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5720869 | MUNIZ FRANSUA | URB ARROYO VILLAGE C-2 | | | | ARROYO | PR | 00714 | |
| 5720871 | MUNIZ GLORIA | BARRIO SABANA GRANDE SECTOR LA SAB | | | | UTUADO | PR | 00641 | |
| 5720872 | MUNIZ GLORIBEL | CARR830 K23 | | | | BAYAMON | PR | 00956 | |
| 5720873 | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | |
| 5720874 | MUNIZ INDIRA C | 1637 NW 40TH ST | | | | MIAMI | FL | 33142 | |
| 5720876 | MUNIZ IVAN | 12402 ALTAMIRA | | | | AUSTIN | TX | 78748 | |
| 5720877 | MUNIZ JACKIE | 3932 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109 | |
| 5720878 | MUNIZ JENIFER | RES PONCE DE LEON EDIF Q APART | | | | PONCE | PR | 00731 | |
| 5720879 | MUNIZ JOCELYN | 518 CENTER WAY QPT 34 | | | | EL PASO | TX | 79915 | |
| 5720880 | MUNIZ JOEL A | 6 CALLE FEDERICO DEGETAU APTO 602 RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 5720881 | MUNIZ JORGE A | 1591 S 8TH STREET | | | | CAMDEN | NJ | 08104 | |
| 5720883 | MUNIZ JUDY S | 3812 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5720884 | MUNIZ KAISHLA K | RES CARMEN EDIF 13 APTO | | | | MAYAGUEZ | PR | 00680 | |
| 4699529 | MUNIZ LUGO, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720885 | MUNIZ MARANGELIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 5720886 | MUNIZ MARICELI | SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 4751337 | MUNIZ MARTINEZ, CRECENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720887 | MUNIZ MELISSA | 2800 W 26TH AVE 4 | | | | DENVER | CO | 80211 | |
| 5720888 | MUNIZ MERRY | CALLE ARGENTINA NUM 24 URB VIS | | | | VEGA BAJA | PR | 00693 | |
| 5720889 | MUNIZ MICHELLE | URB SABANA REAL C-19 QQ11 | | | | SAN LORENZO | PR | 00754 | |
| 5720890 | MUNIZ MIGUEL | 6461 DOUGLAS | | | | BOISE | ID | 83704 | |
| 5720891 | MUNIZ NEFTALI | HC02 BOX 25198 | | | | MAYAGUEZ | PR | 00680 | |
| 5720892 | MUNIZ OCTAVIO | BOX 1404 | | | | RINCON | PR | 00677 | |
| 5720893 | MUNIZ PABLO | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | |
| 5720894 | MUNIZ PERLA | 4526 W 136TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5720895 | MUNIZ REFUGIA | 551 189 ST | | | | BRONX | NY | 10458 | |
| 5720896 | MUNIZ RICHARD | URB RIVIERAS DE CUPEY | | | | CUPEY | PR | 00926 | |
| 4501648 | MUNIZ RIVERA, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487619 | MUNIZ RODRIGUEZ, MINELXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720897 | MUNIZ ROSANA | PASEO LO ROBLES CLOS CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 4711379 | MUNIZ SANCHEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720898 | MUNIZ SARINA | 2720 SERENE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5720899 | MUNIZ SEVADELLO | 10521 ASHFIELD ST 4A | | | | HGHLNDS RANCH | CO | 80126 | |
| 5720900 | MUNIZ SONIA | HC 78OX 31867 | | | | HATILLO | PR | 00641 | |
| 5720901 | MUNIZ VANESSA | 2501 LUNA NUESTRA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5720902 | MUNIZ WIL | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5720903 | MUNIZ WILHEM | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5720904 | MUNIZ XAVIER | 371 N 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5720905 | MUNIZ XENIA | JARDINES DEL CARIBE CALLE LAS | | | | MAYAGUEZ | PR | 00680 | |
| 5720906 | MUNIZ YOLANDA | LOS ROBLES A 8 AGUADA | | | | AGUADA | PR | 00602 | |
| 5720907 | MUNIZ ZOE Q | 518 CALLE ANGEL | | | | ARECIBO | PR | 00612 | |
| 4773985 | MUNIZ, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396858 | MUNIZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262709 | MUNIZ, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542952 | MUNIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208053 | MUNIZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292991 | MUNIZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501861 | MUNIZ, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424944 | MUNIZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306299 | MUNIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495617 | MUNIZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482256 | MUNIZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581643 | MUNIZ, CHANEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653718 | MUNIZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453762 | MUNIZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499409 | MUNIZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156635 | MUNIZ, CRESPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502870 | MUNIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220965 | MUNIZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499441 | MUNIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500596 | MUNIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501816 | MUNIZ, DAYMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554921 | MUNIZ, DESTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531775 | MUNIZ, DEVYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218526 | MUNIZ, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505983 | MUNIZ, EDGARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530510 | MUNIZ, ELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540847 | MUNIZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248268 | MUNIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545690 | MUNIZ, ELVIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180512 | MUNIZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497770 | MUNIZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530678 | MUNIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499963 | MUNIZ, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499982 | MUNIZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199338 | MUNIZ, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542923 | MUNIZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792983 | Muniz, Gillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427272 | MUNIZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240154 | MUNIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532490 | MUNIZ, IBRAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750720 | MUNIZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542613 | MUNIZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765932 | MUNIZ, JAIME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541939 | MUNIZ, JAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146726 | MUNIZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434925 | MUNIZ, JONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223109 | MUNIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427170 | MUNIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747940 | MUNIZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172857 | MUNIZ, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397118 | MUNIZ, KIMBERLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179414 | MUNIZ, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748271 | MUNIZ, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402804 | MUNIZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526276 | MUNIZ, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529783 | MUNIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171396 | MUNIZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777700 | MUNIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785248 | Muniz, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565578 | MUNIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734933 | MUNIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302050 | MUNIZ, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528883 | MUNIZ, NAIZETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506065 | MUNIZ, NASHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500931 | MUNIZ, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670577 | MUNIZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541305 | MUNIZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503060 | MUNIZ, NORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502716 | MUNIZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547309 | MUNIZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646448 | MUNIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416712 | MUNIZ, RAYMUNDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539145 | MUNIZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302349 | MUNIZ, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542898 | MUNIZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296757 | MUNIZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221238 | MUNIZ, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785533 | Muniz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785534 | Muniz, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681704 | MUNIZ, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483595 | MUNIZ, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495874 | MUNIZ, TIMARIE JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598937 | MUNIZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408525 | MUNIZ, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498656 | MUNIZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500521 | MUNIZ, YASHIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502583 | MUNIZ, YEHIDIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502468 | MUNIZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496748 | MUNIZ, ZULEYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698141 | MUNIZ-ENDERLEY, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708997 | MUNIZ-FALCON, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413747 | MUNIZ-GARCIA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633599 | MUNIZ-MORALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720908 | MUNIZRIVERA ADELAIDA | BO CASUALIDAD | | | | AGUADA | PR | 00602 | |
| 5403008 | MUNJAL LEENA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5720909 | MUNJAL SHELADIA | 2003 FINCH CT | | | | SIMI VALLEY | CA | 93063 | |
| 4855732 | Munjal, Leena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453573 | MUNJAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820229 | MUNJIT JHUTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271124 | MUNJOY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694559 | MUNK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204973 | MUNK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549560 | MUNK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160487 | MUNKACHY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171954 | MUNKRES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275046 | MUNLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458187 | MUNUN, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840535 | MUNN GALLERY ART & INTERIOR DECORATING I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720912 | MUNN GERALD | 181 SEFTON RD | | | | FORT MILL | SC | 29708 | |
| 4273116 | MUNN II, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720913 | MUNN JENNIFER J | 1869 CHAPMAN AVE | | | | CLEVELAND | OH | 44112 | |
| 5720914 | MUNN KENYA | 9411 CHALET DR | | | | TAMPA | FL | 33617 | |
| 5720915 | MUNN SANDRA | 2040 MIDWAY RD | | | | LIZELLA | GA | 31052 | |
| 5720916 | MUNN TASIA | EDDIE MUNN | | | | LEMOORE | CA | 93245 | |
| 4400281 | MUNN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461489 | MUNN, BREONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385210 | MUNN, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609669 | MUNN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701923 | MUNN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231059 | MUNN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855724 | Munn, Donald C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419974 | MUNN, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362283 | MUNN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360991 | MUNN, JOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483285 | MUNN, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698293 | MUNN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234715 | MUNN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840536 | MUNN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252423 | MUNN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436017 | MUNNA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677368 | MUNNA, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335631 | MUNNALURI, SREEDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720917 | MUNNE JOSE | 1964 ABINANTE LN | | | | SAN JOSE | CA | 95124 | |
| 5720918 | MUNNELLER VIOLA | 53RD AVE | | | | CLAYMONT | DE | 19703 | |
| 4252974 | MUNNERLEY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720919 | MUNNERLYN LYNN M | 3510 IVY ST | | | | DENVER | CO | 80207 | |
| 4382733 | MUNNERLYN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227017 | MUNNERLYN, ZAKIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556386 | MUNNI, TANBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283131 | MUNNICH, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720920 | MUNNINGS KIM | 3588 ALDER DR | | | | W PALM BEACH | FL | 33417 | |
| 4382532 | MUNNINGS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266390 | MUNNINGS, KELVINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240079 | MUNNIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548415 | MUNNS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720921 | MUNNU ADHIKARI | 4307 HOLLOWSTONE CT | | | | CHANTILLY | VA | 20151 | |
| 5720922 | MUNNY WILL | 8709 63RD AVE SW | | | | LAKEWOOD | WA | 98499 | |
| 5720923 | MUNOS ALEXANDRA | HC02 BOX 9820 | | | | GUAINABO | PR | 00971 | |
| 5720924 | MUNOS SUZANNA | 732 S ALMADEN AVE | | | | SAN JOSE | CA | 95110 | |
| 4828922 | MUÑOS WECKMAN, KALONDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363532 | MUNOS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164444 | MUNOS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310965 | MUNOS, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720925 | MUNOZ ADRIAN | 8038 E IMPALA AVE | | | | MESA | AZ | 85209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720926 | MUNOZ ALEX | CALLE JOSSIE PEREZ L36 VALLE T | | | | CAGUAS | PR | 00725 | |
| 5720927 | MUNOZ ALICIA | 1105 E 7TH ST | | | | NATIONAL CITY | CA | 95815 | |
| 5720928 | MUNOZ AMELIA P | 146 CEDAR | | | | MCALLEN | TX | 78501 | |
| 5720929 | MUNOZ AMY | 5821 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | |
| 5720930 | MUNOZ ANDREA | 9800 VESPER AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5720931 | MUNOZ ARIESTER | 14942 SW 70 ST | | | | MIAMI | FL | 33193 | |
| 5720932 | MUNOZ ARMANDO | 301 N FRANEY ST | | | | BAYARD | NM | 88023 | |
| 5720933 | MUNOZ BRIAN | 1712 CORONADO | | | | ODESSA | TX | 79763 | |
| 5720934 | MUNOZ BRIENIS O | 1720 SW 155TH AVE | | | | MIAMI | FL | 33140 | |
| 4203864 | MUNOZ CABEZAS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720935 | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | |
| 5720936 | MUNOZ CLARISA | EXT CQDQUI CALLE PALOMO | | | | AGUIRRE | PR | 00704 | |
| 4613955 | MUNOZ COLON, CARMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720937 | MUNOZ CRYSTAL | 3943 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | |
| 5720938 | MUNOZ CYTHNIA | 4206 IRONROCK AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5720939 | MUNOZ DAISY | 60777 GARDENIA DR | | | | SAN JUAN | TX | 78589 | |
| 4218372 | MUNOZ DE FAIFFER, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720940 | MUNOZ DOLORES | 1419 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5720941 | MUNOZ DUKE | 9440 SULTANA AVE | | | | FONTANA | CA | 92335 | |
| 5720942 | MUNOZ EDGARDO | BARRIO LOMAS CALLE 2 E 14 | | | | JUANA DIAZ | PR | 00795 | |
| 5720943 | MUNOZ EDWARD | 200 N GRSNS AVE 237 | | | | WEST COVINA | CA | 91701 | |
| 4883327 | MUNOZ EL MERCADO CORPORATION | P O BOX 850 | | | | GALLUP | NM | 87305 | |
| 5720944 | MUNOZ ENEDINO | 2003 EAST MORA | | | | CARLSBAD | NM | 88220 | |
| 5720945 | MUNOZ ENEDINO D | 2003 E MORA | | | | CARLSBAD | NM | 88220 | |
| 5720946 | MUNOZ ESMERALDA | 102 JENNIFER ST | | | | DONNA | TX | 78537 | |
| 5720947 | MUNOZ FACUNDO | 2016 CYPRESS | | | | EL PASO | TX | 79905 | |
| 5720948 | MUNOZ FELICITA | CALLE NAVARRA 20 | | | | BAYAMON | PR | 00956 | |
| 5720949 | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | 85367 | |
| 5720950 | MUNOZ FRANCISCO E | 511 MARISELA | | | | SAN ELIZARIO | TX | 79849 | |
| 4703919 | MUNOZ GARCIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720951 | MUNOZ GENARO H | 2731 GOGAN AVE | | | | SAN DIEGO | CA | 92113 | |
| 5720952 | MUNOZ GLENDA | PO BOX 1465 | | | | YABUCOA | PR | 00767 | |
| 5720953 | MUNOZ GRACE | 444 S SHELLMAN AVE | | | | SAN DIMAS | CA | 91773 | |
| 4774216 | MUNOZ HERNANDEZ, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777045 | MUNOZ III, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720954 | MUNOZ IRENE | 24 CR 5367 | | | | FARMINGTON | NM | 87401 | |
| 5720955 | MUNOZ IRIS | HC 61 BOX 6122 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720956 | MUNOZ ISABEL B | 1522 PICACHO RD | | | | CARLSBAD | NM | 88220 | |
| 4535522 | MUNOZ IV, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720957 | MUNOZ JANINA | 4450 EL CENTRO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5720958 | MUNOZ JENNIFER | BO HATO 56 CARR 183 KM 6 1 PAR | | | | SAN LORENZO | PR | 00754 | |
| 5720959 | MUNOZ JESUS | 5070 KEELER FARM RD NW | | | | DEMING | NM | 88030 | |
| 5720960 | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5720961 | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | |
| 5720962 | MUNOZ JOSEFINA | 571 CALDWELL BLUV | | | | NAMPA | ID | 83651 | |
| 4184380 | MUNOZ JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175336 | MUNOZ JR., JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720963 | MUNOZ JUAN | 1548 ESCONDIDA CT | | | | SANTA FE | NM | 87507 | |
| 4545125 | MUNOZ JUAREZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720964 | MUNOZ JULIE | 3600 W RAY RD APT 2076 | | | | CHANDLER | AZ | 85226 | |
| 5720965 | MUNOZ JULIO | C MIRAMELINDA 583 CASITA | | | | TOA ALTA | PR | 00953 | |
| 5720966 | MUNOZ KEVYN | 173 N 31ST ST | | | | SAN JOSE | CA | 95116 | |
| 5720967 | MUNOZ KRISTINA M | 1380 HELMOCK AVE APT F | | | | IMPERIAL BCH | CA | 91932 | |
| 5720968 | MUNOZ LARIZA | CALLE 11 132C | | | | DORADO BEACH | PR | 00646 | |
| 5720969 | MUNOZ LAURA | 3351 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | |
| 5720970 | MUNOZ LETICIA | 962 SPERRY DR | | | | COLTON | CA | 92324 | |
| 5720971 | MUNOZ LISBETH | 1418 SOUTH LONG BEACH BLVD AP | | | | COMPTON | CA | 90221 | |
| 5720972 | MUNOZ LIZANDRA | URB PALMA DE CERRO GORDO | | | | VEGA ALTA | PR | 00692 | |
| 4204336 | MUNOZ LOPEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720973 | MUNOZ LORZENO | 4554 HERCULES DR | | | | EL PASO | TX | 79924 | |
| 5720974 | MUNOZ LOUISA | P O BOX 1042 | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5720975 | MUNOZ MAGDA | 1500 W 7TH ST TRLR 2 | | | | WESER | ID | 83672 | |
| 4245225 | MUNOZ MALDONADO, GERALIZZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720976 | MUNOZ MARCELLA | 9617 EL CENTRO BOULEVARD | | | | LAS CRUCES | NM | 88012 | |
| 5720977 | MUNOZ MARGARITA | 380 ANGELUS ST | | | | TURLOCK | CA | 95380 | |
| 5720978 | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | |
| 5720979 | MUNOZ MARIA P | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | |
| 5720980 | MUNOZ MARITZA | CALLE F 261 MARIBELLA | | | | AGUADILLA | PR | 00603 | |
| 5720981 | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | |
| 5720982 | MUNOZ MARTHA M | 743 E 42ND ST | | | | LOS ANGELES | CA | 90011 | |
| 4504281 | MUNOZ MATOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720983 | MUNOZ MAYRA | 1044 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5720984 | MUNOZ MICHAEL J | 15 BAILEY ST | | | | GREENVILLE | SC | 29609 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720985 | MUNOZ MICHELLE | 3554 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5720987 | MUNOZ MINDIRA N | 1569 W 49TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5720988 | MUNOZ MIRNA | CARR 1 KM-24 9 | | | | GUAYNABO | PR | 00969 | |
| 5720989 | MUNOZ MONET | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5720990 | MUNOZ MONICA | 2761 N GOLDEN AVE7 | | | | SAN BERNARDINO | CA | 92404 | |
| 5720991 | MUNOZ MONIQUE | 1224 LEXINGTON ST APT D | | | | DELANO | CA | 93215 | |
| 4503240 | MUNOZ MORALES, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215738 | MUNOZ MUNOZ, ALEXIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636116 | MUNOZ NEGRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720992 | MUNOZ NICOLE | 4669 WEAVER TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5720993 | MUNOZ NORMA | 4550 W 16TH AVE APT 507 | | | | HIALEAH | FL | 33012 | |
| 5720994 | MUNOZ OBDULIA | 2602 DECAMP AVE APT 31 | | | | ELKHART | IN | 46517 | |
| 5720995 | MUNOZ OFELIA | 1901 PERICE ST | | | | SIOUX CITY | IA | 51104 | |
| 4303111 | MUNOZ OLIVAS, DILAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201737 | MUNOZ ORTEGA, KARINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504373 | MUNOZ ORTIZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5720996 | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | 85139 | |
| 5720997 | MUNOZ RAFAEL | 1056 W 6TH ST | | | | HOLTVILLE | CA | 92250 | |
| 5720998 | MUNOZ RAMONA | 8640 COLORADO AVE | | | | RIVERSIDE | CA | 92504 | |
| 5720999 | MUNOZ REBECA | CALLE SAN CIPRIAN 624 | | | | SAN JUAN | PR | 00693 | |
| 4537028 | MUNOZ RESENDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721001 | MUNOZ RICARDO | URB SAN RAMON 9 | | | | JUANA DIAZ | PR | 00795 | |
| 5721002 | MUNOZ RICK | 7349 S COURT | | | | VISALIA | CA | 93277 | |
| 5721003 | MUNOZ ROBERTA A | 3816 RIVERSIDE DR | | | | NEWPORT | TN | 37821 | |
| 5721004 | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | 00795 | |
| 5721005 | MUNOZ RODRI JOEL | UPS IN STORE PICKUP | | | | ARECIBO | PR | 00612 | |
| 4500155 | MUNOZ ROSADO, JULEYKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721007 | MUNOZ SADIE S | 122 CHARLESTON SE APT D | | | | ALBUQUERQUE | NM | 87108 | |
| 4501616 | MUNOZ SAEZ, LUZNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698929 | MUNOZ SANTIAGO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721008 | MUNOZ SONIA | 2703 LAS CUATAS | | | | LAREDO | TX | 78041 | |
| 5721009 | MUNOZ SUZIE | 1509 AVE O | | | | EUNICE | NM | 88231 | |
| 5721010 | MUNOZ SYLVIA | 4440 FAIR PARK BLVD AAPT | | | | FORT WORTH | TX | 76115 | |
| 5721011 | MUNOZ TANYA | 13600 EAST 41 ST SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5721012 | MUNOZ TONIA | 216 DORMAN AVE | | | | YUBA CITY | CA | 95991 | |
| 4465441 | MUNOZ TORRES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500239 | MUNOZ TORRES, YANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721013 | MUNOZ VERONICA D | 6045 W RAYMOND ST | | | | PHOENIX | AZ | 85043 | |
| 5721015 | MUNOZ VIOLA | 1518 W HANK | | | | ARTESIA | NM | 88210 | |
| 5721016 | MUNOZ VIVIAN | 10019 W OKEECHOBEE RD | | | | HIALEAH | FL | 33016 | |
| 5721017 | MUNOZ WILLIAM | URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 5721018 | MUNOZ YAHAIRA | CALLE 13 A 10 MONTE LINDO | | | | DORADO | PR | 00646 | |
| 5721019 | MUNOZ YARITZA | 3435 AMBERT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5721020 | MUNOZ YARITZAMARIE | CALLES B 30 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5721021 | MUNOZ YAZMIN | 1315 E HOLT BLVD APT 106 | | | | ONTARIO | CA | 91762 | |
| 5721022 | MUNOZ YEROLY | 40 SHADETREE RD APT A | | | | ESSEX | MD | 21221 | |
| 4189251 | MUNOZ, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204732 | MUNOZ, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288061 | MUNOZ, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531298 | MUNOZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536182 | MUNOZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752211 | MUNOZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161375 | MUNOZ, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695878 | MUNOZ, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419631 | MUNOZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530443 | MUNOZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213961 | MUNOZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357008 | MUNOZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547982 | MUNOZ, ALIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192501 | MUNOZ, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377000 | MUNOZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281552 | MUNOZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300469 | MUNOZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367673 | MUNOZ, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740087 | MUNOZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228904 | MUNOZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193871 | MUNOZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754355 | MUNOZ, ANAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206056 | MUNOZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605131 | MUNOZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463758 | MUNOZ, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852593 | MUNOZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852593 | MUNOZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8314 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162556 | MUNOZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210355 | MUNOZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153542 | MUNOZ, ANGELINO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203866 | MUNOZ, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309377 | MUNOZ, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210640 | MUNOZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542900 | MUNOZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172285 | MUNOZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181493 | MUNOZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544131 | MUNOZ, ASHTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215202 | MUNOZ, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661017 | MUNOZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409774 | MUNOZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696171 | MUNOZ, BIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464373 | MUNOZ, BLAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234937 | MUNOZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180524 | MUNOZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177961 | MUNOZ, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628747 | MUNOZ, BRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177582 | MUNOZ, CARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542448 | MUNOZ, CARLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182872 | MUNOZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439879 | MUNOZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499977 | MUNOZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190541 | MUNOZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545082 | MUNOZ, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502538 | MUNOZ, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768677 | MUNOZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532148 | MUNOZ, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169370 | MUNOZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299047 | MUNOZ, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202134 | MUNOZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660770 | MUNOZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166959 | MUNOZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376712 | MUNOZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214423 | MUNOZ, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203912 | MUNOZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393443 | MUNOZ, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181543 | MUNOZ, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537913 | MUNOZ, CITLALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409171 | MUNOZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540935 | MUNOZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201798 | MUNOZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529165 | MUNOZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208042 | MUNOZ, DALMIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195593 | MUNOZ, DANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295274 | MUNOZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471250 | MUNOZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185727 | MUNOZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213544 | MUNOZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195875 | MUNOZ, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679925 | MUNOZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701358 | MUNOZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644370 | MUNOZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165919 | MUNOZ, DELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200132 | MUNOZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187995 | MUNOZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566479 | MUNOZ, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671076 | MUNOZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311297 | MUNOZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182759 | MUNOZ, EDITH MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467074 | MUNOZ, EDNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165282 | MUNOZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189990 | MUNOZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790980 | Munoz, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705010 | MUNOZ, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312769 | MUNOZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543054 | MUNOZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453205 | MUNOZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747467 | MUNOZ, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668565 | MUNOZ, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768353 | MUNOZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173270 | MUNOZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567232 | MUNOZ, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282658 | MUNOZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391683 | MUNOZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775628 | MUNOZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173647 | MUNOZ, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743297 | MUNOZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207556 | MUNOZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196983 | MUNOZ, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194054 | MUNOZ, EVALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238561 | MUNOZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576192 | MUNOZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535437 | MUNOZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619028 | MUNOZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537365 | MUNOZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239183 | MUNOZ, FERMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569395 | MUNOZ, FERNANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495883 | MUNOZ, FERNANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164429 | MUNOZ, FLORENCIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552015 | MUNOZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527233 | MUNOZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609586 | MUNOZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231150 | MUNOZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536239 | MUNOZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302859 | MUNOZ, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287656 | MUNOZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187884 | MUNOZ, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536172 | MUNOZ, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612880 | MUNOZ, GEORGETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766306 | MUNOZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190253 | MUNOZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335600 | MUNOZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281092 | MUNOZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622045 | MUNOZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774370 | MUNOZ, GERTRUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244216 | MUNOZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504921 | MUNOZ, GLADIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194164 | MUNOZ, GRACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741738 | MUNOZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192186 | MUNOZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180899 | MUNOZ, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529939 | MUNOZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161839 | MUNOZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183969 | MUNOZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536118 | MUNOZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551594 | MUNOZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195831 | MUNOZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769778 | MUNOZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497196 | MUNOZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478414 | MUNOZ, ISABELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197050 | MUNOZ, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419452 | MUNOZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434609 | MUNOZ, JACKSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293052 | MUNOZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525422 | MUNOZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183682 | MUNOZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212863 | MUNOZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543954 | MUNOZ, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384912 | MUNOZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525893 | MUNOZ, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169475 | MUNOZ, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199072 | MUNOZ, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198045 | MUNOZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187159 | MUNOZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196344 | MUNOZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544365 | MUNOZ, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201757 | MUNOZ, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527838 | MUNOZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187370 | MUNOZ, JOANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297545 | MUNOZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531495 | MUNOZ, JOEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664122 | MUNOZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538395 | MUNOZ, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753675 | MUNOZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673329 | MUNOZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198845 | MUNOZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504732 | MUNOZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496651 | MUNOZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208720 | MUNOZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176996 | MUNOZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570072 | MUNOZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527114 | MUNOZ, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342158 | MUNOZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187116 | MUNOZ, JUDD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525471 | MUNOZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541868 | MUNOZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396621 | MUNOZ, KARELYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757359 | MUNOZ, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570910 | MUNOZ, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523728 | MUNOZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542392 | MUNOZ, KATLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355230 | MUNOZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214319 | MUNOZ, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291052 | MUNOZ, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501960 | MUNOZ, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556048 | MUNOZ, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162338 | MUNOZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169636 | MUNOZ, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166013 | MUNOZ, LAURA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385383 | MUNOZ, LEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543085 | MUNOZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694601 | MUNOZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711881 | MUNOZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541654 | MUNOZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180488 | MUNOZ, LIANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221095 | MUNOZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281753 | MUNOZ, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536125 | MUNOZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526383 | MUNOZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661225 | MUNOZ, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164588 | MUNOZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723022 | MUNOZ, LUCIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637656 | MUNOZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589157 | MUNOZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541311 | MUNOZ, LUISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505959 | MUNOZ, LU-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538372 | MUNOZ, MA DEL PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547884 | MUNOZ, MACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525495 | MUNOZ, MAGEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247137 | MUNOZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614387 | MUNOZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180824 | MUNOZ, MANUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194574 | MUNOZ, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409721 | MUNOZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172573 | MUNOZ, MARCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194676 | MUNOZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181130 | MUNOZ, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728842 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240687 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401831 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414728 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621224 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656753 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589475 | MUNOZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724374 | MUNOZ, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532928 | MUNOZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214926 | MUNOZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776788 | MUNOZ, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411605 | MUNOZ, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161820 | MUNOZ, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757793 | MUNOZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603454 | MUNOZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164055 | MUNOZ, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173817 | MUNOZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191260 | MUNOZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511265 | MUNOZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161682 | MUNOZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547691 | MUNOZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604923 | MUNOZ, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746508 | MUNOZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429903 | MUNOZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254871 | MUNOZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183752 | MUNOZ, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300272 | MUNOZ, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211788 | MUNOZ, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706168 | MUNOZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230564 | MUNOZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163858 | MUNOZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536868 | MUNOZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312708 | MUNOZ, MIGUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254882 | MUNOZ, MILAGRO DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639008 | MUNOZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506343 | MUNOZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189478 | MUNOZ, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207230 | MUNOZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415017 | MUNOZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749355 | MUNOZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744934 | MUNOZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206049 | MUNOZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257385 | MUNOZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170227 | MUNOZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161328 | MUNOZ, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750028 | MUNOZ, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230232 | MUNOZ, OLGA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495913 | MUNOZ, OMAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292623 | MUNOZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734802 | MUNOZ, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208728 | MUNOZ, OTTO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283038 | MUNOZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381158 | MUNOZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302002 | MUNOZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630206 | MUNOZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255247 | MUNOZ, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212836 | MUNOZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366508 | MUNOZ, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215565 | MUNOZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531130 | MUNOZ, PETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237729 | MUNOZ, PIERANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168184 | MUNOZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175432 | MUNOZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243622 | MUNOZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698231 | MUNOZ, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189769 | MUNOZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313766 | MUNOZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544278 | MUNOZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640291 | MUNOZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663116 | MUNOZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332071 | MUNOZ, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820230 | MUNOZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499242 | MUNOZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502809 | MUNOZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231486 | MUNOZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215207 | MUNOZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381538 | MUNOZ, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199586 | MUNOZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531027 | MUNOZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765300 | MUNOZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710982 | MUNOZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186873 | MUNOZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228401 | MUNOZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596992 | MUNOZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524402 | MUNOZ, ROCIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607634 | MUNOZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468363 | MUNOZ, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711452 | MUNOZ, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163345 | MUNOZ, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665146 | MUNOZ, ROSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466988 | MUNOZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159783 | MUNOZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505588 | MUNOZ, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502045 | MUNOZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154968 | MUNOZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606321 | MUNOZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537461 | MUNOZ, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239237 | MUNOZ, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820231 | MUNOZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251497 | MUNOZ, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430455 | MUNOZ, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153673 | MUNOZ, SIREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303510 | MUNOZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502632 | MUNOZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534844 | MUNOZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197737 | MUNOZ, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285747 | MUNOZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840537 | MUNOZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756233 | MUNOZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205531 | MUNOZ, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719710 | MUNOZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538130 | MUNOZ, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207926 | MUNOZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236208 | MUNOZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294961 | MUNOZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540780 | MUNOZ, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522752 | MUNOZ, TISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270795 | MUNOZ, TOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186122 | MUNOZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304225 | MUNOZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685867 | MUÑOZ, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167943 | MUNOZ, UBALDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556433 | MUNOZ, VALERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610434 | MUNOZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156429 | MUNOZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209773 | MUNOZ, VIANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278912 | MUNOZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694909 | MUNOZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212597 | MUNOZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277182 | MUNOZ, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206067 | MUNOZ, VIRIDIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229565 | MUNOZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202700 | MUNOZ, WILBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207129 | MUNOZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499357 | MUNOZ, WILSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401723 | MUNOZ, YAKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478929 | MUNOZ, YORELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165659 | MUNOZ, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291668 | MUNOZ, YUVIKSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721023 | MUNOZCASTELLANO MARIRIS | 427 HIGH STREET | | | | C FALLS | RI | 02863 | |
| 4158436 | MUNOZ-DOCKERY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360801 | MUNOZ-GARCIA, DAWNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630142 | MUNOZ-GONZALEZ, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676085 | MUNOZ-VIDAL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518161 | MUNPANTHAVONG, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721024 | MUNRO BARBARA | 176 E COON LK | | | | BELFAIR | WA | 98528 | |
| 5405446 | MUNRO JANE V | 908 GREENWOOD DR | | | | SPRINGLIKE HEIGHTS | NJ | 07762 | |
| 4206729 | MUNRO JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721025 | MUNRO NANCY | 4717 MERCURY DR | | | | ROCKVILLE | MD | 20853 | |
| 5721026 | MUNRO PHILIP | 2423 WHITNEY | | | | NIAGARA FALLS | NY | 14301 | |
| 4808406 | MUNRO SMITH PROPERTIES | 1872 WEST AVENUE, SUITE 102 | | | | CROSSVILLE | TN | 38555 | |
| 4654246 | MUNRO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348056 | MUNRO, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397987 | MUNRO, JANE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820232 | MUNRO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436070 | MUNRO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424625 | MUNRO, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773257 | MUNRO, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757272 | MUNRO, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230701 | MUNRO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428311 | MUNROE SR., KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721028 | MUNROE TIM | 16 MULLIN PARK | | | | NEWNAN | GA | 30265 | |
| 4580670 | MUNROE, BRAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207960 | MUNROE, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758779 | MUNROE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506680 | MUNROE, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529049 | MUNROE, LASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702948 | MUNROE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660078 | MUNROE, NOVLLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599516 | MUNROE, RIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261542 | MUNROE, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177922 | MUNROE, STAFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440758 | MUNROE, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424295 | MUNROE, VERNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577481 | MUNROE, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325379 | MUNSCH COLON, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550476 | MUNSEE, LARAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308014 | MUNSELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358832 | MUNSELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274524 | MUNSEN, RUSTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721029 | MUNSEY JAKE | 169 CROSSCREEK RD | | | | MAYNARDVILLE | TN | 37807 | |
| 4425967 | MUNSEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681787 | MUNSEY, CUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236720 | MUNSEY, ENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304427 | MUNSEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520470 | MUNSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820233 | MUNSEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312169 | MUNSEY, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678994 | MUNSHI, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345792 | MUNSHI, CHANDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721030 | MUNSICK AL | 1200 WILSON RD | | | | SOUTH PARK | PA | 15129 | |
| 4238717 | MUNSIE-STEVENSON, MALIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655504 | MUNSINGER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721032 | MUNSON DOLORES | 1674 BROODMOOR CT | | | | BATON ROUGE | LA | 70815 | |
| 4861681 | MUNSON ELECTRIC INC | 1704 COMMERCE BLVD | | | | HIAWATHA | IA | 52233 | |
| 5721033 | MUNSON KIM E | 11155 BLACK OAK DR | | | | BATON ROUGE | LA | 70815 | |
| 5721034 | MUNSON LACEY | 3704 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 4870418 | MUNSON LANDSCAPING & EXCAVATING INC | 7370 BURGESS RD | | | | COLORADO SPRINGS | CO | 80908 | |
| 5721035 | MUNSON MARY | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5721036 | MUNSON MONICA R | 5210 CENTRAL AVENUE | | | | CREAT CACAPON | WV | 25422 | |
| 5721037 | MUNSON ROB | 529 MEADOW HILL DR | | | | DESOTO | TX | 75115 | |
| 5721038 | MUNSON SHANNON | 1982 ASBURY RD | | | | DUBUQUE | IA | 52001 | |
| 5721039 | MUNSON TAMMY | 607 ONE HALF THOMPSON STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5721040 | MUNSON WILLIAMS | 6961 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 4349973 | MUNSON, ALANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429225 | MUNSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451805 | MUNSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618925 | MUNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600283 | MUNSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663033 | MUNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793369 | Munson, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325833 | MUNSON, DEVIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351350 | MUNSON, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680493 | MUNSON, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539587 | MUNSON, KAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469958 | MUNSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159288 | MUNSON, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145724 | MUNSON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312123 | MUNSON, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377391 | MUNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387689 | MUNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285257 | MUNSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575330 | MUNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195684 | MUNSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144357 | MUNSON, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428191 | MUNSON, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356295 | MUNSON, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625402 | MUNSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545305 | MUNSON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840538 | MUNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289055 | MUNSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274511 | MUNSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607775 | MUNSON, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721041 | MUNSTER DARLEEN | 275 NELSON STREET | | | | PROVIDENCE | RI | 02908 | |
| 5721042 | MUNSTER MISTY | 4837 NEWLANDS ST | | | | METAIRIE | LA | 70006 | |
| 5830429 | MUNSTER TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4170671 | MUNSTER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371526 | MUNSTERMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267076 | MUNSUR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765315 | MUNT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364920 | MUNT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245060 | MUNTAHA, SIDRATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527220 | MUNTAHA, SIDRATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721043 | MUNTAI MO | 4831 BAKER AVE | | | | SACRAMENTO | CA | 95820 | |
| 5721044 | MUNTALVO LORENNE | COND EL SENORIAL AP 1105 | | | | SAN JUAN | PR | 00926 | |
| 4708477 | MUNTANER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721045 | MUNTASER NIMEH | 26875 SCHUBERT DR | | | | WESTLAKE | OH | 44145 | |
| 4733103 | MUNTAZ, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721046 | MUNTEAN DAWN | 835 LILLIAN ST SW | | | | CANTON | OH | 44706 | |
| 4183877 | MUNTEAN, DMITRII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699172 | MUNTEAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721047 | MUNTEANU REBECCA | 1421 ROPER MOUNTAIN RD APT132 | | | | GREENVILLE | SC | 29615 | |
| 4582810 | MUNTEANU, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581615 | MUNTEANU, ARTIOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392922 | MUNTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353880 | MUNTHER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672953 | MUNTWYLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761832 | MUNTZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374309 | MUNTZ, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650737 | MUNTZ, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318782 | MUNJUKUTLA, SINDHURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379498 | MUNUNGA, DORIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721048 | MUNUS JOSELYN | 40 WILSON ST | | | | HARTFORD | CT | 06106 | |
| 5721049 | MUNUZ PEDRO | CAR 48S7239 | | | | QUEBRADILLA | PR | 00678 | |
| 4569236 | MUNYAGA, SAMUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689830 | MUNYAK, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569010 | MUNYAKA, SALOME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646933 | MUNYAN, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495369 | MUNYAN, PRISCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451839 | MUNYAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346002 | MUNYANA, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622737 | MUNYAO, FIDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565211 | MUNYAO, TITUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560039 | MUNYAT JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447235 | MUNYE, ABUBAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144247 | MUNYE, ADDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144704 | MUNYE, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367511 | MUNYE, SHIHEINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364367 | MUNYE, ZULAYQA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734334 | MUNYENGANGO, THIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336733 | MUNYIRI, FLORENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721050 | MUNYON MATTHEW | 99 WAVERLY AVE 9R 98 MAPLE AVE | | | | PATCHOGUE | NY | 11772 | |
| 5721051 | MUNYON NANCY | 6308 NEWTON CT | | | | WESTMINSTER | CO | 80003 | |
| 4162729 | MUNYON, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443633 | MUNYON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427938 | MUNZERT, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721052 | MUNZNER THOMAS J | 375 WATER ST | | | | AUGUSTA | ME | 04330 | |
| 4633807 | MUODEME, KANAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178477 | MUOIO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192289 | MUOKEBE, CHINAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543796 | MUOKWUE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721053 | MUON SEIHAKOMARAR | 85 WISCONSIN AVE | | | | COLUMBUS | OH | 43222 | |
| 4144943 | MUON, KUANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445112 | MUON, SEIHAKOMARAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721054 | MUONG HANG | 1170 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 4699296 | MUORANYAR, ANIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144402 | MUOTKA, EVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638491 | MUOTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803827 | MUPOO LLC | 401 N TRYON ST 10TH FLOOR 1132 M | | | | CHARLOTTE | NC | 28202 | |
| 4564073 | MUPPALA, BHAVYA SINDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284478 | MUPPANNA, PRAKASH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721055 | MUPPHY AUGUSTA T | 1312 W FLORIDA ST | | | | GREENSBORO | NC | 27403 | |
| 4419436 | MUQATISH, ANAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166133 | MUQTADIR, MUHAMMAD TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466378 | MUQTAR, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339573 | MUQUEETH, MOHMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263843 | MURA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361514 | MURA, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727073 | MURACO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721056 | MURAD BAIG | ROUNDLEAF DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| 5721057 | MURAD GASIMBAYLI | 3807 WNORTHERN LIGHTS BL | | | | ANCHORAGE | AK | 99517 | |
| 4887106 | MURAD RASHID DMD PA | SEARS OPTICAL 1450 | 27001 US HWY 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194704 | MURAD, KRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653408 | MURAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298126 | MURAD, MOHAMMAD TAIMUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211783 | MURADAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840539 | MURADI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398232 | MURADNAR, MONALI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400929 | MURADOV, HIDAYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206814 | MURADYAN, ANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271617 | MURAGIN, FORESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483074 | MURAJDA, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575243 | MURAKAMI, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272880 | MURAKAMI, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574481 | MURAKAMI, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214515 | MURAKAMI, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573061 | MURAKAMI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650710 | MURAKAMI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721058 | MURALI CHANDA | 5423 S 109TH CTAPT 144 | | | | OMAHA | NE | 68137 | |
| 4820234 | MURALI VEMPATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402694 | MURALIDAHRA, VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299525 | MURALIDHARAN NAIR, MURALI KRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715477 | MURALIDHARAN, SAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420594 | MURALLES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190367 | MURALLES, NERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885992 | MURALS & SO MUCH MORE | RICHARD HOMBURGER | 900 W BELLE PLAINE AVE 1 | | | CHICAGO | IL | 60613 | |
| 5721059 | MURAMOTO JENNIFER S | 941173 LUMIKULA ST | | | | WAIPAHU | HI | 96797 | |
| 5721060 | MURANDA PEREZ | 787 PAL | | | | GLENDALE | KY | 42740 | |
| 4872802 | MURANE & BOSTWICK LLC | ATTORNEYS AT LAW | 201 NORTH WOLCOTT | | | CASPER | WY | 82601 | |
| 4811620 | Murane & Bostwick, LLC | Attn: James Worthen | 201 N. Walcott | | | Casper | WY | 82601-1930 | |
| 4706289 | MURAO, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272872 | MURAO, JIEMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270909 | MURAOKA, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793041 | Muraoka, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690536 | MURAOKA, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614770 | MURASAKI, KAYSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708341 | MURASSO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721061 | MURATA DONELLAALYS | 1346 GOLDEN EAGLE RD | | | | HORTON | KS | 66439 | |
| 5797725 | Murata Electronics North America, Inc. | 2200 Lake Park Drive | | | | Smyrna | GA | 30080 | |
| 5790682 | MURATA ELECTRONICS NORTH AMERICA, INC. | 2200 LAKE PARK DRIVE | | | | SMYRNA | GA | 30080 | |
| 4208380 | MURATALLA, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172790 | MURATALLA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465878 | MURATALLA, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403239 | MURATH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576324 | MURATI, BLERIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433113 | MURATORE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828923 | MURATORE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840540 | MURATORE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652330 | MURATORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332295 | MURATORE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439443 | MURATORE, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555499 | MURATORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820235 | MURATORE,COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611152 | MURATORI BRAGHETTA, ANA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430911 | MURATOVIC, SHEMSIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496087 | MURATTI, NEISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644295 | MURAWA, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349552 | MURAWA, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721063 | MURAWSKI KATHLEEN | 34 WESTLEY ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 4246570 | MURAWSKI, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459272 | MURAWSKI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766445 | MURAWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244900 | MURCH, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687004 | MURCHAKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721064 | MURCHIE EILEEN | 1511 BELLRIDGE RD | | | | ROCK HILL | SC | 29732 | |
| 4374003 | MURCHIE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840541 | MURCHIE,GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549651 | MURCHINSON, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721065 | MURCHISON GREGORY | 5336 WAYNE STREET | | | | RALEIGH | NC | 27606 | |
| 4385021 | MURCHISON JR, LESTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389615 | MURCHISON JR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721066 | MURCHISON PAM | 10077 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15235 | |
| 5721067 | MURCHISON TOLEJALA | 1900 LINCOLN STREET | | | | SAVANNAH | GA | 31401 | |
| 5721068 | MURCHISON YESHANNA M | 203 OLD DOMINION CIRCLE | | | | NEWPORT NEWS | VA | 23608 | |
| 4380047 | MURCHISON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555093 | MURCHISON, DEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282575 | MURCHISON, DONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343643 | MURCHISON, ELLSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391147 | MURCHISON, KALEIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306668 | MURCHISON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389045 | MURCHISON, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759755 | MURCHISON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609755 | MURCHISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401026 | MURCHISON, SUMMETRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681353 | MURCHISON, VERNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721069 | MURCHSON BRIUNA | 222 SIMONS ST | | | | SANDFORD | NC | 27330 | |
| 4173231 | MURCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205925 | MURCIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316348 | MURCIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840542 | MURCIANO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865921 | MURCOR CONSTRUCTION INC | 332 W ANN STREET | | | | LOMBARD | IL | 60148 | |
| 5721070 | MURDAUGH DOMONIQUE A | 1380 SIFLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5721071 | MURDAUGH TOCCARA | 101 RASTVILLE RD | | | | CORDOVA | SC | 29039 | |
| 4593030 | MURDAUGH, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611783 | MURDELL, ALAN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611318 | MURDEN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144147 | MURDEN, SA'LEECIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150320 | MURDERS, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667439 | MURDICK, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146934 | MURDICK, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860696 | MURDOCH FLORISTS | 144 MURDOCH FLORIST LANE | | | | CENTREVILLE | MD | 21617 | |
| 5721072 | MURDOCH LOIS | 8662 W PROGRESS DR NONE | | | | LITTLETON | CO | 80123 | |
| 5721073 | MURDOCH LOUIS | 2660 ATWATER DR | | | | NORTH PORT | FL | 34288 | |
| 4562978 | MURDOCH, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191167 | MURDOCH, TYERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643443 | MURDOCH, VELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795729 | MURDOCK APPAREL | DBA ONE SMALL CHILD | 26 N 470 W | | | BLACKFOOT | ID | 83221 | |
| 5721074 | MURDOCK APRIL | 1802 41ST AVE | | | | GULFPORT | MS | 39501 | |
| 5721075 | MURDOCK BOB | 57 VILLAGE DR | | | | BARNEGAT | NJ | 08005 | |
| 5721076 | MURDOCK DEBRA | STREET ADRESS | | | | THIEF RIVER FALL | MN | 56701 | |
| 5721077 | MURDOCK ELAINE | 14 BROWN AVE | | | | PROSPECT PARK | NJ | 07508 | |
| 4438366 | MURDOCK III, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721078 | MURDOCK JASON | 340 CO RD | | | | PARIS | TX | 75460 | |
| 5721079 | MURDOCK KATIE | 7403 BEDFORD | | | | COEUR D ALENE | ID | 83815 | |
| 5721080 | MURDOCK LATOYA | 125 EAST RALEIGN AVE | | | | STATESVILLE | NC | 28677 | |
| 5721081 | MURDOCK LAWANDA | 317 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5721082 | MURDOCK PAM | 1540 NOBLE ST | | | | LONGWOOD | FL | 32750 | |
| 5721083 | MURDOCK ROBERT | 2101 ROAD E | | | | REDWOOD VLY | CA | 95470 | |
| 4808278 | MURDOCK STAR ASSOCIATES LTD ACH#NEW828 | 1775 WOODSTOCK ROAD SUITE 150 | | | | ROSWELL | GA | 30075 | |
| 5721084 | MURDOCK WANDA | N36 CANAL DR 202 | | | | FRUITLAND | NM | 87416 | |
| 4236393 | MURDOCK, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145366 | MURDOCK, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207113 | MURDOCK, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199727 | MURDOCK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620069 | MURDOCK, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549934 | MURDOCK, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756437 | MURDOCK, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645379 | MURDOCK, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578097 | MURDOCK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663487 | MURDOCK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722139 | MURDOCK, CASSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587857 | MURDOCK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625874 | MURDOCK, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669263 | MURDOCK, FLORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144076 | MURDOCK, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772226 | MURDOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167033 | MURDOCK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162875 | MURDOCK, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342590 | MURDOCK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713785 | MURDOCK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379380 | MURDOCK, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716858 | MURDOCK, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231713 | MURDOCK, LUCILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820236 | MURDOCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673436 | MURDOCK, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565366 | MURDOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362141 | MURDOCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639959 | MURDOCK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629206 | MURDOCK, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726838 | MURDOCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608635 | MURDOCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703574 | MURDOCK, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324970 | MURDOCK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746747 | MURDOCK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652558 | MURDOCK, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246182 | MURDOCK, TABETHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165452 | MURDOCK, TEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385512 | MURDOCK, TONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435027 | MURDOCK, TYVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618903 | MURDOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383739 | MURDOCK, ZACCHAES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820237 | MURDTER, NALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480776 | MURDTER-COLE, CHYENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565294 | MURDZIA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721085 | MURE INGRID | 42121 N 60TH ST | | | | OMAHA | NE | 68102 | |
| 4849698 | MUREEN DARRINGTON | 2170 BRADBURN DR | | | | Sacramento | CA | 95835 | |
| 4451578 | MUREGWA, JOSELYINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558753 | MUREITHI, ZACK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449617 | MURELLO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721086 | MURENNE PHILISTIN | 1776 NW 30TH ST | | | | MIAMI | FL | 33161 | |
| 5721087 | MURFF SHELON | 2869 WEST PASTURE | | | | ST LOUIS | MO | 63114 | |
| 4533889 | MURFF, ALBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602615 | MURFF, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361323 | MURFF, DENZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314430 | MURFF, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360908 | MURFF, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366768 | MURFF, PERSEPHANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510308 | MURFIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713576 | MURFIN, DAVID / CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449978 | MURFITT, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476142 | MURFREE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484401 | MURFREESBORO CITY | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 4780564 | Murfreesboro City Treasurer | PO Box 1139 | | | | Murfreesboro | TN | 37133-1139 | |
| 5428562 | MURFREESBORO ELECTRIC DEPARTMENT MED | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | |
| 5428562 | MURFREESBORO ELECTRIC DEPARTMENT MED | 205 NORTH WALNUT ST | | | | MURFREESBORO | TN | 37130 | |
| 5428562 | MURFREESBORO ELECTRIC DEPARTMENT MED | 205 NORTH WALNUT ST | | | | MURFREESBORO | TN | 37130 | |
| 5428562 | MURFREESBORO ELECTRIC DEPARTMENT MED | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | |
| 4880614 | MURFREESBORO PURE MILK CO INC | P O BOX 1526 | | | | MURFREESBORO | TN | 37133 | |
| 4784462 | Murfreesboro Water & Sewer Dept. | P.O. Box 897 | | | | Murfreesboro | TN | 37133-0897 | |
| 5721088 | MURGA CINDY | 1000 E IDAHO SP 57 | | | | LAS CRUCES | NM | 88001 | |
| 4501714 | MURGA COFRESI, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184013 | MURGA, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568761 | MURGALLIS, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442283 | MURGANTI, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387949 | MURGAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179566 | MURGAS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840543 | MURGIO, CATHY AND PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698599 | MURGITTROYD, MARJORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201985 | MURGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721089 | MURGUIA LOISA | 17033 RD 192 | | | | PORTERVILLE | CA | 93257 | |
| 5721090 | MURGUIA MAIRA | 1770 LINDEN AVE | | | | LONG BEACH | CA | 90813 | |
| 5721092 | MURGUIA MONICA | 1253 WEST CORNELL | | | | RIALTO | CA | 92376 | |
| 4154780 | MURGUIA RUIZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168148 | MURGUIA, ALEJANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577008 | MURGUIA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163797 | MURGUIA, FABIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177508 | MURGUIA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156520 | MURGUIA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192137 | MURGUIA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205396 | MURGUIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186499 | MURGUIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170394 | MURGUIA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777573 | MURGUIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191258 | MURGUIA, RAINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544734 | MURGUIA, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556009 | MURHANDIKIRE, JEANNE DARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840544 | MURI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400837 | MURIALE, ROCCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840545 | MURIAS ONELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219385 | MURIC, LEJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721093 | MURIE L BIRCHETTE | 2353 MANOR AVE | | | | ATLANTA | GA | 30344 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8324 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360343 | MURIE, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721094 | MURIEL ANGELINA | 707 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5721095 | MURIEL AUDREY | RK19 VIA CRISTAL ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5721096 | MURIEL BETHNAYRIS N | CALLE TURQUES S17 VALLE DE CER | | | | BAYAMON | PR | 00957 | |
| 5721097 | MURIEL BROOKS | 75 WANER AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5721098 | MURIEL COLON ROSA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721099 | MURIEL DINOROSCA | COND PLAZA DEL PARQUE C 141 | | | | CAROLINA | PR | 00983 | |
| 5721100 | MURIEL DOORIS | 5 VANDUZER DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5721101 | MURIEL DUSHOK | 5 FAIRLANE RD | | | | TRUMBULL | CT | 06611 | |
| 5721102 | MURIEL FREDDY | HC 91 BOX 9279 | | | | VEGA ALTA | PR | 00692 | |
| 5721103 | MURIEL GRAVES | 6751 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5721104 | MURIEL GRAY | 2501 MT HOLLY RD | | | | BURLINGTON | NJ | 08016 | |
| 5721105 | MURIEL JAIXALYS | CARRETERRA 834 KM 0 5 | | | | GUAYNABO | PR | 00970 | |
| 5721106 | MURIEL KIRAVALERIE | URB METROPOLI 883 CALLE 43 SE | | | | SAN JUAN | PR | 00920 | |
| 5721107 | MURIEL LESLIE | 889 WATER ST | | | | FITCHBURG | MA | 01420 | |
| 5721108 | MURIEL LIMARIS | URB OASIS GARDEN L2 CALLE BOL | | | | GUAYNABO | PR | 00969 | |
| 5721109 | MURIEL MARIEL | HC 01 BOX 7238 | | | | YAUCO | PR | 00698 | |
| 5721111 | MURIEL NANCY | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 5721112 | MURIEL NORM | EDF H APTO 102 VILLA DE LOMAS | | | | SAN JUANY | PR | 00926 | |
| 5721113 | MURIEL NORMA | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 5721114 | MURIEL ORLANDO | 37 AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 | |
| 5721115 | MURIEL PAMELA J | 2314 ESAT 111TH AVE | | | | TAMPA | FL | 33612 | |
| 5721116 | MURIEL RAMBO ROBINSON | 6650 W QUAILBROOK CV | | | | MEMPHIS | TN | 38134 | |
| 5721117 | MURIEL ROBINSON | 6437 EUCLID AVENUE | | | | HAMMOND | IN | 46324 | |
| 4635660 | MURIEL SOSA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840546 | MURIEL TOEDTEMEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298863 | MURIEL, CORRYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504678 | MURIEL, DINOROSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638147 | MURIEL, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505708 | MURIEL, JAIXALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505477 | MURIEL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496827 | MURIEL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771381 | MURIEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504107 | MURIEL, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500944 | MURIEL, NADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646881 | MURIEL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425361 | MURIEL, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546123 | MURIEL, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502728 | MURIEL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503651 | MURIEL, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721119 | MURIELL FRANCISCO | POBOX43001 APRT 112 | | | | RIO GRANDE | PR | 00745 | |
| 5721120 | MURIELLE JUSTE | 11930 NE 69TH AVE | | | | MIAMI | FL | 33161 | |
| 5721121 | MURILLO ARTHUR | 807 CORBIN ST | | | | SILVER CITY | NM | 88061 | |
| 5721122 | MURILLO AUDELIA | 703 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 4212304 | MURILLO CANCHOLA, SELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721123 | MURILLO CHERYL | 1296 CHEB PL | | | | PALM BAY | FL | 32907 | |
| 5721124 | MURILLO DORA | 1131 1 2 E 42ND PL | | | | OCALA | FL | 34471 | |
| 5721125 | MURILLO ELAINE | 2202 S VIRGINIA | | | | ROSWELL | NM | 88203 | |
| 5721126 | MURILLO ELDELMIRA | 407 3RD PLACE | | | | DELANO | CA | 93215 | |
| 4194498 | MURILLO GOMEZ, CRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721127 | MURILLO GRACE | 229 N AVE 54 | | | | LOS ANGELES | CA | 90042 | |
| 5721128 | MURILLO HORTENSIA S | 684 E 40TH PL | | | | LOS ANGELES | CA | 90011 | |
| 4378989 | MURILLO JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531797 | MURILLO JR., RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721129 | MURILLO JUANA | 265 YUMA ST | | | | DENVER | CO | 80223 | |
| 5721130 | MURILLO JULIO | 6090 WEST BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5721131 | MURILLO LEONOR | 4280 NOYER LN | | | | RIVERSIDE | CA | 92509 | |
| 5721132 | MURILLO MARISELA | 6626 MALVA | | | | CD JUAREZ | TX | 32695 | |
| 4828924 | MURILLO MY FAMILY ALH, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721133 | MURILLO NANCY | 7575 W 160TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5721134 | MURILLO NICOLE | 7918 S EBERHART | | | | CHICAGO | IL | 60619 | |
| 5721135 | MURILLO NOBERTA | 49 SOUTH TERRY BLVD | | | | GERING | NE | 69341 | |
| 5721136 | MURILLO PAULINO S | 6199 WADSWORTH BLVD | | | | CHEYENNE | WY | 82009 | |
| 5721137 | MURILLO REBECA | P O BOX 1336 | | | | GUAYAMA | PR | 00784 | |
| 5721138 | MURILLO ROSA | 5941 PORPOISE DR | | | | EL PASO | TX | 79924 | |
| 5721139 | MURILLO SYLVIA | 3259 OLD PORT ISABEL RD | | | | BROWNSVILLE | TX | 78526 | |
| 5721140 | MURILLO VAL | 1930 NICKELLS MILL RD | | | | SINKS GROVE | WV | 24976 | |
| 4543453 | MURILLO, ABDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189902 | MURILLO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603290 | MURILLO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633907 | MURILLO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213031 | MURILLO, ALEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157241 | MURILLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548487 | MURILLO, AMADIZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168251 | MURILLO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203350 | MURILLO, ANDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415014 | MURILLO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412690 | MURILLO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264943 | MURILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527383 | MURILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524342 | MURILLO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810747 | MURILLO, AURORA | 533 NE 3 AVE  APT. 220 | | | | FT LAUDERDALE | FL | 33301 | |
| 4188444 | MURILLO, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425052 | MURILLO, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624703 | MURILLO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278650 | MURILLO, CEDRICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261077 | MURILLO, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204566 | MURILLO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206405 | MURILLO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528686 | MURILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738744 | MURILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179344 | MURILLO, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738734 | MURILLO, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541907 | MURILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162276 | MURILLO, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170251 | MURILLO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438775 | MURILLO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200708 | MURILLO, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178183 | MURILLO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623524 | MURILLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211998 | MURILLO, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157646 | MURILLO, HANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340219 | MURILLO, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173733 | MURILLO, ILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161445 | MURILLO, JANELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219198 | MURILLO, JAZMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497361 | MURILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497362 | MURILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202758 | MURILLO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160680 | MURILLO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598185 | MURILLO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410116 | MURILLO, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176779 | MURILLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210232 | MURILLO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255178 | MURILLO, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184879 | MURILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241939 | MURILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339715 | MURILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199365 | MURILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172623 | MURILLO, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177726 | MURILLO, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298144 | MURILLO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411469 | MURILLO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532501 | MURILLO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371081 | MURILLO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271632 | MURILLO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185695 | MURILLO, LYNDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158365 | MURILLO, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755786 | MURILLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178849 | MURILLO, MARCOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209667 | MURILLO, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719268 | MURILLO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297548 | MURILLO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210788 | MURILLO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209578 | MURILLO, MARICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153105 | MURILLO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182612 | MURILLO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620500 | MURILLO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172222 | MURILLO, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199106 | MURILLO, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721750 | MURILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287444 | MURILLO, MAYRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160814 | MURILLO, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196881 | MURILLO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199126 | MURILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525395 | MURILLO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8326 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539169 | MURILLO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750110 | MURILLO, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679083 | MURILLO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218448 | MURILLO, RAYELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525121 | MURILLO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203817 | MURILLO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190169 | MURILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547067 | MURILLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692431 | MURILLO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673042 | MURILLO, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170262 | MURILLO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191618 | MURILLO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415321 | MURILLO, SHENDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278337 | MURILLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565759 | MURILLO, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409377 | MURILLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564231 | MURILLO, VALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191373 | MURILLO, VARINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273208 | MURILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183511 | MURILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211154 | MURILLO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195332 | MURILLO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528127 | MURILLO, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194503 | MURILLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586847 | MURILLO, YOLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231318 | MURILLO, YULY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656500 | MURILLO, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721141 | MURILLOCALCANEO YULIANA | 1418 W MARION AVE | | | | MARION | IN | 46952 | |
| 4170296 | MURILLO-JIMENEZ, ISAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494384 | MURIN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418153 | MURINIGO, YASMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667292 | MURINO, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718970 | MURINO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688514 | MURIRA, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193210 | MURISET, ALICHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166546 | MURISET, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740928 | MURILLO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625704 | MURKELDOVE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197863 | MURKERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652874 | MURKLEDOVE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538702 | MURLIN, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721142 | MURLINE WILLIAMS | 152 HOMESIDE AVE | | | | NEW HAVEN | CT | 06516 | |
| 4865093 | MURNANE BRANDT PA | 30 E SEVENTH STREET STE 3200 | | | | ST PAUL | MN | 55101 | |
| 4517958 | MURNANE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695584 | MURNER, EDWARD WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180198 | MURO BARAJAS, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721143 | MURO BETTY | 10268 LEMON THYME ST | | | | LAS VEGAS | NV | 89183 | |
| 5721144 | MURO CARLOS | 1506 N WACO | | | | WICHITA | KS | 67203 | |
| 5721145 | MURO DE AVISOS | 9425 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 4170359 | MURO JR, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721146 | MURO MAYRA | 80 MARKET DR 1 | | | | GLENWOOD | CO | 81601 | |
| 5721147 | MURO PHILLIP | 3265 DESERT CT APT A | | | | HELENA | MT | 59602-8019 | |
| 5721148 | MURO SCOTT | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 4261029 | MURO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164192 | MURO, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280314 | MURO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163385 | MURO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210893 | MURO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411637 | MURO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169794 | MURO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203679 | MURO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463300 | MURO, DEIANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193933 | MURO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177492 | MURO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686779 | MURO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678629 | MURO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528278 | MURO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415139 | MURO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443253 | MURO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542958 | MURO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644010 | MURO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176637 | MURO, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210617 | MURO, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389571 | MURO-CASTILLO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420176 | MUROFF, CURT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532131 | MURO-HERNANDEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211099 | MURO-IBARRIA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744136 | MUROLO, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330300 | MURONGA, ALEX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898392 | MUROWSKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5460979 | MURPH EDITH | 91011 8TH ST SW | | | | LEHIGH ACRES | FL | 33976-2430 | |
| 4741294 | MURPH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303207 | MURPH, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617227 | MURPH, STILMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721149 | MURPHEY KEY | 48 MARIE AVE | | | | ST LOUIS | MO | 63137 | |
| 5721150 | MURPHEY KIMBERLY | 3131 WALLFORD DR | | | | BALTO | MD | 21222 | |
| 4510051 | MURPHEY, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258199 | MURPHEY, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565575 | MURPHIE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316028 | MURPHREE, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145087 | MURPHREE, DEBORAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668348 | MURPHREE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543925 | MURPHREE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205211 | MURPHREE, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308266 | MURPHREE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157484 | MURPHREE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376117 | MURPHREE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320138 | MURPHREE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317794 | MURPHREE, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696112 | MURPHREE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721151 | MURPHREY JEFF | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | |
| 4820238 | MURPHREY, TIM & ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811621 | Murphy & Landon, P.A. | Attn: Roger Landon | 1011 Centre Road, Suite 210 | | | Wilmington | DE | 19805 | |
| 5721152 | MURPHY ADAM | 8 NANCY HENDRIX HOMES | | | | CLAXTON | GA | 30417 | |
| 5721153 | MURPHY ALEXIS | 8942 TORCHLAMP LN APT G | | | | ST LOUIS | MO | 63121 | |
| 5721154 | MURPHY ALICIA | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | |
| 5721155 | MURPHY ALISHA | 31 COPPERHEAD RD | | | | FRANKLIN | NC | 28734 | |
| 5721156 | MURPHY ALIYA | 55 BARRETT RD | | | | BEREA | OH | 44017 | |
| 5721157 | MURPHY AMANDA | 5152 CIMARRON DR | | | | LAKELAND | FL | 33813 | |
| 5721158 | MURPHY ANGELA | 1463 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5721159 | MURPHY ANTHONY | 3825 VIRGINIA CT | | | | CINCINNATI | OH | 45248 | |
| 5721160 | MURPHY ASHLEY | 14181 DRY CREEK RDQ | | | | FOSTERS | AL | 35463 | |
| 5721161 | MURPHY AUTUMN | 7100 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5721162 | MURPHY BARBARA | 30122 PINETOWN RD | | | | LEWES | DE | 19958 | |
| 5721163 | MURPHY BETTY | 4203 KENNETH CTS | | | | TAMPA | FL | 33610 | |
| 5721164 | MURPHY BEVERLY A | 1840 NW 60 ST APT B | | | | MIAMI | FL | 33142 | |
| 5721165 | MURPHY BIANCA | STOCKBRIDGE | | | | HINESVILLE | GA | 31315 | |
| 5721166 | MURPHY BONNIE | 3805 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | |
| 5721167 | MURPHY BORIS L | 7 BARNLEY CT | | | | COLUMBIA | SC | 29229 | |
| 5721168 | MURPHY BRADLEY | 1398 MORRISON RD | | | | WESTVILLE | FL | 32464 | |
| 5721169 | MURPHY BRIAN | 1300 SINGINGWOOD CT 2 | | | | WALNUT CREEK | CA | 94595 | |
| 5721170 | MURPHY BROOKE | 305 HALF STREET | | | | MARTINSBURG | WV | 25404 | |
| 5721171 | MURPHY CASSANDRA | 12110 W 19TH | | | | WICHITA | KS | 67235 | |
| 5721172 | MURPHY CATHERINE | 8931 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5721173 | MURPHY CECELIA | 1125 BISSELL | | | | SAINT LOUIS | MO | 63107 | |
| 5721174 | MURPHY CHANTELLE R | 1321 ANACOSTIA RD SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 5721175 | MURPHY CHARITY | 156 BETSEY ROSS CIR | | | | MILFORD | DE | 19963 | |
| 5721176 | MURPHY CHARLIE | 51 55TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5721177 | MURPHY CHARNESE L | 817 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 5721178 | MURPHY CHASE | 9831 W 720 RD | | | | HULBERT | OK | 74441 | |
| 5721179 | MURPHY CHELSEA | 641 CLEVELAND AVE | | | | PENSACOLA | FL | 32514 | |
| 5721180 | MURPHY CHRIS | 272 MOUNT MORRIS RD | | | | MORGANTOWN | WV | 26505 | |
| 5721181 | MURPHY CHRISTINA | 5665 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5721182 | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| 5721184 | MURPHY CLEO | 230 S DELANO ST 2 | | | | ANAHEIM | CA | 92804 | |
| 5721185 | MURPHY CLIFTON | 1405 EAST TOLLESON ST | | | | PERRY | GA | 31069 | |
| 5721186 | MURPHY COLLEEN | 785 PROSPECT RD | | | | COLUMBIA | PA | 15214 | |
| 5721187 | MURPHY COURTNEY | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | |
| 5721188 | MURPHY CYNTHIA | 10107 GRAND AVE 108 | | | | LOUISVILLE | KY | 40299 | |
| 5721189 | MURPHY CYRSTAL | 39 HAWTHORNE AVE | | | | DERBY | CT | 06418 | |
| 5721190 | MURPHY DANA | 1137 W 13TH SQUARE | | | | VERO BEACH | FL | 32960 | |
| 5721191 | MURPHY DARLENE | 1239 MATTY RD | | | | SILVER SPRING | MD | 20906 | |
| 5721192 | MURPHY DAVE | 1410 W LUKE AVE | | | | PHOENIX | AZ | 14519 | |
| 5721193 | MURPHY DAVID | 32239 E MORRISON ST | | | | CARNATION | WA | 98014 | |
| 5721194 | MURPHY DAWANA | 3218 PANORAMA DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5721195 | MURPHY DEANNA | 1017 W 7TH ST | | | | WILMINGTON | DE | 19805 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721196 | MURPHY DEBORAH S | 7305 PINECREST | | | | ZANESVILLE | OH | 43701 | |
| 5721197 | MURPHY DELEAH | 214 BELMONT AVE | | | | TIFTON | GA | 31794 | |
| 5721198 | MURPHY DESEMA | 3220 BLAZER LOOP APT 404 | | | | WOODDBRIDGE | VA | 22193 | |
| 5721199 | MURPHY DEVAN | 1418 N LYNN ST | | | | INDEP | MO | 64050 | |
| 5721200 | MURPHY DIANA | 18321 GARY RD | | | | DADE CITY | FL | 33523 | |
| 5721201 | MURPHY DIANE | 29 VALLEY OAK CT | | | | O FALLON | MO | 63366 | |
| 5721202 | MURPHY DIANENM | 28 MONTPELIER CT | | | | NEWARK | DE | 19702 | |
| 5721203 | MURPHY DIONNA | 135 GAULEY DR | | | | COLUMBIA | SC | 29212 | |
| 5721204 | MURPHY DIUAN D | 6889 CHESWICK DR | | | | RIVERDALE | GA | 30296 | |
| 5721205 | MURPHY DJ | 75 ANGLERS DRIVE 38 | | | | STEAMBOAT SPR | CO | 80487 | |
| 5721206 | MURPHY DONALD JAMES | 37223 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| 5721207 | MURPHY DONNA | 1211 LOCUS AVENUE | | | | BALTIMORE | MD | 21227 | |
| 5721208 | MURPHY DONNICE | 817 TERRACE | | | | NEW SARPY | LA | 70078 | |
| 5721209 | MURPHY DORENE | 2539 W EASTON PL | | | | TULSA | OK | 74127 | |
| 5721210 | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | 28210 | |
| 5721211 | MURPHY ERICA | 10005 HILLCREST | | | | KANSAS CITY | MO | 64134 | |
| 5721213 | MURPHY FELICIA A | 1513 WESTMINSTER | | | | MARRERO | LA | 70072 | |
| 5721214 | MURPHY FLORENCE | 2019 MASTON STREET | | | | PHILA | PA | 19146 | |
| 5721215 | MURPHY FOXIE | 231 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5721216 | MURPHY GARY | 328 W 6TH ST | | | | MUNCIE | IN | 47302 | |
| 5721217 | MURPHY GENE | 124 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | |
| 5721218 | MURPHY GERALD | 3503 LIVINGTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5721219 | MURPHY GERALDINE | 64-18 83RD PL | | | | FLUSHING | NY | 11379 | |
| 5721220 | MURPHY GINGER B | 144 COUNTY RD | | | | KILLEN | AL | 35645 | |
| 4576148 | MURPHY GUNNELS, DIAKEISHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721221 | MURPHY HAROLD | 8800 SW 205TH CIR | | | | DUNNELLON | FL | 34431 | |
| 5721222 | MURPHY HOLLY | 20291 CHAPARRAL | | | | PENN VALLEY | CA | 95946 | |
| 5721223 | MURPHY HOPE | 20012 TOWER PL 3 | | | | GREENVILLE | NC | 27858 | |
| 5721224 | MURPHY HOSEA | 1600 TAFT ST | | | | HOLLYWOOD | FL | 33024 | |
| 5721225 | MURPHY IDA J | 7500 HAYWOOD DR | | | | ST LOUIS | MO | 63133 | |
| 4521103 | MURPHY II, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721226 | MURPHY IMANI | 814 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5721227 | MURPHY JACE C | 9407 N 15TH ST | | | | TAMPA | FL | 33612 | |
| 5721228 | MURPHY JAN | 15663 OLD STATE ROUTE 12 | | | | COLUMBUS GROVE | OH | 45830 | |
| 5721229 | MURPHY JANET | 6455 NEHALEM HWY N | | | | VERNONIA | OR | 97064 | |
| 5721230 | MURPHY JASMINE | 6362 AGUA DR | | | | LAS VEGAS | NV | 89103 | |
| 5721231 | MURPHY JEREMY | 163 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5721232 | MURPHY JERRY | 408 23RD AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5721233 | MURPHY JESSICA | 17 ARGYLE PL G CORTLAND023 | | | | CORTLAND | NY | 13045 | |
| 5721234 | MURPHY JESSIE | 314 CHAMBERLIN DR | | | | WARSAW | IN | 46580 | |
| 5721235 | MURPHY JODY | 1600 EAST COUNTY 30 | | | | FORT COLLINS | CO | 80525 | |
| 5721236 | MURPHY JOHN | 26696 THOMPSON ROAD | | | | PERRYSBURG | OH | 43551 | |
| 5721237 | MURPHY JOSEPH | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | |
| 5721238 | MURPHY JOSEPH W | 904 CAMPBELL STREET | | | | KINGSPORT | TN | 37660 | |
| 5721239 | MURPHY JOYCE | 5303 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 4310836 | MURPHY JR, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246721 | MURPHY JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681409 | MURPHY JR., RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374926 | MURPHY JR., TERRENCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721240 | MURPHY KAITLYN | 7838 WYMBROOK RD | | | | BALTO | MD | 21222 | |
| 5721241 | MURPHY KAREN | 9 ROYAL DANE DRIVE | | | | MARSHFIELD | MA | 02050 | |
| 5721242 | MURPHY KASSIE | 17439 HWY 49 | | | | JEFFERSON | TX | 75657 | |
| 5721243 | MURPHY KATHIE | 22 SOUTH WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| 5721244 | MURPHY KATHLEEN M | 46 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5721245 | MURPHY KATIE | 676 ADAMS | | | | DORCHESTER | MA | 02124 | |
| 5721246 | MURPHY KAYLA | 14525 C ST S | | | | TACOMA | WA | 98444 | |
| 5721247 | MURPHY KENNY | 108 N FRONT ST | | | | HENRYVILLE | IN | 47126 | |
| 5721248 | MURPHY KIEA | 3547 E CAPITAL ST SE APT202 | | | | WASHINGTON | DC | 20019 | |
| 5721249 | MURPHY KIM | 1714 S 80TH DR | | | | PHONIEX | AZ | 85043 | |
| 5721250 | MURPHY KIMBERLY | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | |
| 5721251 | MURPHY KIZZY | 3301 LOTUS LN APT 67A | | | | LUFKIN | TX | 75904-1728 | |
| 5721253 | MURPHY KRISTEN M | 4845 CHERIMOYA AVE | | | | AKRON | OH | 44319 | |
| 5721254 | MURPHY KRISTY | 21 PIONEER ST | | | | DAYTON | OH | 45405 | |
| 5721255 | MURPHY LAMAR | PO BOX 801 | | | | EDISON | GA | 39846 | |
| 5721256 | MURPHY LASHEEKA | 3118 S PARK AVE | | | | TIFTON | GA | 31794 | |
| 5721257 | MURPHY LASONYA | 603 FRANKLIN AVE | | | | INVERNESS | MS | 38753 | |
| 5721258 | MURPHY LATOCHIA | 1402 QUAIL HOLLOW DR | | | | WARSAW | NC | 28398 | |
| 5721259 | MURPHY LAVERTA | 400 N LIGHT PLANT RD | | | | AZTEC | NM | 87410 | |
| 5721260 | MURPHY LAWRENCE E | 70 FROG OCEAN RD | | | | SALEM | NJ | 08079 | |
| 4858557 | MURPHY LEASING COMPANY INC | 1059 SOUTH BROADWAY | | | | LEXINGTON | KY | 40504 | |
| 5721261 | MURPHY LEEA | 37 HIGHLAND AVE | | | | AUBURN | ME | 04210 | |
| 5721262 | MURPHY LESLIE | 6248 TROTTER ST | | | | PHILA | PA | 19111 | |
| 5721263 | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721264 | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | 14616 | |
| 5721265 | MURPHY LOU | 1170 W ELLA DR | | | | CORRALES | NM | 87048 | |
| 5721266 | MURPHY LOUISE | 408 MARIE | | | | FERGUSON | MO | 63135 | |
| 5721267 | MURPHY LYNETTE | 1201 42ND ST | | | | WASHINGTON | DC | 20020 | |
| 5721268 | MURPHY MAISHA J | 333 MCCLAM RD | | | | CADES | SC | 29518 | |
| 5721269 | MURPHY MARGARET A | 322 JUNCTION RD 31 B | | | | DURHAM | NC | 27703 | |
| 5405447 | MURPHY MARILYN J | 2942 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5721270 | MURPHY MARIO | 37 SAPPHIRE WAY | | | | OCALA | FL | 34472 | |
| 5721271 | MURPHY MARLO | 11140 W 76TH TERR | | | | SHAWNEE | KS | 66214 | |
| 5721272 | MURPHY MARSHA | 115 INDEPENDENCE WAY | | | | DALTON | GA | 30721 | |
| 5721273 | MURPHY MARY | 434 CLINTON | | | | RIVER FOREST | IL | 60305 | |
| 5721274 | MURPHY MARY K | 725 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5721275 | MURPHY MELISHA A | 11005 TRACY LN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5721276 | MURPHY MICHAEL | COLONY MOTEL | | | | VIRGINIA BEACH | VA | 23451 | |
| 5721277 | MURPHY MICHELLE | 3324 NW 37AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5721278 | MURPHY MORGAN | 45 FLAGG ST | | | | PUTNAM | CT | 06260 | |
| 5721279 | MURPHY MYRON | 8026 STEAMBOAT DR | | | | JACKSONVILLE | FL | 32210 | |
| 5721280 | MURPHY NATHANIEL | 9906 WILDWOOD MUSE CT | | | | CHARLOTTE | NC | 28273 | |
| 5721281 | MURPHY NICHELLE | 5904MINERVA | | | | ST LOUIS | MO | 63112 | |
| 5721282 | MURPHY NICOLE | 338 VILLANOVA AVE | | | | WENONAH | NJ | 08090 | |
| 5721283 | MURPHY NIKKI | 131 NORTH PICKEN ST APT A2 | | | | SAN JUAN | PR | 00920 | |
| 5721284 | MURPHY NORMA J | 3038 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | |
| 5721285 | MURPHY NYRA | 1649 CYPRESS DRIVE | | | | RADCLIFF | KY | 40160 | |
| 4798233 | MURPHY OIL USA INC | ATTN TAMMY TAYLOR | 422 N WASHINGTON | | | EL DORADO | AR | 71730 | |
| 4828925 | MURPHY OUTDOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860924 | MURPHY PACKAGING INC | 150 NORTH FAIRWAY DR STE 160 | | | | VERNON HILLS | IL | 60061 | |
| 5721287 | MURPHY PATRICE | NOT NEEDED | | | | SUMTER | SC | 29150 | |
| 5721288 | MURPHY PATRICIA | 53 TAFTS AVE | | | | WINTHROP | MA | 02152 | |
| 4861603 | MURPHY PAVING AND SEALCOATING INC | 16W235 83RD ST SUITE D | | | | BURR RIDGE | IL | 60527 | |
| 4903211 | Murphy Paving and Sealcoating, Inc. | 16W273 83rd St., Suite D | | | | Burr Ridge | IL | 60527 | |
| 5721289 | MURPHY REBECCA | 2318 E 49TH AVE | | | | SPOKANE | WA | 99223 | |
| 5721290 | MURPHY REGINA | 1907 S KNOXVILLE AVE | | | | TULSA | OK | 74112 | |
| 5721291 | MURPHY RICKY | 1509 N LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5721292 | MURPHY ROBERT | 115 ROOSEVELT DR | | | | SEYMOUR | CT | 06483 | |
| 5721293 | MURPHY ROBIN | 505 ADAM HALL | | | | NAPOLEONVILLE | LA | 70390 | |
| 5721294 | MURPHY ROBYN | 263 WOOLARD WAY NE | | | | LUDOWICI | GA | 31316 | |
| 5721295 | MURPHY ROD | 610 WEST BENTON | | | | BLANDINSVILLE | IL | 61420 | |
| 5721296 | MURPHY RONETTE L | 1317 SOUTHVIEW DR APT201 | | | | OXON HILL | MD | 20745 | |
| 5721297 | MURPHY ROSELIND | SOMEWHERES | | | | SACRAMENTO | CA | 95826 | |
| 5721298 | MURPHY SABRINA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5721299 | MURPHY SADIE | 9696 SHELDON DR | | | | BATON ROUGE | LA | 70805 | |
| 5721300 | MURPHY SARA | 8866 WINCHELL | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5721301 | MURPHY SARA B | 1913 FARRAR DR APT B | | | | ROLLA | MO | 65401 | |
| 5721302 | MURPHY SEAN | 2308 FLORIDA KEYS-AVE | | | | TAMPA | FL | 33621 | |
| 5721303 | MURPHY SHAKOYA | 160 SONYA CT | | | | SANFORD | NC | 27332 | |
| 5721304 | MURPHY SHARON | 548 W 50TH ST APT 1FE | | | | NEW YORK | NY | 10019 | |
| 5721305 | MURPHY SHEKELIA | 937 W ORMOND TER | | | | MACON | GA | 31206 | |
| 5721306 | MURPHY SHIRLEY | 1612 HAGLEY RD | | | | TOLEDO | OH | 43612 | |
| 5721307 | MURPHY SHONTA | 4430 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | |
| 5721308 | MURPHY STACY | 39 DUNMORELAND ST | | | | SPRINGFIELD | MA | 01109 | |
| 5721309 | MURPHY STEPHANIE | 1625 WEST F ST | | | | OAKDALE | CA | 95361 | |
| 5721310 | MURPHY STEPHEN | 12920 AMBER AVE | | | | CLERMONT | FL | 34711 | |
| 5721311 | MURPHY SYLVIA | 121 WOODCROFT LANE | | | | WILMINGTON | NC | 28401 | |
| 5721312 | MURPHY TABRAYLA | 59 PARKWAY AVE | | | | GARLAND | NC | 28441 | |
| 5721313 | MURPHY TAMILA | 2020 TAIOGA PASS | | | | ANTIOCH | CA | 94531 | |
| 5721314 | MURPHY TAMMY | 515 SO CAROLINA AVE | | | | COCOA | FL | 32922 | |
| 5721315 | MURPHY TANYA | 4254 E 133RD ST | | | | CLEVELAND | OH | 44105 | |
| 5721316 | MURPHY TERRY | RD6 11 MILLER LANE | | | | TROY | NY | 12180 | |
| 5721317 | MURPHY TIANA | 9658 MURIEL | | | | ST LOUIS | MO | 63114 | |
| 5721318 | MURPHY TIANA C | 9658 MURIEL | | | | SAINT LOUIS | MO | 63114 | |
| 5721319 | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | |
| 5721320 | MURPHY TIM | 4761 TAHITI DR | | | | BONITA SPRINGS | FL | 34134 | |
| 5721321 | MURPHY TIMEKA | 8408 HOLLOWBROOK DRIVE | | | | ATLANTA | GA | 30374 | |
| 5721322 | MURPHY TOMAS | 1108 EMERSON AVE | | | | ALLIANCE | NE | 69301 | |
| 5721323 | MURPHY TRAVIS | DANIELLE BUMGARAER | | | | LADSON | SC | 29456 | |
| 5721324 | MURPHY TRINA | 51 FORT GRIFFIN LANE | | | | SHIPMAN | VA | 22971 | |
| 5721325 | MURPHY TYEJTTA | 1211 BELL RD APT 166 | | | | ANTIOCH | TN | 37013 | |
| 5721326 | MURPHY VALERIE | 3816 E 153RD ST | | | | CLEVELAND | OH | 44128 | |
| 5721327 | MURPHY VERNEESHA | 2950 LAWRENCE DR | | | | MELBOURNE | FL | 32901 | |
| 5721328 | MURPHY VERONICA | 5814 HANNA PIERCE RD W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5721329 | MURPHY VINCE | 88 HARMONY RD | | | | WAYCROSS | GA | 31501 | |
| 5721330 | MURPHY VIRGINIA | 241 RIDGEVIEW RD | | | | KIMBERLING CITY | MO | 65686 | |
| 5721331 | MURPHY WILLIAM | 260 MARCELLA RD APT 511 | | | | HAMPTON | VA | 23666 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721332 | MURPHY WOODRUFF | 34005 HWY 1019 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5721333 | MURPHY YASHICA | 110 TURTLE CREEK DR | | | | WARNER ROBINS | GA | 31088 | |
| 5721334 | MURPHY YOLANDA | 4641 BRINDLEY DRIVE | | | | MEMPHIS | TN | 38128 | |
| 4353922 | MURPHY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383201 | MURPHY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374933 | MURPHY, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290542 | MURPHY, ADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447485 | MURPHY, ADRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676880 | MURPHY, ADRIENNE TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351366 | MURPHY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333306 | MURPHY, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376324 | MURPHY, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407707 | MURPHY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363199 | MURPHY, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828926 | MURPHY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243244 | MURPHY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342884 | MURPHY, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286586 | MURPHY, ALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574842 | MURPHY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420548 | MURPHY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251404 | MURPHY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354795 | MURPHY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724805 | MURPHY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156547 | MURPHY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273520 | MURPHY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158594 | MURPHY, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598169 | MURPHY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173850 | MURPHY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319833 | MURPHY, ANGELIQUE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524578 | MURPHY, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625421 | MURPHY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711856 | MURPHY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371027 | MURPHY, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491637 | MURPHY, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475150 | MURPHY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519048 | MURPHY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660077 | MURPHY, ARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467829 | MURPHY, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474727 | MURPHY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421922 | MURPHY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518957 | MURPHY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321976 | MURPHY, AUJUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580762 | MURPHY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747779 | MURPHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677085 | MURPHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899315 | MURPHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310993 | MURPHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256040 | MURPHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628341 | MURPHY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273135 | MURPHY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754385 | MURPHY, BEATRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365252 | MURPHY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244716 | MURPHY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735646 | MURPHY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468815 | MURPHY, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334103 | MURPHY, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295543 | MURPHY, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166640 | MURPHY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696952 | MURPHY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395272 | MURPHY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614710 | MURPHY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154798 | MURPHY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478940 | MURPHY, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334491 | MURPHY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523530 | MURPHY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515400 | MURPHY, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394232 | MURPHY, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696955 | MURPHY, BURDEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424843 | MURPHY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523385 | MURPHY, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611953 | MURPHY, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259005 | MURPHY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631220 | MURPHY, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8331 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250507 | MURPHY, CARLLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790090 | Murphy, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226146 | MURPHY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382720 | MURPHY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601496 | MURPHY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828927 | MURPHY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217798 | MURPHY, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408009 | MURPHY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649186 | MURPHY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278232 | MURPHY, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472278 | MURPHY, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331823 | MURPHY, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538059 | MURPHY, CASSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519341 | MURPHY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449108 | MURPHY, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696890 | MURPHY, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471220 | MURPHY, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285610 | MURPHY, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752435 | MURPHY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730709 | MURPHY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372018 | MURPHY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748054 | MURPHY, CHARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579965 | MURPHY, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277046 | MURPHY, CHAUNTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535114 | MURPHY, CHAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554165 | MURPHY, CHECOBIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151053 | MURPHY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332684 | MURPHY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547024 | MURPHY, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507934 | MURPHY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428740 | MURPHY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508986 | MURPHY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426355 | MURPHY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742187 | MURPHY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617855 | MURPHY, CLAFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277895 | MURPHY, CLARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715282 | MURPHY, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168624 | MURPHY, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570601 | MURPHY, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476668 | MURPHY, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527979 | MURPHY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219092 | MURPHY, CONNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393001 | MURPHY, CONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470515 | MURPHY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267053 | MURPHY, COOPER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324772 | MURPHY, CORNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424650 | MURPHY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406321 | MURPHY, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698664 | MURPHY, CRICKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458905 | MURPHY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347753 | MURPHY, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332183 | MURPHY, DAISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361048 | MURPHY, DALLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820239 | MURPHY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596132 | MURPHY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321065 | MURPHY, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311091 | MURPHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617491 | MURPHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613773 | MURPHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522951 | MURPHY, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292448 | MURPHY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217380 | MURPHY, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441586 | MURPHY, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786853 | Murphy, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345308 | MURPHY, DARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761593 | MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176700 | MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349464 | MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506479 | MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663599 | MURPHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226676 | MURPHY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751067 | MURPHY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706729 | MURPHY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333850 | MURPHY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315826 | MURPHY, DEBORAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681296 | MURPHY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605651 | MURPHY, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273122 | MURPHY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536007 | MURPHY, DENITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774204 | MURPHY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437630 | MURPHY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316614 | MURPHY, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437358 | MURPHY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828928 | MURPHY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406528 | MURPHY, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370015 | MURPHY, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515114 | MURPHY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820240 | MURPHY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310888 | MURPHY, EARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663420 | MURPHY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556589 | MURPHY, ELBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657000 | MURPHY, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653660 | MURPHY, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283025 | MURPHY, ELISE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726350 | MURPHY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320026 | MURPHY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471618 | MURPHY, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685801 | MURPHY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273768 | MURPHY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209092 | MURPHY, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762754 | MURPHY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515802 | MURPHY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527879 | MURPHY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598673 | MURPHY, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264209 | MURPHY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256858 | MURPHY, ERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299692 | MURPHY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417903 | MURPHY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685359 | MURPHY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762189 | MURPHY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594213 | MURPHY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483541 | MURPHY, FRANKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652131 | MURPHY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768943 | MURPHY, GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725424 | MURPHY, GENEANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317659 | MURPHY, GEOFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712116 | MURPHY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358075 | MURPHY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606014 | MURPHY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441717 | MURPHY, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855485 | Murphy, Gerard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143962 | Murphy, Gerard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300707 | MURPHY, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217477 | MURPHY, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297084 | MURPHY, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769166 | MURPHY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621922 | MURPHY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450823 | MURPHY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523576 | MURPHY, HALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273387 | MURPHY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492092 | MURPHY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642201 | MURPHY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388541 | MURPHY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442239 | MURPHY, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465845 | MURPHY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757265 | MURPHY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309036 | MURPHY, HERSCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690442 | MURPHY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201065 | MURPHY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434021 | MURPHY, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232493 | MURPHY, IVORY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647263 | MURPHY, J C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240257 | MURPHY, JACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634811 | MURPHY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302028 | MURPHY, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766664 | MURPHY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565194 | MURPHY, JACKSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363038 | MURPHY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602221 | MURPHY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576909 | MURPHY, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741771 | MURPHY, JAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423614 | MURPHY, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759656 | MURPHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523623 | MURPHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619043 | MURPHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663006 | MURPHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203925 | MURPHY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546336 | MURPHY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394911 | MURPHY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327033 | MURPHY, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721949 | MURPHY, JAMES P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560343 | MURPHY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539368 | MURPHY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531325 | MURPHY, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329070 | MURPHY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344308 | MURPHY, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431723 | MURPHY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517301 | MURPHY, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185515 | MURPHY, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441106 | MURPHY, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724628 | MURPHY, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159913 | MURPHY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720204 | MURPHY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178299 | MURPHY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628558 | MURPHY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840547 | MURPHY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446887 | MURPHY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593951 | MURPHY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727728 | MURPHY, JOEL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690303 | MURPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736208 | MURPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488354 | MURPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593813 | MURPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840548 | MURPHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828929 | MURPHY, JOHN & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226027 | MURPHY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332331 | MURPHY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294012 | MURPHY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278001 | MURPHY, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648179 | MURPHY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572542 | MURPHY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246874 | MURPHY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693413 | MURPHY, JONH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290989 | MURPHY, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402678 | MURPHY, JOSEPHINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413927 | MURPHY, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340924 | MURPHY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396332 | MURPHY, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608176 | MURPHY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694767 | MURPHY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329172 | MURPHY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358914 | MURPHY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490722 | MURPHY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249835 | MURPHY, KAHLIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177868 | MURPHY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342040 | MURPHY, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743200 | MURPHY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149532 | MURPHY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511235 | MURPHY, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714229 | MURPHY, KARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419087 | MURPHY, KARLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600148 | MURPHY, KARYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462142 | MURPHY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244072 | MURPHY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240760 | MURPHY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461274 | MURPHY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840549 | MURPHY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592310 | MURPHY, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222233 | MURPHY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350823 | MURPHY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663580 | MURPHY, KATIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771754 | MURPHY, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482950 | MURPHY, KAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221006 | MURPHY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288016 | MURPHY, KAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374701 | MURPHY, KEANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430724 | MURPHY, KEIPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773636 | MURPHY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661799 | MURPHY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563399 | MURPHY, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721399 | MURPHY, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739429 | MURPHY, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505322 | MURPHY, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219249 | MURPHY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514809 | MURPHY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820241 | MURPHY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301756 | MURPHY, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756263 | MURPHY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335512 | MURPHY, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735845 | MURPHY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332766 | MURPHY, KIJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744743 | MURPHY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581862 | MURPHY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313537 | MURPHY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489485 | MURPHY, KORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430453 | MURPHY, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464543 | MURPHY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353544 | MURPHY, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348432 | MURPHY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218691 | MURPHY, KYRIE ELIESON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486462 | MURPHY, LACHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280716 | MURPHY, LANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395480 | MURPHY, LAQUETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184420 | MURPHY, LARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329202 | MURPHY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662476 | MURPHY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538241 | MURPHY, LATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266526 | MURPHY, LAUNAQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716234 | MURPHY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304118 | MURPHY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650396 | MURPHY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700135 | MURPHY, LENWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307405 | MURPHY, LEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355097 | MURPHY, LEONTRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368837 | MURPHY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633937 | MURPHY, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320620 | MURPHY, LEXIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752545 | MURPHY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601310 | MURPHY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330392 | MURPHY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318623 | MURPHY, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678137 | MURPHY, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178554 | MURPHY, LORANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623737 | MURPHY, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330429 | MURPHY, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306828 | MURPHY, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649781 | MURPHY, LUCILE L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471640 | MURPHY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363602 | MURPHY, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601320 | MURPHY, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285778 | MURPHY, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340979 | MURPHY, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447858 | MURPHY, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163143 | MURPHY, MARCUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535178 | MURPHY, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756546 | MURPHY, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638482 | MURPHY, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840550 | MURPHY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279111 | MURPHY, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321354 | MURPHY, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230128 | MURPHY, MARIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396426 | MURPHY, MARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675042 | MURPHY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715470 | MURPHY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708831 | MURPHY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726080 | MURPHY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323651 | MURPHY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548138 | MURPHY, MARLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461910 | MURPHY, MARQUALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320124 | MURPHY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724902 | MURPHY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631792 | MURPHY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306969 | MURPHY, MARTIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726259 | MURPHY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163555 | MURPHY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585803 | MURPHY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360352 | MURPHY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448162 | MURPHY, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670792 | MURPHY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216565 | MURPHY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432350 | MURPHY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472224 | MURPHY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278877 | MURPHY, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755235 | MURPHY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716082 | MURPHY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650012 | MURPHY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709950 | MURPHY, MAURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170119 | MURPHY, MEAGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235693 | MURPHY, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553541 | MURPHY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515074 | MURPHY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185224 | MURPHY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212584 | MURPHY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459710 | MURPHY, MIATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283173 | MURPHY, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697062 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692940 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672456 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670329 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676877 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735186 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515978 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512106 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448380 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621019 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599823 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828930 | MURPHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291888 | MURPHY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337280 | MURPHY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509703 | MURPHY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330974 | MURPHY, MICHAELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820242 | MURPHY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828931 | MURPHY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568158 | MURPHY, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567865 | MURPHY, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290528 | MURPHY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521559 | MURPHY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518438 | MURPHY, MONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158282 | MURPHY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601017 | MURPHY, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509971 | MURPHY, MYRNA M L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395609 | MURPHY, NAJIEB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380381 | MURPHY, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262260 | MURPHY, NECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470467 | MURPHY, NEIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638077 | MURPHY, NHORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742319 | MURPHY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513516 | MURPHY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722204 | MURPHY, NOELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334981 | MURPHY, NOREEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651941 | MURPHY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424139 | MURPHY, NYSANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327916 | MURPHY, ODANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355398 | MURPHY, ONOTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191239 | MURPHY, ORION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8336 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600313 | MURPHY, OVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646642 | MURPHY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277158 | MURPHY, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316954 | MURPHY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432143 | MURPHY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486853 | MURPHY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585322 | MURPHY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716840 | MURPHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703985 | MURPHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737987 | MURPHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614009 | MURPHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228215 | MURPHY, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171412 | MURPHY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303891 | MURPHY, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463433 | MURPHY, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518495 | MURPHY, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456267 | MURPHY, QUANEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517934 | MURPHY, QUIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304233 | MURPHY, QUILLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741521 | MURPHY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427264 | MURPHY, RAIYNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335137 | MURPHY, RAJAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687986 | MURPHY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624029 | MURPHY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148202 | MURPHY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419820 | MURPHY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828932 | MURPHY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371616 | MURPHY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696009 | MURPHY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698009 | MURPHY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702008 | MURPHY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828933 | MURPHY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703624 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726510 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616214 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627614 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620167 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661427 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586611 | MURPHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493519 | MURPHY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368666 | MURPHY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730392 | MURPHY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731009 | MURPHY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685638 | MURPHY, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348268 | MURPHY, ROSEMARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660394 | MURPHY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341396 | MURPHY, ROXANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589358 | MURPHY, RUBY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430801 | MURPHY, RUPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764667 | MURPHY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654975 | MURPHY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461377 | MURPHY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669571 | MURPHY, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332305 | MURPHY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274830 | MURPHY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221523 | MURPHY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566309 | MURPHY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348015 | MURPHY, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671926 | MURPHY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767880 | MURPHY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412169 | MURPHY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490407 | MURPHY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358036 | MURPHY, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319838 | MURPHY, SAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627912 | MURPHY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668134 | MURPHY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495174 | MURPHY, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594412 | MURPHY, SEBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170158 | MURPHY, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491765 | MURPHY, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567275 | MURPHY, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380726 | MURPHY, SHALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677817 | MURPHY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440249 | MURPHY, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397487 | MURPHY, SHANIKWA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189840 | MURPHY, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232773 | MURPHY, SHAQUEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368531 | MURPHY, SHARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668623 | MURPHY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589599 | MURPHY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358766 | MURPHY, SHAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229037 | MURPHY, SHAUNTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394376 | MURPHY, SHAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291262 | MURPHY, SHEANTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757777 | MURPHY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462621 | MURPHY, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765806 | MURPHY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623074 | MURPHY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264210 | MURPHY, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590325 | MURPHY, SIRIPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579528 | MURPHY, SKYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408615 | MURPHY, STACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580988 | MURPHY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642831 | MURPHY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598103 | MURPHY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432680 | MURPHY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618442 | MURPHY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692446 | MURPHY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584281 | MURPHY, SUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360504 | MURPHY, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153452 | MURPHY, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333380 | MURPHY, SYDONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515934 | MURPHY, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449025 | MURPHY, TAHJ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456896 | MURPHY, TAKESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317008 | MURPHY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526199 | MURPHY, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581760 | MURPHY, TAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370522 | MURPHY, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366077 | MURPHY, TEKORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701583 | MURPHY, TELVVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598016 | MURPHY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700056 | MURPHY, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309510 | MURPHY, TERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356254 | MURPHY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194844 | MURPHY, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558828 | MURPHY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605981 | MURPHY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334116 | MURPHY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259336 | MURPHY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354832 | MURPHY, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400659 | MURPHY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421695 | MURPHY, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510754 | MURPHY, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273157 | MURPHY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262983 | MURPHY, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617669 | MURPHY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576986 | MURPHY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301646 | MURPHY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676817 | MURPHY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718957 | MURPHY, TOKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673520 | MURPHY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507025 | MURPHY, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517366 | MURPHY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221522 | MURPHY, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458193 | MURPHY, TREVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378679 | MURPHY, TYESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255913 | MURPHY, TYRIQUE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687304 | MURPHY, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380331 | MURPHY, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403629 | MURPHY, VARONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420356 | MURPHY, VERN-NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555126 | MURPHY, VICKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312173 | MURPHY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488855 | MURPHY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403967 | MURPHY, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521447 | MURPHY, VIVIAN-VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775085 | MURPHY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468367 | MURPHY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465432 | MURPHY, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688417 | MURPHY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607410 | MURPHY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641991 | MURPHY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633060 | MURPHY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787937 | Murphy, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167684 | MURPHY, WINTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419217 | MURPHY, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202464 | MURPHY, ZHAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270854 | MURPHY, ZULAYKHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171347 | MURPHY-ALLEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356864 | MURPHY-BLACK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622127 | MURPHY-CONWAY, HARROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721335 | MURPHYDLORS LEWIS | 75 CENTRE ST | | | | DORCHESTR CTR | MA | 02124 | |
| 4394827 | MURPHY-HARMER, MIKHAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721336 | MURPHYHEYDE DAWN | 11 WINTER ST APT 2 | | | | AUGUSTA | ME | 04330 | |
| 4709005 | MURPHY-HINTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768910 | MURPHY-LENOIR, LANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443653 | MURPHY-MULVERHILL, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236602 | MURPHY-RASHFORD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748100 | MURPHY-RICHARDS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899118 | MURPHYS BATHROOM REMODELING | PAUL DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | SAN DIEGO | CA | 92109 | |
| 4879422 | MURPHYS INC | MURPHYS CRANE SERVICE INC | 134 ESAT STREET | | | EAST WEYMOUTH | MA | 02189 | |
| 4876279 | MURPHYSBORO AMERICAN | GATE HOUSE | 1400 WALNUT ST PO BOX 550 | | | MURPHYSBORO | IL | 62966 | |
| 4672185 | MURPHY-THOMAS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721337 | MURPLY EDIE | 109 QUARTER HORSE DR | | | | SCOTT DEPOT | WV | 25560 | |
| 5721338 | MURR MELISSA | 1040 PATTERSON ST LOT 29 | | | | MADISONVILLE | TN | 37354 | |
| 4194383 | MURR, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384415 | MURR, DORALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320802 | MURR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515267 | MURR, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471681 | MURR, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260262 | MURR, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721339 | MURRAH SUSANNE | 920 SUNNY DELL CIRCLE | | | | EASTRIDGE | GA | 37412 | |
| 4219705 | MURRAH, ALEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548250 | MURRAH, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391664 | MURRAH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682825 | MURRAH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522621 | MURRAH, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561253 | MURRAINE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664517 | MURRANE, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820243 | MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840551 | MURRAY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797726 | Murray A & Joanne Talenfeld | 915 W Francis St | | | | Aspen | CO | 81611 | |
| 5788598 | MURRAY A & JOANNE TALENFELD | ATTN: ELIZABETH TALENFELD | 915 W FRANCIS ST | | | ASPEN | CO | 81611 | |
| 5721340 | MURRAY AIDA | CALLE MARISOL A-2 4 SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5721341 | MURRAY ALICIA | 460E 2ND ST | | | | PERU | IN | 46901 | |
| 5721342 | MURRAY ALISE | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5721343 | MURRAY AMBER | 276 WILD PRAIRE DR | | | | LAMPE | MO | 65681 | |
| 4840552 | MURRAY AND CHARLOTTE NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721344 | MURRAY ANGELA | 302 VADEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5721345 | MURRAY ANTOINETTE | 1243 GRANADA DR | | | | NEW ORLEANS | LA | 70122 | |
| 5721346 | MURRAY ASHLEY | 7035 S BREWINGTON ST | | | | SUMTER | SC | 29154 | |
| 5721347 | MURRAY AYESHA | 1564 HERRINGTON RD | | | | SAVANNAH | GA | 31145 | |
| 5721348 | MURRAY BARBARA | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 4873534 | MURRAY BART ASSOCIATES | C/O ECHO R E SVCS CO ATTN MNG PTR | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 5721349 | MURRAY BERT | 155 DULAMO RD | | | | ST HELENA IS | SC | 29920 | |
| 5721350 | MURRAY BONITA | 871 BURKEBILLE RD | | | | VICTORIA | VA | 23974 | |
| 5721351 | MURRAY BRANDON | 115 CLAYPOOL LN | | | | TUNKANNOCK | PA | 18657 | |
| 5721352 | MURRAY BREEZE | 1335 COALTER ST | | | | RICHMOND | VA | 23223 | |
| 5461037 | MURRAY BRIGITTE 8 | 775 3rd Cir Apt 201 | | | | Vero Beach | FL | 32962-1852 | |
| 5721353 | MURRAY BRUCE | 13013 E 29TH ST PL | | | | TULSA | OK | 74135 | |
| 5721354 | MURRAY C | PO BOX 4774 | | | | TAMPA | FL | 33677 | |
| 4337275 | MURRAY CAMARA, CLARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721355 | MURRAY CAROLYN | 2550 SW 54TH AVE | | | | WEST PARK | FL | 33023 | |
| 5721357 | MURRAY CHARLIE | 334 COLE AVE | | | | AKRON | OH | 44301 | |
| 5721358 | MURRAY CHRISTINA | P O BOX-164 | | | | EUTAWVILLE | SC | 29408 | |
| 5721359 | MURRAY CHYNA R | 2377 CHOCTAW DRIVE | | | | BISHOP | CA | 93514 | |
| 5721360 | MURRAY CITY CORPORATION UT | PO BOX 57919 | UTILITY BILLING | | | MURRAY | UT | 84157-0919 | |
| 4783673 | Murray City Corporation, UT | P.O. Box 57919 | | | | Murray | UT | 84157-0919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721361 | MURRAY CLARENCE | PO BOX 2035 | | | | BURLINGTON | NC | 27216 | |
| 5721362 | MURRAY COLLEEN | 2015 OAKS | | | | SUPERIOR | WI | 54880 | |
| 4737591 | MURRAY CREEDLAND, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721363 | MURRAY CYNTHIA | 770 WINYAH DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5721364 | MURRAY DARLENE | 804 VANBUREN ST APT1 | | | | WILMINGTON | DE | 19801 | |
| 5721365 | MURRAY DARRYL | 3415 VIRGINIA | | | | SAINT LOUIS | MO | 63139 | |
| 5721366 | MURRAY DAVID | 11617 WRIGHT RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5721367 | MURRAY DEANA R | 2180 S 97TH ST | | | | WEST ALLIS | WI | 53227 | |
| 5721368 | MURRAY DEMAR D | 2715 WEBB AVE5J | | | | BRONX | NY | 10463 | |
| 5721369 | MURRAY DEMECO | 350 BRYANT RD APT D36 | | | | SPARTANBURG | SC | 29303 | |
| 5721370 | MURRAY DONNA | 21275 CYPRESS AVE | | | | PERRIS | CA | 92570 | |
| 5721371 | MURRAY ELIZABETH | 298 MESABI ST | | | | SHARON | PA | 16146 | |
| 5461047 | MURRAY ERICA | 1639 HICKORY CIR NE | | | | SOLON | IA | 52333-9317 | |
| 5721372 | MURRAY EVA | 1901 FOOTHILL BLVD | | | | OAKLAND | CA | 94606 | |
| 5721373 | MURRAY GARLIN | 103 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5721374 | MURRAY GERALD | 1417 DEHIRSCH AVE | | | | WOODBINE | NJ | 08270 | |
| 5721375 | MURRAY GERARD | 728 MIDLAND RD | | | | ORADELL | NJ | 07649 | |
| 5721376 | MURRAY HARRIETTE | 8102 MEDINA AVE NONE | | | | CLEVELAND | OH | 44103 | |
| 5721377 | MURRAY HEATHER | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60459 | |
| 5721378 | MURRAY HERMAN | 1910 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 4840553 | MURRAY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236281 | MURRAY III, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562755 | MURRAY III, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721380 | MURRAY JACKIE | 408 BUTTERNUT LANE | | | | HARRISTVILLE | PA | 17228 | |
| 5721381 | MURRAY JACQUELINE | 6808 PANAMINT ROW4 | | | | SAN DIEGO | CA | 92139 | |
| 5721383 | MURRAY JANICE | 850 OLD PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5721384 | MURRAY JERRICA | 3220 SW 26TH ST APT2 | | | | OCALA | FL | 34474 | |
| 5721385 | MURRAY JERROLD | 7616 N MARSHFIELD | | | | BARTLETT | IL | 60107 | |
| 5721386 | MURRAY JESSICA | 362 LEE ROAD 296 | | | | SMITHS STATION | AL | 36870 | |
| 5721387 | MURRAY JEWEL | 1133 MAGNOLIA DR | | | | AUGUSTA | GA | 30904 | |
| 5721388 | MURRAY JIM | 10584 FOX MEADE LN | | | | TRUCKEE | CA | 96161 | |
| 5721389 | MURRAY JO A | 12625 AMES PLZ 202 | | | | OMAHA | NE | 68164 | |
| 5721390 | MURRAY JOHNATHAN | 390 GINGER DRIVE | | | | DIIBERVILLE | MS | 39540 | |
| 5721391 | MURRAY JOSEPH H | 4236 GEORGE WASH HWY | | | | TUNNELTON | WV | 26444 | |
| 4339820 | MURRAY JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721392 | MURRAY JULIE | 2255 S MAYBELLE AVE | | | | TULSA | OK | 74107 | |
| 5721393 | MURRAY JUNE G | 3930 99TH TERRACE UNIT 3 | | | | DAYTONA BEACH | FL | 32119 | |
| 5721394 | MURRAY KAMALA | 31 GILMAN AVE UNIT A | | | | GREENVILLE | SC | 29605 | |
| 5721395 | MURRAY KAREEM | 1096 CHICKEN CREEK RD | | | | JAMESTOWN | SC | 29453 | |
| 5721396 | MURRAY KATHY D | 2700 NORTH MARKET ST 315 | | | | WILMINGTON | DE | 19802 | |
| 5721397 | MURRAY KHRISHAWN | 517 W 4TH STREET | | | | RED SPRINGS | NC | 28377 | |
| 5721398 | MURRAY KYESHA | 211 GARDENS CT | | | | FEDERALSBURG | MD | 21632 | |
| 5721399 | MURRAY LACOYA | 5928 FIRESTONE RD APT 113 | | | | JACKSONVILLE | FL | 32244 | |
| 5721400 | MURRAY LAKISHA | 355 61ST AVE E | | | | BRADEMTON | FL | 34203 | |
| 5721401 | MURRAY LATASHA M | 2412 TRULL ST SW | | | | WILSON | NC | 27893 | |
| 5721402 | MURRAY LATOYA | 2215 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | |
| 5721403 | MURRAY LAURA | 311 RIVERSIDE DRIVE | | | | WAUCHULA | FL | 33873 | |
| 4879423 | MURRAY LEDGER AND TIMES | MURRAY NEWSPAPERS INC | 1001 WHITNELL DR P O BOX 1040 | | | MURRAY | KY | 42071 | |
| 5721404 | MURRAY LEDGER AND TIMES | 1001 WHITNELL DR P O BOX 1040 | | | | MURRAY | KY | 42071 | |
| 5721405 | MURRAY LETTA | 101 PLEASANT BREEZWAY | | | | KINGSLAND | GA | 31548 | |
| 5721406 | MURRAY LILLIAN | 6842 ALMONT COVE | | | | STONE MTN | GA | 30087 | |
| 5721407 | MURRAY LILLIE | 125 DAVIS DR SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721408 | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | 14048 | |
| 5721409 | MURRAY LISA | 654 LAFAYETTE ST | | | | GREENFIELD | OH | 45123 | |
| 5721410 | MURRAY LORENA | 2343 W 71ST STREET | | | | CHICAGO | IL | 60636 | |
| 5721411 | MURRAY LOUIS S | 2909 S 50TH ST | | | | TAMPA | FL | 33619 | |
| 5721412 | MURRAY LUELLA | N16042 BALSAM LANE 15 | | | | SPALDING | MI | 49886 | |
| 5721413 | MURRAY LYNN | 243 MACKALL ST | | | | ELKTON | MD | 21921 | |
| 5721414 | MURRAY MARIAH | 5125 RUTH ST APT 1 | | | | EAST CHICAGO | IN | 46312 | |
| 5721415 | MURRAY MARITA | 1306 W CHEROKEE | | | | ENID | OK | 73703 | |
| 5721416 | MURRAY MARTINAZ | 167 SAINT KITTS CT | | | | GREENWOOD | SC | 29646 | |
| 5721417 | MURRAY MARYJO | 364 TERRI DR 7 | | | | LOVELAND | CO | 80537 | |
| 5721418 | MURRAY MATTHEW | 1444 MLK DRIVE | | | | HURST | TX | 76053 | |
| 5721419 | MURRAY MELISSA | 3601 VISTA WAY | | | | HEMET | CA | 92544 | |
| 5721420 | MURRAY MICHAEL | 344 XAVIER ST | | | | LAS VEGAS | NV | 89107 | |
| 5721421 | MURRAY MONIQUE | 4148 BIRDWELL WAY NONE | | | | N HIGHLANDS | CA | 95660 | |
| 5721422 | MURRAY NUBIA | 191 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5721423 | MURRAY PAMELA | 3526 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | |
| 5721424 | MURRAY PATRICIA E | 2534 SARNO RD | | | | MELBOURNE | FL | 32935 | |
| 5721425 | MURRAY PAULETTE | 985 E RD 3 NORTH | | | | CHINO VALLEY | AZ | 86323 | |
| 5721426 | MURRAY PEGGY | 1147 ROSS BROOK TRACE | | | | YORK | SC | 29745 | |
| 5721427 | MURRAY QUILLAR | 705 PEEPLES FARM RD | | | | SYLVANIA | GA | 30467 | |
| 5721428 | MURRAY RACHEL | 3520 N 22ND ST | | | | TAMPA | FL | 33605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721429 | MURRAY ROBERT | 968 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30046 | |
| 5721430 | MURRAY ROBERT H | 520 NE 83RD ST | | | | MIAMI | FL | 33138 | |
| 4869275 | MURRAY ROOFING CO INC | 600 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5721431 | MURRAY ROSE | 1445 KENDAL | | | | DENVER | CO | 80226 | |
| 4869899 | MURRAY SALES INC | 6700 THIMONS | | | | MONTREAL | QC | H4S 1S5 | CANADA |
| 4806553 | MURRAY SALES INC | 6700 THIMENS | | | | MONTREAL | PQ | H4S 1S5 | CANADA |
| 5721432 | MURRAY SHANETTA | 315 SHAWNEE DR | | | | LOUISVILLE | KY | 40212 | |
| 5721433 | MURRAY SHARON | 30182 HILLMAN HWY | | | | MEADOWVIEW | VA | 24361 | |
| 5721434 | MURRAY SHARRON | 4531 CLARENCE | | | | ST LOUI | MO | 63115 | |
| 5721435 | MURRAY SHELIA | 6720 N WORLD DR | | | | HOBBS | NM | 88240 | |
| 5721436 | MURRAY SHIKLES LORRAINE | 11502 W 99TH PL | | | | SHAWNEE MSN | KS | 66214 | |
| 5721437 | MURRAY SHUNDA | 2276 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29649 | |
| 5721438 | MURRAY SHUNN | 10777 SW 224 TER | | | | WATERBURY | CT | 06705 | |
| 5721439 | MURRAY SMITH | 136 W EDGEWOOD DR | | | | SPRINGVILLE | NY | 14141 | |
| 4886658 | MURRAY SOUTHERN SERVICES LLC | SEARS CARPET & DUCT SERVICES | 3010 A EATON AVE | | | INDIAN TRAIL | NC | 28079 | |
| 4226595 | MURRAY SR, DANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721440 | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | 62712 | |
| 5721441 | MURRAY TABATHA | APT 2151 | | | | COLA | SC | 29206 | |
| 5721442 | MURRAY TANEA | 410 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5721443 | MURRAY TEMEKA | PO BOX 917 | | | | HAGAN | GA | 30429 | |
| 5721444 | MURRAY THERESA | 74 GEORGETOWNE DR | | | | HYDE PARK | MA | 02131 | |
| 5721445 | MURRAY TINA | 223 MCKINLEY AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5721446 | MURRAY TOMECO | 6222 SHELLEY AVE | | | | CHARLOTTE | NC | 28269 | |
| 5721448 | MURRAY TYNESHA | 5450 CLARACONA KEY BLVD 11 110 | | | | ORLANDO | FL | 32810 | |
| 5721449 | MURRAY TYNISHA | 9233 CRANMERE STREET | | | | INDIANAPOLIS | IN | 46229 | |
| 5721450 | MURRAY VICTOR | HABOR VIEWAPT | | | | CSTED | VI | 00820 | |
| 5721451 | MURRAY WANDA | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | |
| 5721452 | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | |
| 5721453 | MURRAY YUMASHITA | 1030 DIBERT | | | | SPRINGFIELD | OH | 45506 | |
| 4435921 | MURRAY, AKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395732 | MURRAY, AKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754735 | MURRAY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647946 | MURRAY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742589 | MURRAY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261735 | MURRAY, ALVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339062 | MURRAY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408101 | MURRAY, ALZANAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537108 | MURRAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474873 | MURRAY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479427 | MURRAY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856016 | MURRAY, AMANDA LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435039 | MURRAY, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245684 | MURRAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760504 | MURRAY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401564 | MURRAY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162660 | MURRAY, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186929 | MURRAY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555888 | MURRAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440904 | MURRAY, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220146 | MURRAY, ANNABELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428727 | MURRAY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261766 | MURRAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285515 | MURRAY, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700238 | MURRAY, ARBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344317 | MURRAY, ASHLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478908 | MURRAY, AYSAYEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623313 | MURRAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607141 | MURRAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748836 | MURRAY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312975 | MURRAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702758 | MURRAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756278 | MURRAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678725 | MURRAY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668030 | MURRAY, BILLIE  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443945 | MURRAY, BILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145783 | MURRAY, BIRNIQUIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654761 | MURRAY, BRADFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395372 | MURRAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455945 | MURRAY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360889 | MURRAY, BRENDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461020 | MURRAY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377299 | MURRAY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310451 | MURRAY, BROOKLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4307919 | MURRAY, BRYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429583 | MURRAY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147503 | MURRAY, CALIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261037 | MURRAY, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682022 | MURRAY, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333072 | MURRAY, CARATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702489 | MURRAY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653226 | MURRAY, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299063 | MURRAY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840554 | MURRAY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549796 | MURRAY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244274 | MURRAY, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231505 | MURRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163203 | MURRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606577 | MURRAY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589311 | MURRAY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398061 | MURRAY, CHASTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643531 | MURRAY, CHERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450147 | MURRAY, CHESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168429 | MURRAY, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533422 | MURRAY, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352211 | MURRAY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571086 | MURRAY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748124 | MURRAY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191269 | MURRAY, CHYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652335 | MURRAY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258586 | MURRAY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424107 | MURRAY, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713183 | MURRAY, COLVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692872 | MURRAY, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573572 | MURRAY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356831 | MURRAY, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530513 | MURRAY, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283687 | MURRAY, DAISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519898 | MURRAY, DAKOTA LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599444 | MURRAY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417915 | MURRAY, DANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236352 | MURRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736125 | MURRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768404 | MURRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151788 | MURRAY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404651 | MURRAY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231295 | MURRAY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264858 | MURRAY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713363 | MURRAY, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408675 | MURRAY, DASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424002 | MURRAY, DA-SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277082 | MURRAY, DAVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675422 | MURRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687070 | MURRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721261 | MURRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420534 | MURRAY, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689489 | MURRAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379994 | MURRAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744565 | MURRAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443584 | MURRAY, DEMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185297 | MURRAY, DEMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264370 | MURRAY, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417993 | MURRAY, DENEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612637 | MURRAY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771040 | MURRAY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840555 | MURRAY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301499 | MURRAY, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441174 | MURRAY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597185 | MURRAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470541 | MURRAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211135 | MURRAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249096 | MURRAY, DONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840556 | MURRAY, ED & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820244 | MURRAY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341519 | MURRAY, EILEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330955 | MURRAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283851 | MURRAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691618 | MURRAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753744 | MURRAY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727140 | MURRAY, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223378 | MURRAY, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678192 | MURRAY, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747052 | MURRAY, ERIC W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191932 | MURRAY, ERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221273 | MURRAY, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618623 | MURRAY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668234 | MURRAY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222966 | MURRAY, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703589 | MURRAY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646616 | MURRAY, EVADNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548418 | MURRAY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711739 | MURRAY, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675444 | MURRAY, FITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594324 | MURRAY, FRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465070 | MURRAY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372359 | MURRAY, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438030 | MURRAY, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820245 | MURRAY, GARY & DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415002 | MURRAY, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675562 | MURRAY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359146 | MURRAY, GERILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265005 | MURRAY, GERMEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611020 | MURRAY, GEVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462561 | MURRAY, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665937 | MURRAY, GLORIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463390 | MURRAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700089 | MURRAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372264 | MURRAY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354857 | MURRAY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629970 | MURRAY, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227249 | MURRAY, HILTRAUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774045 | MURRAY, HORTENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249647 | MURRAY, HOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483136 | MURRAY, IMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149470 | MURRAY, INDIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703996 | MURRAY, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378535 | MURRAY, JACOB V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355320 | MURRAY, JACQULEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549532 | MURRAY, JALYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470003 | MURRAY, JAMAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562905 | MURRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470356 | MURRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668419 | MURRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720577 | MURRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748186 | MURRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773914 | MURRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543655 | MURRAY, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250509 | MURRAY, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312868 | MURRAY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388886 | MURRAY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509443 | MURRAY, JAMIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569553 | MURRAY, JAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441732 | MURRAY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308989 | MURRAY, JANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472746 | MURRAY, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356376 | MURRAY, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365729 | MURRAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340318 | MURRAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363569 | MURRAY, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820246 | MURRAY, JAY & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447767 | MURRAY, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146142 | MURRAY, JAZZMON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394868 | MURRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471490 | MURRAY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631354 | MURRAY, JERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377676 | MURRAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320242 | MURRAY, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146112 | MURRAY, JESSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820247 | MURRAY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820248 | MURRAY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753120 | MURRAY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450695 | MURRAY, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647816 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650206 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611055 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471747 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456999 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684761 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740673 | MURRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403761 | MURRAY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519515 | MURRAY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173406 | MURRAY, JOHNATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517779 | MURRAY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626007 | MURRAY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573744 | MURRAY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306702 | MURRAY, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307423 | MURRAY, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268048 | MURRAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268049 | MURRAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711067 | MURRAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256519 | MURRAY, JUANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253836 | MURRAY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329571 | MURRAY, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295146 | MURRAY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193212 | MURRAY, JULIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329270 | MURRAY, JULIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551761 | MURRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328630 | MURRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772639 | MURRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650327 | MURRAY, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691828 | MURRAY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278819 | MURRAY, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338608 | MURRAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444406 | MURRAY, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223587 | MURRAY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616295 | MURRAY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367407 | MURRAY, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427728 | MURRAY, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421294 | MURRAY, KHIMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253669 | MURRAY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148464 | MURRAY, KIARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146350 | MURRAY, KIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248982 | MURRAY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513284 | MURRAY, KIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466538 | MURRAY, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384373 | MURRAY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681567 | MURRAY, LACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617584 | MURRAY, LADRIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266382 | MURRAY, LAKESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696042 | MURRAY, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256139 | MURRAY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340221 | MURRAY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374856 | MURRAY, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575835 | MURRAY, LASHUANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706710 | MURRAY, LASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507677 | MURRAY, LASTACIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370098 | MURRAY, LATEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261395 | MURRAY, LATIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532689 | MURRAY, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615698 | MURRAY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672722 | MURRAY, LAWRANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638007 | MURRAY, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226357 | MURRAY, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697874 | MURRAY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738473 | MURRAY, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828934 | MURRAY, LIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328615 | MURRAY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551801 | MURRAY, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840557 | MURRAY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228052 | MURRAY, LOIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743764 | MURRAY, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334617 | MURRAY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175396 | MURRAY, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245361 | MURRAY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714544 | MURRAY, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756358 | MURRAY, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635161 | MURRAY, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380253 | MURRAY, MADELEINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147941 | MURRAY, MAEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462758 | MURRAY, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275185 | MURRAY, MAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349389 | MURRAY, MALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594962 | MURRAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820249 | MURRAY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442328 | MURRAY, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312656 | MURRAY, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764519 | MURRAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593785 | MURRAY, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590201 | MURRAY, MARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404044 | MURRAY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706378 | MURRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717927 | MURRAY, MARY (SISSY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649160 | MURRAY, MARY JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248687 | MURRAY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665704 | MURRAY, MARYPAT/ARTHUR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853782 | Murray, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523984 | MURRAY, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477945 | MURRAY, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507078 | MURRAY, MATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486501 | MURRAY, MAURICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311555 | MURRAY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609249 | MURRAY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508659 | MURRAY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160329 | MURRAY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482499 | MURRAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353692 | MURRAY, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623423 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592629 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216976 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182698 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398386 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388342 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723641 | MURRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163984 | MURRAY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708069 | MURRAY, MICHAEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304561 | MURRAY, MICHAELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276314 | MURRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695110 | MURRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745271 | MURRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655033 | MURRAY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672703 | MURRAY, MILDRED      E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563560 | MURRAY, MINGHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442901 | MURRAY, MOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659510 | MURRAY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341494 | MURRAY, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393652 | MURRAY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201323 | MURRAY, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356105 | MURRAY, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435154 | MURRAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477502 | MURRAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339717 | MURRAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286538 | MURRAY, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256890 | MURRAY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247886 | MURRAY, NORDANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682428 | MURRAY, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673004 | MURRAY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336350 | MURRAY, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540364 | MURRAY, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446113 | MURRAY, PATRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656056 | MURRAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606286 | MURRAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420575 | MURRAY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339716 | MURRAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301689 | MURRAY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526207 | MURRAY, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555437 | MURRAY, PAULA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8345 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5818793 | Murray, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818793 | Murray, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788397 | Murray, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788397 | Murray, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788398 | Murray, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756422 | MURRAY, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332291 | MURRAY, PENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423164 | MURRAY, POLLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769675 | MURRAY, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350697 | MURRAY, QUTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352171 | MURRAY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407814 | MURRAY, RAHATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764806 | MURRAY, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239534 | MURRAY, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391735 | MURRAY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398064 | MURRAY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558575 | MURRAY, REBECCA LYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511752 | MURRAY, REGGIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444459 | MURRAY, RENAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405591 | MURRAY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435890 | MURRAY, RESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245711 | MURRAY, REVARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228653 | MURRAY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685477 | MURRAY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772492 | MURRAY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598908 | MURRAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475586 | MURRAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759668 | MURRAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248582 | MURRAY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383053 | MURRAY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635675 | MURRAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644519 | MURRAY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343553 | MURRAY, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582786 | MURRAY, ROBYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689030 | MURRAY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220160 | MURRAY, RODGER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371567 | MURRAY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734947 | MURRAY, ROLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761231 | MURRAY, ROUDNEY EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479429 | MURRAY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777059 | MURRAY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373262 | MURRAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508298 | MURRAY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735074 | MURRAY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499778 | MURRAY, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337537 | MURRAY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735400 | MURRAY, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358783 | MURRAY, SARAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287628 | MURRAY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853783 | Murray, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768749 | MURRAY, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421550 | MURRAY, SHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392690 | MURRAY, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464030 | MURRAY, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274220 | MURRAY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487729 | MURRAY, SHANUCCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385743 | MURRAY, SHAQUESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474453 | MURRAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758826 | MURRAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162837 | MURRAY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706736 | MURRAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621449 | MURRAY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537293 | MURRAY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595410 | MURRAY, SHERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721260 | MURRAY, SHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350055 | MURRAY, SIENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398663 | MURRAY, SINCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352940 | MURRAY, SISSYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328141 | MURRAY, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431543 | MURRAY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482555 | MURRAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597954 | MURRAY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650787 | MURRAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746611 | MURRAY, STETHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529299 | MURRAY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195534 | MURRAY, STEWART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289327 | MURRAY, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518327 | MURRAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494587 | MURRAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430727 | MURRAY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351808 | MURRAY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379550 | MURRAY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417943 | MURRAY, TAHNAJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408027 | MURRAY, TAMASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443363 | MURRAY, TAMIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615427 | MURRAY, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390129 | MURRAY, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764240 | MURRAY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426850 | MURRAY, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558284 | MURRAY, TED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648750 | MURRAY, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282200 | MURRAY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735802 | MURRAY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467798 | MURRAY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439700 | MURRAY, THELONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471517 | MURRAY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301480 | MURRAY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793302 | Murray, Tiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705581 | MURRAY, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612444 | MURRAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754881 | MURRAY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477422 | MURRAY, TIMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465560 | MURRAY, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462473 | MURRAY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642483 | MURRAY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298874 | MURRAY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382280 | MURRAY, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464188 | MURRAY, TIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706472 | MURRAY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581743 | MURRAY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337209 | MURRAY, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161929 | MURRAY, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300569 | MURRAY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379104 | MURRAY, ULRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570621 | MURRAY, VATIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769617 | MURRAY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840558 | MURRAY, VICTORIA AND JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590665 | MURRAY, WELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483419 | MURRAY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507037 | MURRAY, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417146 | MURRAY, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680512 | MURRAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596005 | MURRAY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384544 | MURRAY, YAIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770978 | MURRAY, YASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324962 | MURRAY, ZANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475991 | MURRAY, ZARED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776250 | MURRAY, ZAVIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179373 | MURRAY-GORDON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494659 | MURRAY-HAYES, SHAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721454 | MURRAYHAYNES TIA | 435 W 55TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 4346040 | MURRAY-JENKINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593436 | MURRAY-MUTCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720115 | MURRAY-PURCELL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195568 | MURRAY-STUBBS, LASHAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721455 | MURRELL ALECIA | 2128 JASON ST | | | | BAKERSFIELD | CA | 93312 | |
| 5721456 | MURRELL ANNIE | 173 MANGLE HORNE ROAD | | | | TEACHEY | NC | 28464 | |
| 5721457 | MURRELL BERNICE | 230 WEST 147 ST | | | | MANATHAN | NY | 10039 | |
| 5721458 | MURRELL CYNTHIA | 1105 BROOKS RD | | | | COLUMBUS | GA | 31903 | |
| 5721459 | MURRELL DORTHY | 13624 3RD AVE NE | | | | BRADENTON | FL | 34212 | |
| 4840559 | MURRELL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861573 | MURRELL INC | 1684 TARGET CT 8 | | | | FT MYERS | FL | 33905 | |
| 5721460 | MURRELL JESSICA | 507 S GREENWOOD CT | | | | DECATUR | IL | 62522 | |
| 5721461 | MURRELL KIM | 169 CR 646 | | | | PLANTERSVILLE | MS | 38862 | |
| 5721462 | MURRELL KRISTINA | 11036 MORFIN RD | | | | HOLTS SUMMIT | MO | 65043 | |
| 5461070 | MURRELL SHAMECA | 113 GRAY ST | | | | GREEN BAY | WI | 54303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721463 | MURRELL SHANTA | 3424 HARRISON | | | | KANSAS CITY | MO | 64109 | |
| 5721464 | MURRELL SOMMER L | 527 HIGHLAND AVE SW | | | | ROANOKE | VA | 24016 | |
| 5721465 | MURRELL SUDDONA | P O BOX 352 | | | | DOVER | NC | 28526 | |
| 4754548 | MURRELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487337 | MURRELL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248464 | MURRELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748644 | MURRELL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637740 | MURRELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712059 | MURRELL, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630765 | MURRELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515839 | MURRELL, DAMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522001 | MURRELL, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760006 | MURRELL, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342462 | MURRELL, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606757 | MURRELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301031 | MURRELL, ELEXUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651235 | MURRELL, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615075 | MURRELL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548014 | MURRELL, ESTERLLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324930 | MURRELL, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810103 | MURRELL, INC | 1684 TARGET COURT UNIT 8 | | | | FT. MYERS | FL | 33905 | |
| 4209757 | MURRELL, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472653 | MURRELL, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587100 | MURRELL, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261966 | MURRELL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385030 | MURRELL, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777791 | MURRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696850 | MURRELL, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759554 | MURRELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319476 | MURRELL, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562580 | MURRELL, ROSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747439 | MURRELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399493 | MURRELL, STEFFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625256 | MURRELL, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766349 | MURRELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187900 | MURRELL, VALENTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808532 | MURRELLS RETAIL ASSOCIATES, LLC | C/O URBAN RETAIL PROPERTIES, LLC | ATTN:JOSEPH MCCARTHY | 111 EAST WACKER DRIVE, #2400 | | CHICAGO | IL | 60601 | |
| 4240723 | MURREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314450 | MURREN, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721466 | MURREY ANN | 431 LAKE LEANNE DR | | | | FESTUS | MO | 63028 | |
| 5721467 | MURREY EMMA | 5834 SANDY RIDGE DR | | | | COLS | GA | 31907 | |
| 4674164 | MURREY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618769 | MURREY, SONIA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721468 | MURREYLUCAS DANA | 208 BACON AVE | | | | NEW CASTLE | DE | 19720 | |
| 4234510 | MURRHEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413592 | MURRI, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487905 | MURRI, HALINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721469 | MURRIA LINDA N | 5449 AVENIDA MARAVILLAS | | | | RCHO SANTA FE | CA | 92067 | |
| 4422038 | MURRIEL, JAH-DE-LYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747991 | MURRIEL, MARKEECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721470 | MURRIELL TRAJH | 981 PARK PLACE | | | | BROOKLYN | NY | 11213 | |
| 4625248 | MURRIELL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420198 | MURRIELL, SERLINA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721472 | MURRIETA MARTIN | 428 CIRCULO CICENE | | | | NOGALES | AZ | 85648 | |
| 5721473 | MURRIETA YOLANDA | 2902 W DALLAS | | | | ARTESIA | NM | 88210 | |
| 4158305 | MURRIETA, ABDIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513603 | MURRIETA, ALISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154189 | MURRIETA, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188929 | MURRIETA, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160865 | MURRIETA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536093 | MURRIETA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590550 | MURRIETA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721475 | MURRIETTA ENRIQUETA | 1700 BROADWAY ST | | | | CONCORD | CA | 94520 | |
| 4406517 | MURRILL, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820250 | MURRIN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840560 | MURRIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376911 | MURRIN, JOSINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721476 | MURRIS MICHAEL | 431 UNION AVE | | | | PASSAIC | NJ | 07055 | |
| 5721477 | MURRISON CAITLAN | 3751 SUNRISE AVE NE | | | | ROANOKE | VA | 24014 | |
| 4557325 | MURROW, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725235 | MURROW, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205869 | MURROW, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631189 | MURRUFO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721478 | MURRY AL | 4914 N 88TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5721479 | MURRY ALICE | 736 MARK ST | | | | HAUGHTON | LA | 71037 | |
| 5721480 | MURRY CYTHIA G | 209 N CONNOR | | | | ODESSA | MO | 64076 | |
| 5721481 | MURRY DEBORAH | 225A WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5721482 | MURRY GREG | 8163 DORSETT ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5721483 | MURRY HOLMES | 3525 NORTH 40 | | | | MILWAUKEE | WI | 53216 | |
| 5721484 | MURRY JACQUELINE | 10401 CLEARVIEW AVE | | | | BATON ROUGE | LA | 70811 | |
| 4325408 | MURRY JR, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721486 | MURRY LATEASHA | 1010 1 S CEDAR ST | | | | MICHGAN CITY | IN | 46360 | |
| 5721487 | MURRY MARCUS | 2118 SOUTH CROSS ST | | | | LITTLE ROCK | AR | 72206 | |
| 5721488 | MURRY MELISSA | 819 ROSEDALE AVE | | | | ALBANY | GA | 31701 | |
| 5721489 | MURRY PHILLIP | 6210 W 66ND STREET | | | | OAKHURST | OK | 74050 | |
| 5721490 | MURRY SHYTIARA | 2913 STEED CT | | | | CHESAPEAKE | VA | 23323 | |
| 5721491 | MURRY TIFFANY | 3974 ANNISTOWN RD | | | | SNELLVILLE | GA | 30039 | |
| 4521317 | MURRY, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605068 | MURRY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282461 | MURRY, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385824 | MURRY, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629118 | MURRY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575617 | MURRY, ERIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736547 | MURRY, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464036 | MURRY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701675 | MURRY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522049 | MURRY, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756195 | MURRY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293397 | MURRY, KADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517632 | MURRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289597 | MURRY, KINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572324 | MURRY, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678131 | MURRY, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325377 | MURRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582448 | MURRY, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358577 | MURRY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678877 | MURRY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354012 | MURRY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361309 | MURRY, TAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315265 | MURRY, TOMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659144 | MURRY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145356 | MURRY, TYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145877 | MURRY, TYNIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355610 | MURRY, TYREECK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721492 | MURSA NEALY | 2418 PINEVIEW LANE | | | | JANESVILLE | WI | 53546 | |
| 4571785 | MURSAL, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167565 | MURSALIN, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656775 | MURSCHEL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721493 | MURSCHELL EVA | 108 CHAMPAGNE DRIVE | | | | SWEDESBORO | NJ | 08085 | |
| 4598752 | MURSHED, FIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406068 | MURSHED, MINHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223092 | MURSKO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229357 | MURSULI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245999 | MURSULI, MARVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403009 | MURTAGH ROBERT D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4840561 | MURTAGH, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792922 | MURTAGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286698 | MURTAGH, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828935 | MURTAGH,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262208 | MURTAGH-BREEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615787 | MURTAUGH, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204827 | MURTAUGH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175315 | MURTAUGH, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476996 | MURTAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679080 | MURTAUGH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721494 | MURTAZA DHANANI | 302 NW 67TH ST | | | | SEATTLE | WA | 98117 | |
| 4449886 | MURTAZA, FARHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435596 | MURTAZA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482938 | MURTAZA, RASHONTALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298706 | MURTAZA, SEMRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721495 | MURTELLA MICHELLE | 2701 GRAND AVENUE 30 | | | | KEARNEY | NE | 68847 | |
| 4474370 | MURTER SR, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574789 | MURTEZI, ESMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804130 | MURTHA ENTERPRISES INC | PO BOX 51 | | | | BEACON FALLS | CT | 06403 | |
| 5797727 | Murtha Enterprises Inc. | Railroad Ave. | P.O. Box 51 | | | Beacon Falls | CT | 06403 | |
| 4854361 | MURTHA ENTERPRISES INC. | MURTHA ENTERPRISES, INC. | RAILROAD AVE. | P.O. BOX 51 | | BEACON FALLS | CT | 06403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789529 | Murtha Enterprises Inc. | Attn: Harold W. Murtha | Railroad Ave. | P.O. Box 51 | | Beacon Falls | CT | 06403 | |
| 5848064 | Murtha Enterprises, Inc. | Frederick A. Dlugokecki, Esq. | 175 Church Street | | | Naugatuck | CT | 06770 | |
| 5848064 | Murtha Enterprises, Inc. | P.O. Box 51 | | | | Beacon Falls | CT | 06403 | |
| 4400227 | MURTHA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417446 | MURTHA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192720 | MURTHA, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771110 | MURTHA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488214 | MURTHA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407662 | MURTHA, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805306 | MURTHA, LYNDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528877 | MURTHA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820251 | MURTHY , SRINATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737661 | MURTHY, ARAVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716224 | MURTHY, PARVATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495236 | MURTLAND, ALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492628 | MURTLAND, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273928 | MURTLE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481668 | MURTOFF, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721497 | MURTON DOROTHY | 9329 INFIRMARY RD LOT A32 | | | | MANTUA | OH | 44255 | |
| 4773416 | MURTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159190 | MURTON-MENDOZA, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214798 | MURTUZA, HIFZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299867 | MURTUZA, MOHAMMED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187823 | MURUA SUAREZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565398 | MURUDKAR, JANHAVI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721498 | MURUGAESON KUMAR | 1036 PARKVIEW CIRCLE | | | | HEWITT | TX | 76643 | |
| 4604504 | MURUGAN, VEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721499 | MURUGANANDA DAYALAN | 4145 PARKLAWN AVE | | | | EDINA | MN | 55435 | |
| 4399009 | MURUGARAJ, SARAVANARAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356473 | MURUGESAN, ANNADURAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280673 | MURUGESAN, RAGHUL SIDHARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179075 | MURUGESAN, RAMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436042 | MURUGESAN, RAMAVELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565634 | MURUGESAN, SENTHILKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820252 | MURUGESH, RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721500 | MURVIN ROSALIND | 2308 HAND BLVD | | | | ORLANDO | FL | 32806 | |
| 4461620 | MURVINE, ROCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696434 | MURWANTO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721501 | MURYA GRIFFIN | 5444 GUM FORK RD | | | | GLOUCESTER | VA | 23061 | |
| 5721502 | MURZI DAVID | 525 EAGLE DR | | | | RIO VISTA | CA | 94571-5174 | |
| 4296824 | MURZYN, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480950 | MURZYNSKI, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555398 | MUSA ABDELLA, YASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721503 | MUSA CANDICE | 1220 MESA ST | | | | CONCORD | CA | 94521 | |
| 5721504 | MUSA KHLIDA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5721505 | MUSA LORNA | 1957 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5721506 | MUSA MARLIN | 4013 ELMO LOOP APT 8 | | | | MODESTO | CA | 95356 | |
| 5721507 | MUSA NAZAR | 7330 KEARNEY ST | | | | COMMERCE CITY | CO | 80022 | |
| 4802174 | MUSA OZTURK | DBA BOX O MART | 205 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | |
| 4133868 | Musa Ozturk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538283 | MUSA, ABDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571023 | MUSA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590857 | MUSA, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454779 | MUSA, BATULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280329 | MUSA, FATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345401 | MUSA, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551595 | MUSA, KHALIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341232 | MUSA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692523 | MUSA, RAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340285 | MUSA, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715985 | MUSA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747851 | MUSA, WATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364888 | MUSABYIMANA, ODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457736 | MUSACCHIA, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322405 | MUSACCHIA, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419953 | MUSACCHIO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607108 | MUSACCO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585889 | MUSACHIO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721508 | MUSAD JEHAAD | 114 TOKEN HOUSE RD | | | | DURHAM | NC | 27703 | |
| 5721509 | MUSAH FATI | 3419 BARRYPAUL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 4627548 | MUSAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572910 | MUSAITEF, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297842 | MUSAJ, ZEKIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218431 | MUSALL, CAMELLIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349005 | MUSALL, JEFFERY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304134 | MUSALL, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789051 | Musallam, Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659395 | MUSANTE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609520 | MUSANTE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425858 | MUSANTRY, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433088 | MUSANTRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401887 | MUSARRA, GYNNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599162 | MUSARRA, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662751 | MUSARY-CALLEROS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646892 | MUSAT, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395840 | MUSAWA, LEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430410 | MUSAWWIR, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725628 | MUSAYELYAN, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614719 | MUSCADIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416562 | MUSCARA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664071 | MUSCARELLA, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428333 | MUSCARELLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539600 | MUSCARELLA, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417562 | MUSCARELLA, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721510 | MUSCARELLO REBECCA | 2921 LYNDELL DRIVE | | | | CHALMETTE | LA | 70043 | |
| 4617854 | MUSCARITOLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156726 | MUSCAT, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379150 | MUSCAT, MABEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737827 | MUSCATELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417266 | MUSCATIELLO, MARIESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878353 | MUSCATINE JOURNAL & THE POST | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4718511 | MUSCATO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447946 | MUSCATO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352613 | MUSCATO, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230110 | MUSCATO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719549 | MUSCH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752361 | MUSCH, ILAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721511 | MUSCHETTE SAMANTHA | 4505 DALLAS PL | | | | TEMPLEHILLS | MD | 20010 | |
| 4704217 | MUSCHETTE, JUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420556 | MUSCHETTE, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155684 | MUSCHONG JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298512 | MUSCIA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296018 | MUSCIA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518923 | MUSCILLO, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861885 | MUSCO OLIVE PRODUCTS INC | 17950 VIA NICOLO | | | | TRACY | CA | 95377 | |
| 4820253 | MUSCO, DOLORES AND MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546045 | MUSCO, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669168 | MUSCO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405448 | MUSCOGEE COUNTY | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 4779836 | Muscogee County Treasurer | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| 4762201 | MUSCOLINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721512 | MUSE AIKSHA | 2224 EADS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5721514 | MUSE ARLEEN | 15 CYNTHIAS PLACE APT 2 | | | | FREDERICKSBURG | VA | 22406 | |
| 5721515 | MUSE CHARLOTTE | 1305 27 NE | | | | PARIS | TX | 75460 | |
| 5721516 | MUSE DEKEILA | 6568ABOR GATE DR SW | | | | MABLETON | GA | 30126 | |
| 5721517 | MUSE DISA | PO BOX 555 | | | | MANTACHIE | MS | 38855 | |
| 5721518 | MUSE ERICA | 3501 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5721519 | MUSE GWENDOLYN | 7417 SIX MILE POST RD | | | | ROCKYMOUNT | VA | 24151 | |
| 5721520 | MUSE KEAIRA | 14600 CURRAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5721521 | MUSE KESHIA | 5953 DREUX ST | | | | NEW ORLEANS | LA | 70128 | |
| 5721522 | MUSE KHALIL | 69 SUNSET AVE | | | | NEWARK | NJ | 07106 | |
| 5721523 | MUSE LAVERNE | 198 TRIPLE OAK | | | | RACELAND | LA | 70394 | |
| 4860905 | MUSE MANAGEMENT INC | 150 BROADWAY # 1101 | | | | NEW YORK | NY | 10038 | |
| 5721524 | MUSE MICHELLE | 25029 CYPRESS | | | | NIAGARA FALLS | NY | 14304 | |
| 5721525 | MUSE NADIYA | 318 S PEARL ST | | | | DEMING | NM | 88030 | |
| 5721526 | MUSE S | 11841 SHIRE CT 31A | | | | RESTON | VA | 20191 | |
| 5721527 | MUSE SAVANNAH | 37 GRANDVIEW MANOR CT 203 | | | | WAYNESBORO | VA | 22980 | |
| 5721528 | MUSE SHAJIA | 78 N MUNN AVE APT 15 | | | | NEWARK | NJ | 07106 | |
| 5721529 | MUSE SHAKINIA | 2 BROADWAY APT 4 | | | | HAGERSTOWN | MD | 21740 | |
| 5721530 | MUSE SHUNTRA | 4367 GARSTMILL RD | | | | ROANOKE | VA | 24018 | |
| 5721531 | MUSE TATIANA | 1909NW HOOVER | | | | LAWTON | OK | 73505 | |
| 5721532 | MUSE YAMANI | 112 ASKIN ST | | | | MARTINSVILLE | VA | 24112 | |
| 5721533 | MUSE YOLANDA | 4395 NORMANDY TRACE DR B | | | | NORMANDY | MO | 63121 | |
| 5721534 | MUSE ZAKYSHA A | PO Box 343 | | | | Denham Spgs | LA | 70727-0343 | |
| 4365545 | MUSE, ABDIRIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326957 | MUSE, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599087 | MUSE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323388 | MUSE, CHAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320892 | MUSE, CHANDLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760532 | MUSE, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153118 | MUSE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556235 | MUSE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201999 | MUSE, HELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559150 | MUSE, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327073 | MUSE, JEWELLISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241532 | MUSE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277856 | MUSE, KRYSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145539 | MUSE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408309 | MUSE, NADRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334094 | MUSE, SAMANTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168990 | MUSE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395070 | MUSE, SUKEENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566951 | MUSE, SUMEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692318 | MUSE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320269 | MUSE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210574 | MUSE, TUNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337491 | MUSE, VERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320314 | MUSE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553072 | MUSE, YAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840562 | MUSE,KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742013 | MUSEAU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624466 | MUSED, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663924 | MUSED, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721535 | MUSEL CAROL | 302 SOUTHWEST 1ST AVE | | | | FARIBAULT | MN | 55021 | |
| 4442295 | MUSELLA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840563 | MUSELLA, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721536 | MUSELMAN CHRIS | 1178 MASON DR | | | | PACIFICA | CA | 94044 | |
| 4491363 | MUSER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192518 | MUSES, AZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721537 | MUSETTE DANIELS | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | |
| 4684653 | MUSEWU, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275720 | MUSFELDT, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721538 | MUSGA LYNN | 1465 GLORY RIDGE CT NW | | | | SALEM | OR | 97304 | |
| 5721539 | MUSGRAVE DONNA | 1203 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | |
| 4150874 | MUSGRAVE, BEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213700 | MUSGRAVE, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229171 | MUSGRAVE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645617 | MUSGRAVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721540 | MUSGRAVES WILLENE | 5344 N 38TH | | | | MILWAUKEE | WI | 53209 | |
| 4666558 | MUSGREAVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721541 | MUSGROW BECKY | 1044 SQUIRE RD | | | | AMBROSE | GA | 31512 | |
| 5721542 | MUSGROVE KATRINA | 324 THEMOSTICLES | | | | DE SOTO | MO | 63020 | |
| 5721543 | MUSGROVE NORMA | 20 CATALPA AVE | | | | GREENDALE | IN | 47025 | |
| 4298040 | MUSGROVE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415767 | MUSGROVE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578030 | MUSGROVE, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574937 | MUSGROVE, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614480 | MUSGROVE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305122 | MUSGROVE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677249 | MUSGROVE, JOSEPH TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440628 | MUSGROVE, KELSI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308627 | MUSGROVE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577045 | MUSGROVE, KHADIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660904 | MUSGROVE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376112 | MUSGROVE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179677 | MUSGROVE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593876 | MUSGROVE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721544 | MUSHA BETIS | 251 MARKET ST | | | | GAITHERSBURG | MD | 20878 | |
| 5721545 | MUSHAMEL OLA | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928 | |
| 4256899 | MUSHARBASH, JADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558011 | MUSHARF, HINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820254 | MUSHASHA, HISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146243 | MUSHATT, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347094 | MUSHERO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733738 | MUSHERO, SANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163723 | MUSHET, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755572 | MUSHEYEV, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245266 | MUSHFIQ, HAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721546 | MUSHI JIN | 16205 NE 12TH CT APT E61 | | | | BELLEVUE | WA | 98008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556127 | MUSHI, IKUNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358583 | MUSHLIT, KATHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556938 | MUSHTAQ, YAWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331432 | MUSHTAQUE, SARFARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557106 | MUSHTARIN, MAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356947 | MUSHUNG, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280231 | MUSIAL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215611 | MUSIAL, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294653 | MUSIAL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588462 | MUSIAL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667062 | MUSIAL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281584 | MUSIAL, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840564 | MUSIATE, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721547 | MUSIC BRIDGET | 2413 3RD ST SW | | | | VERO BEACH | FL | 32962 | |
| 5826533 | Music City 2401 Estate, LLC | Jae Y. Kang, Esq. | 7675 Dagget Street Suite #350 | | | San Diego | CA | 92111 | |
| 4135717 | Music City Metals | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797728 | Music City Metals Co. Inc. | 2633 Grandview Ave | | | | Nashville | TN | 37211 | |
| 5790683 | MUSIC CITY METALS CO. INC. | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 4806135 | MUSIC CITY METALS COMPANY INC | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 4131946 | Music City Metals Inc. | 2633 Grandview Avenue | | | | Nashville | TN | 37211 | |
| 4889040 | MUSIC CITY SEWER & DRAIN CLNG | VADCO INC | P O BOX 140456 | | | NASHVILLE | TN | 37214 | |
| 4869358 | MUSIC MAKERS S&D OF SEBRING | 6027 SWEET GUM RUN | | | | BARTOW | FL | 33830 | |
| 5797729 | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | 24901 NORTHWESTERN HWY | STE 212 | | | SOUTHFIELD | MI | 48075 | |
| 5790684 | MUSIC TECHNOLOGIES INC D/B/A MUSIC TECHNOLOGIES INTERNATIONAL | BRADLEY GOLDEN, PRESIDENT | 24901 NORTHWESTERN HWY | STE 212 | | SOUTHFIELD | MI | 48075 | |
| 4867017 | MUSIC TECHNOLOGIES INTERNATIONAL | 407 LINCOLN ROAD STE 4G | | | | MIAMI BEACH | FL | 33139 | |
| 4390164 | MUSIC, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568164 | MUSIC, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389779 | MUSIC, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200192 | MUSIC, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794834 | MUSICIANS DISCOUNT WAREHOUSE LLC | DBA MUSICIANS DISCOUNT WAREHOUSE L | 4200 39TH AVE | NW3 | | KENOSHA | WI | 53144 | |
| 5721549 | MUSICK ANGELA | 43 MANSION DR | | | | LEBANON | VA | 24266 | |
| 4392556 | MUSICK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392458 | MUSICK, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381113 | MUSICK, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525217 | MUSICK, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574015 | MUSICK, DARYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266509 | MUSICK, DEANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464906 | MUSICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577680 | MUSICK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618596 | MUSICK, GEARLDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579686 | MUSICK, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458369 | MUSICK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691304 | MUSICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464754 | MUSICK, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638599 | MUSICK, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738042 | MUSICK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318539 | MUSICK, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580734 | MUSICK, SHAINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354315 | MUSICK, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609675 | MUSICK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272316 | MUSICO, CHARITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422618 | MUSICO, VINCENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802065 | MUSICSTORE4YOU | 1773 EAST 12TH ST APT 1K | | | | BROOKLYN | NY | 11229 | |
| 4719362 | MUSIEK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828936 | MUSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721551 | MUSIL ZACH | 3601 CHEYENNE CT | | | | GARDEN CITY | KS | 67846 | |
| 4740189 | MUSIL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155764 | MUSIL, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261854 | MUSINOVIC, SERIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266082 | MUSIYIWA, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320997 | MUSK, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850449 | MUSKA ELECTRIC CO | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| 4847378 | MUSKA ELECTRIC COMPANY | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| 4608222 | MUSKA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485729 | MUSKAJ, DORELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759075 | MUSKAJ, SHKELQIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182212 | MUSKAVITCH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389518 | MUSKELLY, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721552 | MUSKETT MIRANDA L | PO BOX 87 | | | | BRIMHALL | NM | 87310 | |
| 4408758 | MUSKETT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481176 | MUSKETT, JOHNATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721553 | MUSKGROVE JANNEL | 3370 MULLIS RD | | | | MILLWOOD | GA | 31552 | |
| 4682450 | MUSKIN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484403 | MUSKINGUM COUNTY | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 4780266 | Muskingum County Treasurer | 401 Main St | | | | Zanesville | OH | 43701 | |
| 4649054 | MUSKO, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484404 | MUSKOGEE COUNTY | 400 W BROADWAY | | | | MUSKOGEE | OK | 74401 | |
| 4780281 | Muskogee County Treasurer | 400 W Broadway | | | | Muskogee | OK | 74401 | |
| 4780282 | Muskogee County Treasurer | PO Box 1587 | | | | Muskogee | OK | 74402 | |
| 4879609 | MUSKOGEE PHOENIX | NEWSPAPER HOLDINGS INC | P O BOX 1968 | | | MUSKOGEE | OK | 74401 | |
| 5721554 | MUSKOGEE PHOENIX | P O BOX 1968 | | | | MUSKOGEE | OK | 74401 | |
| 5721555 | MUSKRAT CECILIA A | 121 BARON DR | | | | TAHLEQUAH | OK | 74464 | |
| 4425234 | MUSKULUS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236046 | MUSKUS RODRIGUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766590 | MUSKUS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503498 | MUSKUS, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721556 | MUSLAR JANICE | 279 HARRY SAUNER RD APT C | | | | HILLSBORO | OH | 45133 | |
| 4542324 | MUSLEH, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305497 | MUSLEH, SAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721557 | MUSLER ESTEFANIA | 11250 LEE ST APT C23 | | | | ADELANTO | CA | 92301 | |
| 5721558 | MUSLIMA BOON | 89 WATSESSING AVE FL 2 | | | | BLOOMFIELD | NJ | 07003-4612 | |
| 4776178 | MUSMANNO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721559 | MUSMIAN LYNEQUIA | 1542 NUCCIO PKWY APT B | | | | TUCSON | AZ | 85749 | |
| 4402869 | MUSNGI, ELYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695988 | MUSNICKI, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721560 | MUSOKE DOROTHY M | 230 TOLEDO CT | | | | VALLEJO | CA | 94591 | |
| 4348813 | MUSOLF, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489608 | MUSOLIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155717 | MUSOLINO, RUBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721561 | MUSONI MUSONZA | 14831 LANGLEY | | | | DOLTON | IL | 60419 | |
| 4696128 | MUSOVIC, VACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721562 | MUSQUEZ RAYETTE | PO BOX 951 | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 4157980 | MUSQUIZ, RUDOLPHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473299 | MUSRIAL, FARHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476019 | MUSRIAL, MABRUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344188 | MUSSA, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708118 | MUSSA, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365315 | MUSSA, OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364112 | MUSSA, WALID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249054 | MUSSACK, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646736 | MUSSAQ, SEPUFTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721563 | MUSSARD SAMANTHA | 72361 COLERAIN MT PLEASANT RD | | | | DILLONVALE | OH | 43917 | |
| 4624280 | MUSSARD, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572282 | MUSSATTI, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699849 | MUSSATTO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613859 | MUSSE, ABDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367699 | MUSSE, LEYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366843 | MUSSE, MOHAMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403374 | MUSSE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365804 | MUSSE, SAADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350732 | MUSSED, ISMAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721564 | MUSSELL LENDA | 708 W 22ND ST | | | | LORAIN | OH | 44052 | |
| 5721565 | MUSSELMAN ASHLEY | 1450 N WASHINGTON BLVD | | | | OGDEN | UT | 84404 | |
| 5403068 | MUSSELMAN DEBORAH A | 5703 CHADBOURNE DR | | | | STERLING HTS | MI | 48310 | |
| 5721566 | MUSSELMAN PENNY | 247 HAMPTON LANE | | | | MEHERRIN | VA | 23954 | |
| 4481586 | MUSSELMAN, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484490 | MUSSELMAN, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478101 | MUSSELMAN, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489855 | MUSSELMAN, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592280 | MUSSELMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301299 | MUSSELMAN, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665541 | MUSSELMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350176 | MUSSELMAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450484 | MUSSELMAN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491952 | MUSSELMAN, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450209 | MUSSELMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476464 | MUSSELMAN, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405449 | MUSSELMAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595755 | MUSSELMAN-FOX, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591779 | MUSSELWHITE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157411 | MUSSELWHITE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721567 | MUSSENDEN | 33163 SHIFTING SANDS 5 | | | | CATHEDRAL CIT | CA | 92234 | |
| 5721569 | MUSSER MATT | 11835 SHIRE CT 1 | | | | RESTON | VA | 20191 | |
| 5721570 | MUSSER MICHELLE | 5601 PALMYRA RD SW | | | | WARREN | OH | 44481 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8354 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721571 | MUSSER NATHAN | 25 WILLOWWOOD CIRCLE | | | | URBANA | OH | 43078 | |
| 5721572 | MUSSER THERESA | 192 E BLACK CREEK RD | | | | EAST EARL | PA | 17519 | |
| 4319420 | MUSSER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487887 | MUSSER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478337 | MUSSER, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762511 | MUSSER, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162469 | MUSSER, GINGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520708 | MUSSER, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548884 | MUSSER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585988 | MUSSER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597271 | MUSSER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205360 | MUSSER, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690873 | MUSSER, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226176 | MUSSER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218921 | MUSSER, LORIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635846 | MUSSER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713334 | MUSSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723902 | MUSSER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218232 | MUSSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374356 | MUSSER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469614 | MUSSER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599330 | MUSSER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454880 | MUSSER, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318937 | MUSSER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756068 | MUSSER, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283435 | MUSSER, ZOE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634984 | MUSSETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775975 | MUSSETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859875 | MUSSETTER DISTRIBUTING INC | 12979 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 4393408 | MUSSGNUG, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439733 | MUSSINGTON, JOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721573 | MUSSLEWHITE REGINA | 505 FREESTONE DR | | | | NEWNAN | GA | 30265 | |
| 4272602 | MUSSMAN, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587125 | MUSSO, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820255 | MUSSO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766643 | MUSSO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295164 | MUSSO, NINO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284932 | MUSSO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608229 | MUSSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423273 | MUSSUMECI, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291861 | MUSTABELLI, ENKELEJDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721574 | MUSTACCHIA MONICA | 241 ORMOND VILLAGE | | | | RUTLAND | VT | 05701 | |
| 5721575 | MUSTAFA ABU-MALLOUH | 188 MORGAN CT | | | | ROMEOVILLE | IL | 60446 | |
| 5822826 | Mustafa Gurleroglu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800520 | MUSTAFA ULU | DBA GOLDIA | P O BOX 5557 | | | NEW YORK | NY | 10185 | |
| 4290142 | MUSTAFA, AARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559446 | MUSTAFA, AKSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515013 | MUSTAFA, ARIJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226703 | MUSTAFA, ASKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156365 | MUSTAFA, ATHEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292987 | MUSTAFA, AYYOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537035 | MUSTAFA, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554889 | MUSTAFA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461668 | MUSTAFA, HALA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552433 | MUSTAFA, HAYAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730884 | MUSTAFA, HIBA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357813 | MUSTAFA, JWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147500 | MUSTAFA, KABIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288139 | MUSTAFA, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302596 | MUSTAFA, LAYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417196 | MUSTAFA, MARK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691229 | MUSTAFA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153923 | MUSTAFA, MUSLEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294132 | MUSTAFA, SALIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191757 | MUSTAFA, TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753780 | MUSTAFA, YAHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721855 | MUSTAFAA, ISHAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433372 | Mustafaj, Sabahate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433372 | Mustafaj, Sabahate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792547 | Mustafaj, Sabahate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5461106 | MUSTAFAMATTHEWS TAHEERA | 725 N Dobson Rd Apt 249 | | | | Chandler | AZ | 85224 | |
| 4367157 | MUSTAFIC, ENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321959 | MUSTAHSAN, SYEDDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610206 | MUSTAIN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369481 | MUSTAIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850317 | MUSTANG BUILDERS INC | 1122 NW 7TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 5789712 | MUSTANG ENTERTAINMENT | MANALI DIXIT | FLAT NO. 09, BUILDING BF SHREE VIHAR | BEHIND APPU GHAR | NIGDI PRADHIKARAN | PUNE | MAHARASHTRA | 411044 | INDIA |
| 4840565 | MUSTANG SALLY YACHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721576 | MUSTAPHA NJIDEKA | 1240 NW 155TH LN 1 | | | | MIAMI | FL | 33169 | |
| 5721577 | MUSTAPHA RAQUEL | 3 SUMNTER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5721578 | MUSTAPHA YASMIN | PO BOX 3432 | | | | BRANDON | FL | 33509 | |
| 4368205 | MUSTAPHA, ADEDOLAPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628412 | MUSTAPHA, PRINCESS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506939 | MUSTAPHA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714241 | MUSTAPHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721580 | MUSTARD LIBBY | 6335 HACKEL DR | | | | LOUISVILLE | KY | 40258 | |
| 4744177 | MUSTARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773478 | MUSTARD, ESTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840566 | MUSTARD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761111 | MUSTARO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277067 | MUSTATA, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240519 | MUSTELIER, YURIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628283 | MUSTIN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384091 | MUSTIN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728424 | MUSTION, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721581 | MUSTIPHER CONNIE | 709 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | |
| 4328600 | MUSTO, ARMAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395402 | MUSTO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307204 | MUSTON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657119 | MUSTONEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130146 | Musue LLC | Blank Rome LLP | | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130147 | Musue LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 5847959 | Musue LLC and Hareff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5847959 | Musue LLC and Hareff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5721582 | MUSULYN COOPER | 106-61 UNIONHALL STREET | | | | JAMAICA | NY | 11433 | |
| 4303960 | MUSUNURI, DURGA BAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304660 | MUSUNURI, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679632 | MUSWASWA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667351 | MUSZKAT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222954 | MUSZYNSKI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394123 | MUSZYNSKI, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748062 | MUSZYNSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461678 | MUSZYNSKI, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575417 | MUSZYTOWSKI, JAYME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572807 | MUSZYTOWSKI, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276018 | MUTABAZI, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706309 | MUTAI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542215 | MUTAIR, ALAA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541699 | MUTAMBAIE, MUTOMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721583 | MUTCH AMANDA | 2610 W 300 S | | | | PERU | IN | 46970 | |
| 5721584 | MUTCH OPHELIA | 123 SW ODESSA TERRACE | | | | GREENVILLE | FL | 32331 | |
| 4304366 | MUTCH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721585 | MUTCHERSON SHAMIKA | 4109 N 9TH ST | | | | TAMPA | FL | 33603 | |
| 5721586 | MUTCHERSON TABATHA | PO BOX 784 | | | | ELLABELL GA | GA | 31308 | |
| 4241622 | MUTCHERSON, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392720 | MUTCHIE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572869 | MUTCHIE, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650909 | MUTCHLER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291633 | MUTCHLER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296617 | MUTCHLER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279952 | MUTCHLER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649205 | MUTCHLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840567 | MUTCHNIK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493849 | MUTEBI, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405912 | MUTEK JR, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560871 | MUTEMBEZI, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266021 | MUTERSPAUGH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683053 | MUTERSPAW, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880518 | MUTH ELECTRIC INC | P O BOX 1400 | | | | MITCHELL | SD | 57301 | |
| 5721587 | MUTH JIM | 4 NW 30TH RD | | | | GREAT BEND | KS | 67530 | |
| 5721588 | MUTH MELVIN | 14228 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701 | |
| 5721589 | MUTH NICOLE | 6093 LONG CT | | | | NEW TRIPOLI | PA | 18066 | |
| 4476365 | MUTH, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575393 | MUTH, CONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605834 | MUTH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615202 | MUTH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8356 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528296 | MUTH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175755 | MUTH, SORIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294548 | MUTH, YOLANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292619 | MUTHAIYA, VEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820256 | MUTHAL, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495440 | MUTHARD, DESTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472943 | MUTHARD, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621479 | MUTHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642418 | MUTHIG, CAROLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213455 | MUTHIKE, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349086 | MUTHLEB, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353606 | MUTHLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488299 | MUTHLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353422 | MUTHMANN, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227752 | MUTHRA, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252317 | MUTHRA, SHANEICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491123 | MUTHUI, NTHENYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792888 | Muthukrieshmam, Suresh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574668 | MUTHUKUMARESAN, MANJUNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521764 | MUTHUKURI, KARTHTHIKKA RAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549036 | MUTHURAJ, MUTHUNIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215909 | MUTHURAMAN, MEENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721590 | MUTHUSAMY MUTHUKUMARA | 4401 NORTH 6TH STREET | | | | MCALLEN | TX | 78504 | |
| 4856045 | MUTHUSAMY, KARTHIKEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476775 | MUTHUSAMY, KAVITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560714 | MUTI, UQBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721591 | MUTINO BRUNO | 420 CALLE PALO COLORADO | | | | SANTA BARBARA | CA | 93105 | |
| 4722240 | MUTISO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690939 | MUTISO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302072 | MUTKA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323687 | MUTLEY, LASHANTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130772 | Mutli-Lina Apparel (Jiangyin) Corp | 8 Huagang West Road | Shizhuang Town | | | Jiangyin | Jiangsu | 214446 | China |
| 4132331 | MUTLI-LINA APPAREL (JIANGYIN) CORP | 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | JIANGSU | | JIANGYIN | | 214446 | CHINA |
| 4579633 | MUTO, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354997 | MUTO, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609433 | MUTOMBO, DIKEMBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721592 | MUTON MATHEW | 1249 W KNUDSEN RD NONE | | | | GWINN | MI | 49841 | |
| 4557318 | MUTONE STONE, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479626 | MUTONE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689450 | MUTONIWABO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694816 | MUTSCHLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195306 | MUTSHNICK, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738629 | MUTTALIB, FAAROUQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721593 | MUTTAMSETTI SURESH | 201 S HIGH POINT RD APT 109 DANE025 | | | | MADISON | WI | 53717 | |
| 5721594 | MUTTARAID TOMMY | 18008 PIONEER BLVD | | | | CERRITOS | CA | 90701 | |
| 4159025 | MUTTE, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408574 | MUTTEL, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395492 | MUTTEL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721595 | MUTTER LISA | 428 PERRY | | | | CHARLESTON | SC | 29464 | |
| 5721596 | MUTTER REBECCA | 498 GREENBRIAR RD | | | | LUCASVILLE | OH | 45648 | |
| 4727029 | MUTTER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318807 | MUTTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721597 | MUTTO ROBERT | 30 BAND PARKLIN | | | | BURLINGTON | MA | 01803 | |
| 5721598 | MUTTON TOM | 5915 CROSSIN CT | | | | BURKE | VA | 22015 | |
| 4569633 | MUTTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428972 | MUTTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256626 | MUTTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542624 | MUTTSCHELER, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448100 | MUTU, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174184 | MUTUA, LISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558602 | MUTUA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419348 | MUTUA, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875795 | MUTUAL BUSINESS FORMS | EUGENIE P JOE | P O BOX 5535 | | | FRISCO | TX | 75035 | |
| 4863456 | MUTUAL DISTRIBUTING COMPANY | 2233 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 4882685 | MUTUAL DISTRIBUTING COMPANY | P O BOX 668761 | | | | CHARLOTTE | NC | 28266 | |
| 4797110 | MUTUAL INDUSTRIES | DBA MUTUAL INDUSTRIES INC | 707 W GRANGE AVE | | | PHILADELPHIA | PA | 19120 | |
| 4810879 | MUTUAL PROPANE | 1310 E 6TH STREET | | | | CORONA | CA | 92879 | |
| 4872248 | MUTUAL SPRINKLERS | AFPG ACQUISITION INC | PO BOX 551509 | | | DALLAS | TX | 75355 | |
| 4607958 | MUTUC, ERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542372 | MUTUMA, MUTINTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213562 | MUTWAKIL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721599 | MUTZIG BETSY | 2215 OLD OAK DRIVE | | | | PITTSBURGH | PA | 15220 | |
| 4820257 | MUTZMAN, KIRSTIN & KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721600 | MUUNIZ IVETTE | PO BOX 1341 | | | | GUANICA | PR | 00653 | |
| 4256006 | MUVINGI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721601 | MUVVA OMSRI | 410 FOX GLOVE LN | | | | BARRINGTON | IL | 60010 | |
| 4284915 | MUVVA, AISHWARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289612 | MUVVA, OMSRIKRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742764 | MUWANGUZI, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721602 | MUWWAKKIL WILLIAM | 5307 NORFOLK CT | | | | FAYETTEVILLE | NC | 28311 | |
| 4406400 | MUWWAKKIL, HANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188004 | MUWWAKKIL, LAILAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868410 | MUXIE DISTRIBUTING CO | 5120 GUERNSEY ST | | | | BELLAIRE | OH | 43906 | |
| 4628212 | MUXLOW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721603 | MUXO DONNA | 6811 SASSANON CT | | | | ORLANDO | FL | 32818 | |
| 5721604 | MUY MIRIAM | 206 COLLETON RD | | | | RALEIGH | NC | 27610 | |
| 4808942 | MUY PIZZA TEJAS LLC | SUITE 401 | 17890 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| 4424859 | MUY, EMELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436080 | MUY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425016 | MUY, KENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563612 | MUYA, ABDIKADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737642 | MUYA, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483755 | MUYA, FARHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721606 | MUYELLER RICHARD | 1738 MAHAN AVE | | | | BRONX | NY | 10461 | |
| 4586047 | MUYET, DUKE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708055 | MUYRES, CYNTHIA AND BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290809 | MUZAFFAR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426820 | MUZAFFAR, TAYYABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882855 | MUZAK LLC | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 4882454 | MUZAK LLC | P O BOX 601968 | | | | CHARLOTTE | NC | 28260 | |
| 4904514 | Muzak LLC | 2100 S IH 35 Frontage Rd #200 | | | | Austin | TX | 78704 | |
| 5792923 | MUZAK LLC D/B/A MOOD MEDIA | 33 18 LAKEMONT BLVD | | | | FORT MILL | SC | 29708 | |
| 4883861 | MUZAK LLC MOOD MEDIA | PANTHER LION HOLDINGS CORP | P O BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 5721607 | MUZAK LLC MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 4876033 | MUZAK OF BIRMINGHAM | FOCUS FOUR LLC | P O BOX 534558 | | | ATLANTA | GA | 30353 | |
| 4889596 | MUZAK OF TOLEDO | ZAISER COMMUNICATIONS INC | 5333 SECOR ROAD | | | TOLEDO | OH | 43623 | |
| 5721608 | MUZAMIL, MAHA | 488 HANOVER ST APT 1 | | | | MANCHESTER | NH | 03104-5296 | |
| 4344434 | MUZEAU, ROUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692399 | MUZEYEN, HINDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721609 | MUZHGAN MAHBOOBI | SUNRISE VISTA DRIVE | | | | CITRUS HEIGHT | CA | 95610 | |
| 4599436 | MUZHUTHETTU, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720302 | MUZIB, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872070 | MUZICRAFT | A CALIFORNIA CORPORATION | 735 E MONTECITO P O BOX 42528 | | | SANTA BARBARA | CA | 48084 | |
| 5721610 | MUZIK STACY | 403 SOUTH WASHINGTON STREET | | | | HEBRON | IN | 46341 | |
| 4227997 | MUZIK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463878 | MUZINGO, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589988 | MUZINICH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395597 | MUZIO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221689 | MUZLIAKOVICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721611 | MUZNY MEGAN | 1350 N WESTLINK | | | | WICHITA | KS | 67212 | |
| 4411732 | MUZUMDAR, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820258 | MUZUR, GEORGE & JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303279 | MUZZARELLI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281660 | MUZZARELLI, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348993 | MUZZARELLI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654342 | MUZZEY, THOMAS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721612 | MUZZILLO JOE | 328 N STATE ST | | | | KENDALLVILLE | IN | 46755 | |
| 4599534 | MUZZIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278798 | MUZZY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851063 | MV CARPETING INC | 3020 GUILFORD ST | | | | Philadelphia | PA | 19152 | |
| 4840568 | MV GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721613 | MV NORMA H 11 | PIER 10 | | | | SAN JUAN | PR | 00906 | |
| 4820259 | MVA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346122 | MVONDO, JEFFERSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797730 | MVP GROUP INTERNATIONAL INC | 1031 LEGRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| 4847712 | MVP PRO CONTRACTORS INC | 6335 CAMP BULLIS RD STE 43 | | | | San Antonio | TX | 78257 | |
| 4851924 | MVS ENTERPRISES CORP | HC 71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4876786 | MVS ENTERPRISES CORP LABOR | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4140964 | MVS Enterprises Corp. | HC-71 Box 3390 | | | | Naranjito | PR | 00719 | |
| 4869133 | MVS INTERNATIONAL CORP | 5862 CROMO DR SUITE 151 | | | | EL PASO | TX | 79912 | |
| 4848123 | MVS SERVICES LLC | 8452 GOLD SKY CT | | | | Springfield | VA | 22153 | |
| 4312367 | MVULA, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797731 | MW Builders, Inc. | 13725 W 109TH ST | | | | LENEXA | KS | 66215-4137 | |
| 5792924 | MW BUILDERS, INC. | MIKE NICHOLSON | 13725 W 109TH ST | | | LENEXA | KS | 66215-4137 | |
| 4898447 | MW BUTLER ELECTRICAL LLC | MIKE BUTLER | 6344 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820260 | MW CONSTRUCTION CONTRACTING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820261 | MW GENERAL CONTRACTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792925 | MW GOLDEN CONSTRUCTORS | JASON GOLDEN, VICE PRESIDENT | 1700 N PARK STREET | GRAND CANYON SUITE | | CASTLE ROCK | CO | 80109-3008 | |
| 5792926 | MW GOLDEN CONSTRUCTORS | MIKE WEBER | 1700 N PARK STREET | GRAND CANYON SUITE | | CASTLE ROCK | CO | 80109-3008 | |
| 4859057 | MW SAMARA LLC | 114 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07096 | |
| 4767777 | MWAITUKA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721614 | MWAKA NYONDO | 1729 PORTER | | | | RICHMOND | VA | 23225 | |
| 4224073 | MWAKA, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632895 | MWAKIBINGA, TWEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645874 | MWAKITAWA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346629 | MWALE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204422 | MWAMBA, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167508 | MWAMBA, PARFAIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542858 | MWAMIKAZI, ESPERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555871 | MWANAKITATA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721615 | MWANGI LUCY | 4507 HAMILTON AVE | | | | BALTIMORE | MD | 21206 | |
| 4567530 | MWANGI, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330910 | MWANGI, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567707 | MWANGI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567730 | MWANGI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744767 | MWANGI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556967 | MWANGI, LEAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713541 | MWANGI, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655217 | MWANGI, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393418 | MWANGI, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772060 | MWANGOME, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354058 | MWANGU, KAORU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527929 | MWANYALO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655792 | MWARAMBA, TEERERAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721616 | MWAURA CATHERINE | 4215 HARBOUR TOWN DR | | | | BELTSVILLE | MD | 20705 | |
| 5721617 | MWAURA ELIZABETH | 3014 ROMARIC CT APT E | | | | BALTIMORE | MD | 21209 | |
| 4149469 | MWAURA, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685684 | MWAURA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738779 | MWAURE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804281 | MWAVE.COM | DBA PUREGLARE | 743 W CRESCENT DR | | | AZUSA | CA | 91702 | |
| 4798466 | MWAVE.COM | DBA PUREGLARE | 8490 S POWER RD STE 105 | | | GILBERT | AZ | 85297 | |
| 4616036 | MWAYUNGU, HASSANI  BAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860646 | MWBP LTD | 1425 CLARKVIEW ROAD STE 500 | | | | BALTIMORE | MD | 21209 | |
| 4332160 | MWENDIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564334 | MWILA, MWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721618 | MWILIMA NUNU | 19 KELSTON | | | | NEWARK | DE | 19702 | |
| 5721619 | MWR KANSAS R | 2737 S KANSAS AVE | | | | TOPEKA | KS | 66611 | |
| 4898977 | MWT CONSTRUCTION/REMODELING | WILLIAM THOMPSON | 326 KENMAR DR | | | SAN ANTONIO | TX | 78220 | |
| 5721620 | MX SANCHEZ | C MARIPOSAS 7306 | | | | TIJUANA | | 22000 | MEXICO |
| 5721621 | MXD GROUP INC | 75 REMITTANCE DRIVE DEPT 6030 | | | | CHICAGO | IL | 60675 | |
| 4879427 | MXD GROUP INC | MXD US | 75 REMITTANCE DRIVE DEPT 6030 | | | CHICAGO | IL | 60675 | |
| 5792927 | MXD GROUP, INC, DBA EXCEL INC | TERRY SOLVEDT, CEO MXD GRP | 7795 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| 5797732 | MY 3 SONS POWER EQUIPMENT | 6321 Wagner Ave. | | | | Grand Blanc | MI | 48439 | |
| 5790685 | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVE. | | | | GRAND BLANC | MI | 48439 | |
| 4876118 | MY 3 SONS POWER EQUIPMENT | FRANK SCHUMITSCH | 6321 WAGNER AVENUE | | | GRAND BLANC | MI | 48439 | |
| 5721622 | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439 | |
| 5721623 | MY AIRPORT PARKING LLC | 12431 N 75TH PLACE | | | | SCOTTSDALE | AZ | 85260 | |
| 5721624 | MY ANGELS MY ANGELS | 18726 GREELY AVE | | | | LINCOLN | DE | 19960 | |
| 4805981 | MY BABY SAM INC | 1882 MEALY ST S STE 2 | | | | ATLANTIC BEACH | FL | 32233-1960 | |
| 4840569 | MY BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820262 | MY BUILDING SUPPLIER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851323 | MY CARPET INC | 803 W MERRICK RD | | | | Valley Stream | NY | 11580 | |
| 4861207 | MY CORE CONTROL INC | 15740 PARK ROW DR SUITE 450 | | | | HOUSTON | TX | 77084 | |
| 4802189 | MY FAVE SHOES | DBA MAD ABOUT HEELS | 2640 SOUTH MYRTLE AVE SUITE 10 | | | MONROVIA | CA | 91016 | |
| 4798025 | MY FOCUS INC ON LINE ACCOUNT | DBA BOARDINGBLUE | 7900 NW 103RD ST | | | HIALEAH GARDENS | FL | 33016 | |
| 4840570 | MY GREEN BUILDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840571 | MY GUY APPLIANCE SERVICE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799776 | MY HOBBY PLACE LLC | DBA MY HOBBY PLACE & TOYS | 11721 LEVAN ROAD | | | LIVONIA | MI | 48150 | |
| 4866600 | MY HOME APPLIANCE SERVICE CORP | 3818 54TH ST | | | | WOODSIDE | NY | 11377 | |
| 4796250 | MY JEEP ACCESSORIES | DBA MYJEEPACCESSORIES.COM | 2633 WEST LIBERTY AVE | | | PITTSBURGH | PA | 15216 | |
| 4820263 | MY LE NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878014 | MY MICHELLE | KELLWOOD COMPANY INC | 21563 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4804652 | MY MODERN FASHION | DBA ILOVEGLASSES INC | 1204 AVENUE U #1096 | | | BROOKLYN | NY | 11229 | |
| 4808495 | MY NAILS | 2901 E LINCOLN WAY | C/O LE NGUYEN | | | STERLING | IL | 61081 | |
| 4857538 | My Nails | Le Nguyen | 2901 E. Lincoln Way | | | Sterling | IL | 61081 | |
| 5721625 | MY NAILS | 2901 E LINCOLN WAY | | | | STERLING | IL | 61081 | |
| 4798424 | MY NGUYEN | DBA YES4ALL LLC | 3602 W CENTRAL AVE | | | SANTA ANA | CA | 92704 | |
| 4820264 | MY NU REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903178 | My Office Inovations DBA High Touch Services | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 4903178 | My Office Inovations DBA High Touch Services | Staples Business Advantage | PO Box 105748 | | | Atlanta | GA | 30348 | |
| 4803479 | MY ORGANIC ZONE, LLC | DBA MY ORGANIC ZONE | 779 CAYUGA ST, UNIT #3 | | | LEWISTON | NY | 14092 | |
| 4802549 | MY ORO USA INC | DBA ANYGOLDS | 62 W 47TH ST SUITE # 704 | | | NEW YORK | NY | 10036 | |
| 4797886 | MY ORO USA INC | DBA MYDIALAND | 55W 47TH ST SUITE # 640 | | | NEW YORK | NY | 10036 | |
| 4802420 | MY PILLOW INC | 2101 4TH AVE E #100 | | | | SHAKOPEE | MN | 55379-1717 | |
| 4845379 | MY RESTORATION CORP | 183-11 HILLSIDE AVE APT 11K | | | | Jamaica | NY | 11432 | |
| 4796485 | MY SCOOTERS AND ATVS | DBA ATVS N MORE | 3201 E. PIONEER PKWY | | | ARLINGTON | TX | 76010 | |
| 4798718 | MY SHOE CONNECTION LLC | DBA MY SHOE CONNECTION | 5819 AKRON ST | | | PHILADELPHIA | PA | 19149 | |
| 5721626 | MY SOURCE DIRECT | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | |
| 4871913 | MY SPA LIFE LLC | 967 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| 4797796 | MY TEAM OUTLET LLC | DBA MY TEAM OUTLET | 2220 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| 4870840 | MY VIRTUAL MODEL II INC | 80 QUEEN STREET SUITE 502 | | | | MONTREAL | QC | H3C 2N5 | CANADA |
| 5721627 | MY WORLD ON EBAY | 218 READING | | | | BARRINGTON | NJ | 08007 | |
| 4663864 | MY, JONTU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721628 | MYA BRAGG | 1244 IVYSTONE WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5721629 | MYA LONG | 2215 AVONDALE | | | | TOLEDO | OH | 43607 | |
| 5721630 | MYA SMITH | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5721631 | MYAH ALENANDER | 745 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5721632 | MYAH KING | 1710 RIVERSIDE DRIVE | | | | ARNOLD | PA | 15068 | |
| 4757174 | MYAING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486320 | MYAMBO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721633 | MYANYA MONTGOMERY | 26205 SOMERSET DR | | | | INKSTER | MI | 48141 | |
| 4299904 | MYART, CASHMERE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591490 | MYART, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721635 | MYATT CHRISTINE | N4825 STATE ROAD 104 | | | | BRODHEAD | WI | 53520 | |
| 5721636 | MYATT NICOLE | 31 CUSHING AVE | | | | UPHAMS CORNER | MA | 02125 | |
| 4627730 | MYATT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515375 | MYATT, DIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205846 | MYATT, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549063 | MYATT, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840572 | MYATT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597587 | MYATT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324234 | MYATT, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714053 | MYATT, KALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610296 | MYATT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347234 | MYATT, SHIREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820265 | Myatt, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721638 | MYBABY VRUNDA | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| 4798300 | MYBECCA INC | DBA MYBECCA | 4851 S ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| 4803480 | MYBECCA INC | DBA MYBECCA | 4851 S ALAMEDA STREET | | | VERNON | CA | 90058 | |
| 5721639 | MYCA POYNTER | 4147 MEADOWDALE DR | | | | DAYTON | OH | 45406 | |
| 4804537 | MYCAFTA CORPORATION | DBA YIELDONGREEN | 8404 SHAVER DR | | | EL PASO | TX | 79925 | |
| 5721640 | MYCAH THOMAS | 4225 DAYLILLY DR | | | | COLO SPRINGS | CO | 80916 | |
| 5721641 | MYCHAL SLIGH | 7109 LANGLEY CT | | | | HUGHESVILLE | MD | 20637 | |
| 5721643 | MYCHELLE BRADLEY | 195 BROOK PINE APT 13203 | | | | COLUMBIA | SC | 29210 | |
| 5721644 | MYCHELLE MOORE | 3209 GLEN AVE | | | | BALTIMORE | MD | 21215 | |
| 4789385 | Mycka, Richard & Agnieszka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721645 | MYCKEL MITCHELL | 1039 N MISSOURI AVE | | | | CLEARWATER | FL | 33755 | |
| 4229814 | MYCZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721646 | MYDA PEREZ | 1304 KOKOPELLI | | | | EDINBURG | TX | 78541 | |
| 4593186 | MYDELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242971 | MYDLO, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721647 | MYEA SALLIS | 4611 W MARTIN LUTHER KING JR BLVD | | | | LOS ANGELES | CA | 90016 | |
| 5721648 | MYECIA GOODMAN | 1315 ALTHEA CT APT 11 | | | | OXNARD | CA | 93036 | |
| 5721649 | MYEISHA JACKSON | 612 E BODLEY AVE | | | | MEMPHIS | TN | 38106 | |
| 5721650 | MYEISHA PINKNEY | 232 SAINT MATHEWS STREET | | | | BALTIMORE | MD | 21202 | |
| 5721651 | MYEISHA STONE | 24678 SELDA | | | | HARRISON TOWNSHI | MI | 48045 | |
| 5721652 | MYEISHA THOMAS | 801 S RODNEY PARHAM APT F22 | | | | LITTLE ROCK | AR | 72205 | |
| 5721653 | MYEISHA WEBBER | LAS VEGAS | | | | N LAS VEGAS | NV | 60435 | |
| 5721654 | MYEISHA WILLIAMS | 2925 N 46TH ST | | | | TAMPAA | FL | 33605 | |
| 5721655 | MYEISHA WRIGHT | 6412 SOUTH ALBANY | | | | CHICAGO | IL | 60629 | |
| 5721656 | MYEISHAA CRENSHAW | 14703 KINSMAN RD | | | | CLEVELAND | OH | 44120 | |
| 5721657 | MYEISHIA JACKSON | 2020 CHASE ST FRNT | | | | TOLEDO | OH | 43511-7701 | |
| 5721658 | MYER ELLIOT | 253 MEADOW LN | | | | CHOCTAW | OK | 73020 | |
| 5721659 | MYER PRGGY M | 3316 JEAN LAFITTE PKWY | | | | CHALMETTE | LA | 70043 | |
| 4544056 | MYER, BRIT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456900 | MYER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572004 | MYER, EMALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303742 | MYER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338380 | MYER, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709935 | MYER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840573 | MYER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658282 | MYER, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452196 | MYER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603942 | MYER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220043 | MYER, NATASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840574 | MYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828937 | MYER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748546 | MYER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368342 | MYER, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494242 | MYER, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340925 | MYER, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721660 | MYERES KAREN | 137 OLD GRANGER RD | | | | HIRAM | GA | 30141 | |
| 4486696 | MYERING, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840575 | MYEROW, DEAN & MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388052 | MYEROWITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746596 | MYERS  II, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721662 | MYERS AGNES | 1714 OLD SHELL RD | | | | PORT ROYAL | SC | 29935 | |
| 5721663 | MYERS ALEXANDRA | 4125 DAKIETA CIR-CHRISTIN | | | | CONCORD | NC | 28025 | |
| 5721664 | MYERS ALICIA | 314 HARDWICK PL | | | | JOPPA | MD | 21085 | |
| 5721665 | MYERS ALYSIA | 787 FULLER AVE | | | | ST PAUL | MN | 55104 | |
| 5721666 | MYERS AMANDA | 54 MONTIQUEL COURT | | | | STUARTS DRAFT | VA | 24477 | |
| 5721667 | MYERS ANGELA | 166 DOE TRAIL DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5721668 | MYERS ANGELA | 6167 BOTTS LANE | | | | KING GEORGE | VA | 22485 | |
| 5721669 | MYERS ANNE | 129 WEST STREET | | | | MAGNOLIA | DE | 19962 | |
| 5721670 | MYERS ANTHONY | 129 WISTERIA LN | | | | ROCK HILL | SC | 29730 | |
| 5721671 | MYERS APT F | 495 CONGRESS AVE | | | | NEW HAVEN | CT | 06519 | |
| 5721672 | MYERS ARTENIS | 1781 N 73RD TER APT 7 | | | | KANSAS CITY | KS | 66112-2345 | |
| 5721673 | MYERS ARTHUR N | 436 N LYNHURST ST | | | | SCOTTSBURG | IN | 47170 | |
| 5721674 | MYERS ARTISHA | 704 BLACKHAWK DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5721675 | MYERS ASHLEY | 8567 W VERNAL PK | | | | BLOOMINGTON | IN | 47404 | |
| 5721676 | MYERS AUBREY | 20 CHEROKEE DR | | | | GALLOWAY | NJ | 08205 | |
| 5721677 | MYERS BECKY | 215 SUNNY DR | | | | ORANGEBURG | SC | 29115 | |
| 5721678 | MYERS BETTY | 1343 ROSE MILL ROAD | | | | ARRINGTON | VA | 22922 | |
| 5721679 | MYERS BEVERLY | 404 AIRPORT RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5721680 | MYERS BONNIE A | 7422 CALDER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5721681 | MYERS BOOBIE | 7612 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5721682 | MYERS BRITTANY | 4520 ARCO APT B | | | | SAINT LOUIS | MO | 63110 | |
| 5721683 | MYERS BRITTANY N | 2430 NIXON DR | | | | SHELBY | NC | 28152 | |
| 4848127 | MYERS BROTHERS PAINTING LLC | PO BOX 7157 | | | | North Brunswick | NJ | 08902 | |
| 5721685 | MYERS CAMILLE | 2916 NOEL DR | | | | YOUNGSTOWN | OH | 44509 | |
| 5721686 | MYERS CAROLYN | 3537 LAKESHORE DR | | | | SHREVEPORT | LA | 71133 | |
| 5721687 | MYERS CARY | 1514 JAMERSON RD NORTH | | | | DANVILLE | VA | 24540 | |
| 5721688 | MYERS CASSONDRA | 1518 CAMPBELL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5721689 | MYERS CATHERINE | 4921 BRENING STREET | | | | COLUMBUS | GA | 31907 | |
| 5721690 | MYERS CHAD | 5470 FOREST PATH CT | | | | STONE MTN | GA | 30088 | |
| 5721691 | MYERS CHANEQUA | 8 LINE ST APT B | | | | CHARLESTON | SC | 29403 | |
| 5721692 | MYERS CHARLES | 5263 OIO DR | | | | HONOLULU | HI | 96821 | |
| 5721693 | MYERS CLARA | 5313 110TH SW | | | | LAKEWOOD | WA | 98499 | |
| 5721694 | MYERS CRAIG | 1829 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5721695 | MYERS DANA D | 1214 OHIO AVE | | | | LEXINGTON | NC | 27292 | |
| 5721696 | MYERS DANNY R | 680 FM 2427 | | | | SHELBYVILLE | TX | 75973 | |
| 5721697 | MYERS DAQUANETIA | 1 SUMMERTON DR | | | | SAINT ROSE | LA | 70087 | |
| 5721698 | MYERS DAVID J | 405 CLIFF RD | | | | PELION | SC | 29123 | |
| 5721699 | MYERS DAWN | 1239 BARREN RD | | | | CLENDENIN | WV | 25045 | |
| 5721700 | MYERS DEANDRA | 759 BOILINGS SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5721701 | MYERS DEANDRE J | 2300 GOOD HOPE RD SE APT 706 | | | | WASHINGTON | DC | 20020 | |
| 5721703 | MYERS DEBRA | ANDRIA MYERS | | | | ROCK HILL | SC | 29730 | |
| 5721705 | MYERS DENIS | 6313 SHERMAN | | | | SAINT JOSEPH | MO | 64504 | |
| 5721706 | MYERS DENISHA | 325 WEDGE | | | | ST LOUIS | MO | 63135 | |
| 5721707 | MYERS DIANA | 3115 ACACIA ST | | | | WILMINGTON | DE | 19804 | |
| 5721708 | MYERS DIANNA L | 199 9TH ST SW | | | | STRASBURG | OH | 44680 | |
| 5721709 | MYERS DIMITRI | 27035 OAKLAWN DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5721710 | MYERS DWYANE | 2423 DANVILLE ST | | | | AUGUSTA | GA | 30906 | |
| 5721711 | MYERS EBONEE | 336 RUTT LN | | | | GOOSE CREEK | SC | 29445 | |
| 5721712 | MYERS ELIZABETH | 120 WINDING PATH WAY APT 104 | | | | CHARLOTTE | NC | 28204 | |
| 5721713 | MYERS GENESIA | 2536 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| 5721714 | MYERS GINNY | 14839 S GLENN STREET | | | | GLENPOOL | OK | 74033 | |
| 5721715 | MYERS HOLLY | 5253 CINCINNATI-BROOKVILLE RD | | | | HAMILTON | OH | 45013 | |
| 5721716 | MYERS IDA | 105 FAIRFIELD DR | | | | ST MARYS | GA | 31558 | |
| 5721717 | MYERS IRMA | 182 RIPELY | | | | CAMARILLO | CA | 93010 | |
| 5721718 | MYERS IRNEATHA | 778 JIMMYANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5721719 | MYERS JACOB | 309 LEE ST | | | | GLENDALE | WV | 26038 | |
| 5721720 | MYERS JACQUELINE | 5043 30TH AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5721721 | MYERS JACQUELYN | 5476 DUTTON ST | | | | N CHARL | SC | 29406 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721722 | MYERS JANE | 115 N MADISON | | | | CUBA CITY | WI | 53807 | |
| 5721723 | MYERS JANET | 1529 31ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5721724 | MYERS JAQUESTA | 1416 NORTH TROPICAL AVE | | | | AVON PARK | FL | 33825 | |
| 5721725 | MYERS JAQUETTA S | 37 SMITH LANE | | | | BISHOPVILLE | SC | 29010 | |
| 5721726 | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5721727 | MYERS JEFF | 340 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5721728 | MYERS JENNIFER M | 4 CROMWELL ALY APTF | | | | CHARLESTON | SC | 29401 | |
| 5721729 | MYERS JENNISE | 203 NORTH EAST 4TH STREET | | | | MILFORD | DE | 19963 | |
| 5721730 | MYERS JERRY | 1465 SILVER CREEK RD | | | | DANVILLE | VA | 24540 | |
| 5721731 | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | 47920 | |
| 5721732 | MYERS JIMMY | 1844 KEITH DR | | | | ROCK HILL | SC | 29730 | |
| 5721733 | MYERS JOAN | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | |
| 5721734 | MYERS JOANN M | 9415 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | |
| 5721735 | MYERS JOE | 4215 RED ROSE LN | | | | SEABROOK | SC | 29940 | |
| 5721736 | MYERS JOSHUA | 311 S WESTERN ST | | | | DILL CITY | OK | 73641 | |
| 4495659 | MYERS JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186874 | MYERS JR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262761 | MYERS JR, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570162 | MYERS JR., CORNELIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721737 | MYERS JULIUS | 2855 N 82 ST | | | | KANSAS CITY | KS | 66112 | |
| 5721738 | MYERS KARLIE J | 127 CRAVER LANE | | | | TROUTMAN | NC | 28166 | |
| 5721739 | MYERS KATHERINE | PO BOX 1562 | | | | MILLERSVILLE | MD | 21108 | |
| 5721740 | MYERS KESHA | 1108 IRON GATE BLVD | | | | JONESBORO | GA | 30238 | |
| 5721741 | MYERS KIMBELY | 182 WHITEHOUSE FORK RD | | | | SWANSBORO | NC | 28584 | |
| 5721742 | MYERS LATONGA D | 1905 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | |
| 5721743 | MYERS LESTER | 12 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | |
| 5721744 | MYERS LINDA | 1 SHARON COVE | | | | CABOT | AR | 72023 | |
| 5721745 | MYERS LIZETTE | 680 PLATT ST APT 152 | | | | NILES | MI | 49120 | |
| 5721746 | MYERS LOMETHEA | 5550 FOLSOM DRIVE APT 44 | | | | BEAUMONT | TX | 77706 | |
| 5721747 | MYERS LYNN | 510 BRADEN AVENUE | | | | DERRY | PA | 15627 | |
| 5721748 | MYERS MAKEDA | PO BOX 60811 | | | | N CHARLESTON | SC | 29419-0811 | |
| 5721749 | MYERS MALINDA | PO BOX 281 | | | | WEWAHITCHKA | FL | 32465 | |
| 5721750 | MYERS MARGARET A | 7 EAST SHENANGO STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5721751 | MYERS MARIA | 381 PLACITA BACA | | | | RIO RICO | AZ | 85648 | |
| 5721752 | MYERS MARY | 4898 WELLINGTON PARK DR | | | | SAN JOSE | CA | 95136-2947 | |
| 5721753 | MYERS MARYBETH C | 372 CREED ST | | | | STRUTHERS | OH | 44471 | |
| 5721754 | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | | San Diego | CA | 92121 | |
| 5790686 | MYERS MEDIA GROUP | WAYLAND MYERS | 10525 VISTA SORRENTO PARKWAY | SUITE 220 | | SAN DIEGO | CA | 92121 | |
| 4858537 | MYERS MEDIA GROUP LLC | 10525 VISTA SORRENTO PKWY 220 | | | | SAN DIEGO | CA | 92121 | |
| 4905095 | Myers Media Group, LLC | Attn: Michael Johnson or Dominique McGill | 10525 Vista Sorrento Parkway | Suite 220 | | San Diego | CA | 92121 | |
| 5721755 | MYERS MELANIE | PO BOX 1373 | | | | ROLAND | OK | 74954 | |
| 5721756 | MYERS MELISSA | 108 SCHILLING STREET | | | | MARIETTA | OH | 45750 | |
| 5721757 | MYERS MERECEDES | 2246 SIBLEY RD | | | | AUGUSTA | GA | 30909 | |
| 5721758 | MYERS MYRA | 1526 SOUTH ODELL RD | | | | MARYVILLE | TN | 37801 | |
| 5721759 | MYERS N | 1722 11TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5721760 | MYERS NATHANIEL | 720 ALLEN PAGE DR | | | | CANTON | OH | 44703 | |
| 5721761 | MYERS NICLE | 6044 RIFFLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5721762 | MYERS PHILLIP | 603 BIRCHWOOD ST | | | | STRAFFORD | MO | 65757 | |
| 5721763 | MYERS QUINTINA | 837 CEDAR HILL DRIVE | | | | ALLENTOWN | PA | 18109 | |
| 5721764 | MYERS REBECCA | 1516 DODDS ST | | | | BLOUNTVILLE | TN | 37617 | |
| 4809643 | MYERS RESTAURANT SUPPLY INC | 1599 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4820266 | MYERS RESTAURANT SUPPLY INC*do not use* | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790687 | MYERS RESTAURANT SUPPLY LLC | 1599 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4583555 | Myers Restaurant Supply LLC | 1599 Cleveland Avenue | | | | Santa Rosa | CA | 95401 | |
| 5721765 | MYERS ROBERT | PO BOX 116 | | | | HAYES | VA | 23072 | |
| 5721766 | MYERS ROSE | 824 LONG ST | | | | SAND SPRINGS | OK | 74063 | |
| 5721768 | MYERS ROYCE | 2281 OAK SPRINGS DR | | | | CORDOVA | TN | 38016 | |
| 5721769 | MYERS ROZ | 9 BUENO CT | | | | LAS VEGAS | NV | 89101 | |
| 5721770 | MYERS RUBY | 2702 ACRON ST | | | | KENNER | LA | 70062 | |
| 5721771 | MYERS SANDRA | 402 E 5TH ST | | | | BELLE | WV | 25015 | |
| 5721772 | MYERS SARA | 817 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5721773 | MYERS SEDONIA | 3342 JULIET ROAD | | | | STOCKTON | CA | 95205 | |
| 5721774 | MYERS SHANEIL L | 5650NORTONAVES | | | | KANSASCITY | MO | 64130 | |
| 5721775 | MYERS SHARON | 8416 NANDANA WAY | | | | COLUMBUS | GA | 31901 | |
| 5721777 | MYERS SHERI | 3526 VALLEY RIDGE | | | | ELKO | NV | 89801 | |
| 5721778 | MYERS SHERILYNN | 7303 ST RT 135 | | | | LYNCHBURG | OH | 45142 | |
| 5721779 | MYERS SHIRLEY | 2527 CENTRE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5721780 | MYERS SONNY | 25334 STATE HWY 39 | | | | SHELL KNOB | MO | 65747 | |
| 5721781 | MYERS STACY | 110 GIBBONS ST | | | | SUMTER | SC | 29150 | |
| 5721782 | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | 23060 | |
| 5721784 | MYERS TAMIKA | GOOSE CREEKLONNA MYERS | | | | GOOSE CREEK | SC | 29445 | |
| 5721785 | MYERS TAWANA M | 7926 SAINTIVES RD APT 4H | | | | N CHAS | SC | 29406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721786 | MYERS TEKLEY | 612GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | |
| 5721787 | MYERS TEKLEY C | 612 GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | |
| 5721788 | MYERS TERESA | 82 JITTERBUG LANE | | | | GRAY COURT | SC | 29645 | |
| 5721789 | MYERS TERRY | 222 N POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 5721790 | MYERS THERESA | 71744 SAINT CLAIRSVILLE ST | | | | ST CLAIRSVL | OH | 43950 | |
| 5721791 | MYERS TIFFANY | 6280 ZEANDALE | | | | MANHATTAN | KS | 66502 | |
| 5721792 | MYERS TINA | 3676 POWERS WAY | | | | YOUNGSTOWN | OH | 44502 | |
| 4864041 | MYERS TIRE SUPPLY COMPANY | 24377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5721793 | MYERS TOBIAS D | 463 NORTHGATE LN | | | | HARRISONBURG | VA | 22802 | |
| 5721794 | MYERS TOM | 1239 BARON CREEK RD | | | | CLENDENIN | WV | 25045 | |
| 5721795 | MYERS TONYA | 405 EAST IRVIN AV | | | | HAGERSTOWN | MD | 21742 | |
| 4882452 | MYERS TRUCK & CASTER SALES INC | P O BOX 60175 | | | | NASHVILLE | TN | 37206 | |
| 5721796 | MYERS TURTLE | 1237 MUIRLAND VISTA WAY | | | | LA JOLLA | CA | 92037 | |
| 5721797 | MYERS VELMA | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | |
| 5721798 | MYERS VERONICA | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5721799 | MYERS VICKY | 509 LEARNING WAY | | | | DALTON | GA | 30720 | |
| 5721800 | MYERS VICTORIA | 310 13TH STREET | | | | ALAMEDA | CA | 94501 | |
| 5721801 | MYERS VIRIENE | 2813 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5721802 | MYERS WHITNEY | 5338 NW CHERRY | | | | LAWTON | OK | 73505 | |
| 4513232 | MYERS ZEIGLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272916 | MYERS, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494553 | MYERS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267807 | MYERS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437220 | MYERS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493925 | MYERS, ALIYYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701269 | MYERS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374402 | MYERS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318602 | MYERS, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486960 | MYERS, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266748 | MYERS, ALPHONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198809 | MYERS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309257 | MYERS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646327 | MYERS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306587 | MYERS, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459748 | MYERS, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476161 | MYERS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262948 | MYERS, ANDRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302319 | MYERS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770678 | MYERS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314125 | MYERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671058 | MYERS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663163 | MYERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279066 | MYERS, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579574 | MYERS, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765242 | MYERS, ANN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642796 | MYERS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471701 | MYERS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439331 | MYERS, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638268 | MYERS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459197 | MYERS, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229925 | MYERS, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549863 | MYERS, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489023 | MYERS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466968 | MYERS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278002 | MYERS, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686055 | MYERS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646583 | MYERS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395458 | MYERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569954 | MYERS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293759 | MYERS, AUBURN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363956 | MYERS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581788 | MYERS, BAILEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485263 | MYERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728560 | MYERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726245 | MYERS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265157 | MYERS, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593135 | MYERS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733742 | MYERS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508775 | MYERS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150338 | MYERS, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489031 | MYERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340810 | MYERS, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449124 | MYERS, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737962 | MYERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482944 | MYERS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191404 | MYERS, BRENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231140 | MYERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820267 | MYERS, BRIAN AND HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372647 | MYERS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457243 | MYERS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542746 | MYERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373403 | MYERS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208764 | MYERS, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265736 | MYERS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453340 | MYERS, CARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473328 | MYERS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631183 | MYERS, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597502 | MYERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358819 | MYERS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820268 | MYERS, CAROLINE & NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443586 | MYERS, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659066 | MYERS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669957 | MYERS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389453 | MYERS, CEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483241 | MYERS, CHANYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482426 | MYERS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606543 | MYERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840576 | MYERS, CHARLES & CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623373 | MYERS, CHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485876 | MYERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521143 | MYERS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699185 | MYERS, CHICQUTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388448 | MYERS, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475160 | MYERS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346430 | MYERS, CHRISTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464629 | MYERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454223 | MYERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517148 | MYERS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413563 | MYERS, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570874 | MYERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509911 | MYERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750577 | MYERS, CLESTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476243 | MYERS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280320 | MYERS, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636754 | MYERS, COLLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485979 | MYERS, COLLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719759 | MYERS, COLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672247 | MYERS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626333 | MYERS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515336 | MYERS, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454583 | MYERS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510832 | MYERS, COURTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687163 | MYERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701223 | MYERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433499 | MYERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337201 | MYERS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600728 | MYERS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294026 | MYERS, DALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368100 | MYERS, DALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250499 | MYERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226399 | MYERS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267480 | MYERS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177387 | MYERS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257666 | MYERS, DARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480332 | MYERS, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523996 | MYERS, DARNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370310 | MYERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650665 | MYERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615566 | MYERS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579664 | MYERS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602538 | MYERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229899 | MYERS, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820269 | MYERS, DEBBIE & DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486766 | MYERS, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411017 | MYERS, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840577 | MYERS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481577 | MYERS, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253315 | MYERS, DERRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465669 | MYERS, DERYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856679 | MYERS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265798 | MYERS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164804 | MYERS, DEVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725894 | MYERS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485490 | MYERS, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763391 | MYERS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632907 | MYERS, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416493 | MYERS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278485 | MYERS, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345421 | MYERS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759745 | MYERS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470913 | MYERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732896 | MYERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295809 | MYERS, ELLANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764156 | MYERS, ELWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395570 | MYERS, EMILIENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371710 | MYERS, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768817 | MYERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349155 | MYERS, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828938 | MYERS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347790 | MYERS, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736712 | MYERS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295127 | MYERS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491513 | MYERS, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645867 | MYERS, EVETTE D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506769 | MYERS, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644064 | MYERS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720559 | MYERS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840578 | MYERS, FRED & PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242278 | MYERS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648821 | MYERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224842 | MYERS, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580175 | MYERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511150 | MYERS, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476773 | MYERS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471589 | MYERS, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725747 | MYERS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727706 | MYERS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791056 | Myers, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656368 | MYERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751365 | MYERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509947 | MYERS, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856532 | MYERS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355623 | MYERS, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575660 | MYERS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303053 | MYERS, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334865 | MYERS, HELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306230 | MYERS, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477920 | MYERS, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149188 | MYERS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222792 | MYERS, INISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667847 | MYERS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199272 | MYERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411491 | MYERS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160807 | MYERS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651091 | MYERS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478281 | MYERS, JADE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402055 | MYERS, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428908 | MYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621882 | MYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705559 | MYERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708713 | MYERS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675854 | MYERS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564572 | MYERS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820270 | MYERS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713346 | MYERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642719 | MYERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389746 | MYERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641930 | MYERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410256 | MYERS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488322 | MYERS, JAYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510833 | MYERS, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467087 | MYERS, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378941 | MYERS, JEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669041 | MYERS, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610251 | MYERS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450083 | MYERS, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371287 | MYERS, JENNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364634 | MYERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764353 | MYERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687785 | MYERS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493842 | MYERS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285361 | MYERS, JENNIROSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199743 | MYERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840579 | MYERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706199 | MYERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424302 | MYERS, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447227 | MYERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787484 | Myers, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629281 | MYERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549408 | MYERS, JOCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444646 | MYERS, JODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516841 | MYERS, JOEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664441 | MYERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644766 | MYERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638175 | MYERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644033 | MYERS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761103 | MYERS, JONATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540837 | MYERS, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235045 | MYERS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716045 | MYERS, JOYCELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295374 | MYERS, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728592 | MYERS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154117 | MYERS, JULIE ANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457540 | MYERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568447 | MYERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702062 | MYERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335275 | MYERS, JUSTYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319898 | MYERS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450122 | MYERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615309 | MYERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775793 | MYERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193986 | MYERS, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290441 | MYERS, KARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444735 | MYERS, KARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508472 | MYERS, KASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376243 | MYERS, KASTACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264038 | MYERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415098 | MYERS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653543 | MYERS, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332052 | MYERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632789 | MYERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618609 | MYERS, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719113 | MYERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148753 | MYERS, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680174 | MYERS, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379824 | MYERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739806 | MYERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581182 | MYERS, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792729 | Myers, Kendrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478008 | MYERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654032 | MYERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439188 | MYERS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461069 | MYERS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566637 | MYERS, KIERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373238 | MYERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615204 | MYERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252761 | MYERS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367724 | MYERS, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399372 | MYERS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491085 | MYERS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456788 | MYERS, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613900 | MYERS, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303076 | MYERS, KUQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240903 | MYERS, KYMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600906 | MYERS, LASARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338335 | MYERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145652 | MYERS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667885 | MYERS, LAYMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454429 | MYERS, LEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553637 | MYERS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756611 | MYERS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742108 | MYERS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828939 | MYERS, LESLIE & KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469930 | MYERS, LIBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537849 | MYERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273465 | MYERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775937 | MYERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693134 | MYERS, LIZZIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580650 | MYERS, LLOYD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700632 | MYERS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723174 | MYERS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250603 | MYERS, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521214 | MYERS, MAE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453904 | MYERS, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621207 | MYERS, MARCENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676236 | MYERS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461288 | MYERS, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370431 | MYERS, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659819 | MYERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553142 | MYERS, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351059 | MYERS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228856 | MYERS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422301 | MYERS, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478788 | MYERS, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460734 | MYERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643052 | MYERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683361 | MYERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563901 | MYERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661005 | MYERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715284 | MYERS, MAURICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730800 | MYERS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291071 | MYERS, MCKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162390 | MYERS, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526369 | MYERS, MELISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344618 | MYERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236674 | MYERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508828 | MYERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514285 | MYERS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454106 | MYERS, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283540 | MYERS, MESHILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606895 | MYERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713866 | MYERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670502 | MYERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534213 | MYERS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480783 | MYERS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556264 | MYERS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733017 | MYERS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191284 | MYERS, MICHAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227248 | MYERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174950 | MYERS, MIKAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644694 | MYERS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636346 | MYERS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255256 | MYERS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560782 | MYERS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723042 | MYERS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273190 | MYERS, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262557 | MYERS, MOZIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748198 | MYERS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542610 | MYERS, MYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678146 | MYERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343715 | MYERS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196803 | MYERS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663095 | MYERS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461970 | MYERS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774953 | MYERS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144361 | MYERS, OBREYEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662763 | MYERS, OLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634188 | MYERS, ORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202507 | MYERS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268077 | MYERS, PARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428018 | MYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765895 | MYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694544 | MYERS, PAUL ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646815 | MYERS, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411325 | MYERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764650 | MYERS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304910 | MYERS, PERIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473023 | MYERS, PERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435450 | MYERS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451991 | MYERS, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338362 | MYERS, PRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634862 | MYERS, QUINTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461067 | MYERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343285 | MYERS, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424983 | MYERS, RAHSHAMEHL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198225 | MYERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476393 | MYERS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285520 | MYERS, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573998 | MYERS, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328490 | MYERS, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255450 | MYERS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756038 | MYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731493 | MYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493431 | MYERS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399778 | MYERS, ROBIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268034 | MYERS, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777233 | MYERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771155 | MYERS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682377 | MYERS, ROSALEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717365 | MYERS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657939 | MYERS, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717286 | MYERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369033 | MYERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405496 | MYERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440510 | MYERS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620476 | MYERS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360767 | MYERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495494 | MYERS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489360 | MYERS, SASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734992 | MYERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338038 | MYERS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259447 | MYERS, SHAUNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361537 | MYERS, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704959 | MYERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158961 | MYERS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373659 | MYERS, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413456 | MYERS, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663700 | MYERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441800 | MYERS, SHIRLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324071 | MYERS, SHONTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298210 | MYERS, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265166 | MYERS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744644 | MYERS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695120 | MYERS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388630 | MYERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767782 | MYERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468966 | MYERS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399557 | MYERS, SUET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489177 | MYERS, SUMMER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771430 | MYERS, SUQUESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311692 | MYERS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593894 | MYERS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486027 | MYERS, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508178 | MYERS, TAQUAYSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212544 | MYERS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345378 | MYERS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453808 | MYERS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153477 | MYERS, TEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402305 | MYERS, TEQURRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578029 | MYERS, TERENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652936 | MYERS, TERISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176513 | MYERS, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626343 | MYERS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744286 | MYERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413687 | MYERS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340427 | MYERS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422540 | MYERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652002 | MYERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294887 | MYERS, TOBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184462 | MYERS, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387053 | MYERS, TONI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211792 | MYERS, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349892 | MYERS, TREASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377835 | MYERS, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340998 | MYERS, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415286 | MYERS, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446720 | MYERS, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525296 | MYERS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609590 | MYERS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585361 | MYERS, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474905 | MYERS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174932 | MYERS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323547 | MYERS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468173 | MYERS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493759 | MYERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660646 | MYERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748543 | MYERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738265 | MYERS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307602 | MYERS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429479 | MYERS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518778 | MYERS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455906 | MYERS, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305783 | MYERS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258507 | MYERS, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840580 | MYERS. DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763580 | MYERSCOUGH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481893 | MYERS-EDWARDS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721803 | MYERSHMAIER DEBORAH | 1664 DEERHAVEN LN | | | | MARSHFIELD | MO | 65706 | |
| 4487439 | MYERSKI, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441797 | MYERS-MARIANI, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721804 | MYERSMOORE TONIA | 724 PROSPECT AVE | | | | BRISTOL | VA | 24201 | |
| 5721805 | MYERSMOULTRIE TAQUESHRAND | 30 SOLDERWOOD LANE | | | | HEMINGWAY | SC | 29554 | |
| 5721806 | MYERSPOE MELANIE | 4509 FALCON CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 4559497 | MYERS-ROLLINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514501 | MYERS-SHUMACHER, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721807 | MYESHA BROGDON | 3025 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5721808 | MYESHA CARTER | 6362 N 101ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5721809 | MYESHA GATTIS | 234 E 22ND ST | | | | CHESTER | PA | 19013 | |
| 5721810 | MY'ESHA K REDMAN | 731 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980 | |
| 5721811 | MYESHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | |
| 5721812 | MYESHA MCLANE | 2355 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5721813 | MYESHA MCNEAL | 4832 MAHOGANY DR | | | | LAS VEGAS | NV | 89110 | |
| 5721814 | MYESHA MCNEIL | 114 MARYLAND AVE | | | | CHARLESTON | WV | 25302 | |
| 5721815 | MYESHA WILLIAMS | 233 BAY DR | | | | SACRAMENTO | CA | 95838 | |
| 5721816 | MYESHIA DOVE | 214 TAFT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5721817 | MYESHIA FLETCHER | 1825 GILLINGHAM ST | | | | PHILA | PA | 19124 | |
| 5721818 | MYESHIA GRAYER | 3690 EAST 50TH | | | | CLEVELAND | OH | 44105 | |
| 5721819 | MYESHIA R ROBINSON | 102 NELSON STREET | | | | CLAYTON | LA | 71326 | |
| 5721820 | MYESHIA ROBINSON | 373 CONCORDIA PARK DRIVE | | | | VIDALIA | LA | 71373 | |
| 5721821 | MYETHA LOPEZ | 444 21ST AVE | | | | PATERSON | NJ | 07503 | |
| 4393718 | MYETTE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599902 | MYETTE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394471 | MYETTE, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802347 | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 5797734 | MyGofer LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792928 | MYGOFER LLC | Lawrence J. Meerschaert | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797734 | MyGopher LLC | 3333 Beverly Road | Attn: Vice President & Assistant Secretary | | | Hoffman Estates | IL | 60179 | |
| 5792929 | MYGOPHER LLC | c/o Kmart Corporation | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5721823 | MYHAND DEMOND | 1200 SAINT ANDREWS RD | | | | COLA | SC | 29210 | |
| 4405521 | MYHAND, DAMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721825 | MYHLHOUSEN CAROL | 4144 E SWEETWATER AVE | | | | PHOENIX | AZ | 85032 | |
| 4864665 | MYHOMEANDBATH | 2741 MCCONE AVE | | | | HAYWARD | CA | 94545 | |
| 4390253 | MYHRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365993 | MYHRE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281800 | MYHRE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377176 | MYHRE, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721826 | MYIA KELLEY | 2020 WAITE AVE | | | | TOLEDO | OH | 43620 | |
| 5721827 | MYIA STEWART | 882 ARNETT BLVD | | | | DANVILLE | VA | 24541 | |
| 5721828 | MYIAH GELLERSON | 302 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 4510609 | MYINT, KHIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660561 | MYINT, NAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721829 | MYISHA S BOOZE | 3901 SUITLAND RD APT S19 | APT S19 | | | SUITLAND | MD | 20746-1907 | |
| 4586264 | MYITUNG, BRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721830 | MYKALA EMERY | 33C JEFFERSON STREET | | | | LEWISTON | ME | 04240 | |
| 5721831 | MYKALNE TURMAN | 118 SLATECREEK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5721832 | MYKEH WINDFIELD | 1152 E VIA WANDA | | | | LONG BEACH | CA | 90805 | |
| 5721833 | MYKEL HARRISON | 486 WALNUT AVE | | | | LONG BEACH | CA | 90802 | |
| 4820271 | MYKEL KOCHENDERFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866441 | MYKEL PALAZZINI | 37 BASSWOOD DRIVE | | | | BRISTOL | RI | 02809 | |
| 5721834 | MYKEYA KIDD | 691 WALDEN | | | | BUFFALO | NY | 14212 | |
| 4646657 | MYKHAILIV, HALYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185940 | MYKHAYLENKO, YELYZAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436361 | MYKINS, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716639 | MYKLEBUST, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690337 | MYKLEBUST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255763 | MYKOO, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442282 | MYKULAK, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721836 | MYLA REIZEN | 6163 NW 80TH TER | | | | PARKLAND | FL | 33067 | |
| 5721837 | MYLADIE BENTACOURT | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 5721838 | MYLADIE BETANCOURT | RESEIDENCIAL CATANITO GARDEN | | | | CAROLINA | PR | 00985 | |
| 5721839 | MYLADIE BETANCOURT PAGAN | URB COUNTRY VIEW | | | | CANOVANAS | PR | 00729 | |
| 4788948 | Mylam, Sivanischal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859156 | MYLAR BALLOON FACTORY.COM | 115A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4433250 | MYLAR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575037 | MYLAR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693742 | MYLAVARUPU, ROHINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721840 | MYLECIA JOHNSON | 16411 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716 | |
| 4796508 | MYLEGACY -TREASURES LLC | DBA BARGAIN JEWELRY.COM | 3870 PEACHTREE INDUSTRIAL BLV | SUITE 340-288 | | DULUTH | GA | 30096 | |
| 5721841 | MYLEK JONES | 2180 THURMONT RD | | | | AKRON | OH | 44313 | |
| 5721842 | MYLEKA BREWER | 1324 LEROY | | | | ST.LOUIS | MO | 63133 | |
| 5721843 | MYLENA CLARK | 12520 TINSLEY TERRACE DR 99 | | | | TAMPA | FL | 33612 | |
| 5721844 | MYLER INDI | 310 MOONLIGHT APT 1 | | | | IDAHO FALLS | ID | 83402 | |
| 4820272 | MYLES & KATHERINE CAGNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721845 | MYLES ADDISON L | 1739 MYLES DR | | | | HARWOOD | MD | 20776 | |
| 5721846 | MYLES DELL R | 10212 W JONEN | | | | MILWAUKEE | WI | 53224 | |
| 5721847 | MYLES DELLRITA | 10212 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 4840581 | MYLES DEMPSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721848 | MYLES EXIE | 1113 S ROGET PLACE | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5721849 | MYLES GAINES | 4295 SWEDEN DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5721850 | MYLES KATHLEEN | 5840 TURNING RD | | | | GARFIELDS HTS | OH | 44125 | |
| 5721851 | MYLES KIMBERLY | 7410 N 70TH DR | | | | GLENDALE | AZ | 85303 | |
| 5721852 | MYLES LAKIESHA | 5309 KIRKLAND DR | | | | ST LOUIS | MO | 63121 | |
| 5721853 | MYLES LAYOTAL | 10130 E BOSTON ST | | | | WICHITA | KS | 67207 | |
| 5721854 | MYLES LILLIAN | 5567 BEECH ST | | | | BATON ROUGE | LA | 70805 | |
| 5721855 | MYLES MICHAEL | 2173 GUARDIAN AVE NONE | | | | GRETNA | LA | 70056 | |
| 5721856 | MYLES RENEE | 31 PATERSON AVE | | | | PATEERSON | NJ | 07522 | |
| 5403871 | MYLES RONNIE | 25 W 11TH ST 260 | | | | ANNISTON | AL | 36201 | |
| 5721857 | MYLES SCOTT | 4170 HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502 | |
| 5721858 | MYLES SHARMEKA L | 25553 HWY 1 NORTH | | | | BENOIT | MS | 38725 | |
| 5721859 | MYLES SHEILA | 579 S KELLY RD | | | | SLOCOMB | AL | 36375 | |
| 5721860 | MYLES TAMEKA | 2020 DELANIE DR | | | | SELMA | AL | 36701 | |
| 5721861 | MYLES TAJSHA | 1218 ESAT GOLDEN STREET | | | | COMPTON | CA | 90221 | |
| 5721863 | MYLES TIFFANY M | 7575 HAVENSVILLE ROAD | | | | SOUTHAVEN | MS | 38671 | |
| 5721864 | MYLES TINA | 4220 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5721865 | MYLES VERONICA | 6417 HIL MAR DR APT103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5721866 | MYLES VUTITIA | 7109 WEST CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 4429222 | MYLES, AKEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153580 | MYLES, ALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322540 | MYLES, ANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232222 | MYLES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221100 | MYLES, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325818 | MYLES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523762 | MYLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601069 | MYLES, BARRY ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323803 | MYLES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249354 | MYLES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533389 | MYLES, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606807 | MYLES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678320 | MYLES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716205 | MYLES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589870 | MYLES, CLEO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735742 | MYLES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713023 | MYLES, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214100 | MYLES, DEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317858 | MYLES, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668605 | MYLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280061 | MYLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737612 | MYLES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588447 | MYLES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405809 | MYLES, KEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680694 | MYLES, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423721 | MYLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324267 | MYLES, KIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352689 | MYLES, KIARA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147831 | MYLES, LAMARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364852 | MYLES, LAPRIESE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582834 | MYLES, LARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322307 | MYLES, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704447 | MYLES, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704448 | MYLES, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553328 | MYLES, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711142 | MYLES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642213 | MYLES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355306 | MYLES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212388 | MYLES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361745 | MYLES, MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454214 | MYLES, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358486 | MYLES, NOLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353245 | MYLES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593089 | MYLES, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637907 | MYLES, RICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719465 | MYLES, RUNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290451 | MYLES, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180466 | MYLES, SHEIMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322743 | MYLES, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526000 | MYLES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720179 | MYLES, TEAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760390 | MYLES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636676 | MYLES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648420 | MYLES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774740 | MYLES-PRENTICE, ARKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339850 | MYLET, CHENOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721867 | MYLINA TRAN | 3922 TAUBEH CT | | | | SAN JOSE | CA | 95136 | |
| 5721868 | MYLISSA MONTIJO | 348 CHESNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5721869 | MYLLARKEY PAMELA | 4 MARYANNE AVE | | | | STAFFORD | VA | 22554 | |
| 4412254 | MYLLYKANGAS, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455632 | MYLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403872 | MYLONAS ALEX | CITY HALL MARKET ST | | | | PHILADELPHIA | PA | 19107 | |
| 4627513 | MYLONAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803915 | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4135783 | MyLovebugRocky, LLP | 1 Craven Lane #6114 | | | | Lawrenceville | NJ | 08638 | |
| 4465555 | MYLROIE, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398655 | MYLSAMY, NADHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809708 | MYMAPBOOK LLC | 1048 IRVINE AVE # 361 | | | | NEWPORT BEACH | CA | 92660 | |
| 4462104 | MYMO, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803447 | MYMOROCCANBAZAR INC | DBA MYMOROCCANBAZAR | S409 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| 5721871 | MYMOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | |
| 4879549 | MYMOVE LLC | NEW IMAGITAS INC | 1101 RED VENTURES DR | | | FORT MILL | SC | 29707 | |
| 5016175 | MyMove, LLC | 1101 Red Ventures Drive | | | | Fort Mill | SC | 29707 | |
| 4695478 | MYMUDES, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840582 | MYN INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721872 | MYNA WALTON | 97 LEBANON ST | | | | HARTFORD | CT | 06112 | |
| 5721873 | MYNAMEIS SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | |
| 4746439 | MYNARCIK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517919 | MYNATT, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521085 | MYNATT, DONNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840583 | MYNATT, FAYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840584 | MYNATT, FAYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146305 | MYNATT, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368364 | MYNATT, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703233 | MYNATT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628126 | MYNATT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721874 | MYNDI MULLINS | 3079 ORDWAY DR | | | | ROANOKE | VA | 24017 | |
| 5721875 | MYNER JEAN | 827 NORTH 12TH STREET | | | | READING | PA | 19604 | |
| 4463161 | MYNER, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485948 | MYNES, DAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717551 | MYNHIET, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721876 | MYNIKA FREELAND | 1945 WOOD CREAST AVE | | | | CHARLOTTE | NC | 28203 | |
| 5721878 | MYNOR GARCIA | 8857 GARLANG AVE | | | | SILVER SPRING | MD | 20901 | |
| 5721879 | MYNOR R MENDEZ | 933 N WILCOX AVE APT 9 | | | | LOS ANGELES | CA | 90038 | |
| 4793403 | Mynster, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881482 | MYOFFICEPRODUCTS.COM | P O BOX 306003 | | | | NASHVILLE | TN | 37230 | |
| 4828940 | MY-OIKIMA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886983 | MYOPTICS LLC | SEARS OPTICAL 1099 | 1701 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| 4872348 | MYOPTICS LLC | ALICE NGUYEN OD | 323 QUEEN ANNE AVE N #323 | | | SEATTLE | WA | 98109 | |
| 5721880 | MYOPTICS LLC | 323 QUEEN ANNE AVE N 323 | | | | SEATTLE | WA | 98109 | |
| 4900646 | Myoptics, LLC/ Alice P. Nguyen, OD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721881 | MYOSHA301 VI POOLE | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | |
| 5721882 | MYOVK MYOVK | 1201 36TH AVE NE | | | | MINOT | ND | 58703 | |
| 4860197 | MYPAVE LLC | 1350 BUDD AVE | | | | MAPLE PLAIN | MN | 55359 | |
| 5721883 | MYPLAYALEX MYPLAYALEX | 6952 MUD RIVER ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5721884 | MYQUASHA ROBINSON | 256 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5804782 | Myquelle Chapman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539599 | MYQUL D RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635855 | MYR, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721885 | MYRA ACOSTA | 26300 MOUNTAIN RANCH ROAD | | | | MORENO VALLEY | CA | 92555 | |
| 5721886 | MYRA AFANNADOR | 8396 WATERWELL WAY | | | | BANTA | CA | 95304 | |
| 5721887 | MYRA BELL | 19519 CRANBROOK | | | | DETROIT | MI | 48221 | |
| 5721888 | MYRA BROWN | 4703 PETUNIA AVENUE | | | | MIDDLEBURG | FL | 32068 | |
| 5721889 | MYRA CAMERON | 3135 TALLOAKS DR | | | | FLORENCE | SC | 29505 | |
| 5721890 | MYRA CAMPBELL | 555 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| 5721891 | MYRA CARDENAS | 106 RIO BRVO | | | | LAREDO | TX | 78041 | |
| 5721892 | MYRA CARTER | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | |
| 5428638 | MYRA COCHRAN | 6165 GRANDRIDGE POINT DR | | | | PAINESVILLE | OH | 44077 | |
| 5721893 | MYRA DAVIS | 321 MAGNOLIA PARK ROAD | | | | DRY PRONG | LA | 71423 | |
| 5721894 | MYRA DELGADO | BRISAS DE BORINQUEN 1 | | | | CAROLINA | PR | 00985 | |
| 5721895 | MYRA FOGLEMAN | 327 SABRA DR | | | | WILMINGTON | NC | 28405 | |
| 5721896 | MYRA FREY | 1076 N VALENTINE | | | | FRESNO | CA | 93722 | |
| 5721897 | MYRA GERAHM | 11 MAPLE ST | | | | MORRISONVILLE | NY | 12962 | |
| 5721898 | MYRA HAUBRICH | 1528 HERVEY LN | | | | SAN JOSE | CA | 95125 | |
| 5721899 | MYRA HENDERSON | 703 WHITAKER STREET | | | | CLINTON | MS | 39060 | |
| 5721900 | MYRA JACKSON | 1150 BOSWELL RUN ROAD | | | | PIKETON | OH | 45661 | |
| 5721901 | MYRA JANE ANUADA | PO BOX 125 | | | | KOLOA | HI | 96756 | |
| 5721902 | MYRA JORDAN | 3135 NORTH DELAWEAR | | | | INDIANAPOLIS | IN | 46218 | |
| 5721903 | MYRA KOONCE | 1127 BROOKVIEW DRIVE | | | | DE WITT | IA | 52742 | |
| 4790922 | Myra Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721904 | MYRA MCNINCH | 121 ANDREW CORLEY RRD | | | | LEXINGTON | SC | 29072 | |
| 4846543 | MYRA MERIMON | HC 66 BOX 1681 | | | | Sawyer | OK | 74756 | |
| 5721905 | MYRA MYDROID | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5721906 | MYRA NASH | 57822 PEAR RD | | | | SOUTH BEND | IN | 46619 | |
| 5721907 | MYRA NUWO | 1232 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5721908 | MYRA ORDONEZ | 12861 WEST ST | | | | GARDEN GROVE | CA | 92840 | |
| 4692861 | MYRA R. SCHREIBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721909 | MYRA RICHARDSOON | 1512 SANDY WAY | | | | ANTIOCH | CA | 94509 | |
| 5721910 | MYRA SCOTT | 235 DEAN LANE | | | | FRANKFORT | OH | 45628 | |
| 4840585 | MYRA SHAPIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721911 | MYRA TAYLOR | 1137 GUNTER ST APT 254 | | | | AUSTIN | TX | 78721 | |
| 5721912 | MYRA TWYMAN | 6520 D SOUTH BEVLAH RD | | | | RICHMOND | VA | 23237 | |
| 5721913 | MYRA VALENCIA | 6800 ALDERBROOK | | | | DENTON | TX | 76210 | |
| 5721914 | MYRA WALLS-ROLLINS | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | |
| 5721915 | MYRA WEIDLICH | 4420 BEDFORD STREET | | | | CLAYSBURGH | PA | 16625 | |
| 5721916 | MYRAHERBALI MYRAHERBALIFE | 2340 NATALIE PLACE | | | | OXNARD | CA | 93030 | |
| 4305641 | MYRAN, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604853 | MYRAND, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721917 | MYRANDA FINDLEY | 2220 GULL RD APT G8 | | | | KALAMAZOO | MI | 49008 | |
| 5721918 | MYRANDA MIGUEL | 1200 SCOTT AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5721919 | MYRANDA MULLINS | 1467 E STATE ROAD 44 APT 6A | | | | CONNERSVILLE | IN | 47331 | |
| 5721920 | MYRANDA RUSSO | 4292 BRIGGS RD | | | | LITTLE VALLEY | NY | 14755 | |
| 4250336 | MYRBEL, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292915 | MYRDA, JUSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721370 | MYRDEL, HYLUSTRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721921 | MYRDENA FRANCIS | 5549 FORT CAROLINE ROAD | | | | JACKSONVILLE | FL | 32277 | |
| 4608918 | MYRE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688289 | MYREE, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519463 | MYREE, SHARALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862834 | MYREGISTRY LLC | 2050 CENTER AVENUE SUITE 100 | | | | FORT LEE | NJ | 07024 | |
| 4522012 | MYRELL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721922 | MYRELLA AMBROCIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | |
| 5721923 | MYRER DEONNA | 430 GUESS RD | | | | DURHAM | NC | 27703 | |
| 4742848 | MYRER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327566 | MYRES, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678848 | MYRES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694641 | MYRES-WOOLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721924 | MYRETTA ARTIS | PO BOX 113 | | | | WAKEFIELD | VA | 23888 | |
| 5721925 | MYRETTA KNORR | 250 SHIRLEY LANE | | | | SANTA MARIA | CA | 93454 | |
| 5721927 | MYRIAH JOSEPH | 112 NORTHEAST 2ND ST | | | | MILFORD | DE | 19963 | |
| 5721928 | MYRIAH POWELL | 5245 W QUINCY | | | | CHICAGO | IL | 60644 | |
| 5721929 | MYRIAM ALEXANDER | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 5721930 | MYRIAM CLAUDIO | 287 ESSEX ST | | | | HOLYOKE | MA | 01040 | |
| 5721931 | MYRIAM FRIED | 941 TULIP CIRCLE | | | | FT LAUDERDALE | FL | 33327 | |
| 5721932 | MYRIAM GEFFRARD | 408 RYOAKS DR | | | | HAMPTON | GA | 30228 | |
| 4846190 | MYRIAM GUZMAN CABAN | BO BORINQUEN CARR 107 KM 3 2 | | | | AGUADILLA | PR | 00603 | |
| 5721933 | MYRIAM MARTINEZ DE LA VEGA | 701 NE 162 ST | | | | NRTH MIAMI | FL | 33162 | |
| 4795388 | MYRIAM MORAN | 205 BLUE JACKET CIR | | | | PICKERINGTON | OH | 43147 | |
| 5721934 | MYRIAM ORTA | HC08 BOX 8704 | | | | PONCE | PR | 00731 | |
| 5721935 | MYRIAM PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721936 | MYRIAM SANCHEZ | CARR 829 KM 23 INT | | | | BAYAMON | PR | 00959 | |
| 5721937 | MYRIAM VALDEZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | |
| 5721938 | MYRIAME PIERRE | 900 N MIAMI BCH BLVD | | | | MIAMI | FL | 33162 | |
| 5721939 | MYRIANE SATINE | 281 CROWN STREET | | | | BROOKLYN | NY | 11225 | |
| 5721940 | MYRICK ANGIE | 870 OLD GREENSBORO ROAD | | | | THOMSON | GA | 30824 | |
| 5721941 | MYRICK APRIL | 13200 FAIRWOOD ROAD | | | | PETERSBURG | VA | 23805 | |
| 5721942 | MYRICK BETTY | 109 LAKE DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721943 | MYRICK DONNA | 174 JONES LAKE RD | | | | REIDSVILLE | NC | 27320 | |
| 5721944 | MYRICK EBONI | 3200 STONE RD SW KH | | | | ATLANTA | GA | 30331 | |
| 5721945 | MYRICK EVANGELA | 3000 LEMAY LANE | | | | DOVER | DE | 19901 | |
| 5721946 | MYRICK JENNY | 168 AMHERST | | | | HOLLISTER | MO | 65672 | |
| 5721947 | MYRICK QUONTANA | 621 WALNUT STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5721948 | MYRICK STEPHANIE | 502 W F | | | | KINGMAN | KS | 67068 | |
| 5721949 | MYRICK TAMARA | 27251 BRUSH AVE | | | | CLEVELAND | OH | 44132 | |
| 5721950 | MYRICK TRAVIS | 190 HARRISBURG RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721951 | MYRICK YVONNE | 3830 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125 | |
| 4754701 | MYRICK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553676 | MYRICK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650440 | MYRICK, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343550 | MYRICK, BENNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632250 | MYRICK, BISMARCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297579 | MYRICK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515813 | MYRICK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381756 | MYRICK, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258681 | MYRICK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626211 | MYRICK, DINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766441 | MYRICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423314 | MYRICK, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148178 | MYRICK, FREDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265208 | MYRICK, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238994 | MYRICK, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271584 | MYRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145506 | MYRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637356 | MYRICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367205 | MYRICK, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264240 | MYRICK, LETITIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638200 | MYRICK, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664652 | MYRICK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640881 | MYRICK, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508941 | MYRICK, NAKISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148063 | MYRICK, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840586 | MYRICK, RAMONA & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267711 | MYRICK, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722717 | MYRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533675 | MYRICK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559205 | MYRICK, SAM DELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363341 | MYRICK, SHANTANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348868 | MYRICK, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612844 | MYRICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403451 | MYRICK, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422459 | MYRICK, SHUNTI MYRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775816 | MYRICK, SURFINER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379250 | MYRICK, TRACIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656405 | MYRICK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721952 | MYRICKK SHATARIA | 1104 RUSSELL AVE | | | | LAKELAND | FL | 33805 | |
| 5721953 | MYRICKS ANTHONY | 3611 JOHNTHON CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 4405642 | MYRICKS, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772272 | MYRICKS, VANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208687 | MYRICK-SHIFLETT, TAELOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721954 | MYRIE DAVID | 245 INDIAN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5404100 | MYRIE IRIS GREY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4430278 | MYRIE, AMORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221824 | MYRIE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246741 | MYRIE, DEVONIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787860 | Myrie, Iris Grey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787861 | Myrie, Iris Grey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721955 | MYRILLIA COSAY | 9097 W PLUM RD | | | | PEORIA | AZ | 85383 | |
| 4173282 | MYRKS, KERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682126 | MYRL G, BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721956 | MYRNA A CALDERON | 142 JEFFERSON AVE | | | | CHULA VISTA | CA | 91910 | |
| 5721957 | MYRNA AMAYA | 3469 MIKE GODWIN | | | | EL PASO TX | TX | 79936 | |
| 5721958 | MYRNA ANDERSON | 18617 GRAND AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5721959 | MYRNA BARAJAS | 300 S MONTE VISTA ST 203 | | | | LA HABRA | CA | 90631 | |
| 5721960 | MYRNA BONIN | 24 KENNEDY CT | | | | MIDDLETOWN | NJ | 07748 | |
| 5721961 | MYRNA BROWN | 486 H BERGEN STREET | | | | NEWARK | NJ | 07108 | |
| 4849950 | MYRNA BURCH | 41748 SE COALMAN RD | | | | Sandy | OR | 97055 | |
| 5721962 | MYRNA COLON | URB BELLA VISTA T1 81 | | | | BAYAMON | PR | 00957 | |
| 4712767 | MYRNA CONLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721963 | MYRNA CONNON | 931 D ST | | | | RAMONA | CA | 92065 | |
| 5721965 | MYRNA DAVILA | RR3 BOX 3707 | | | | SAN JUAN | PR | 00926 | |
| 5721966 | MYRNA DELACRUZ | 3548 MERIDIAN ST | | | | BELLINGHAM | WA | 98225 | |
| 5721967 | MYRNA GALAN | VILLA CAROLINA 220-3 CALL | | | | CAROLINA | PR | 00985 | |
| 5721968 | MYRNA GALAVIZ | SIMON BOLVAR 1121 | | | | NOGALES | | 84060 | MEXICO |
| 5721969 | MYRNA GRIFFIN | 26455 W OUTER DRIVE | | | | DETROIT | MI | 48217 | |
| 5721970 | MYRNA HETZEL | 611 DESERT WAY | | | | PALM SPRINGS | CA | 92264 | |
| 5721971 | MYRNA ILANG | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | |
| 5721972 | MYRNA JONES | 6813 ASHELY CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5721973 | MYRNA LOPEZ | URB PUERTO NUEVO 1132 | | | | SAN JUAN | PR | 00920 | |
| 5721974 | MYRNA MARTINEZ | HC 01 9317 | | | | GUAYANILLA | PR | 00656 | |
| 5721975 | MYRNA MILLS | 969 E 232ND ST APT A7 | | | | BRONX | NY | 10466 | |
| 5721976 | MYRNA NAVARRO | 1403 GREEN CT APT A | | | | TAMPA | FL | 33613 | |
| 5721978 | MYRNA ORELLANA | 468 S CLARENCE ST | | | | LOS ANGELES | CA | 90033 | |
| 5721979 | MYRNA RAMOS | CENTRAL MACHETE 5 | | | | GUAYAMA | PR | 00784 | |
| 5721980 | MYRNA RECTO | BARRIO RIO ABAJO APARTADO 84 | | | | CEIBA | PR | 00735 | |
| 5721981 | MYRNA RIVERA | 1631 CEDAR AVENUE | | | | SCRANTON | PA | 18505 | |
| 5721982 | MYRNA RIVERA PRATTS | RR 1 BOX 2902 | | | | ANASCO | PR | 00610 | |
| 5721983 | MYRNA RIVERA SANCHEZ | PO BOX 4303 | | | | RIO GRANDE | PR | 00745 | |
| 5721984 | MYRNA ROACH | 130 ANGELA DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5721986 | MYRNA SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721987 | MYRNA SIMMONS | 2151 NW 98TH WAY | | | | PEMBROKE PINES | FL | 33024 | |
| 5721988 | MYRNA VILLEGAS | PLAYA HUCARE BUZON 168 | | | | NAGUABO | PR | 00718 | |
| 5721989 | MYRON BACON | 2702 CEDAR AVE APT 136 | | | | CLEVELAND | OH | 44115 | |
| 5721990 | MYRON BATISTE | 207 EBONY DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 4885118 | MYRON CORP | PO BOX 660888 | | | | DALLAS | TX | 75266 | |
| 5721991 | MYRON COVINGTON | 4605 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5721992 | MYRON DENNIS | 802 N WOOD ST | | | | LOGAN | OH | 43138 | |
| 5721993 | MYRON JOE | 30711 VILLA VIEW DR | | | | FARMINGTON | NM | 87402 | |
| 5721994 | MYRON KGORE | 2002 HYDE PARK DR | | | | DETROIT | MI | 48207 | |
| 5721995 | MYRON WILSON | 2480 CLOVER CREST DR | | | | CINCINNATI | OH | 45239 | |
| 4840587 | MYRON ZADONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582497 | MYRON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626881 | MYRONIUK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721996 | MYRONS GINA | 228 WARD ST | | | | MARTINEZ | CA | 94553 | |
| 5721997 | MYRTA MONTIGO-VEGA | 105 B RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5764348 | MYRTA SALAS PELLOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811274 | Myrtha Clendinen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721998 | MYRTHIL STEPHANIE | 1520 CRAIGS MOUNTAIN RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 4426701 | MYRTHIL, DIEUFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230825 | MYRTHIL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247326 | MYRTHIL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507017 | MYRTHIL, WITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230064 | MYRTIL, DIEUFAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425748 | MYRTIL, JEYZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665817 | MYRTIL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241341 | MYRTIL, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229520 | MYRTIL, WILKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747976 | MYRTIL, YAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5721999 | MYRTIS DUCKSWORTH | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | |
| 5722000 | MYRTIS ROCHON | 3527 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5722001 | MYRTLE ARROWOOD | 143 MUSTANG CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 5858212 | Myrtle B. Webber-O'Kee-Washington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830430 | MYRTLE BEACH SUN NEWS | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5722002 | MYRTLE BUNS | 6910 BONNOT DRIVE | | | | NORFOLK | VA | 23513 | |
| 5404488 | MYRTLE FREDSON | 6811 128TH ST E | | | | PUYALLUP | WA | 98373 | |
| 5722003 | MYRTLE GARNES | 2367 REAVIS GIN RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5722004 | MYRTLE SHARP | 1005 SHADY ST | | | | COLUMBUS | MS | 39702 | |
| 5722005 | MYRTLE XAVIER | FRYDENDAHL 56-44 | | | | CHRLTE AMALIE | VI | 00802 | |
| 4648721 | MYRTO, AFERDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405898 | MYRTO, MINUSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548678 | MYRUP, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383814 | MYRZAKHAN, MEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722006 | MYSAK CAROL | 1600 SABLE BLD | | | | AURORA | CO | 80011 | |
| 4493956 | MYSELS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722007 | MYSHYIA MYSHYIA | 144 BEVERLY AVE | | | | LANSDOWNE | PA | 19050 | |
| 4406724 | MYSKIW, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828941 | MYSKOWSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474375 | MYSLEWSKI, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425253 | MYSLINSKI, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761631 | MYSLIWIEC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575040 | MYSLIWSKI, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290174 | MYSLLINJ, ARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692937 | MYSNYK, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722008 | MYSOHIA CROCKER | 6127 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | |
| 4712110 | MYSORE, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488229 | MYSTER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860118 | MYSTIC APPAREL | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882206 | MYSTIC INC | P O BOX 512204 | | | | PILADELPHIA | PA | 19175 | |
| 5722009 | MYSTICBLUE MYSTICBLUE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | |
| 5722010 | MYTAYA DEVILLE | 852 H R DRIVE SE | | | | WASHINGTON | DC | 20032 | |
| 4879048 | MYTEK ELECTRIC LLC | MICHAEL BLOOD | 11801 YORK ST #1428 | | | THORNTON | CO | 80233 | |
| 4878138 | MYTH AND LEGEND INC | KIRK PERRY | 56 MONEE RD | | | PARK FOREST | IL | 60466 | |
| 5797736 | Mythos Professional Services DBA Mobile Vac | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | |
| 5788793 | Mythos Professional Services DBA Mobile Vac | Chris Jones | 2715 AUDREY LANE | | | BISHOP | CA | 93514 | |
| 4804147 | MYTREASUREZ.COM | 2500 E INDEPENDENCE BLVD STE#BB 31 | | | | CHARLOTTE | NC | 28205 | |
| 4803849 | MYTRUCKNATION INC | 287 WATERVILLE ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4722840 | MYTSAK, VASYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549291 | MYTTON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722011 | MYTYCH KELLY | 164 WOODY LN | | | | ROCHESTER | NY | 14625 | |
| 4390396 | MYTYCH, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722012 | MYTZA MELENDEZ | COOP LOS ROBLES 315B | | | | SAN JUAN | PR | 00927 | |
| 5722014 | MYUNG SUK JUN | 117 CHRISTIE ST | | | | LEONIA | NJ | 07605 | |
| 4326587 | MYVETT JR., DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332988 | MZADUAKK, GABRIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865879 | MZB ACCESSORIES LLC | 3300 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 4877848 | MZB WORLD TIME LIMITED | JOYCE CHOW | UNIT 2013-15, 20/F, METRO LOFT, | 38 KWAI HEI STREET | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 5722015 | MZB WORLD TIME LIMITED | UNIT 2013-15 20F METRO LOFT | 38 KWAI HEI STREET | | | KWAI CHUNG | | | HONG KONG |
| 4135561 | MZB WORLD TIME LIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804947 | MZIRP INC | 31381 POND ROAD SUITE 4 | | | | MCFARLAND | CA | 93250 | |
| 5797737 | MZIRP, Inc. | 31381 Pond Road | Suite 4 | | | Mcfarland | CA | 93250 | |
| 4783155 | MZIRP, Inc. | 31381 Pond Rd STE 4 | | | | McFarland | CA | 93250-9795 | |
| 5789544 | MZIRP, Inc. | Attn: Dean Adams | 31381 Pond Road | Suite 4 | | McFarland | CA | 93250 | |
| 5840211 | MZIRP, Inc. | Attn: Ryan Lewis | 31381 Pond Road, Suite 4 | | | Mcfarland | CA | 93250 | |
| 5840211 | MZIRP, Inc. | John Jackson Waste, Attorney | Baker, Manock & Jensen PC | 5260 N. Palm Avenue, Suite 421 | | Fresno | CA | 93704 | |
| 4802111 | MZM GROUP INC | DBA MZM GROUP | 97 GOLDEN HILL RD | | | DANBURY | CT | 06811 | |
| 5722016 | MZWANDILE SEPTEMBER | 2635 CRANSTON RD | | | | PHILADELPHIA | PA | 19131 | |
| 4898397 | N & R REMODELING | NICOLA ROTINO | 19 MAPLEWOOD TER | | | HAMDEN | CT | 06514 | |
| 5722017 | N ANDERSON | 16707 PREST | | | | DETROIT | MI | 48235 | |
| 5722018 | N AUSTIN | 53 DEMILLE AVE | | | | ELMONT | NY | 11003 | |
| 5722019 | N BAIN | 3204 249TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5722020 | N BALKUM | 46 CONGRESS AVE | | | | ROCHESTER | NY | 14619 | |
| 5722021 | N BAZQUTZ | 154 ALWAY VE | | | | MALDEN | MA | 02148 | |
| 5722022 | N BELL | 3404 2ND AVE N APT 1 | | | | BILLINGS | MT | 59101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722023 | N BISHOP | 133 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5722024 | N BLUMLING | 91 PHILLIPS LANE | | | | MCKEES ROCKS | PA | 15136 | |
| 5722025 | N BOGIA | 2 WICHESS WAY | | | | NEWARK | DE | 19702 | |
| 5722026 | N BOOHER | 730 QUECREEK RD | | | | QUECREEK | PA | 15555 | |
| 5722027 | N BOOSE | 2024 VALENTINE ST | | | | TOLEDO | OH | 43605 | |
| 5722028 | N BOTTA | 811011 NANI KUPUNA APT3A | | | | KEALAKEKUA | HI | 96750 | |
| 5722029 | N BRIGITZER | 764 E 254TH ST | | | | EUCLID | OH | 44132 | |
| 5722030 | N BROWN | 20203 STOEPEL | | | | DETROIT | MI | 48221 | |
| 5722031 | N BURGESS | 114 HOOD ST | | | | ST STEVENS | SC | 29479 | |
| 4879788 | N C HAZARDOUS WASTE SECTION | NORTH CAROLINA DEPARTMENT OF ENVIRO | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 5722032 | N CAIRY | 137 TYGER STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5722033 | N CAMPBELL | 1416 LINCOLN STREET SW | | | | BHAM | AL | 35211 | |
| 5722034 | N CAPEN | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5722035 | N CASTILLO | 1812 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5722036 | N CASTULA | 1724 DOVER ST | | | | DELANO | CA | 93215 | |
| 5722037 | N CLARKSTON | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | |
| 5722038 | N CLEMENT | 8410 ADAMS WAY | | | | THORNTON | CO | 80229 | |
| 5722039 | N COLE | 4728 OLIVE ST | | | | STLOUIS | MO | 63108 | |
| 5722040 | N COLON | 1440 HIGBEE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5722041 | N CORLETTA | 1122 BROADVIEW DR | | | | ANNAPOLIS | MD | 21401 | |
| 5722042 | N CRUZ | 712 TORONTO AVE | | | | MCALLEN | TX | 78503 | |
| 4859811 | N O A DISTRIBUTORS LLC | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4860139 | N O SECURITY CO | 134 EAST SHORE RD | | | | DENVILLE | NJ | 07834 | |
| 5722043 | N DACUNHA | 17 HITCHBOURNE ST | | | | REVERE | MA | 02151 | |
| 5722044 | N DANIELS | 87 TURNER RD | | | | CHARLTON | MA | 01507 | |
| 5722045 | N DAVALOS | 6655 24TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5722046 | N DAWSON | 5510 WINTERS STREET | | | | FORT WAYNE | IN | 46806 | |
| 5722047 | N DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | |
| 5722048 | N DENSON | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | |
| 5722049 | N DICKSON | 258 WESTRIDGE | | | | ALLIACNE | OH | 44605 | |
| 5722050 | N DILLON | PO BOX 124 | | | | RAWL | WV | 25691 | |
| 4850426 | N E CONSTRUCTION LLC | SERGHEI  NEGRU | 5060 FIREWOOD BLVD | | | TACOMA | WA | 98422 | |
| 4881325 | N E P GLASS COMPANY LTD | P O BOX 277 6224 RTE 5 | | | | LITTLE FALLS | NY | 13365 | |
| 4871943 | N E W PLUMBING & HEATING INC | 976 EAST POUND DR N | | | | WARSAW | IN | 46580 | |
| 4858751 | N F P A INTERNATIONAL | 11 TRACY DRIVE | | | | AVON | MA | 02322 | |
| 5722052 | N FAIRLEY | 24528 W GUINEVERE LANE | | | | SHOREWOOD | IL | 60404 | |
| 5722053 | N FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5722054 | N FRANCOIS | 301 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5797738 | N G HEIMOS GREENHOUS | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 5722055 | N GARCIA | 1760 SHRIVERS CORNER ROAD LOT 182 | | | | GETTSBURG | PA | 33825 | |
| 5722056 | N GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | |
| 5722057 | N GONZALEZ | 335 CITRUS ST | | | | SANTA PAULA | CA | 93060 | |
| 4863661 | N H SCHEPPERS DISTRIBUTING COMPANY | 2300 ST MARYS ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| 5722058 | N HARPER | 2208 WHITE OWL WAY | | | | SUITLAND | MD | 20746 | |
| 5722060 | N HERNANDEZ | 129 CLIFFORD STREET | | | | BRIDGEPORT | CT | 06607 | |
| 5722061 | N HOFF | PO BOX 1847 | | | | WOOSTER | OH | 44691 | |
| 5722062 | N HOLLON | 7477 PARRISH CIR | | | | W FRANKFORT | IL | 62896 | |
| 5722063 | N HOWARD | 1415 HORNEL ST | | | | BALTIMORE | MD | 21224 | |
| 5722064 | N HUDSON | 1803 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | |
| 5722065 | N HUNT | 1113 BALDWIN ST | | | | CHESTER | PA | 19013 | |
| 5722066 | N HURLEY | 240 EASTERN PASS | | | | CHATSWORTH | GA | 30705 | |
| 5722067 | N I MEDIA GROUP | P O BOX 271 | | | | MASON CITY | IA | 50402 | |
| 4878356 | N I MEDIA GROUP | LEE ENTERPRISES INC | P O BOX 271 | | | MASON CITY | IA | 50402 | |
| 5722068 | N INFA LACKWOOD | 6650 DUNLAP ST | | | | HOUSTON | TX | 77074 | |
| 5722069 | N INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | |
| 4883508 | N J SWEEPING & MAINTENANCE CO INC | P O BOX 91 | | | | FAIR LAWN | NJ | 07410 | |
| 5722070 | N JACKSON | RR 3 BOX 405 | | | | TROY | PA | 16947 | |
| 5722071 | N JOEL | 4419 F STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5722072 | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 5722073 | N JONES | 1310 AVON PARK DR APT2 | | | | FLINT | MI | 48503 | |
| 4840588 | N K RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722074 | N KMAK | 823 MULBERRY ST | | | | READING | PA | 19604 | |
| 5722075 | N LARKINS | 1517 BROWN | | | | AKRON | OH | 44301 | |
| 5722076 | N LOCKLEAR | 523 EAST 21ST ST | | | | LUMBERTON | NC | 28358 | |
| 5722077 | N LOPEZ | 108 RING ST | | | | PROV | RI | 02909 | |
| 5722078 | N MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5722079 | N MANUEL D | 18294 WELLENTON COURT | | | | GEORGETOWN | DE | 19947 | |
| 5722080 | N MARILYN S | 209A LAMBERT ST | | | | IOWA | LA | 70647 | |
| 5722081 | N MARSHALL | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | |
| 5722082 | N MATTHEWS | 3431 GLYNN AVE | | | | MACON | GA | 31204 | |
| 5722083 | N MAURER | 1186NAVAJO TRAIL | | | | STREETSBORO | OH | 44241 | |
| 5722084 | N MAYNARD | 203 BROWNSWOODS RD | | | | ANNAPOLIS | MD | 21401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722085 | N MCCLUSKEY | 248 MILL ST | | | | PITTSTON | PA | 18640 | |
| 5722086 | N MCLAUGHLIN | PO BOX 909 | | | | YANCEYVILLE | NC | 27379 | |
| 5722087 | N MCNEIL | 1807 RIVER RD | | | | ROBINS | NC | 27325 | |
| 5722088 | N MEDEIRS | 4232 KOLE PL | | | | LIHUE | HI | 96766 | |
| 5722089 | N MOSS | 119 N 20TH ST | | | | BILLINGS | MT | 59101 | |
| 5722090 | N MUIR | 1104 CRYSTAL AVE | | | | NEW ALBANY | IN | 47150 | |
| 5722091 | N MUNGIA | 10813 79TH ST E | | | | PARRISH | FL | 34219 | |
| 5722093 | N NAPIER | 4585 KIRK ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 5722094 | N ONEAL | 1354 BELLSHIREM TERRACE | | | | NASHVILLE | TN | 37208 | |
| 5722096 | N PANDO | 124 MERCED AVE | | | | MODESTO | CA | 95351 | |
| 5722097 | N PECK | 150 COOK AVE | | | | SYRACUSE | NY | 13206 | |
| 5722098 | N PHILLIPS | 318 N LOCUS ST | | | | BURLINTON | NC | 27215 | |
| 5722099 | N PHILPOTTS | 24900 ROCKSIDE RD 307 | | | | CLEVELAND | OH | 44146 | |
| 4880766 | N R ELECTRIC | P O BOX 1779 | | | | KINGSHILL | VI | 00851 | |
| 5722100 | N RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | |
| 5722101 | N REIN | 488 HURON AVE | | | | COLUMBUS | OH | 43204 | |
| 5722102 | N REYES-SMITH | 509 MADISON | | | | WASHINGTON | DC | 20011 | |
| 5722103 | N RIDDLE | 1384 JONES STATION RD | | | | ARNOLD | MD | 21012 | |
| 5722104 | N ROBINSON | 426 TERRACE AVE | | | | MARINETTE | WI | 54143 | |
| 5722105 | N RODRIGUEZ | 11383 BEACH FRONT | | | | EL PASO | TX | 79936 | |
| 5722106 | N ROGERS | 4806 S 800 E | | | | ELWOOD | IN | 46036 | |
| 5722107 | N ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| 5722108 | N RUTHERFORD | 198 BUCKEYE CIRCLE | | | | RICKENBKR AFB | OH | 43217 | |
| 5722109 | N RY S | 2071 BOLT DR | | | | AUGUSTA | GA | 30901 | |
| 5722110 | N SACCOMEN | 33 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5722111 | N SCOTT | 8394 ORA ST | | | | OXFORD | MI | 48371 | |
| 5722112 | N SHAFFER | 2220 WIGGINS ST | | | | BURLINGTON | NC | 27215-7226 | |
| 5722113 | N SHINGARA | 6351 ST RT 225 | | | | SHAMOKIN | PA | 17872 | |
| 5722114 | N SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | |
| 5722115 | N SLAUGHTER | 702 ETHEL ST | | | | LUFKIN | TX | 75901 | |
| 5722116 | N SLAUGHTER | 2216 BOLLINGER AVE NE | | | | CANTON | OH | 44705 | |
| 5722117 | N SLEDGE | 2711 COLLEGE ST | | | | MOUNT VERNON | IL | 62864 | |
| 5722118 | N SNEAD | 2824 GROVER ST | | | | MCKEESPORT | PA | 15132 | |
| 4849842 | N SOFTWARE INC | 101 EUROPA DR STE 110 | | | | CHAPEL HILL | NC | 27517 | |
| 5722119 | N SPRINTS | 3748 MYERS ST | | | | RIVERSIDE | CA | 92503 | |
| 5722120 | N SPROTT | 10 HANNON ST | | | | DORCHESTER | MA | 02124 | |
| 5722121 | N STEWART | 6174 STATE RT 42 | | | | WOODBOURNE | NY | 12788 | |
| 5722122 | N TAYLOR | 1018 SWHEELER | | | | SAGINAW | MI | 48602 | |
| 5722123 | N TENSLEY | 6205 SW 10TH PL APT A | | | | GAINESVILLE | FL | 32607 | |
| 5722124 | N THORN-COLLI | 230 SUMMIT AVENUE | | | | DEPTFORD | NJ | 08096 | |
| 5722125 | N TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | |
| 5722126 | N TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5722127 | N TRAVIS L | 908 HARM ONY | | | | FLORENCE | SC | 29501 | |
| 5722128 | N TRIPLETT-HORTON | 6200 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5722129 | N UTON | 5505 CANYON CREST | | | | RIVERSIDE | CA | 92507 | |
| 5797739 | N V SPRING CO INC | 513 VIKING DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4884932 | N V SPRING CO INC | PO BOX 500 | | | | ST CLAIR | MO | 63077 | |
| 5722130 | N VANORDER | 2006 W 7420 S | | | | WEST JORDAN | UT | 84084 | |
| 4801431 | N WAHBE | DBA SUN PROTECTION SWIMSUITS LLC | 412 N MAIN ST SUITE 100 | | | BUFFALO | WY | 82834 | |
| 5722131 | N WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5722132 | N WEBB | 65 VINEWOOD CT | | | | CLAYTON | OH | 45315 | |
| 5722133 | N WHEELER | 1003 PEACH DR | | | | DANIELSVILLE | PA | 18038 | |
| 5722134 | N WHITE | 304 FIELDCREST DR | | | | SWANSEA | IL | 62226 | |
| 5722135 | N WILLIAMS | 3220 NW 93RD ST | | | | MIAMI | FL | 33147 | |
| 5722136 | N WILSON | 217 S 2ND | | | | TECUMSEH | OK | 74873 | |
| 5722137 | N WINKFIELD | 149 MACEY AV | | | | VERSAILLES | KY | 40383 | |
| 5722138 | N WISEMAN | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | |
| 5722139 | N WORRELL | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | |
| 4868530 | N Y MINUTE MESSENGER | 52-15 11TH STREET 200 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5722140 | N YODER | 2805 GREEENHOUSE RD | | | | UNIONTOWN | OH | 44685 | |
| 4873910 | N&C RETAIL MANAGEMENT LLC | CHARLES E RILEY | 3495 LAKESIDE DRIVE #232 | | | RENO | NV | 89509 | |
| 4850690 | N&D DEVELOPMENT ENTERPRISE INC | 1101 TYVOLA RD STE 312 | | | | Charlotte | NC | 28217 | |
| 4852762 | N&E BROTHERS CONSTRUCTION LLC | 727 N 6TH ST | | | | Newark | NJ | 07107 | |
| 5797740 | N&F Investments | 301 Rivage Promenada | | | | Wilmington | NC | 28412 | |
| 4799177 | N&G REALTY COMPANY | 90 WEST INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| 4626495 | N, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794065 | N. H. Bragg & Sons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794066 | N.H. Bragg & Sons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794067 | N. H. Bragg & Sons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591726 | N. RODRIGUEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778405 | N.D. GEMS INC. | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4135533 | N.G. Heimos Greenhouses | 6627 State Route 158 | | | | Millstadt | IL | 62260 | |
| 5792930 | N/A | RONAD B BORNGESSER, CEO | 196 CESAR CHAVEZ AVE | | | PONTIAC | MI | 48343 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792931 | N/A | PO BOX 360998 | | | | SAN JAUN | PR | 00936-0998 | |
| 4800391 | N2A CARDS LLC | DBA N2A CARDS | 7702 E DOUBLETREE RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| 4871038 | N4MD INC | 817 W PEACHTREE ST NW A100-112 | | | | ATLANTA | GA | 30308 | |
| 5722141 | N65243375283 NARANJA | 9385 SW 38 ST | | | | MIAMI | FL | 33166 | |
| 5722142 | NA | 300 SOUTH PINE ISLAND RD 3031 | | | | PLANTATION | FL | 33324 | |
| 4797780 | NA | DBA GODATAFEED INC | 300 SOUTH PINE ISLAND RD 3031 | | | PLANTATION | FL | 33324 | |
| 4864323 | NA BUFFEN COMPANY INC | 11905 BORMAN DR | | | | SAINT LOUIS | MO | 63146-4114 | |
| 4800843 | NA LI | DBA VVAULESTORE | 6130 W FLAMINGO RD | | | LAS VEGAS | NV | 89103 | |
| 5722145 | NA VIVIANA | 1072 VINE STREET | | | | SAN JOSE | CA | 95110 | |
| 5722146 | NA YASMINE DRAME | 11215 GEORGIA AVENUE | | | | SILVER SPRING | MD | 20902 | |
| 4275886 | NA, KYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649914 | NA, SOCHETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722147 | NAAB MARGARET | N115W16553 ABBEY CT | | | | GERMANTOWN | WI | 53022 | |
| 5722148 | NAAILA WALTON | 108 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 4467209 | NAAL-COLLI, LUCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222160 | NAAMANI, WAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666418 | NAASTAD, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160347 | NAASZ, BLAIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593576 | NAATJES, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296672 | NAATZ, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304906 | NAAZ, TAHURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840589 | NAB & NANCY ABDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673878 | NABALTA- FREEMAN, DEONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722149 | NABAR HECTOR | 30 COOPER LAKE RD | | | | MABLETOWN | GA | 30126 | |
| 4188671 | NABARRETE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193436 | NABARRETE-LOPEZ, BIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722150 | NABARRO ALEJANDRO | RECIDENCIAL LUIS YOREN TORRES | | | | SAN JUAN | PR | 00913 | |
| 5722151 | NABARRO CARMEN | ALEGRIA DEL SUR ED 16 APRT302 | | | | BAYAMON | PR | 00956 | |
| 4592763 | NABATOV, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722152 | NABAVI JEANNE J | 4608 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 4161247 | NABAVIEH, PARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293000 | NABB, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886473 | NABCO ENTRANCES | 582 W18717 GEMINI DRIVE | | | | MUSKEGO | WI | 53150 | |
| 4458229 | NABE, KARAMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403632 | NABEEL, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674658 | NABER, MORAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607401 | NABER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459031 | NABEREZNY, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594926 | NABERGALL, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629463 | NABI, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605513 | NABI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403183 | NABI, SATTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422107 | NABIBAKSH, AMIRAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722153 | NABIEL MOHAMED | 4120 PARRAKEET | | | | TOLEDO | OH | 43612 | |
| 4736358 | NABIJOU, PAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722154 | NABIL ALBASAN | 1292 ELDER AVE NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 5722155 | NABIL CHAANINE | 103 OUTER BANKS DR | | | | HAVELOCK | NC | 28532 | |
| 4846029 | NABIL FATAYERJI | 17256 HOLLY LEAF CT | | | | San Diego | CA | 92127 | |
| 5722157 | NABIL TARIFI | 14953 140 ST | | | | FORESTON | MN | 56330 | |
| 4213611 | NABIL, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840590 | NABIL, CORIATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345723 | NABINETT, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722158 | NABITA RACHAEL | 49 ROSEWOOD CORT APT 2B | | | | PITTBNGH | PA | 15236 | |
| 4820273 | NABKEL, EHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185542 | NABKEL, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820274 | NABKEL, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810518 | Nabor Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722159 | NABOR PAM | 2059 N 250 W | | | | SUNSET | UT | 84015 | |
| 5722160 | NABOR VALENCIA | 1104 TYLER ST | | | | ALBANY | WI | 53502 | |
| 4738570 | NABOR, CHARLES  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722161 | NABORNE MARQUIS | 8504 FIRESTONE | | | | NORWALK | CA | 90650 | |
| 4180372 | NABORNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722162 | NABORS ANGELA | 3821 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5722163 | NABORS JOHN | 141 TOLLES STREET | | | | NASHUA | NH | 03060 | |
| 5722164 | NABORS LARESHA | 5264 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5722165 | NABORS SHERRY | 2192 BURGON RD | | | | GULF BREEZE | FL | 32563 | |
| 4392129 | NABORS, ALEXANDER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489790 | NABORS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409063 | NABORS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212075 | NABORS, CAMMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308502 | NABORS, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457169 | NABORS, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322781 | NABORS, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325421 | NABORS, DONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687616 | NABORS, GARRETT JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737411 | NABORS, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632112 | NABORS, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263709 | NABORS, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530641 | NABORS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668112 | NABORS, MARCELLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638662 | NABORS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767333 | NABORS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223349 | NABORS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215720 | NABORS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686757 | NABORS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729284 | NABORS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620348 | NABORS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722166 | NABOURS AMANDASCOTT | 24 ARKLA DOCK RD | | | | MAYFLOWER | AR | 72106 | |
| 5722167 | NABOURS BARBARA | 288 WHITE ST | | | | KANSAS CITY | KS | 66113 | |
| 4634716 | NABOZNY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828942 | NABOZNY, THERESA & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558616 | NABRITT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269734 | NABUNG JR, ADOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177511 | NABWIRE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722169 | NACAPUY ROSEMARIE | 92-828 KOHUPONO ST | | | | KAPOLEI | HI | 96707 | |
| 4270559 | NACAPUY, FERDINAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176371 | NACCARA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840591 | NACCARATO, MARY & GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477052 | NACCARATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586014 | NACCARI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875069 | NACDS INC | DEPT 34814 | | | | ALEXANDRIA | VA | 22334 | |
| 4883910 | NACE APPLIANCE REPAIR & SERVICE | PAUL & MELISSA NACE | 6621 CARLISLE RD | | | DOVER | PA | 17315 | |
| 5722170 | NACE LISA | 368 LAUREL DR | | | | AYLETT | VA | 23009 | |
| 4551384 | NACE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630028 | NACE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553556 | NACE, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560337 | NACE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722171 | NACEY VIOLI | 506 GIA CIR | | | | CLIFTON HTS | PA | 19018 | |
| 4194733 | NACHAND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191863 | NACHARYAN, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722172 | NACHE J LACKEY | 177 FREDERICK DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4288325 | NACHE VITAL, MARIA GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722173 | NACHELLE SMITH | 2605 BROOKS DR | | | | SUITLAND | MD | 20746 | |
| 5722174 | NACHEMAN ROBERT | 312 E 53RD ST | | | | NEW YORK CITY | NY | 10022 | |
| 4218932 | NACHEVA, LIUDMYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828943 | NACHMAN, TOINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294017 | NACHOWICZ, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611812 | NACHTIGAL, AGNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601271 | NACHTIGAL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694640 | NACHTIGAL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392984 | NACHTIGALL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366467 | NACHTMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174525 | NACHTWEIH, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722175 | NACHU ROXIE | 3113 N TENIJETH AVE | | | | WHITERIVER | AZ | 85941 | |
| 4857099 | NACHWALTER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840592 | NACHWALTER, IRENE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762763 | NACINO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272188 | NACINO, JAN MITZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620125 | NACION, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561981 | NACIS, AVERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272762 | NACIS, CRISTETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438591 | NACISSE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722176 | NACITA COOPER | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | |
| 4625234 | NACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828944 | NACKARD | GEORGE YOUNG | | | | Redacted | Redacted | Redacted | Redacted |
| 4868058 | NACKARD BOTTLING COMPANY | 4980 E RAILHEAD AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 4309928 | NACKOVIC, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722177 | NACNAC LORI | PO BOX 773 | | | | HONOKAA | HI | 96727 | |
| 4141281 | Nacogdoches County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141346 | Nacogdoches County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 5722178 | NACOLE BEARD | 3032 SHADELAND AVE | | | | PITTSBURGH | PA | 15212 | |
| 4828945 | NACON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722179 | NACONDA SULLIVAN | GEORGE YOUNG | | | | GREENVILLE | SC | 29609 | |
| 4712940 | NACORDA, LORANZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722180 | NACY GUEVARA | 7945 SCOUT AVE | | | | BELL GARDEN | CA | 90201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840593 | NADA ARRUSHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722181 | NADA MUSTAFA | 24645 CLARESHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | |
| 4840594 | NADA STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820275 | NADAF, SORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722182 | NADAI LOPEZ | 831 WESTERN ST | | | | REDLANDS | CA | 92374 | |
| 5722184 | NADAL DONEISHKA E | CALLE RUIZ BELVIS 373 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5722185 | NADAL MARIA | SABANETAS CALLE BISCU 2767 | | | | PONCE | PR | 00716 | |
| 4743697 | NADAL UCEDA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722187 | NADAL YAMAYRA | HC 2 BOX 8230 | | | | HORMIGUEROS | PR | 00660 | |
| 4840595 | NADAL, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498744 | NADAL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245500 | NADAL, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840596 | NADAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453248 | NADAL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585145 | NADAL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498282 | NADAL, YAMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507294 | NADALES, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722188 | NADALIE ENGLERT | 166 MAIN ST | | | | NEW EAGLE | PA | 15067 | |
| 4740610 | NADALL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851914 | NADANIEL EADDY | 19 STIRRUP WAY | | | | Burlington | NJ | 08016 | |
| 4442980 | NADAREVIC, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286567 | NADASEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722189 | NADAV SHIRA | 3019 SW 68TH TER | | | | HOLLYWOOD | FL | 33023 | |
| 4853505 | NADCA | 1120 Route 73 | Suite 200 | | | Mount Laurel | NJ | 08054 | |
| 4294728 | NADDA, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722190 | NADDAMBA ERONE | 259 S BROADWAY | | | | LAWRENCE | MA | 01843 | |
| 5722191 | NADDOUR FADI | 116 EASTWIND DR NE NONE | | | | WARREN | OH | 44484 | |
| 5722192 | NADEAN ELLIS | 1344 GERTURDE DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5722193 | NADEAU HEATHER | 4751 VIOLET 3 | | | | TOLEDO | OH | 43623 | |
| 5722194 | NADEAU MATHEW | 138199 DRONFIELD PL | | | | SYLMAR | CA | 91342 | |
| 5722195 | NADEAU STEPHANIE | 242 VALLEY VIEW RD | | | | MIDDLEBURY | VT | 05753 | |
| 5722196 | NADEAU THERESE | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4393815 | NADEAU, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332879 | NADEAU, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790984 | Nadeau, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790985 | Nadeau, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297609 | NADEAU, BELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651082 | NADEAU, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347660 | NADEAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203201 | NADEAU, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222316 | NADEAU, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347616 | NADEAU, ERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390060 | NADEAU, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721272 | NADEAU, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348361 | NADEAU, JADE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899403 | NADEAU, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348042 | NADEAU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390516 | NADEAU, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598357 | NADEAU, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622335 | NADEAU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284239 | NADEAU, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403529 | NADEAU, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790106 | Nadeau, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680686 | NADEAU, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222852 | NADEAU, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693047 | NADEAU, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377344 | NADEAU, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336906 | NADEAU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691680 | NADEAU, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564211 | NADEAU, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795652 | NADEEM AHMED | DBA OLIVEELECT | 574 N. 24TH STREET 10D | | | ROGERS | AR | 72756 | |
| 4804171 | NADEEM AHMED | DBA RAMARTSIGNATURE | 3511 SE J ST | STE 9/168 | | BENTONVILLE | AR | 72712 | |
| 5722197 | NADEEM FAIZAN | 71 ASH ST APT 2 | | | | YONKERS | NY | 10701 | |
| 4421378 | NADEEM, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472035 | NADEEM, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265464 | NADEEM, GUERGUENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241980 | NADEEM, IZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482989 | NADEEM, MAHNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401772 | NADEEM, NIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479975 | NADEEM, TAZEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725210 | NADEEM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722198 | NADEENA FOSTER | 2571 KANSAS AVENUE | | | | OMAHA | NE | 68111 | |
| 5722199 | NADEGE CONSTANT | 1856 EAST 52 ST | | | | BROOKLYN | NY | 11234 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722200 | NADEGE NICOLAS | 2338 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5722201 | NADEGE PILATE | 177 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | |
| 5722202 | NADEGE SAINT PAULIN | 999 NE 167 ST | | | | MIAMI | FL | 33162 | |
| 5722203 | NADEGE THESALLUS | 5348 MOSSFIELD STREET | | | | PITTSBURGH | PA | 15224 | |
| 4594464 | NADEL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363126 | NADELL, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450091 | NADEO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840597 | NADER SAWEERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446064 | NADER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152726 | NADER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840598 | NADER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492139 | NADER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405158 | NADER, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592169 | NADER, RAYMOND T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191230 | NADER, SUSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557823 | NADERI, AHMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297626 | NADERI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338881 | NADERI, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273313 | NADERMANN, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657369 | NADERY, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657370 | NADERY, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722204 | NADHIA FUENTES | 2304 GRAND AV S | | | | MINNEAPOLIS | MN | 55405 | |
| 5722205 | NADIA A HAISHA | 45707 DELTA DR | | | | MACOMB | MI | 48044 | |
| 5722206 | NADIA ABDELMUTALL | 75 LORETTA AVE | | | | FAIRBORN | OH | 45324 | |
| 5722207 | NADIA ANDERSON | 1001 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5722208 | NADIA AWAD | 302 SHORT HILLS AVE A | | | | SPRINGFIELD | NJ | 07081 | |
| 5722209 | NADIA DIAZ | 3100 N EASTERN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5722210 | NADIA GARZA | 425 S TACOMA WAY | | | | TACOMA | WA | 98402 | |
| 5722211 | NADIA HARRIS | 2108 DOUBLE OAKS ROAD | | | | CHARLOTTE | NC | 28206 | |
| 5722212 | NADIA JACKSON | 4237 FULTON PKWY | | | | CLEVELAND | OH | 44144 | |
| 5722213 | NADIA JOSE | 2613 S 379TH PL | | | | FEDERAL WAY | WA | 98407 | |
| 5722214 | NADIA K FLATER | 4832 SUNNYVALE ST APT 144 | | | | DALLAS | TX | 75216-7545 | |
| 5722216 | NADIA KHADER | 721 CAGUA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5722217 | NADIA LOREDO | 825 N 10TH AVE APT4 | | | | PHOENIX | AZ | 85007 | |
| 5722218 | NADIA M KIMLE | 26375 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331 | |
| 4644202 | NADIA MAKARY, NABIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722219 | NADIA MARTINEZ | 6707 JEROME ST | | | | RIVERSIDE | CA | 92504 | |
| 4840599 | NADIA MAUDSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722220 | NADIA MAZIQUE | 2786 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 4809750 | Nadia Melgoza | 2201 5th Ave. | | | | San Rafael | CA | 94901 | |
| 5722221 | NADIA MORRIS | 200 SHIPMAN | | | | HAVELOCK | NC | 28532 | |
| 5722222 | NADIA NAJOR | 2716 LAKE POINTE DR 223 | | | | SPRING VALLEY | CA | 91977 | |
| 5722223 | NADIA R HARDING | 1355 BRADLEY BLVD 510 | | | | SAVANNAH | GA | 31419 | |
| 4840600 | NADIA SCHUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722224 | NADIA STAMPER | PO BOX 184 | | | | ESKDALE | WV | 25075 | |
| 5722225 | NADIA WASHLICK | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | |
| 5722226 | NADIA WINDER | 612 W 81ST APT6 | | | | LOS ANGELES | CA | 90044 | |
| 4294825 | NADIGER, PAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722228 | NADIJA PACKAUSKAS | 1432 B 5TH AVE | | | | FORT KNOX | KY | 40121 | |
| 5722229 | NADINE BEAUPIERRE | PO BOX 1180 KINGSHILL | | | | C'STED | VI | 00851 | |
| 5722230 | NADINE BENNETT | 3117 BEGONIA ST | | | | ANDERSON | CA | 96007 | |
| 5722231 | NADINE BORNITZ | 15096 BRIDGEWATER DR | | | | SAVAGE | MN | 55378 | |
| 5722232 | NADINE BROWN | 120 HUDSON AVE APT 9B5 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5722233 | NADINE C PUSEY | 3945 JESTERVILLE RD | | | | TYASKIN | MD | 21865 | |
| 5722234 | NADINE CAMPOS | 911353 HOOPIO ST | | | | EWA BEACH | HI | 96706 | |
| 5722235 | NADINE CARR | 1014 FLAGLER | | | | FT LAUDERDALE | FL | 33312 | |
| 4132223 | Nadine Castaneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834841 | Nadine Castaneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722236 | NADINE CHAMBERS | 17030 SKYNEADOW WAY | | | | OLNEYN | MD | 20860 | |
| 5722237 | NADINE COEN | HC 62 BOX 73 | | | | PINE GROVE | WV | 26419 | |
| 5722238 | NADINE CORWIN | 1146 LINSDAY AVE | | | | AKRON | OH | 44306 | |
| 4785548 | Nadine Countryman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841255 | Nadine Countryman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841306 | Nadine Countryman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722239 | NADINE COUPET | 1374 BROADWAY | | | | MELROSE | MA | 02176 | |
| 5722240 | NADINE DENNIS | 7616 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | |
| 5722242 | NADINE EVELYN | 7218 ORTH RD | | | | SPARROWS POINT | MD | 21219 | |
| 4852606 | NADINE F FRANCIS | 3768 CHERRY RIDGE BLVD | | | | Decatur | GA | 30034 | |
| 5722243 | NADINE FOSTEN | 4765 WICKLOW CT | | | | GALENA | OH | 43021 | |
| 4840601 | NADINE GREENSTEIN INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722244 | NADINE GREGORY | 119 VOGEL ST | | | | JOHNSTOWN | PA | 15902 | |
| 5722245 | NADINE HALL | 668 CALLAWAY CT | | | | CHATTANOOGA | TN | 37421 | |
| 5722246 | NADINE HAROLD | 110 3RD ST | | | | TRENTON | OH | 45067 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722247 | NADINE HARTMAN | 72816 US HIGHWAY 75 | | | | ORTONVILLE | MN | 56278 | |
| 5722248 | NADINE HAYES EDWARDS | 1086 SAINT ANN ST | | | | COVINGTON | LA | 70435 | |
| 5722249 | NADINE HECTOR | 2856 SPENCE COURT | | | | DACULA | GA | 30019 | |
| 4804194 | NADINE HIGGINS-TOROSIAN | DBA MONIQUEBOUTIQUE | 16392 W ARLINGTON DR | | | LIBERTYVILLE | IL | 60048 | |
| 5722250 | NADINE HOBSON | 41920 N HARBOUR TOWN CT | | | | ANTHEM | AZ | 85086 | |
| 5722251 | NADINE HOLLINS | 4286 E 119TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722252 | NADINE HURLEY | 3634 N WHISTLER AVE APT 12 | | | | EL MONTE | CA | 91732 | |
| 5722253 | NADINE JEFFERSON | 13323 TOWNE AVE | | | | LOS ANGELES | CA | 90061 | |
| 4738538 | NADINE LOMAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738538 | NADINE LOMAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722254 | NADINE LOVETT | 538 BEACH 68TH STREET | | | | NEW YORK | NY | 11692 | |
| 5722255 | NADINE MATTHEWS | 5647 GREGORY COURT | | | | PORTSMOUTH | VA | 23703 | |
| 5722256 | NADINE MCCABE | 2800 TRADEWINDS TRL | | | | ORLANDO | FL | 32805 | |
| 5722257 | NADINE MCKEOWN | 3100 GRANT AVE | | | | PHILA | PA | 19114 | |
| 5722258 | NADINE MEURER-RYSTROM | 520 HIGH ST APT28 | | | | LONG BRANCH | NJ | 07740 | |
| 5722259 | NADINE MITCHELL | 1201 WESTWOOD STREET | | | | WILLOWS | CA | 95988 | |
| 5722260 | NADINE MOORE | 25 WYOMING ST | | | | DORCHESTER | MA | 02121 | |
| 5722261 | NADINE MURPHY | 651 BLOOMFIELD AVE | | | | WHITING | NJ | 08759 | |
| 5722262 | NADINE PIGOTTE | 1521 WISETT STREET | | | | BURLINGTON | NC | 27215 | |
| 5722264 | NADINE R WILLIAMS | 11227 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5722265 | NADINE RANADE | 2524 WALNUT LEAF LN | | | | HERDON | VA | 20171 | |
| 5722266 | NADINE REBICH | 3 PIMA COURT | | | | NAPERVILLE | IL | 60563 | |
| 5722267 | NADINE REESE | PO BOX 1851 | | | | HILO | HI | 96721 | |
| 5722268 | NADINE SAVOY | 4408 RIDGECREST DRIVE | | | | SUITLAND | MD | 20746 | |
| 5722269 | NADINE SIMPSON ARSCOTT | 3510 BIRMINGHAM LANE | | | | NORTH PORT | FL | 34288 | |
| 5722270 | NADINE ST FORT | 150 NE 79TH STREET | | | | MIAMI | FL | 33138 | |
| 5722271 | NADINE TAORMINA | 16627 CARTER RD NONE | | | | WOODHAVEN | MI | 48183 | |
| 4852123 | NADINE TOUSSAINT | 1111 WAKELING ST | | | | Philadelphia | PA | 19124 | |
| 5722272 | NADINE VASQUEZ | PO BOX 1513 | | | | FORT WASHAKIE | WY | 82514 | |
| 5722273 | NADINE WESLEY-ADAMS | 3208 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5722275 | NADINE WRIGHT | 600 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 | |
| 5722276 | NADINE YOUNG | 6550 N ANDREWS AVE | | | | FORT LAUDERDA | FL | 33309 | |
| 5722277 | NADING TAMISHA | 3967 DONEY ST | | | | COLUMBUS | OH | 43213 | |
| 4801822 | NADIR AYDIN | DBA DIAMOND JEWELRY NY | 741 BUCHANAN CT | | | PARAMUS | NJ | 07652 | |
| 5722278 | NADIR CARRION | CALLE 8 | | | | CAGUAS | PR | 00725 | |
| 5722279 | NADIRA LATNEY | 47 FRONT STREET | | | | MALONE | NY | 12953 | |
| 4887404 | NADIRA TALIB | SEARS OPTICAL LOCATION 1095 | 6580 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| 5722280 | NADIRA TULL | 106 POPLAR ST | | | | DELMAR | MD | 21875 | |
| 5722282 | NADIRAH JUSTICE-DAVELDEK | 105 NORTH SPRING STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 4820276 | NADJA GOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820277 | NADJA GOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722285 | NADJA NIEVES G | 12 ESTATE CHARLOTTE AMALIE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5722286 | NADJA PIERCE | 18 HARLOW PL | | | | BUFFALO | NY | 14208 | |
| 4184936 | NADJARIAN, BEDROS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407504 | NADJI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608010 | NADKARNI, JAYAWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722287 | NADLER ANGELA | 1433 KING GEORGE DR | | | | ALABASTER | AL | 35007 | |
| 4820278 | NADLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480027 | NADLER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770172 | NADLER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763363 | NADLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228411 | NADLER, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840602 | NADOLNEY, ANDREA & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666801 | NADOLNY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664785 | NADOLSKI, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577921 | NADOLSKI, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776077 | NADOLSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572330 | NADOLSKI, TEAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171118 | NADON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308467 | NADRATOWSKI, LINZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722288 | NADREA MANOR | 4915 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5722289 | NADREAU SHIRLEY | 1822 LONGVIEW LN | | | | TARPON SPRINGS | FL | 34689 | |
| 4640172 | NADRES, ELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725137 | NADUPARAMBIL, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722290 | NADWA PERKET | 5130 LA JOLLA BLVD | | | | SAN DIEGO | CA | 92109 | |
| 4848726 | NADYA ALVAREZ | URB VENUS GARDEN | 1770 CALLE ANDROMEDA | | | San Juan | PR | 00926 | |
| 5722291 | NADYA WHITEHURST | 3011 10TH AVENUE | | | | VIENNA | WV | 26105 | |
| 5722292 | NADYASAMARA CRUZ MOLINA | BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 4204543 | NADZAM-RUGGIERO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491904 | NADZAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828946 | NADZIEJA, SANDY & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272855 | NAEA, FAGAMALAMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549636 | NAEA, MILIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592530 | NAEATA, VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722293 | NAECKER BOND | 6711 LUNN RD | | | | LAKELAND | FL | 33811 | |
| 5722294 | NAEDE PATRICIA | 18615 NW 8TH CT | | | | MIAMI | FL | 33015 | |
| 5403010 | NAEDELE ROBERT J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4694350 | NAEDELE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855407 | Naedele, Robert J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573204 | NAEDLER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820279 | NAEEM AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296106 | NAEEM, CHAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293810 | NAEEM, MALIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556658 | NAEEM, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402392 | NAEEM, MUHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465584 | NAEEM, NAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302081 | NAEEM, OMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722295 | NAEEMA ABDUSSHAKUR | 414 E MARKET ST | | | | XENIA | OH | 45385 | |
| 4321770 | NAEGELE JR., PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820280 | NAEGELE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608666 | NAEGELE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612666 | NAEGLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277880 | NAEGLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791318 | Naegle, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384155 | NAEGLE, RAIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235453 | NAEHLE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853784 | Naehrbass, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549447 | NAEIMI, SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722296 | NAEIRA RONDA | 677 BECK ST APT 7 | | | | BRONX | NY | 10455 | |
| 4768508 | NAEL, SALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722297 | NAELAH E KELLEY | 2704 LOUISIANA CT | | | | MINNEAPOLIS | MN | 55426 | |
| 5722298 | NAELTHA TOUSSAINT | 24108 148TH AVENUE | | | | ROSEDALE | NY | 11422 | |
| 5722299 | NAEMM MARSHALL | 490 AMBERWOOD | | | | KOKOMO | IN | 46901 | |
| 4185741 | NAEOLE, EMMELYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162712 | NAEOLE, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765960 | NAEOLITANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361708 | NAEREBOUT, KALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632037 | NAESER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722300 | NAESHA ROBINSON | 705 KYLE ST | | | | GADSDEN | AL | 35901 | |
| 5722301 | NAEVE DENISE | 4915 SCHOEN | | | | UNION GROVE | WI | 53182 | |
| 4667395 | NAFARRETE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565671 | NAFARRETE, ODEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820281 | NAFCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888973 | NAFECS LIMITED | UNIT NOS., 1 - 7, 18/F., METRO LOFT | 38 KWAI HEI STREET, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 5722302 | NAFEESA BRANCH | 120 ELM ST | | | | BEVERLY | NJ | 08010 | |
| 4525869 | NAFFGAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722303 | NAFEY MAHUBEEN | 13022 THUNDERHEAD DR HOUSE | | | | GERMANTOWN | MD | 20874 | |
| 4520176 | NAFF, REVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294778 | NAFFA, AREEJ B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229048 | NAFFAH, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722304 | NAFHETERIA PEART | 1935 BERGEN | | | | BROOKLYN | NY | 11233 | |
| 4614638 | NAFICY, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763461 | NAFICY, MOHAMMAD ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297608 | NAFISEH, NEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353484 | NAFSU, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868409 | NAFTA DISTRIBUTORS | 5120 E SANTA ANA ST | | | | ONTARIO | CA | 91761 | |
| 4796487 | NAFTALIE BERGER | DBA NAES UNDERWEAR | 4621 10TH AVE | | | BROOKLYN | NY | 11219 | |
| 4655404 | NAFTULINA, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292223 | NAFTZGER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514379 | NAFUS SAYER, WYNNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321515 | NAFUS, BEVERLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464205 | NAFUS, JONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476636 | NAFUS, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620914 | NAFZIGER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282583 | NAFZIGER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300636 | NAG, KAMAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771436 | NAG, SUDHENDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722306 | NAGA POORNI RUDRA RAJU | 18688 NW GATEWAY ST | | | | HILLSBORO | OR | 97006 | |
| 5722307 | NAGA VAJHA | 15 HARVESTVIEW DR | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5722308 | NAGABHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | |
| 4384067 | NAGAHIRO, CHRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722309 | NAGAMAH GHAMANDI | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 4401235 | NAGAMI, SHOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270112 | NAGAMINE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272550 | NAGAMINE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547978 | NAGANDLA, SANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630236 | NAGANRAJAN, GOPALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388875 | NAGAPUDI, SASIKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167965 | NAGAR, APURVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176380 | NAGAR, CHINMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338009 | NAGAR, RAISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820282 | NAGAR, RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343331 | NAGAR, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532990 | NAGAR, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820283 | NAGARAJA , DEEPAK & SEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722310 | NAGARAJA CHOKKAVARAPA | 13701 BLACK SPRUCE WAY | | | | CHANTILLY | VA | 20151 | |
| 4688667 | NAGARAJAN, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722311 | NAGARAJU DHARAVATH | 5710 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 4544105 | NAGARATHINAM, RAJASRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789215 | NAGARJUNA SUITES (NCC LIMITED) | SATISH KUMAR | NCC House | | | Madhapur | HYPERABAD | 500081 | India |
| 5789216 | NAGARJUNA SUITS | ATTN: JAVED | NCC House | | | Madhapur | HYPERABAD | 500081 | India |
| 4546922 | NAGASAWA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820284 | NAGASHIMA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271240 | NAGATA, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565687 | NAGATA, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270489 | NAGATA, ZANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466228 | NAGAYAMA, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722312 | NAGBE LUCY K | 3607 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | |
| 4391277 | NAGBE, JUWLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651624 | NAGBE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383415 | NAGEEB, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868246 | NAGEL LIFT TRUCK INC | 501 INDUSTRIAL DR | | | | GRIFFITH | IN | 46319 | |
| 4610808 | NAGEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666921 | NAGEL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568743 | NAGEL, ANTONIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290777 | NAGEL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450033 | NAGEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566358 | NAGEL, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700076 | NAGEL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391788 | NAGEL, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607933 | NAGEL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291446 | NAGEL, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359204 | NAGEL, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303258 | NAGEL, JAXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828947 | NAGEL, JORGE & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163023 | NAGEL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828948 | NAGEL, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274746 | NAGEL, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681427 | NAGEL, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200094 | NAGEL, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200019 | NAGEL, LEWIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195664 | NAGEL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608414 | NAGEL, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755078 | NAGEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424503 | NAGEL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367783 | NAGEL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205250 | NAGEL, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722753 | NAGEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483385 | NAGEL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666113 | NAGEL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762327 | NAGEL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603124 | NAGELE, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603125 | NAGELE, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456256 | NAGELE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453649 | NAGELHOUT, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770156 | NAGELI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598387 | NAGELKIRK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768826 | NAGENGAST, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601688 | NAGENGAST, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357345 | NAGENGAST, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342641 | NAGEOTTE, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371434 | NAGER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428777 | NAGES, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722313 | NAGESH MUTHUKRISHNAN | 44296 PAWNEE TERAPT-X | | | | ASHBURN | VA | 20147 | |
| 4476772 | NAGESSAR, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686240 | NAGESWARAN, SANMUGANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691806 | NAGGS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771517 | NAGHDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722314 | NAGHI SHARAM | 515 PORT ST | | | | NEW ORLEANS | LA | 70117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722315 | NAGHMA ANWAR | 1677 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95124 | |
| 4621171 | NAGHMI, FOUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439316 | NAGHORI, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722316 | NAGI FOUZY | 61 LEHIGH | | | | LACKAWANNA | NY | 14218 | |
| 4713890 | NAGI, RIDWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722576 | NAGI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347170 | NAGIKUNDIRO, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280935 | NAGILLA, VAMSHI KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325674 | NAGIM, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685183 | NAGIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419637 | NAGL, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722317 | NAGLE JESSECA | 237 TENNESSEE ST NE APT A | | | | ALBUQUERQUE | NM | 87108 | |
| 5722318 | NAGLE ROBERT | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 4477012 | NAGLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155652 | NAGLE, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152234 | NAGLE, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287551 | NAGLE, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250170 | NAGLE, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294365 | NAGLE, COURTNEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855617 | Nagle, Courtney Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578114 | NAGLE, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775383 | NAGLE, DERMOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699702 | NAGLE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577682 | NAGLE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276462 | NAGLE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448655 | NAGLE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394170 | NAGLE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539834 | NAGLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676173 | NAGLE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488784 | NAGLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472959 | NAGLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477184 | NAGLE, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571200 | NAGLE, TABATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578927 | NAGLEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162130 | NAGORE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569187 | NAGORI, SHITUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477782 | NAGORZANSKI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591730 | NAGPAL, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354764 | NAGR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202021 | NAGRA, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830538 | NAGS HEAD OUTER BANKS SENTINEL | ATTN: SHARON PRO | P.O. BOX 546 | | | NAGS HEAD | NC | 27959 | |
| 4289554 | NAGUIB, ASHRAF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268542 | NAGUIT, KRIZZIAHYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276234 | NAGUNST, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722319 | NAGY BRANDIE | 235 W OREGON AVE | | | | SEBRING | OH | 44672 | |
| 5722320 | NAGY DIANA | 1436 N ETHYL | | | | SPRINGFIELD | MO | 65803 | |
| 5722321 | NAGY JAMIE | PO BOX 293 | | | | BRANCHVILLE | NJ | 07826 | |
| 5722322 | NAGY KRISZTINA | 10711 VICTORY BLVD 301 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5722323 | NAGY MIKE | 11955 OAKHURST AVE | | | | PAINESVILLE | OH | 44077 | |
| 5722324 | NAGY PATRICIA | 205 ATLANTIC BEACH CAUSEW | | | | ATLANTIC BEAC | NC | 28512 | |
| 4898442 | NAGY, ADALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578311 | NAGY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840603 | NAGY, ALEX & DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399658 | NAGY, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353194 | NAGY, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820285 | NAGY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192639 | NAGY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383168 | NAGY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181668 | NAGY, CHRISTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856705 | NAGY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351088 | NAGY, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455445 | NAGY, EMILIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415295 | NAGY, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395505 | NAGY, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378211 | NAGY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200459 | NAGY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353388 | NAGY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495300 | NAGY, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174752 | NAGY, LARRY-MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611115 | NAGY, MARGARUITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179402 | NAGY, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389727 | NAGY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612205 | NAGY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364679 | NAGY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594964 | NAGY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483922 | NAGY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690145 | NAGY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224879 | NAGY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156277 | NAGY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722325 | NAH JACQUELINE | 3604 BEL PRE RD APT 31 | | | | SILVER SPRING | MD | 20906 | |
| 4656654 | NAH, IMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424328 | NAHABAKOMEYE, MARIE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271928 | NAHA-KAMELAMELA, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345771 | NAHAM, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183490 | NAHAPETIAN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401570 | NAHAR, HAMYETUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484840 | NAHAR, KAMRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400210 | NAHAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408096 | NAHAR, TAHMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491118 | NAHAR, TAHMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840604 | NAHAS, LEONARDO & CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477582 | NAHAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322591 | NAHDY, SILIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722326 | NAHEED SAADI | 21825 BONITA ST | | | | CARSON | CA | 90745 | |
| 4862874 | NAHEEM BOWENS | 2063 MADISON AVENUE SUITE 3D | | | | NEW YORK | NY | 10037 | |
| 4489562 | NAHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556344 | NAHI, ESSEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845300 | NAHID RAZAK | 13343 118TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| 4292847 | NAHID, SALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722328 | NAHILAH MCDANIELS | 254 S BURNETT ST | | | | EAST ORANGE | NJ | 07018 | |
| 5722329 | NAHIMANA CECILIA | 6880 S 700 W | | | | MIDVALE | UT | 84047 | |
| 4563444 | NAHIMANA, ELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722330 | NAHIR VALENTIN | COLINAS DEL MANANTIAL 6 | | | | PENUELAS | PR | 00624 | |
| 5722331 | NAHLAH ADHAM | 1830 CARRIAGE HOUSE CIR | | | | ARLINGTON | TX | 76011 | |
| 4215945 | NAHLEY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703347 | NAHM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421993 | NAHM, JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609532 | NAHM, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820286 | NAHM, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613231 | NAHODYL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722332 | NAHOIMI GARCIA | 4055 AVONWOOD AVE | | | | LAS VEGAS | NV | 89104 | |
| 5722334 | NAHOMY TORRES | HC10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | |
| 4840605 | NAHONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368254 | NAHORNA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316220 | NAHORNIAK, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328571 | NAHORNIAK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386232 | NAHOUM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722335 | NAHR AMANDA | 590 HATTON LN | | | | EUGENE | OR | 97448 | |
| 4735059 | NAHRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624553 | NAHSHAL, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722336 | NAHSHON MOORE | 582 KILLIN CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5722337 | NAHSUANTE SCARBER | 5955 BURROUGHS AVE APT 3 | | | | STERLING HEIGHTS | MI | 48314 | |
| 5722338 | NAHTANHA STONE | 917 AVENDALE | | | | PADUCAH | KY | 42003 | |
| 5722339 | NAHUM COTO | 16121 W PALMER AVE APTO | | | | HURON | CA | 93234 | |
| 5722340 | NAHUM SOTELO | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5722341 | NAHUN ALVAREZ | 12501 YOSEMITE BLV | | | | WATERFORD | CA | 95386 | |
| 5722342 | NAHYOH TONEY BASHUI | 4477 SOUTHWEST ATHENA DRI | | | | PORT ST LUCI | FL | 34953 | |
| 5722343 | NAHYOMI ALMESTICA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5722344 | NAI JOHNSON | 1112 MARTIN DR | | | | MARRERO | LA | 70072 | |
| 5722345 | NAI SAETERN | 1155 LE BRUN LN | | | | REDDING | CA | 96002 | |
| 4720197 | NAI, MATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269001 | NAICH, KALSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570738 | NAICKER, MUNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722347 | NAIDA RIVERA TORRES | F22 CALLE 13 | | | | GUAYNABO | PR | 00969 | |
| 4166955 | NAIDAS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722349 | NAIDOO SHANE | 454 PLAINFIELD RD | | | | EDISON | NJ | 08820 | |
| 4436127 | NAIDOO, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236758 | NAIDOO, NANDHAGOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434009 | NAIDOO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722350 | NAIDU SANGEETA | 1261 S 1 ST | | | | LOUISVILLE | KY | 40203 | |
| 5722351 | NAIDU VIJAY | 2615 BARTON AVE | | | | RICHMOND | VA | 23222 | |
| 4204131 | NAIDU, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182167 | NAIDU, BALA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192321 | NAIDU, BHAVNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179389 | NAIDU, CHRISNEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287302 | NAIDU, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686157 | NAIDU, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740891 | NAIDU, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770534 | NAIDU, KRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261828 | NAIDU, LOGANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716484 | NAIDU, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742834 | NAIDU, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742835 | NAIDU, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752314 | NAIDU, PUSHPA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592562 | NAIDU, SARVESWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165524 | NAIDU, SIDDHARTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185648 | NAIDU, SONAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393050 | NAIF, ASAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386020 | NAIHE, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840606 | NAIIAR CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722352 | NAIK PRITESH | 15525 LOFTHILL DR | | | | LA MIRADA | CA | 90638 | |
| 5722353 | NAIK PUNEETA | 4905 OSAGE ST | | | | COLLEGE PARK | MD | 20740 | |
| 5722354 | NAIK SUBHASH | 150 ACADEMY ST | | | | NEWARK | DE | 19716 | |
| 5722355 | NAIK VINAYAK | 7007 CREEKTON DR | | | | MIDDLETOWN | CT | 06457 | |
| 4607321 | NAIK, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192293 | NAIK, DHARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576408 | NAIK, HIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731906 | NAIK, KISHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397648 | NAIK, NIKHIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170130 | NAIK, SWAPNIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465864 | NAIK, SWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820287 | NAIK,D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722356 | NAIKA CINTRON | MANUEL ZENO GANDIA EDIF B12 | | | | ARECIBO | PR | 00612 | |
| 5722357 | NAIKA TOLEDO | CALLE 3 BLOQ D19 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 4239017 | NAIKA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282620 | NAIKWADE, DNYANESH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807652 | NAIL ARTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722358 | NAIL BRANDY N | 510 TRAVEL WAY | | | | SHAWNEE | OK | 74801 | |
| 5722359 | NAIL DEBORAH | 126 SAVANAH DR | | | | OFALLON | MO | 63366 | |
| 4807684 | NAIL TIME & SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807547 | NAIL TIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857409 | Nail Tips | Kieu Thi /Thanh Pham | 1349 West Main Streetq | | | Salem | VA | 24153 | |
| 4590539 | NAIL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701940 | NAIL, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370729 | NAIL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563815 | NAIL, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580082 | NAIL, ERIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541272 | NAIL, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220759 | NAIL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178952 | NAIL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356472 | NAIL, STEPHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274353 | NAIL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319356 | NAIL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616748 | NAIL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722362 | NAILA BASHIR | 5434 RIDGE XING | | | | HANOVER PARK | IL | 60133 | |
| 5722363 | NAILAH HUBBARD | 6720 HIBISCUS DR | | | | LEMON GROVE | CA | 91945 | |
| 5722364 | NAILAH POINTER | 4237 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722365 | NAILAH WIGGINS | 140 CASALS PL | | | | BRONX | NY | 10475 | |
| 4523442 | NAILER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845856 | NAILERS FLOORING LLC | 186 COUNTY ROAD 36 | | | | Avilla | IN | 46710 | |
| 5722366 | NAILING WILLARYNE M | 1399 LEMNA AVE APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 4518352 | NAILING, VOSS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771439 | NAILL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722367 | NAILLING JULIE | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | |
| 4677604 | NAILLON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377320 | NAILLON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640448 | NAILON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676552 | NAILOR, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521472 | NAILOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433708 | NAILOS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797741 | Nailport, Inc. | 40 Battery Street, Suite 6 | | | | Boston | IL | 01209 | |
| 5792932 | NAILPORT, INC. | MS. KIMBERLY MAIRS | 40 BATTERY STREET, SUITE 6 | | | BOSTON | IL | 01209 | |
| 4890374 | Nailport, Inc. | Attn: Kim Mairs | 226CAUSEWAY STREET, 6TH FLOOR | | | BOSTON | MA | 02114 | |
| 5722368 | NAILS AMANDA | 706 N C | | | | CLEVELAND | OK | 74020 | |
| 4808682 | NAILS BY JENNY | ATTN: JENNY NGUYEN | 3619 SW 167TH AVENUE | | | MIRAMAR | FL | 33027 | |
| 5722369 | NAILS CONNIE | 2104 ROSECROFT BLLVD | | | | FT WASHINGTON | MD | 20744 | |
| 5722370 | NAILS FOR YOU | 6393 SEVEN CORNERS CENTER | | | | FALLS CHURCH | VA | 22042 | |
| 5722371 | NAILS TERRY | 1436 PICADILLY RD APT H | | | | NORFOLK | VA | 23513 | |
| 4540878 | NAIMS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281272 | NAILS, KYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722372 | NAILY RODRIGUEZ | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 5722373 | NAILYN INFANTE | 4415 SOLLY STREET | | | | PHILADELPHIA | PA | 19135 | |
| 4558006 | NAIM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235261 | NAIM, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722374 | NAIMA SMITH | 4810 JOY DR NW | | | | CLINTON TOWNS | MI | 48035 | |
| 4741524 | NAIMA, FIROUZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722375 | NAIMAH EPPS | 542 TENNESSEEPL | | | | BARBERTON | OH | 44306 | |
| 5722376 | NAIMAH MOORE | 10414 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 4860534 | NAIMAH TERRY | 141 22ND ST | | | | IRVINGTON | NJ | 07111 | |
| 4482231 | NAIMI, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600879 | NAIMI, HESHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560249 | NAIMI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303656 | NAIMI, SABAHAT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547039 | NAIMI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769880 | NAIMOLI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737977 | NAIMOLI, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645773 | NAIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722378 | NAINAR ELANGOVAN | 1451 HARVARD ST | | | | LONGMONT | CO | 80503 | |
| 4625279 | NAINBY, LAURA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201972 | NAING, THAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200525 | NAINGGOLAN, ANDRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722379 | NAIOMI VARGAS | HC 01 BOX 11756 | | | | CAROLINA | PR | 00985 | |
| 5722380 | NAIOMY MAERTINEZ | C 45 BLQ 21 | | | | BAYAMON | PR | 00961 | |
| 4714910 | NAIPAUL, GORACK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346261 | NAIPAUL, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722381 | NAIR RAJESH | 4600 S FOUR MILE RUN DR | | | | ARLINGTON | VA | 22204 | |
| 4299512 | NAIR SYAMA, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820288 | NAIR, ANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436848 | NAIR, APARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196775 | NAIR, ATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769426 | NAIR, BALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654019 | NAIR, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563235 | NAIR, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296895 | NAIR, MANU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299366 | NAIR, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298487 | NAIR, NITHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582875 | NAIR, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289356 | NAIR, SALINI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748756 | NAIR, SANTHOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593073 | NAIR, SARASAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840607 | NAIR, SOMNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681324 | NAIR, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610338 | NAIR, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272215 | NAIR, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442050 | NAIR, SYLAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722382 | NAIRA DIAZ | HC 4 BOX 43926 | | | | LARES | PR | 00669 | |
| 5722383 | NAIRALIS GARCIA | 7901 ALLAMANADA AVE | | | | TAMPA | FL | 33619 | |
| 4795185 | NAIRI SYSTEMS INC | DBA SINCOM | 1905 VICORY BLVD #3 | | | GLENDALE | CA | 91201 | |
| 4210542 | NAIRN, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873219 | NAISBITT CONSTRUCTION INC | BOUNDER CONSTRUCTION | 4 HARDY DRIVE | | | SPARKS | NV | 89431 | |
| 4727220 | NAISBITT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311662 | NAISH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722384 | NAISHA BYRD | 649 E GLENWOOD | | | | GLENWOOD | IL | 60425 | |
| 5722385 | NAISHA FRANCIS | 37 HOSPITAL GROUND | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5722386 | NAISHA M DIAS | CALLE ESPERANSA 126 VILLA ESPERANZ | | | | CAGUAS | PR | 00725 | |
| 5722387 | NAISHA ROSARIO | 3054 HARTVILLE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5722389 | NAISHE L THOMAS | 450 E COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | |
| 5722390 | NAISHEYA BRINKLEY | 20 GLENRIDGE AVE | | | | MONTCLAIR | NJ | 07042 | |
| 4506364 | NAITA, LAMMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764636 | NAITHANI, VED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605037 | NAITO, JUALITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796422 | NAITURE HOME STORE INC | DBA NAITURE HOME STORE | 506 N. GARFIELD AVE. #210 | | | ALHAMBRA | CA | 91801 | |
| 4272224 | NAIULI, ANGEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464132 | NAIZE, MALIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722392 | NAJA HADLEY | 1669 WINGATE BLVD | | | | YPSILANTI | MI | 48198 | |
| 5722393 | NAJA HILTON | 4 BROWN AVE | | | | PATERSON | NJ | 07522 | |
| 4364477 | NAJAFALIPOUR, MOHAMMAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557508 | NAJAFE, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163624 | NAJAFI, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535082 | NAJAFI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722394 | NAJAFZADEH BABR | 5709 MAGNOLIA LN | | | | FALLS CHURCH | VA | 22041 | |
| 4403004 | NAJAH BATEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722395 | NAJAH HOPKINS | 95 HOCKANUM BLVD | | | | ROCKVILLE | CT | 06066 | |
| 5722396 | NAJAH PORTER | 79 HARTSFIELD COVE | | | | OAKFIELD | TN | 38362 | |
| 5722397 | NAJAIRA ARCE | 187 WADSWORTH STREET | | | | MANCHESTER | CT | 06040 | |
| 5722398 | NAJAKA WATKINS | 1327 FRAME ST | | | | CHARLESTON | WV | 25302-1309 | |
| 4364744 | NAJAKA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722399 | NAJAM MAM | 828 WILSON AVENUE | | | | RICHMOND | CA | 94805 | |
| 4431027 | NAJAM, FARHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168365 | NAJAM, RUMSHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433238 | NAJAM, SHEHARBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146691 | NAJAM, UMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722400 | NAJANEL OLIVER | 3190 CLOUDVIEW DR | | | | SACRAMENTO | CA | 95833 | |
| 4828949 | NAJAR , DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722401 | NAJAR ABDALLAH | 10176 RIVER PARK CIR NONE | | | | STOCKTON | CA | 95209 | |
| 5722402 | NAJAR ALICIA | 4013 MCWHORTER ST | | | | BETHEL | NC | 27812 | |
| 4220240 | NAJAR MADERA, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722403 | NAJAR MARGARET | PO BOX 664 | | | | TULAROSA | NM | 88352 | |
| 5722404 | NAJAR VERONICA | 21 E ALBURQURQUE | | | | ROSWELL | NM | 88203 | |
| 4410459 | NAJAR, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206192 | NAJAR, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192079 | NAJAR, DAISY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207672 | NAJAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714174 | NAJAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219085 | NAJAR, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187779 | NAJAR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188504 | NAJAR, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292551 | NAJAR, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702317 | NAJAR, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168970 | NAJAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540437 | NAJAR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410981 | NAJAR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538208 | NAJAR, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416674 | NAJAR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632546 | NAJARA, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332718 | NAJARIAN, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726622 | NAJARIAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173775 | NAJARIAN, ZARUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722405 | NAJARRO EDWIN | 2401 MERRYBROOK DR | | | | HERNDON | VA | 20170 | |
| 4172547 | NAJARRO, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331224 | NAJARRO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595065 | NAJARRO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400992 | NAJARRO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330014 | NAJARRO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722406 | NAJDI YARA | 23504 ANZA AVE D | | | | TORRANCE | CA | 90505 | |
| 4557437 | NAJEEBI, NOORULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558476 | NAJEEBULHAQ, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722407 | NAJEEULLAH STACEY | 124 WOODWARD AVE 1 | | | | KENMORE | NY | 14217 | |
| 4393490 | NAJEM, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684284 | NAJEM, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722408 | NAJERA ABEL | 137 12 G AVE | | | | MISHAWAKA | IN | 46544 | |
| 5722409 | NAJERA DELMA | P O BOX 1432 | | | | SAN ELIZARIO | TX | 79849 | |
| 5722410 | NAJERA ESMERALDA | 46068 MILTON RD LOT 15 | | | | HAMMOND | LA | 70401 | |
| 5722411 | NAJERA GENEVA A | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5722412 | NAJERA JESSE | 22430 S POPLAR RD | | | | ESTACADA | OR | 97023 | |
| 5722413 | NAJERA JOEY | 255 W TENTH ST | | | | BEAUMONT | CA | 92223 | |
| 5722414 | NAJERA KATHY | 295 HENRY ST SE | | | | MARIETTA | GA | 30060 | |
| 5722415 | NAJERA MARLINDA | CR 5474 SPACE 2 | | | | FARMINGTON | NM | 87401 | |
| 5722416 | NAJERA SANDRA Y | 1801 ESPINACITAS ST | | | | SANTA FE | NM | 87505 | |
| 5722417 | NAJERA YESEL | 6839 SYLVESTER ST | | | | PHILA | PA | 19149 | |
| 4392958 | NAJERA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164009 | NAJERA, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412296 | NAJERA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206249 | NAJERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294432 | NAJERA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603949 | NAJERA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412437 | NAJERA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524626 | NAJERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288596 | NAJERA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186954 | NAJERA, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534817 | NAJERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183461 | NAJERA, DULSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283570 | NAJERA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218820 | NAJERA, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619576 | NAJERA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211201 | NAJERA, IDANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205406 | NAJERA, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541087 | NAJERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279934 | NAJERA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298344 | NAJERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415171 | NAJERA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173929 | NAJERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235994 | NAJERA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361097 | NAJERA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616907 | NAJERA, LIZETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541634 | NAJERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749613 | NAJERA, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410009 | NAJERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411479 | NAJERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760878 | NAJERA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294246 | NAJERA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197503 | NAJERA, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410648 | NAJERA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770811 | NAJERA, NESTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411540 | NAJERA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356494 | NAJERA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164332 | NAJERA, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241921 | NAJERA, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549545 | NAJERA, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218523 | NAJERA-ESTRADA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643913 | NAJI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308001 | NAJI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263438 | NAJI, TYNESSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790317 | Najiba Turkieh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688460 | NAJIEB, SHAAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356577 | NAJIM, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350618 | NAJIM, SHATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350800 | NAJIM, SHOROOQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362466 | NAJIM, WUROOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403356 | NAJIMI, SEIADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723129 | NAJIULLAH, YAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258024 | NAJIY, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722418 | NAJJAR CHARLES | 8913 BEELER DR | | | | WESTCHASE | FL | 33626 | |
| 5722419 | NAJJAR CYNTHIA D | 8307 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 4402546 | NAJJAR, JULIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190777 | NAJJAR, MARCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797742 | NAJLA E. MALAK-MAJDALANI, O.D. | 64 AUTUMNWIND COURT | | | | SAN RAMON | CA | 94583 | |
| 5789038 | NAJLA E. MALAK-MAJDALANI, O.D. | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | | SAN RAMON | CA | 94583 | |
| 5790688 | NAJLA E. MALAK-MUJDALANI, O.D., | MALAK-MAJDALANI, O.D. | 64 AUTUMN WIND COURT | | | SAN RAMON | CA | 94583 | |
| 5790689 | NAJLA E. MALAK-MUJDALANI, O.D., | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | | SAN RAMON | CA | 94583 | |
| 4887453 | NAJLA MALAK MAJDALANI | BOX 15255 | | | | SAN JUAN | PR | 00921 | |
| 5722420 | NAJLA SHWAIKI | 5965 SWEET BIRCH DR | | | | RIVERVIEW | FL | 33578 | |
| 5722421 | NAJLAA BAYRAN | 215 VINE STREET | | | | EVERETT | MA | 02149 | |
| 5722422 | NAJMA PERDOMO | 93 EWARD ST APT 701 | | | | DETROIT | MI | 48202 | |
| 5722423 | NAJMAH GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282415 | NAJMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403876 | NAJOK, FADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725117 | NAJOR, TANYA | 5239 KORNWAL DR | | | | COLUMBUS | OH | 43232 | |
| 5722424 | NAJUE TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272296 | NAKAAHIKI, HOLLIE | 11780 CARRIAGE PARK LN | | | | DULUTH | GA | 30097 | |
| 5722425 | NAKAGAWA REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271254 | NAKAGAWA, AMELITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272805 | NAKAGAWA, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270391 | NAKAGAWA, CHLOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820289 | NAKAGAWA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017130 | NAKAHARA, CATHERINE | 1603 SOLAND AVE. | | | | BERKELEY | CA | 94707 | |
| 4820290 | NAKAHARA, CATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722426 | NAKAI LISA | HWY 13 HSE 14 | | | | SHIPROCK | NM | 87420 | |
| 5722427 | NAKAI LISA M | BOX 3434 | | | | SHIPROCK | NM | 87420 | |
| 5722428 | NAKAI RONNIE | N HWY 491 MM 13 | | | | YAH TA HEY | NM | 87275 | |
| 4744575 | NAKAI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296561 | NAKAI, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412455 | NAKAI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550459 | NAKAI, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744037 | NAKAJIMA, MASAYUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368002 | NAKALANDA, JANEFRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738115 | NAKAMA, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362758 | NAKAMATSU, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597140 | NAKAMATSU, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272382 | NAKAMOTO, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172240 | NAKAMOTO, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269252 | NAKAMURA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270707 | NAKAMURA, GAVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272551 | NAKAMURA, JAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268926 | NAKAMURA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268882 | NAKAMURA, JOEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820291 | NAKAMURA, KEN AND LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268983 | NAKAMURA, MASANOBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271025 | NAKAMURA, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271301 | NAKAMURA, SARINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742018 | NAKAMURA, TATSUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271104 | NAKAMURA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722429 | NAKANELUA TIA | 3034 MAIGRET ST | | | | HONOLULU | HI | 96816 | |
| 4735689 | NAKANISHI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820292 | NAKANO, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277135 | NAKANO, NARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330530 | NAKANYIKE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309908 | NAKAO, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218094 | NAKAO, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722430 | NAKAOKA OWEN | 626 KUKUAU ST | | | | HILO | HI | 96720 | |
| 4183580 | NAKAPAAHU, MAKANALEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722431 | NAKARA CRAWFORD | 283 WEST 1ST ST | | | | GRANITE CITY | IL | 62040 | |
| 4272830 | NAKASHIMA, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270407 | NAKASONE, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576145 | NAKASONE, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271667 | NAKASONE, SCOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476800 | NAKASONE, STANLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201674 | NAKATA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642583 | NAKATA, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397825 | NAKATA, ILENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604031 | NAKATANI, TOMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269312 | NAKATSUKASA, ALAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674309 | NAKAUCHI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722432 | NAKAYAMA DEAN | 3472 KUPAA DR | | | | HONOLULU | HI | 96816 | |
| 4170906 | NAKAZATO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203836 | NAKAZAWA, JAMES Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663850 | NAKAZAWA, MIHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732054 | NAKAZIBWE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560057 | NAKBEEN, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722433 | NAKEARA FLEMING | 1523 E 28TH STREET | | | | BALTIMORE | MD | 21218 | |
| 5722434 | NAKEDRA SLATER | 1216 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 5722435 | NAKEEA GRIGGS | 1774 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5722436 | NAKEEA STOKES | 4323 SOUTH OLIVE APT 114 | | | | PINE BLUFF | AR | 71603 | |
| 5722437 | NAKEEMA EDWARDS | 1054 CARLYON | | | | CLEVELAN | OH | 44112 | |
| 5722438 | NAKEEMA SMALL | 1464 N 62ND STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5722439 | NAKEESHA JENKINS | 1633 MCLAREN AVENUE | | | | BADEN | MO | 63147 | |
| 5722440 | NAKEETA D COOPER | 232 STATE ST | | | | ENOLA | PA | 17025 | |
| 5722441 | NAKEJA MIXON | 218 SCHAFER BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5722442 | NAKEJA WILSON | 22 BARCLAY | | | | POUGHKEEPSIE | NY | 12601 | |
| 5722443 | NAKEJAJUNA LLOYD | 4941 W ADAMS | | | | CHICAGO | IL | 60644 | |
| 5722444 | NAKEISHA BRISCOE | 11836 S KARLOV AVE | | | | ALSIP | IL | 60803 | |
| 5722445 | NAKEISHA CAULEY | 19 MARICE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5722446 | NAKEISHA PERKINS | 1023 NORTH AND SOUTH RD | | | | ST.LOUIS | MO | 63136 | |
| 5722447 | NAKEISHA STOKES | 14610 PEARSON | | | | OAKPARK | MI | 48237 | |
| 5722448 | NAKEISHA TURNER | 533 ALTER AVE | | | | BALTIMORE | MD | 21208 | |
| 5722449 | NAKEISHA WILLIAMS | 16942 PARKSIDE BR S | | | | AURORA | CO | 80022 | |
| 5722450 | NAKEISHA WILSON | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 4687876 | NAKELY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722452 | NAKENTRA DEAL | 3624 - 3 RT RD | | | | SHELBY | NC | 28150 | |
| 5722453 | NAKENYAH BELL | 236 HAPPY TOWN RD | | | | GASTON | SC | 29053 | |
| 5722454 | NAKERIA HOLLOMAN | 902 14TH ST E | | | | BRADENTON | FL | 34208 | |
| 5722455 | NAKESHA BERKLEY | 2206 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5722456 | NAKESHA HEDGER | 406 W 58TH ST S | | | | WICHITA | KS | 67218 | |
| 5722457 | NAKESHA KING | 172 LINDEN ST | | | | BROOKLYN | NY | 11221 | |
| 5722458 | NAKESHIA LAWRENCE | 233 42ND AVE APT107 | | | | COLUMBIA HEIGHTS | MN | 55429 | |
| 5722459 | NAKETA BROOKER | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5722460 | NAKEYA L JONES | 337 HARRILL STREET | | | | STATESVILLE | NC | 28677 | |
| 5722461 | NAKEYIA HOPKINS | 25B MORRISON DR | | | | BELLEVILLE | IL | 62221 | |
| 5722462 | NAKEYSHA CASSIDY | 705 MANFIELD RD | | | | NEWARK | DE | 19713 | |
| 5722463 | NAKEYTAY CALLOWAY | 15768 POND VILLAGE DR | | | | TAYLOR | MI | 48180 | |
| 4742607 | NAKHID, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610973 | NAKHLA, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476860 | NAKHLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523480 | NAKHLA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686927 | NAKHLEH, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600991 | NAKHLEH, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722464 | NAKI CARNATION M | 53776 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 4270167 | NAKI, RHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722465 | NAKIA BELTON | 2207 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | |
| 5722466 | NAKIA BOWMAN | 1312 FRESHET COURT | | | | HENRICO | VA | 23231 | |
| 5722467 | NAKIA BROWN | 1396 UNION BLVD | | | | STLOUIS | MO | 63113 | |
| 5722468 | NAKIA BURNSIDE | 1350 KENTUCKY AVE | | | | AKRON | OH | 44314 | |
| 5722469 | NAKIA C FLINT | 23 R ST NW 23 | | | | WASHINGTON | DC | 20001 | |
| 5722470 | NAKIA CRAWFORD | 287 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5722471 | NAKIA ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5722472 | NAKIA FELDER | 1529 WHITE PLAINS RD AP 4A | | | | BRONX | NY | 10462 | |
| 5722473 | NAKIA FELICIA | 143 NE 9TH AVE APT A | | | | BOYNTON BEACH | FL | 33435 | |
| 5722474 | NAKIA FRIEND | 9724 PRAIRIE SMOKE DR | | | | NOBLESVILLE | IN | 46060 | |
| 5722475 | NAKIA HACKETT | 625 AUDREY LANE | | | | OXON HILL | MD | 20745 | |
| 5722476 | NAKIA HANDY | 17 HENDERSON AVE | | | | GREENVILLE | SC | 29605 | |
| 5722477 | NAKIA HARRIS | 16 WEST GRANT AVE | | | | ROSELLE PARK | NJ | 07003 | |
| 5722478 | NAKIA JOHNSON | 15613 GLENWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5722479 | NAKIA KITT | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | |
| 5722480 | NAKIA MCCARTHY | 231 DECATUR DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5722481 | NAKIA MCCOURRY | 140 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | |
| 5722482 | NAKIA MOSS | 986 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 5722483 | NAKIA NELSON | 151 N DECKER AVE | | | | BALTIMORE | MD | 21224 | |
| 5722484 | NAKIA ROBERTS | 3840 MARCER LANE | | | | NEW ORLEANS | LA | 70058 | |
| 5722486 | NAKIA S CHERRY | 1141 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5722488 | NAKIA SUMMERS | 315 WOODSIDE RD | | | | PITTSBURGH | PA | 15221 | |
| 5722489 | NAKIA TATUM | 10407 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5722490 | NAKIA THOMAS | 1726 DAVIDSON AVE | | | | BRONX | NY | 10453 | |
| 5722491 | NAKIA THURMAN | 7234 S TALMAN | | | | CHICAGO | IL | 60629 | |
| 5722492 | NAKIA WESTRAY | 2706 MAPLE AVE | | | | BALTIMORE | MD | 21234 | |
| 5722493 | NAKIA WILLIAMS | 106 DICKINSON ST | | | | UTICA | NY | 13501 | |
| 4626534 | NAKIAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673366 | NAKICH, VINKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722494 | NAKICHA THORNTON | 4250 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722496 | NAKIESHA JONES | 2524 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5722497 | NAKIESSHAN DARDEN | 12115 MCCRACKEN RD | | | | GARFIELD | OH | 44105 | |
| 5722498 | NAKIEYA KEMP | 817 HASKELL ST | | | | DU PONT | WA | 98327 | |
| 4820293 | NAKIL, HARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722499 | NAKIMA BOWENS | 1320 FOULKROD ST | | | | PHILA | PA | 19120 | |
| 5722500 | NAKINDRA WILLAMS | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | |
| 5722501 | NAKISHA JOHNSON | PO BOX 32 | | | | DELMAR | DE | 19940 | |
| 5722502 | NAKISHA MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5722503 | NAKISHA MORRISON | 4057 SAMUELL BLVD | | | | MESQUITE | TX | 75149 | |
| 5722504 | NAKISHA NIEVEF | 2251 W 2120 N | | | | LEHI | UT | 84043 | |
| 5722505 | NAKISHA SHAW | 56 B PROVIDENCE ST | | | | WORCESTER | MA | 01604 | |
| 5722506 | NAKISHA SPENCER | 4646 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5722507 | NAKISHA STACKER | 4806 ARBOR LN | | | | KENTWOOD | MI | 49548 | |
| 5722508 | NAKISHA STRAND | PO BOX 2030 | | | | LAURINBURG | NC | 28353 | |
| 4185603 | NAKISHER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722509 | NAKISHY CORDON | 4324 PRESLEY CT | | | | RALEIGH | NC | 27604 | |
| 5722510 | NAKITA BUTLER | 3114 ELLERSLIE AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5722511 | NAKITA DAVIS | 17203SE 265TH ST | | | | COVINGTON | WA | 98445 | |
| 5722512 | NAKITA HARPER | 620 BROOKE DRIVE | | | | DANVILLE | VA | 24541 | |
| 5722513 | NAKITA JACKSON | 390 WEST UNION STREET APRT 6 | | | | MEDINA | OH | 44256 | |
| 5722514 | NAKITA JESSUP | 180 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5722515 | NAKITA LAKE | 158 WEAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722516 | NAKITA MCDOWELL | 6100 CARMEN BLVD UN 1005 | | | | LAS VEGAS | NV | 89108 | |
| 5722517 | NAKITA MORGAN | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | |
| 5722519 | NAKITA REED | 4527 11TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5722520 | NAKITA S MATTHEWS | 16110 ARCHDALE ST | | | | DETROIT | MI | 48235 | |
| 5722521 | NAKITA SELDERS | 639 SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 4332983 | NAKITYO, AIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722522 | NAKIYA FAULK | 3415 SW 39 BLVD | | | | GAINESVILLE | FL | 32608 | |
| 4183178 | NAKKASH, HIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722523 | NAKKIA CALHOUN | 809 CORNELL ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5722524 | NAKLEY MITCH | 9 JOYCE HEARD AVE | | | | SALEM | NH | 03079 | |
| 4459684 | NAKLEY, MIGDALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475322 | NAKO, SPRIKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722525 | NAKOA ALTHEA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | |
| 5722526 | NAKOA AREAL | 85775 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722527 | NAKOA HANNAH | 781 WHITLEYONEAL RD | | | | FRANKLIN | GA | 30217 | |
| 4272843 | NAKOA, DERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797743 | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | |
| 5722528 | NAKOMI NEAL | 1013 E CALVERT | | | | SOUTH BEND | IN | 46613 | |
| 4417949 | NAKONECHNYY, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606067 | NAKONECZNYJ, ZENIOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569445 | NAKONIECZNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722529 | NAKOOKA DANETTE P | 58 ILIMA KUAHIWI PLACE | | | | KULA | HI | 96790 | |
| 4284191 | NAKRA, PARVEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350465 | NAKRANI, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722530 | NAKTEWA TODD | 19 TEKALADR | | | | ZUNI | NM | 87327 | |
| 4618374 | NAKU, FOLASHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394253 | NAKUCI, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282340 | NAKUM, BHVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639375 | NAKUMA, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333765 | NAKUYA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540700 | NAKWAASAH, SIRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722532 | NAKYA BROTHERS | 13 HARRISON COURT | | | | CORAM | NY | 11727 | |
| 5722533 | NAKYIA MILES | 11405 MINOCK | | | | DETROIT | MI | 48228 | |
| 5722534 | NAKYMA KIRK | 1144 PYRAMID DR | | | | GARY | IN | 46407 | |
| 5722535 | NAKYSHA DUNSON | 5684 HILLCREST ST | | | | GROSSE POINTE | MI | 48236 | |
| 5722536 | NAKYSHA HARRIS | 821 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | |
| 4820294 | NALAMASU, OM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680432 | NALAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789713 | NALANDA GRAPHICS | DEEPALI GAONKAR | 2, HIMANSHU SOCIETY, NEAR HOTEL GARUDA | | | KARVE ROAD, PUNE | MAHARASHTRA | 411004 | INDIA |
| 4490556 | NALASCHI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784936 | Nalaschi, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722537 | NALALTIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | |
| 4403865 | NALBACH, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761720 | NALBAITAIN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722538 | NALBANDIAN LUSINE | 405 IVY ST APT 110 | | | | GLENDALE | CA | 91204 | |
| 4337875 | NALBORCZYK JR, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904964 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4879537 | NALCO CROSSBOW WATER LLC | NETWORK PLACE 24658 | | | | CHICAGO | IL | 60673 | |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4603624 | NALDER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488788 | NALE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290358 | NALE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396409 | NALE, JOEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703404 | NALEAGACA, WLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722540 | NALENTINE ALEXIA | 1072 EWING DR | | | | KANSAS | MO | 64134 | |
| 4293961 | NALEPA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331182 | NALES, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247035 | NALES, MARCO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855989 | NALES, YAMYRCA CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202356 | NALESONI, SIAOSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171355 | NALESONI, SIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459105 | NALETICH, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722541 | NALIESHA H L RANSON | 2713 CAMDEN AVE | | | | OMAHA | NE | 68111 | |
| 4887112 | NALINI A CORPORA INC | SEARS OPTICAL 1462 | 8934 DARROW RD 104 | | | TWINSBURG | OH | 44087 | |
| 4820295 | NALINI BHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794976 | NALINI UNNI | DBA BLUE ICE DIAMONDS | 663 WORCESTER DR | | | WEST DEPTFORD | NJ | 08086 | |
| 4840608 | NALJIAN, VAHE & ANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722543 | NALL JENNIFER | 4822 BARTLEY CR | | | | LAS VEGAS | NV | 89115 | |
| 5722544 | NALL RANDYNALL | 12855 S ZUM RD | | | | BUCKEYE | AZ | 85326 | |
| 4531143 | NALL, CATHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158072 | NALL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374882 | NALL, FREDERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316031 | NALL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287299 | NALL, JERENE-ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319134 | NALL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679932 | NALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144264 | NALL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456797 | NALLABELLU, JAYAKAR RAMESH CHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392143 | NALLAJALLA, SRAVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840609 | NALLE GRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454609 | NALLE, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722015 | NALLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691737 | NALLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693836 | NALLE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318168 | NALLE, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722545 | NALLEY ROSE | 532WATERSEDHE DR APTD | | | | NEWPORT NEWS | VA | 23606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722546 | NALLEY STACEY | 86 CARSON LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 4321243 | NALLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464729 | NALLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299387 | NALLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449474 | NALLEY, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516861 | NALLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480224 | NALLEY, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317629 | NALLEY, ROXIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474651 | NALLON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722547 | NALLS ARTISHA | 8336 SOTHEBY DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5722548 | NALLS LASHUNDRA | 1127 6TH AVE N | | | | BESSMER | AL | 35020 | |
| 5722549 | NALLS STACY | 8605 HARRISON COURT | | | | MARSHALL | VA | 20115 | |
| 4455968 | NALLS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206686 | NALLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297128 | NALLS, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289752 | NALLS, ERROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571745 | NALLS, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523834 | NALLS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591629 | NALLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604603 | NALLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630607 | NALLS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748539 | NALLS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722550 | NALLY JOSHUA | 314 W 9TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4565387 | NALLY, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633864 | NALLY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194071 | NALLY, HAYDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748759 | NALLY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448592 | NALLY, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521649 | NALLY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452876 | NALLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797744 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 4881168 | NALU GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521780 | NALUZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436599 | NALWASKY, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336586 | NALWOGA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722551 | NALY VANG | 1317 79TH AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 4760141 | NALYVAN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722552 | NAM LAI | 6618 TOPPER RUN 1A | | | | SAN ANTONIO | TX | 78233 | |
| 5722553 | NAM NGUYEN | 1405 MAGNOLIA AVE | | | | ESCONDIDO | CA | 92027 | |
| 4888826 | NAM T LE | TRINH LE WATCH & JEWLRY REPAIR | 30 ST CLAIRE LANE | | | PLEASANT HILL | CA | 94523 | |
| 4817391 | NAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284944 | NAM, SANG WOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577722 | NAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733685 | NAM, YUNSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483388 | NAMACHAR, CARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722554 | NAMAHOE Y | 94-484 LOAA ST | | | | WAIPAHU | HI | 96797 | |
| 4738731 | NAMAHOE-ADAMS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820296 | NAMAKIAN,MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722555 | NAMAKONOV KONSTANTIN | 146 AMSTERDAM AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5722556 | NAMAMA FADIKA | 100 HOFFMAN BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5722557 | NAMAN SHAH | 915 VIOLER DR | | | | HANDOVER PARK | IL | 60133 | |
| 4470854 | NAMANA, LAKSHMI ARCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366015 | NAMARRA, LEMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796042 | NAMASTAY YOGA TOWELS | 23860 SHAKER BLVD | | | | SHAKER HTS | OH | 44122 | |
| 4251437 | NAMBA, KIYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820297 | NAMBA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722558 | NAMBO SARA | 2840 L ST | | | | SAN DIEGO | CA | 92102 | |
| 4249412 | NAMBO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279910 | NAMBO, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484032 | NAMBO, LAVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565603 | NAMBO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540485 | NAMBO, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628726 | NAMBO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283744 | NAMBO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285130 | NAMBO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209505 | NAMBRATH, SARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857343 | Namco-entertainment Inc. | Level 257 | Attn: Chief Operating Officer | 712 N Central Ave. Suite B | | Wooddale | IL | 60191 | |
| 4803358 | NAMCO REALTY LLC | DBA LOGAN VALLEY REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4905474 | Namco Realty LLC & Logan Valley Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | | Great Neck | NY | 11021 | |
| 4903200 | Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq. | One North Lexington Avenue | 11th Floor | White Plains | NY | 10601 | |
| 5797745 | Namdar Realty Group (Igal Namdar) | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 5789534 | Namdar Realty Group (Igal Namdar) | Attn: Igal Namdar, Managing Member | 150 Great Neck Road | Suite 304 | | Great Neck | NJ | 11021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855083 | NAMDAR REALTY GROUP (IGAL NAMDAR) | TOWANDA PA HOLDING, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855010 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NAMCO REALTY LLC & LOGAN VALLEY REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854908 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NEWBURGH MALL REALTY LLC *SEE LANDLORD COPIES TO | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854832 | NAMDAR REALTY GROUP (IGAL NAMDAR) | PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854801 | NAMDAR REALTY GROUP (IGAL NAMDAR) | IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854714 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WESTLAND MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854169 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NW ARKANSAS MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854639 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854447 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WEST PALM REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854499 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854514 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854537 | NAMDAR REALTY GROUP (IGAL NAMDAR) | ILLINOIS CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 5797746 | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 150 Great Neck Road | Suite 304 | | | Great Neck | NJ | 11021 | |
| 5797747 | Namdar Realty Group (Igal Namdar) & Elliot Nassim | 150 Great Neck Road | Suite 304 | | | Great Neck | NJ | 11021 | |
| 4854800 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854805 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | STEEPLECHASE MALL REALTY LLC, A 47.5% INTEREST* | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855079 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855040 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NORTH HANOVER CENTRE REALTY, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 5788487 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | ATTN: IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4216652 | NAMDARYEGANEH, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299617 | NAMDEO, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722559 | NAMDRIK KIKO | 94117 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | |
| 4803653 | NAME BRANDS SOLUTIONS INC | DBA INFINITE BASICS | 13492 RESEARCH BLVD STE 120 #178 | | | AUSTIN | TX | 78750 | |
| 5722560 | NAME DIVA | 140 PROSPECT AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 5722561 | NAME FIRST | 212 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | |
| 5722562 | NAME NO | 1234 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5722563 | NAME YOUR BALLZ | 3712 VERDE GLEN LN | | | | CUMMING | GA | 30040 | |
| 4304891 | NAME, DARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209215 | NAMECHE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377944 | NAMENDORF, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442107 | NAMENY, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722564 | NAMER RHONDA | 2329 GARFIELD STREET | | | | CLINTON | IA | 52732 | |
| 4840611 | NAMEROW, MARCIA & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722565 | NAMESHA KNOX | 7837 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 4744448 | NAMET, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218845 | NAMETH, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378731 | NAMFANG, DELTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722566 | NAMGOONG JUNE | 11426 TRAILBROOK LN | | | | SAN DIEGO | CA | 92128 | |
| 5722567 | NAMI SIRI | 2109 MAYFLOWER | | | | TROY | MI | 48085 | |
| 4689540 | NAMI, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424464 | NAMI, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722568 | NAMIBIA LOWE | 2330 OLIVE STREET APT 107 | | | | COLUMBUS | GA | 31904 | |
| 4662394 | NAMIE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550054 | NAMIKAWA, EMILIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550137 | NAMIN, NAHID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722569 | NAMISH K TIWARI | 257 CONGRESSIONAL LN | | | | ROCKVILLE | MD | 20852 | |
| 4614124 | NAMISNAK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731892 | NAMITZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297165 | NAMMIREDDY, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272236 | NAMNAMA, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272491 | NAMNAMA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840612 | NAMNUM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798721 | NAMO SOLUTIONS | DBA CABLES4COMPUTER | 1313 N MILPITAS BLVD SUITE 117 | | | MILPITAS | CA | 95035 | |
| 5722570 | NAMOE AGUAYO | 1135 N MOMERLY DR | | | | RACINE | WI | 53404 | |
| 5722571 | NAMOKI VALERIE | PO BOX 2718 | | | | CORRALES | NM | 87048 | |
| 5722572 | NAMONA JRNES | 4716 ARBOR APT 202 | | | | ROWLING MEADOS | IL | 60008 | |
| 5722573 | NAMOTA LEMON | 920 E 37TH ST | | | | SAVANNAH | GA | 31404 | |
| 4491554 | NAMOUS, FADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484073 | NAMOUS, KHADIJEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472621 | NAMOUS, NADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779524 | Nampa-Meridian Irrigation District | 1503 1ST STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4566028 | NAMSALY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342383 | NAMUGANGA, JANE FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722574 | NAN BURKS | 1161 MILLSTONE RUN | | | | BOGART | GA | 30622 | |
| 4850787 | NAN GAUDET | 407 HIGHLAND AVE | | | | Colonial Heights | VA | 23834 | |
| 4876520 | NAN K FORTE | GNIST LLC | 123 RIVER STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| 5794081 | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | | | | TAIPEI | | | TAIWAN |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8395 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874235 | NAN SHAN INTERNATIONAL | CO LTD | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | NANKING EAST ROAD | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4722696 | NAN, YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722575 | NANA ANIAGYEI COBBOLD | 121 JANET DR | | | | EAST HARTFORD | CT | 06118 | |
| 4850372 | NANA UPONG | 7943 GUNSTON WOODS PL | | | | Lorton | VA | 22079 | |
| 4181525 | NANA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635736 | NANABRAY, AUDREA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736439 | NANAI, FAAFETAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819149 | Nanaji Challagulla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800477 | NANAI, INC | DBA LEATHERUP | 2620 S. MARYLAND PARKWAY #846 | | | LAS VEGAS | NV | 89109 | |
| 4681493 | NANAN, MCDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207237 | NANAN, YERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797748 | Nanavati Consulting | 109 Longfellow Drive | none | | | Millersville | MD | 21108 | |
| 5792933 | NANAVATI CONSULTING | TED NANAVATI | 109 LONGFELLOW DRIVE | | | MILLERSVILLE | MD | 21108 | |
| 4858682 | NANAVATI CONSULTING INC | 109 LONGFELLOW DRIVE | | | | MILLERSVILLE | MD | 21108 | |
| 4464443 | NANAWA, ZYRIL KRISTINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218016 | NANAYAKKARA, HARSHANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861758 | NANAYS RESTAURANT INC | 1727 CECIL AVE 12 | | | | DELANO | CA | 93274 | |
| 5722577 | NANBU MINORU | 53-4261 AKONI PULE HWY | | | | KAPAAU | HI | 96755 | |
| 4662259 | NANCARROW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628175 | NANCARROW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170576 | NANCARROW, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257068 | NANCASSA, HENRIQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722578 | NANCE AMBER | 1908 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5722579 | NANCE AMIRAH | 1207 NORTH 28TH STREET APT109 | | | | RICHMOND | VA | 23223 | |
| 5484405 | NANCE BRANDI | 5873 ASHTON PARK COURT | | | | LAS VEGAS | NV | 89113 | |
| 4828950 | NANCE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722580 | NANCE CRYSTAL | 101 N 5TH ST | | | | WILMINGTON | NC | 28428 | |
| 5722581 | NANCE EVELYN | 1029 MCAUTHOR ST | | | | CHARLOTTE | NC | 28206 | |
| 5722582 | NANCE JACQUELINE | 350 TOM RD | | | | COLUMBUS | MS | 39701 | |
| 4382243 | NANCE JR, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722583 | NANCE JUSTIN | 312 EAST PEARL ST | | | | BEEVER DAM | OH | 45808 | |
| 5722584 | NANCE KESHA | 1708 WESTBROOK ROAD | | | | HOPEWELL | VA | 23860 | |
| 5722585 | NANCE KIMBERLY | 793-A DIXON MILL RD | | | | WHEELERSBURG | OH | 45694 | |
| 5722586 | NANCE LESTER | 2612 WINFRED AVE | | | | ST LOUIS | MO | 63138 | |
| 5722587 | NANCE MARIUMSTACY | 797 COTTON BAY DR W APT 1006 | | | | WEST PALM BEACH | FL | 33406 | |
| 5722588 | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | 27239 | |
| 5722589 | NANCE NAKEISHA | 59 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | |
| 5722590 | NANCE NICOLE | 1993 BENT CREEK WAY SW | | | | ATLANTA | GA | 30311 | |
| 5722591 | NANCE RAMON | KELSEY RD | | | | KANSAS CITY | MO | 64116 | |
| 5722592 | NANCE SHARON | 161 SUNNY VIEW DR | | | | CHADBOURN | NC | 28431 | |
| 5722593 | NANCE SHIRLEY | 233 IMOGENE CHURCH ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5722594 | NANCE SHUNTICA | 7915 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53218 | |
| 5722595 | NANCE VERNIKA | 1830 GRAND CIR | | | | LAKELAND | FL | 33810 | |
| 5722596 | NANCE YOLANDA | 14247 SW 291 ST | | | | HOMESTEAD | FL | 33033 | |
| 4517830 | NANCE, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647557 | NANCE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232488 | NANCE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376060 | NANCE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283279 | NANCE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412917 | NANCE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174698 | NANCE, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147716 | NANCE, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575948 | NANCE, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581438 | NANCE, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151748 | NANCE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380571 | NANCE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448098 | NANCE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145492 | NANCE, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675300 | NANCE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648133 | NANCE, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232700 | NANCE, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146007 | NANCE, DENZEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208747 | NANCE, DODIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309733 | NANCE, DREVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370536 | NANCE, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435438 | NANCE, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546789 | NANCE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181752 | NANCE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554785 | NANCE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676297 | NANCE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679185 | NANCE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775483 | NANCE, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367279 | NANCE, HILARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343583 | NANCE, INTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158630 | NANCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557089 | NANCE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236577 | NANCE, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262185 | NANCE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164609 | NANCE, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542082 | NANCE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440113 | NANCE, JOVAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383153 | NANCE, KALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532626 | NANCE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617651 | NANCE, KATHRYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511947 | NANCE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365224 | NANCE, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282205 | NANCE, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687673 | NANCE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178960 | NANCE, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277882 | NANCE, LOA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650676 | NANCE, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517130 | NANCE, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703467 | NANCE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790777 | Nance, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650098 | NANCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338406 | NANCE, RIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613926 | NANCE, ROBBERT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605043 | NANCE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456124 | NANCE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697375 | NANCE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840613 | NANCE, TRACY & RENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612875 | NANCE, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220691 | NANCE, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599080 | NANCE, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723702 | NANCE, WINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162176 | NANCE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375496 | NANCE, ZACKTAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273692 | NANCE-HERRICK, COREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722597 | NANCEY GOYETTE | 1 COZY DR | | | | TORONTO | OH | 43964 | |
| 5722598 | NANCEY THOMPS | 3206LIBERTY LANE | | | | WALL | NJ | 07719 | |
| 5722599 | NANCI COVARRUBIAS | 10753 JENSEN ST | | | | ARMONA | CA | 93202 | |
| 5722600 | NANCI GARZA | 8139 SENECIO ST | | | | MISSION | TX | 78574 | |
| 4840614 | NANCI HEINMILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722601 | NANCI MONTGOMERY | 14865 SUN FOREST DR | | | | PENN VALLEY | CA | 95946 | |
| 4420229 | NANCI, DOMENICO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722603 | NANCIN MARTINSON | 27588 HWY 408 | | | | CAMBRIDGE SPG | PA | 16403 | |
| 4840615 | NANCY & BILL KUHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840616 | NANCY & DAVID HUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840617 | NANCY & ROGER DECKARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722604 | NANCY A BENNETT | 17 BERKLEY DR | | | | CHILLICOTHE | OH | 45601 | |
| 5722605 | NANCY A CRING | 709 ARMOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5722606 | NANCY A KRIEG | 3770 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442 | |
| 5722607 | NANCY A LITTLER | 110 STARRY AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5722608 | NANCY A OLMSTEAD | 18395 CATTAIL CT | | | | EDEN PRAIRIE | MN | 55346 | |
| 5722609 | NANCY ADAMS | 615 PEACEFUL VIEW DR | | | | MOORESVILLE | IN | 46158 | |
| 4846528 | NANCY ADAMS | 641 LAURA STREET | | | | La Habra | CA | 90631 | |
| 5722610 | NANCY ADKINS | 93 JAMIE LANE | | | | ALUM CREEK | WV | 25003 | |
| 5722611 | NANCY AGUILAR | 11209 CIELO AZUL | | | | EL PASO | TX | 79927 | |
| 5722612 | NANCY ALONZO | 4737 SANTA ANA ST | | | | CUDAHY | CA | 90201 | |
| 5722614 | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | |
| 5722615 | NANCY ANDUJAR | 151 BAYARD ST | | | | TRENTON | NJ | 08611 | |
| 4820298 | NANCY AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833986 | Nancy B. King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722617 | NANCY BADILLO ARROYO | AVE AMERICO MIRANDA 1688 | | | | SAN JUAN | PR | 00921 | |
| 5722618 | NANCY BARBER | 309 WOODGATE PL | | | | BURLINGTON | WA | 98233 | |
| 5722619 | NANCY BARCENAS | 534 E 37TH AVE HOUSE 177 | | | | HOBART | IN | 46342 | |
| 5722620 | NANCY BARFIELD | 38 WINNHAVEN DR | | | | HUDSONNA | NH | 03051 | |
| 5722621 | NANCY BATZEL | 33 MOCKINGBIRD LN | | | | PHOENIXVILLE | PA | 19460 | |
| 5722622 | NANCY BAYONA | 30 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5722623 | NANCY BBARRIOS VASQUEZ | 616 3RD ST | | | | MCFARLAND | CA | 93250 | |
| 4840618 | NANCY BEITENMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722624 | NANCY BENFIELD | 6123 PARK TERR | | | | ALEXANDRIA | VA | 22310 | |
| 5722625 | NANCY BERAN | 47449 STATE HIGHWAY 22 | | | | KASOTA | MN | 56050 | |
| 5722627 | NANCY BERNADO | 4111 KNOLL DR | | | | HAMBURG | NY | 14075 | |
| 5722628 | NANCY BERRY | PO BOX 853 | | | | LONGVIEW | TX | 75606 | |
| 5722629 | NANCY BESTER | 543 JUNE ST | | | | FALL RIVER | MA | 02720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722630 | NANCY BETANCOURT | BO QUEBRADA GRANDE | | | | LAS PIEDRAS | PR | 00771 | |
| 4796956 | NANCY BILDIR S BARLAS BILDIR | DBA BABYS HEALTH | 9 S WA PELLA AVE | | | MT PROSPECT | IL | 60056 | |
| 4820299 | Nancy Bishop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722631 | NANCY BLUNT | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5722632 | NANCY BOCHENEK | 563 GREENBAY AVE | | | | CALUMET CITY | IL | 60409 | |
| 5722633 | NANCY BORDONAN | 15 SILVER ST | | | | PORTLAND | CT | 06480 | |
| 4847518 | NANCY BOUSE | 2320 BROADWAY AVE | | | | Port Bolivar | TX | 77650 | |
| 5722634 | NANCY BOWLING | 2711 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| 5722635 | NANCY BRADFORD | 7175 ROSTYLES LANE | | | | REMBERT | SC | 29128 | |
| 5722636 | NANCY BRADLEY | 22245 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017 | |
| 5722637 | NANCY BRANCAMP | 3136 SANDERS | | | | BUTTE | MT | 59701 | |
| 4848159 | NANCY BREWER | 1751 N NASHVILLE AVE | | | | Chicago | IL | 60707 | |
| 5722638 | NANCY BREY | 1204 LLOYD LN | | | | SAINT PETER | MN | 56082 | |
| 4840619 | NANCY BRIGGS KITCHEN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840620 | NANCY BRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722639 | NANCY BRINEY | 11730 EUER VALLEY RD | | | | TRUCKEE | CA | 96161 | |
| 5722640 | NANCY BROWN | 8375 PENNY DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 5722641 | NANCY BUFFOLINO | 42534 42ND ST W | | | | LANCASTER | CA | 93536 | |
| 5722642 | NANCY BURGOS | 40Z MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 4903316 | Nancy Burkhart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722643 | NANCY C BANKS | 3900 EDGAR PARK | | | | ELPASO | TX | 79904 | |
| 5722644 | NANCY C SPENCER | PO BOX 763 | | | | MIDVILLE | UT | 84047 | |
| 5722645 | NANCY CADLE | 3247 W 128TH | | | | CLEVELAND | OH | 44111 | |
| 5722646 | NANCY CAMACHO | 218 N EDWARDS | | | | WICHITA | KS | 67203 | |
| 5722647 | NANCY CAREY | 113 EAST FAIRVIEW DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5722648 | NANCY CARRASQUILLO | 2443 VILLAGE WALK BLDG G 110D | | | | MURRETTA | CA | 92562 | |
| 5722649 | NANCY CARTER | 176 THRIFT ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5722650 | NANCY CASALI | 115 CHERRYBARK DR | | | | LITTLE ROCK | AR | 72211 | |
| 5722651 | NANCY CEJA | 4129 E THOMAS | | | | FRESNO | CA | 93702 | |
| 5722652 | NANCY CENTERS | 210 ALEXANDER DR | | | | BOAZ | AL | 35956 | |
| 5722653 | NANCY CHAMBERS | 6323 MARY JAMISON ST | | | | SAN ANTONIO | TX | 78238 | |
| 5722654 | NANCY CHAPELL | 290 HAZEL ST | | | | JEFFERSON | OR | 97352 | |
| 5722655 | NANCY CHAVEZ | 3230 IRWIN AVENUE | | | | BRONX | NY | 10463 | |
| 5722656 | NANCY CHEN | 8511 BELFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| 5722657 | NANCY CHRISTENBERRY | 810 W VANTREES | | | | WASHINGTON | IN | 47501 | |
| 5854995 | Nancy Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722658 | NANCY CIOCCO | 2605 HALLOWING RUN RD | | | | SUNBURY | PA | 17801 | |
| 5722659 | NANCY CLINE | 1818 1ST STREET | | | | HAVRE | MT | 59501 | |
| 5722660 | NANCY COLEY | 7733 GENZER DR | | | | LAS VEGAS | NV | 89145 | |
| 5722661 | NANCY COLLINS | 207 N MAGUIRE AVEAPT 287 | | | | TUCSON | AZ | 85710 | |
| 5722662 | NANCY COMPIAN | 4710 COLUMBIA PKWY | | | | CORPUS CHRISTI | TX | 78416 | |
| 4840621 | NANCY CONATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853617 | Nancy Conner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722663 | NANCY CONRAD | 1940 Kenneth Ave | | | | ARNOLD | PA | 15068 | |
| 5722664 | NANCY CORADO | 1445 NW 8TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5722665 | NANCY CORDERO | 6211 AVE | | | | HUNTINGTON ST | NY | 11746 | |
| 5722666 | NANCY CORNIER RODRIGUEZ | URB ALTA VISTA CALLE 11 | | | | PONCE | PR | 00731 | |
| 5722667 | NANCY COULIS | 2119 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | |
| 5722668 | NANCY COWAN | 1111 CENTRAL | | | | PUEBLO | CO | 81004 | |
| 5722669 | NANCY CREEK | 11420GREENACRESCT | | | | DUNKIRK | MD | 20736 | |
| 5722670 | NANCY CRONIN | 2753 HWY 11 E UNIT 1 | | | | INT FALLS | MN | 56649 | |
| 5722671 | NANCY CURTIS | 103 LILAC ST | | | | NEW HAVEN | CT | 06511 | |
| 4371374 | NANCY D RUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890004 | Nancy D. Soto Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722672 | NANCY DAIS | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | |
| 5722673 | NANCY DAVENPORT | 12533 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| 5722674 | NANCY DAVIS | 421 EAST BURWELL AVE | | | | KNOXVILLE | TN | 37917 | |
| 4850100 | NANCY DE BRITO | 10849 COLLETT AVE | | | | Riverside | CA | 92505 | |
| 5722675 | NANCY DEARCIA | 5021 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5722676 | NANCY DEJESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5722677 | NANCY DENENNY | 189 SOUTH BURBANK DRIVE | | | | MONTGOMERY | AL | 36117 | |
| 5722678 | NANCY DEVLIN | 15357 MUTINY CT | | | | CRP CHRISTI | TX | 78418 | |
| 5722679 | NANCY DIANA | 748 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | |
| 4820300 | NANCY DINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722681 | NANCY DOLE | 338 BOULEVARD AVE | | | | PITMAN | NJ | 08071 | |
| 5722682 | NANCY DOMKE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | |
| 5722683 | NANCY DONES | PO BOX 63 | | | | SKAN FALLS | NY | 13153 | |
| 4820301 | NANCY DOUGHMERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722684 | NANCY DOUTY | 2679 Riverside Dr # 1 | | | | WILLIAMSPORT | PA | 17702 | |
| 5722685 | NANCY DOWD | 903 GREENWOOD LK | | | | GREENWOOD LK | NY | 10925 | |
| 5722686 | NANCY DRAUGELIS JR | 11905 ESHBACH COURT | | | | ALGONQUIN | IL | 60102 | |
| 5722687 | NANCY DURAN | 1209 E 24TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5722688 | NANCY DURAND | 128 DEPOT PL | | | | NYACK | NY | 10960 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8398 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722690 | NANCY EDWIN GRAHAM | 17 LANGDON ST NONE | | | | NEWTON | MA | 02458 | |
| 5722691 | NANCY ELASN | 902 LAKEWOOD DR | | | | MONROE | LA | 71203 | |
| 5722692 | NANCY ELWOOD | PO BOX 36174 | | | | DENVER | CO | 80236 | |
| 5722693 | NANCY EREZ | 53 PHILLIPS AVE | | | | HAMILTON | NJ | 08629 | |
| 5722694 | NANCY ESPINOSA | 137 SAN JACINTO ST | | | | BASTROP | TX | 78728 | |
| 5722695 | NANCY EUBANK | 3452 EMERALD AVE | | | | MORRISTOWN | TN | 37814 | |
| 5722696 | NANCY EVERHART | 1811 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 5722697 | NANCY EVERS | 1309 W 58TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| 4847115 | NANCY FAULKNER | 528 BRENTWOOD RD | | | | Forked River | NJ | 08731 | |
| 5722698 | NANCY FEIST | 4169 LAZY HOLLOW LN N | | | | JACKSONVILLE | FL | 32257 | |
| 5722699 | NANCY FITZSIMMONS | 16718 KALISHER ST | | | | GRANADA HILLS | CA | 91344 | |
| 4909667 | Nancy Flaherty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722700 | NANCY FOWLER | 182 WOODCLIFF DRIVE | | | | WHITEHALL | OH | 43213 | |
| 5841810 | Nancy Fox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722701 | NANCY FRAUSTO | 1969 SHUSHAN DRIVE | | | | CERES | CA | 95307 | |
| 5722702 | NANCY FUCHS | 110 IDLEWILD DRIVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4861444 | NANCY G ZIRBEL | 1630 ALEXANDER DRIVE | | | | DELAND | FL | 32720 | |
| 5619487 | Nancy Galbreath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722703 | NANCY GALLARDO | 21111 MULTNOMAH RD | | | | APPLE VALLEY | CA | 92308 | |
| 5722704 | NANCY GANSKE | 24025 HOBBY RD | | | | PARK RAPIDS | MN | 56470 | |
| 5722705 | NANCY GARCIA | 7114 HANOVER PARKWY | | | | GREENBELT | MD | 20770 | |
| 4820302 | NANCY GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722706 | NANCY GARRETT | 8851 HEATHERMORE BLVD APT 102 | | | | UPPER MARLBORO | MD | 20772 | |
| 4840622 | NANCY GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5428733 | NANCY GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722707 | NANCY GILES | 829 ROSE HILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722708 | NANCY GILLES | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | |
| 5722709 | NANCY GLASS | 845 JENKINS STREET | | | | KISSIMMEE | FL | 34741 | |
| 5722710 | NANCY GODSEY | 2120 SOUTHWINDS CIR | | | | HOOVER | AL | 35244 | |
| 5722711 | NANCY GONZALES | 14000 FARNSWORTH LN APT | | | | UPR MARLBORO | MD | 20772 | |
| 5722712 | NANCY GORING | 47627 820TH ST | | | | LAKEFIELD | MN | 56150 | |
| 5722713 | NANCY GREENWOOD | 43 E WEILE AVE | | | | SPOKANE | WA | 99208 | |
| 5722714 | NANCY GRESHAM | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 4887060 | NANCY GRESHAM | SEARS OPTICAL 1305 | 7810 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| 5857093 | Nancy Gresham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722715 | NANCY GRIFFITH | 623 PINE CREEK LANE | | | | BEAR | DE | 19701 | |
| 4820303 | NANCY GURTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722716 | NANCY GUTHRIE | 1490 GUMWOOD DR | | | | COLORADO SPRINGS | CO | 80906 | |
| 4820304 | NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820305 | NANCY HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722717 | NANCY HALTMAN | 101 4TH ST | | | | RUSHMORE | MN | 56168 | |
| 5722718 | NANCY HAMPSHIRE | 10911 FOREST FARM | | | | SAN ANTONIO | TX | 78233 | |
| 4820306 | NANCY HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722720 | NANCY HARKIN | 19 CROSSBY STREET | | | | CTR MORICHES | NY | 11934 | |
| 5722721 | NANCY HEALEY | PO BOC 1195 | | | | QUOGUE | NY | 11959 | |
| 5722723 | NANCY HEBERT | 12611 95TH PL NE | | | | KIRKLAND | WA | 98034 | |
| 4840623 | NANCY HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722724 | NANCY HEMPEL | 343 SHERMAN ST | | | | PASSAIC | NJ | 07055 | |
| 5722725 | NANCY HENDRIK | 4708 E SCARLETT ST | | | | TUCSON | AZ | 85711 | |
| 5722726 | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMORE | CA | 93015 | |
| 5722727 | NANCY HODGES | 850 WHITMORE RD AT 501 | | | | DETROIT | MI | 48203 | |
| 5722728 | NANCY HOLAND | 204 GARFIELD CIR | | | | WAUKESHA | WI | 53186 | |
| 5722729 | NANCY HORTON | 3180 COUNTY ROAR 104 | | | | DINASOUR | CO | 81610 | |
| 5810716 | Nancy Houghton-Lynch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722730 | NANCY HOWELL | 1435 KARENS DR | | | | YORK | PA | 17402 | |
| 5722731 | NANCY HUBBARD | 3453 LAKEVIEW DR | | | | GLADE VALLEY | NC | 28627 | |
| 5722732 | NANCY HUGHES | 2789 STEPHEN RD | | | | HILLSBORO | OH | 45133 | |
| 4810975 | NANCY HUGO | 4639 WEST ALICE AVE | | | | GLENDALE | AZ | 85302-5249 | |
| 4828951 | NANCY HUGO INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722733 | NANCY HUTCHINSON | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016 | |
| 5722734 | NANCY IBARRA | 4932 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| 5722735 | NANCY J BEZILLA | 712 EVERGLADE DRIVE | | | | MCKEESPORT | PA | 15133 | |
| 5722736 | NANCY J CASIANO-RIVERA | 1029 MOUNT VERNON AVE | | | | SCRANTON | PA | 18508 | |
| 5722737 | NANCY J HIDALGO | 23450 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| 4296672 | NANCY J NAATZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870551 | NANCY J SCHIFFMAN O D PC | 75 W RT 59 STE #100 OPT #1414 | | | | NANUET | NY | 10954 | |
| 5722738 | NANCY JACKSON | 8592 CANYON BROOK WAY | | | | ELK GROVE | CA | 95828 | |
| 5722739 | NANCY JAGODA | 368 CAYUGA CREEKROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5722740 | NANCY JIMENEZ | HC01 BOX 3630 | | | | ADJUNTAS | PR | 00601 | |
| 5722741 | NANCY JOHNSON | 9510 CONGDON BLVD | | | | DULUTH | MN | 55804 | |
| 5722742 | NANCY JONES | 423 BRADLEY ST SW | | | | ABINGDON | VA | 24210 | |
| 5722743 | NANCY K ODELL | 13715 SW 66 STREET APT 20 | | | | KENDALL | FL | 33183 | |
| 5722744 | NANCY K RISTVEY | 855 CHRISTY ROAD | | | | HERMITAGE | PA | 16148 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849134 | NANCY KAIN | 6731 BLUE HERON BLVD UNIT 106 | | | | MYRTLE BEACH | SC | 29588 | |
| 5722745 | NANCY KANE | 3200 MCLEOD DR 260 | | | | LAS VEGAS | NV | 89121 | |
| 5722746 | NANCY KAZMAN | 1168 MURRAYHILL AVE | | | | PITTSBURGH | PA | 15217 | |
| 5722747 | NANCY KEEFER | 3631JASPER | | | | STERLING HGTS | MI | 48310 | |
| 4848800 | NANCY KESTER | 35 AZALEA LN | | | | Berry Creek | CA | 95916 | |
| 5722748 | NANCY KING | 1615 MANCHESTER PL | | | | WACONIA | MN | 55387 | |
| 5722749 | NANCY KIRCHER | 409 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5722750 | NANCY KNOX | PO BOX 468 | | | | HASLETT | MI | 48840 | |
| 4820307 | NANCY KOC/ 2AVESTUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851452 | NANCY L DION | 20362 ASHCROFT TER | | | | STERLING | VA | 20165 | |
| 4242595 | NANCY L THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405326 | Nancy L. Losch | 714 Barbara Ln | | | | McHenry | IL | 60050 | |
| 5722752 | NANCY LAGRONE | 837 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5722753 | NANCY LAJOIE | 111 AZALEA LN | | | | POMONA PARK | FL | 32181 | |
| 4800548 | NANCY LAWHORN | DBA EAST TEXAS GENERAL STORE | 3719 CR 4293 | | | TENAHA | TX | 75974 | |
| 5722754 | NANCY LAWRENCE | 1811 COUNTY ROUTE 18 | | | | HAMPTON | NY | 12837 | |
| 4851403 | NANCY LEIFRIED | 2111 BELLE CHASE | | | | Rock Hill | SC | 29732 | |
| 5722755 | NANCY LEON | 203 ELECTORIC STREET APT B | | | | AUBURN | CA | 95603 | |
| 4851362 | NANCY LESSMAN | 527 W WASHINGTON AVE | | | | El Cajon | CA | 92020 | |
| 4847931 | NANCY LEVINE | 3603 N PEACH HOLLOW CIR | | | | Pearland | TX | 77584 | |
| 4840624 | NANCY LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820308 | NANCY LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722756 | NANCY LOPEZ | 255 BENITA | | | | SAN ANTONIO | TX | 78210 | |
| 5722757 | NANCY LOVEJOY | 103 MIRACLE DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5722758 | NANCY LOZANO | 1930 S CICERO AVE | | | | CICERO | IL | 60804 | |
| 5722759 | NANCY LUNKE | 7343 SUNSET LN | | | | CLOQUET | MN | 55720 | |
| 5722760 | NANCY LYNN BUONLAMPERTI | 3984 WASHINTON BLVD 512 | | | | FREMONT | CA | 94538 | |
| 5722761 | NANCY M ARRENDONDO | 1298 PEACHWOOD ST | | | | LEMOORE | CA | 93245 | |
| 5722762 | NANCY M FIELDS | 13715 SONOMA HWY APT15 | | | | SONOMA | CA | 95476 | |
| 5722763 | NANCY M MITCHELL | 3628 SEAFORD CT | | | | PASADENA | MD | 21122 | |
| 5722764 | NANCY M PATRICIA | 100-3 SEVEN HAWKS TRL | | | | SHELBY | NC | 28152 | |
| 5722765 | NANCY M WHALKER | 1000 S W THIRD AVE RM 301 | | | | PORTLAND | OR | 97204 | |
| 5722766 | NANCY M WELLS | 4002 BELVEDERE LANE | | | | FREDERICK | MD | 21704 | |
| 4886830 | NANCY M WELLS | SEARS LOCATION 2945 | 4002 BELVEDERE LANE | | | FREDERICK | MD | 21704 | |
| 4887620 | NANCY M WELLS | SEARS OPTICAL LOCATIONS 2664 | 5500 BUCKEYESTOWN PK | | | FREDERICK | MD | 21703 | |
| 5722767 | NANCY MACANCELA | 146 SOMAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4906989 | Nancy Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906989 | Nancy Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820309 | NANCY MAGUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722768 | NANCY MAJAS | 798 E 170TH ST | | | | BRONX | NY | 10459 | |
| 5722769 | NANCY MARISO BALDWIN | 461 MAHONING AVE | | | | WARREN | OH | 44483 | |
| 5722770 | NANCY MARKS | 1370 TOD AVE NW APT 9 | | | | WARREN | OH | 44485 | |
| 5722771 | NANCY MARTINEZ | 88 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | |
| 5836064 | NANCY MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722772 | NANCY MASSEY | 11321 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | |
| 4820310 | Nancy Masters & Paul Cohen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722773 | NANCY MC GEORGE | 601 STATE ST | | | | EAST JORDAN | MI | 49727 | |
| 5722774 | NANCY MCCLURKIN | 225 BACKUS ST | | | | CHEBOYGAN | MI | 49721 | |
| 5722775 | NANCY MCDERMAND | PO BOX 706 | | | | NOME | TX | 77629 | |
| 5722776 | NANCY MCGRUDER | 2803 55TH ST | | | | LUBBOCK | TX | 79379 | |
| 5722777 | NANCY MCKEEHEN | 17 HILLSIDE RD | | | | KINGSTON | NH | 03848 | |
| 5722778 | NANCY MCNULTY | 1429 SANDHURST DR E | | | | MAPLEWOOD | MN | 55109 | |
| 4840625 | NANCY MEANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722779 | NANCY MERAZ | 3537 W DIANA AVE | | | | PHOENIX | AZ | 85051-4743 | |
| 5722781 | NANCY MILINKOVICH | 17036 79TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5722782 | NANCY MILLER | 12609 WADE | | | | DETROIT | MI | 48213 | |
| 5852173 | Nancy Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852112 | Nancy Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722783 | NANCY MILLS | 2619 LOWER RIVER RD NONE | | | | BLAKELY | GA | 39823 | |
| 5722784 | NANCY MINEWEASER | 24 LUTHER ST | | | | WARMINSTER | PA | 18974 | |
| 5722785 | NANCY MINGGOGNA | 125 E BERLLEY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5722786 | NANCY MISFELDT | 15037 MAYALL ST | | | | MISSION HILLS | CA | 91345 | |
| 5722787 | NANCY MITCHEL | 610 CATTAIL CIR | | | | HARKER HTS | TX | 76548 | |
| 5722788 | NANCY MITCHELL | PO BOX 414 | | | | LEMOORE | CA | 93245 | |
| 5722790 | NANCY MORALES | 410 E AMBER | | | | SAN ANTONIO | TX | 78221 | |
| 4892277 | Nancy Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840626 | NANCY MUEHLENBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722791 | NANCY MUNGARRO | 121 TODD ST S | | | | LONG PRAIRIE | MN | 56347 | |
| 5722792 | NANCY N WALDEN | 108 9TH ST S | | | | VIRGINIA | MN | 55792 | |
| 5722793 | NANCY NANCY | 16280 188TH ST E | | | | HASTINGS | MN | 55033 | |
| 5722794 | NANCY NANNERY | 1401 ALROSE LN APT 116 | | | | REDDING | CA | 96002 | |
| 5722796 | NANCY NEFF | 609 NEFF DRIVE | | | | GAMBRILLS | MD | 21054 | |
| 5722797 | NANCY NELSON | 965 DOVER AVENUE | | | | AKRON | OH | 44320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722798 | NANCY NEW | 390 STEWART STREET | | | | ZANESVILLE | OH | 43701 | |
| 4804750 | NANCY NEWTON | DBA DECOR IMPORTS | 66211 Agave Way | | | DESERT HOT SPRINGS | CA | 92240-8102 | |
| 5722799 | NANCY NICHOLS | 7133 COACHWOOD RD | | | | ST PAUL | MN | 55125 | |
| 4840627 | NANCY NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722800 | NANCY NORMAN RODRIGUEZ COCHRANE | 170 N RICHFIELD | | | | YOUNGSTOWN | OH | 44509 | |
| 5722801 | NANCY NOWELL | 3201 RIFLE RANGE ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5722802 | NANCY NUNEZ | 801 N RAITT ST | | | | XXXXXX | CA | 92805 | |
| 5722803 | NANCY OCONNOR | 21863 W MICHELE LN | | | | ANTIOCH | IL | 60002 | |
| 5722804 | NANCY OHNSTAD | 300 SHERIDAN ST W | | | | LANESBORO | MN | 55949 | |
| 5722805 | NANCY OLIVA | 8622 HOFFMAN AVE | | | | RIVERSIDE | CA | 92504 | |
| 5722806 | NANCY OLSEN | 134 ADELIA WAY | | | | OCEANSIDE | CA | 92057 | |
| 5722807 | NANCY ORNELAS | 315 S D ST | | | | TULARE | CA | 93274 | |
| 5722808 | NANCY ORTIZ | 2154 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 4848930 | NANCY OSBORN | 25 CHESTER ST | | | | Carlisle | PA | 17013 | |
| 5722809 | NANCY OSTERMAN | 2035 JADE ST | | | | MORA | MN | 55051 | |
| 5722810 | NANCY OWENS | 2115 PILOT MOUNTAIN RD | | | | BULLS GAP | TN | 37711 | |
| 5722811 | NANCY P CREEK | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20754 | |
| 5722812 | NANCY PADIN | URB MONTE VERDE BZ 506 | | | | MANATI | PR | 00674 | |
| 5722813 | NANCY PALACIOS | 151 HANSON LN | | | | BRENTWOOD | CA | 94513 | |
| 5722814 | NANCY PARKER | 12751 ABERDEEN ST NE | | | | BLAINE | MN | 55449 | |
| 4860883 | NANCY PARKER LTD | 15 INDEPENDENCE PLACE | | | | LONDON | | E8 2HE | UNITED KINGDOM |
| 4693042 | NANCY PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722816 | NANCY PECK | 5 N MAIN ST | | | | CHRISTIANSBG | OH | 45389 | |
| 5722817 | NANCY PEHANIC | 10292 YORKSHIRE WAYCUYAHOGA035 | | | | CLEVELAND | OH | 44133 | |
| 5722818 | NANCY PELGRIM RADER | 953 WOODCRAFT DR | | | | APOPKA | FL | 32712 | |
| 5722819 | NANCY PEOPLES | 3075 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010 | |
| 5722820 | NANCY PETE PENA DELEON | 2706 E 7TH ST | | | | LUBBOCK | TX | 79403 | |
| 5722821 | NANCY PETERSON | 1082 VIRGINIA ST | | | | SAINT PAUL | MN | 55117 | |
| 4513820 | NANCY PICKNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722823 | NANCY PIERRE JOSEPTH | 1521 SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5722824 | NANCY PLACENCIA | 11616 SPENCER DR | | | | EL PASO | TX | 79936 | |
| 5722825 | NANCY PODESTA | 8 FOXWOOD LN | | | | RANDOLPH | NJ | 07869 | |
| 5722826 | NANCY POGGEMEYER | 3478 THUNDERHAWK DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5722827 | NANCY POTTER | 5221 S WAYNE RD | | | | WAYNE | MI | 48184 | |
| 5722828 | NANCY POWELL | 402 SOUTH WHEELER | | | | SAGINAW | MI | 48602 | |
| 5722829 | NANCY PRICE | 8311 E 106 CT | | | | KANSAS CITY | MO | 64134 | |
| 5722830 | NANCY PRINCE | 106 NORTHSIDE DR W | | | | GREENWOOD | SC | 29649 | |
| 4840628 | NANCY PULS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722831 | NANCY QUINTERO | 14368 NORTHSTAR RD | | | | VICTORVILLE | CA | 92392 | |
| 5722832 | NANCY RAMIREZ | 311 RAMIREZ LOOP NONE | | | | TROY | TX | 76579 | |
| 5722833 | NANCY RAMOS | 135-23 120 STREET | | | | SOUTH OZONE PK | NY | 11420 | |
| 4840629 | NANCY RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722834 | NANCY REESE | 9 EAST 24 | | | | COVINGTON | KY | 41011 | |
| 5722835 | NANCY RIANHARD | 11 EXMOOR DR | | | | SAINT LOUIS | MO | 63124 | |
| 5722836 | NANCY RICE | 2908 NORTH OCEAN BLVD | | | | N MYRTLE BCH | SC | 29582 | |
| 4820311 | NANCY RICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722837 | NANCY RICHARDSON | 705 DON CUTLERS DR | | | | ALBANY | GA | 31705 | |
| 5722838 | NANCY RICHMOND | 14605 34TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5722839 | NANCY RICKERSON | 4723 13 TH AVE S | | | | ST PETE | FL | 33711 | |
| 4840630 | Nancy Ridenbaugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722840 | NANCY RIOS | COND VISTA DEL RIO APT O1575 | | | | CAROLINA | PR | 00976 | |
| 5722841 | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | |
| 5722842 | NANCY ROBINSON | 5074 ZERO LN | | | | MILTON | FL | 32583 | |
| 5722843 | NANCY ROGERS | 5443 BONNIE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 4850899 | NANCY ROGERS | 4107 OLD GLENN DALE RD | | | | Bowie | MD | 20720 | |
| 5722844 | NANCY ROLL | 29097 SENATOR ST | | | | ROSEVILLE | MI | 48066 | |
| 5722845 | NANCY ROLLIN | 116 EVERYN AVE | | | | WESTBURY | NY | 11590 | |
| 5722846 | NANCY ROMAN | 6317 TROTTER ST | | | | PHILA | PA | 19111 | |
| 5722847 | NANCY ROMERO | 3306 VISMA | | | | LAREDO | TX | 78043 | |
| 5722848 | NANCY ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | |
| 5722850 | NANCY ROSSEY | 411OAKMANORDR | | | | CULLMAN | AL | 35055 | |
| 4820312 | NANCY ROSSHIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722851 | NANCY ROWLAND | 455 SIERRA VISTA DR APT309 | | | | LAS VEGAS | NV | 89169 | |
| 5722852 | NANCY RUIZ | 3300 KILLINGSWORTH LN | | | | ROUND ROCK | TX | 78664 | |
| 5722853 | NANCY RYAN | 59937 COUNTY ROAD 2 | | | | MILLVILLE | MN | 55957 | |
| 5722854 | NANCY SAMANIEGO | 3936 SORRANO AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5722855 | NANCY SANCHEZ | 57 CHERT RD NONE | | | | MARIETTA | GA | 30062 | |
| 5722856 | NANCY SANTANA | BOX 1063 | | | | YAUCO | PR | 00698 | |
| 5722857 | NANCY SAPIO MD | 1 WOODS WAY | | | | CLIFTON PARK | NY | 12065 | |
| 5722858 | NANCY SCHAEFER | 17 CASSIE COVE | | | | CABOT | AR | 72023 | |
| 5722859 | NANCY SCHUMACHER | 2338 JANSEN AVE | | | | WHITE BEAR LK | MN | 55110 | |
| 5722860 | NANCY SCOTT | 3755 HERMITAGE DR | | | | COLORADO SPGS | CO | 80906 | |
| 5722861 | NANCY SCRUTCHIN | 10401 OLD BAML 207 | | | | HOUSTON | TX | 77086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722862 | NANCY SEEGER | 23520 120TH AVE SE | | | | RL FALLS | MN | 56750 | |
| 5722864 | NANCY SEPEHR | 14185 HIDDEN VIEW RD NE | | | | PRIOR LAKE | MN | 55372 | |
| 5722865 | NANCY SERNA | 1005 N EUIDO | | | | LAREDO | TX | 78043 | |
| 5722866 | NANCY SERRANO | URBJARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | |
| 5722867 | NANCY SERVIN | 1012 W OLIVE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5722868 | NANCY SHAUGHNESSY | 33 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029 | |
| 5722869 | NANCY SHERIDAN | 14 LINDBERGH AVE | | | | RENSSELAER | NY | 12144 | |
| 5722870 | NANCY SHERMAN | 29 JENNET RD | | | | CHEMSDFOR | MA | 01824 | |
| 4828952 | NANCY SIEGFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722871 | NANCY SILVERMAN | 6739 N MINNEHAHA AVE NONE | | | | LINCOLNWOOD | IL | 60712 | |
| 5722872 | NANCY SIMKINS | 1852 DOERUN NORMAN PARK RD | | | | NORMAN PARK | GA | 31771 | |
| 5722873 | NANCY SINGER | BRYCE COLLBOVE | | | | ALTOONA | PA | 16602 | |
| 5722874 | NANCY SKANSON | 803 7TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 4828953 | NANCY SLANE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722875 | NANCY SLIDER | 743 PENGUIN AVE NE | | | | PALM BAY | FL | 32907 | |
| 5722876 | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 4849347 | NANCY SNELL | 389 DELMAR ST | | | | Philadelphia | PA | 19128 | |
| 5722877 | NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | |
| 4820313 | NANCY SOLOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722878 | NANCY SOTO | POBOX161 | | | | SEAGRAVES | TX | 79359 | |
| 4680521 | NANCY SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840631 | NANCY SOUTHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722879 | NANCY SPANGLER | 5983 258TH ST | | | | WYOMING | MN | 55092 | |
| 4820314 | NANCY ST CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722880 | NANCY STADLER | 8138 NC HWY 62 SOUTH | | | | YANCEYVILLE | NC | 27379 | |
| 5722881 | NANCY STEELE | 509 E SOUTH ST | | | | CALEDONIA | MN | 55921 | |
| 5722882 | NANCY STEGMAN | 3918 SW 43RD ST | | | | TOPEKA | KS | 66610 | |
| 5722883 | NANCY STEVENS | 10976 SWALLOW ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5722884 | NANCY STRABALA | 2902 S VRAIN ST | | | | DENVER | CO | 80236 | |
| 5722885 | NANCY STRIBEL | 118 N WILLOW ST | | | | NORTH PLATTE | NE | 69101 | |
| 5722886 | NANCY SUNDBY | 1018 TIMBER DR | | | | DETROIT LAKES | MN | 56501 | |
| 4840632 | NANCY SURGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722887 | NANCY SUSITINA | 7768 NEENAH AVE | | | | BURBANK | IL | 60459 | |
| 4840633 | NANCY SUTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722888 | NANCY SWARTZ | P O BOX 377 | | | | PLEASANT HILL | IL | 62366 | |
| 5722889 | NANCY TALBOTT | 11695 MUNICH DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5722890 | NANCY TARLTONIAGO | 5265 W MAGILL AVE | | | | FRESNO | CA | 93722 | |
| 5722891 | NANCY TAVARES | 6131 INDIAN TRIAL | | | | WEST CHESTER | OH | 45069 | |
| 5722892 | NANCY TAYLOR | 346 N CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4840634 | NANCY TELESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722893 | NANCY THOMASSON | 126 LOGAN AVE E | | | | SAINT PAUL | MN | 55118 | |
| 5722894 | NANCY THOMPSON | 27 BLUE BIRD CT | | | | NORTH MANKATO | MN | 56003 | |
| 5722895 | NANCY THORNBURY | 3648 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | |
| 5722896 | NANCY THORNTON | 4914 CHALLEDON RD | | | | BALTIMORE | MD | 21207 | |
| 5722898 | NANCY TORRES | 13436 HALLDALE AVE | | | | GARDENA | CA | 90249 | |
| 5722899 | NANCY TURNAGE | 508 WILSON AVE | | | | KINSTON | NC | 28501 | |
| 5722900 | NANCY URSUA | 1508 21ST ST | | | | LUBBOCK | TX | 79411 | |
| 5722901 | NANCY VALENZUELA ACOSTA | 6148 S SOUTHLAND BLVD APT7 | | | | TUCSON | AZ | 85706 | |
| 5722902 | NANCY VANATTA | 731 S WALSH DR APT 104A | | | | CASPER | WY | 82609 | |
| 5722904 | NANCY VAZQUEZ | CALLE J RODRIGUEZ MANI CASA 443 | | | | MAYAGUEZ | PR | 00682 | |
| 5722905 | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | 17087 | |
| 4800739 | NANCY VEGA | DBA NANCYS PLUSH TOYS & GIFTS | 807 E LINDEN ST | | | RICHLAND | PA | 17087 | |
| 5722906 | NANCY VELEZ | APTDO 1124 | | | | YAUCO | PR | 00698 | |
| 5722907 | NANCY VILLALOBOS | 600 W ARLINTON AVE TRLR42 | | | | WEATHERFORD | OK | 73096 | |
| 4787220 | Nancy Von Schwab | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852798 | NANCY WAID | 12005 FREEWAY PL | | | | Everett | WA | 98208 | |
| 5722908 | NANCY WALKER | 14 PHILLP CIR | | | | WINDSOR | CT | 06095 | |
| 5722909 | NANCY WANJIKI | 27026 47TH PL S D 101 | | | | KENT | WA | 98032 | |
| 4820315 | NANCY WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722910 | NANCY WATT | 51 HIGGINS RD | | | | SEQUIM | WA | 98382 | |
| 5840138 | Nancy Weathers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722911 | NANCY WEISE | 232 MT AUBURN ST | | | | DUNKIRK | IN | 47336 | |
| 5722912 | NANCY WHITMORE | 14575 BURMA AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5722913 | NANCY WHITNEY | 123 W SIMPSON STREET | | | | EUREKA | CA | 95501 | |
| 5722914 | NANCY WILDER | 406 CEDAR ST APT 302 | | | | MONTICELLO | MN | 55362 | |
| 4847077 | NANCY WILGER | 1438 SUNNY LAND AVE | | | | El Cajon | CA | 92019 | |
| 5722915 | NANCY WILT | 135 MONONGAHELA | | | | GLASSPORT | PA | 15045 | |
| 4820316 | NANCY WINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722916 | NANCY WINZENREID | 64960 Garrett Hill Rd | | | | St Clairsvle | OH | 43950-9488 | |
| 5722917 | NANCY WIRTH | 4325 OCEAN DR | | | | CORPUS CHRIST | TX | 78412 | |
| 4828954 | NANCY WOLFF DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722919 | NANCY WOOD | 1737 REED RD APT B | | | | FORT WAYNE | IN | 46815 | |
| 5722920 | NANCY YAMASAKI | 2121 LADD LN | | | | HONOLULU | HI | 96813 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852093 | NANCY ZATTO | 403 HAVERHILL RD | | | | Lancaster | PA | 17601 | |
| 5722922 | NANCY-BLAKE CRAIN | 100 SUNSET DRIVE | | | | MCLOUD | OK | 74851 | |
| 5722923 | NANCYKAY SMITH | 5417 COMMERCE AVE | | | | SPOKANE | WA | 99212 | |
| 5722924 | NANCYN PETERSON | 118 211 71ST E | | | | PARRISH | FL | 34219 | |
| 5722925 | NANCYN VIETRO | 113 BROOKDALE PLACE | | | | CLEMENTON | NJ | 08021 | |
| 5722926 | NANCYNNNN ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | |
| 4804265 | NANCYS BEAUTY WAREHOUSE | DBA BEAUTYBASICSUPPLY | 5901 MAYWOOD AVE | | | HUNTINGTON PARK | CA | 90255 | |
| 5722927 | NAND MICHAEL | 211 GLASGOW PLACE | | | | LANCASTER | OH | 43130 | |
| 4190797 | NAND, ACHAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200213 | NAND, AVIKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177165 | NAND, DANESHWAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697231 | NAND, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188898 | NAND, KIREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722928 | NANDA MYRNA | 3140 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 4828955 | NANDA, CHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332974 | NANDA, NATISHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840635 | NANDA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287133 | NANDA, UDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722929 | NANDAGOPALAN SENTHIL K | 333 LANASTER AVE | | | | MALVERN | PA | 19355 | |
| 4287166 | NANDAKUMAR VRINDA, SANDEEP KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720154 | NANDAKUMAR, RAJALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560424 | NANDAKUMAR, UMAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729934 | NANDALAL, AVINASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355209 | NANDALALL, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693922 | NANDAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698331 | NANDAN, RAGHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722930 | NANDANI PERERA | 8748 TREASURE AVE | | | | WALKERSVILLE | MD | 21793 | |
| 5722931 | NANDAWULA BRENDA | 20 BEDFORD VLG APT B | | | | BEDFORD | MA | 01730 | |
| 4621451 | NANDAWULA, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722932 | NANDEI MCINTOSH | PO BOX 453 | | | | F STED | VI | 00841 | |
| 4369462 | NANDHO, JENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722933 | NANDI AMAIRANI | 4335 W 25TH PL | | | | CHICAGO | IL | 60623 | |
| 5722934 | NANDI MCKEE | 2016 RAINY LAKE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5722935 | NANDI STEWART | 8830 PTWKY BRANCH RD APT703 | | | | SILVER SPRING | MD | 20737 | |
| 4294898 | NANDI, GOUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345009 | NANDI, HORTENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645982 | NANDIGAM, APARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746541 | NANDIKOTKUR, GIRIDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828956 | NANDINI & RAJ RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722936 | NANDINI GOPINATH | 9160 HARROW WAY | | | | EDEN PRAIRIE | MN | 55347 | |
| 5722937 | NANDINI RACHNA | 8183 GUALALA CT SACRAMENTO067 | | | | SACRAMENTO | CA | 95828 | |
| 4820317 | NANDINI VISHWANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190165 | NANDINI, RACHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702002 | NANDJI, MAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672942 | NANDKISHUN, RAMKISSOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223666 | NANDKISORE, SHARMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609785 | NANDLALL, DEOKUMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609839 | NANDOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722938 | NANDORY CAITLIN M | 801 ROUTE T LOT D-4 | | | | JEFFERSON | MO | 65109 | |
| 5722939 | NANDURI JAGANNATH | 200 STEWART LANE | | | | MORGANTOWN | WV | 26505 | |
| 4651523 | NANDURI, KAVITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238329 | NANDWANI, SHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301682 | NANDYALA, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722940 | NANEA MAHEALANI | 46-259 KAHUHIPA ST 316B | | | | KANEOHE | HI | 96744 | |
| 4840636 | NANES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722941 | NANETTE A LARSON | 7054 PLEASANT VIEW DR | | | | SAINT PAUL | MN | 55112 | |
| 5722942 | NANETTE COOLEY | 1745 BRIDGE ST NW NONE | | | | GRAND RAPIDS | MI | 49504 | |
| 5722943 | NANETTE HONEA | 4258 CHELSEA WAY | | | | ANCHORAGE | AK | 99504 | |
| 4840637 | Nanette Lide | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722944 | NANETTE TIMMS | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5722945 | NANEZ ANNETTE | 3041 NANEZ RD | | | | ANTHONY | NM | 88021 | |
| 5722946 | NANEZ FRANCISCA | 1418 SOUTH PALM BLVD 47 | | | | HARLINGEN | TX | 78552 | |
| 5722947 | NANEZ LOUIE | 411 W GOSHEN AVE | | | | VISALIA | CA | 93291 | |
| 4544549 | NANEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769560 | NANEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412132 | NANEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577381 | NANG, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189512 | NANG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269375 | NANGAUTA, CHRISSYDAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268863 | NANGAUTA, MAEGHAN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269510 | NANGAUTA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269653 | NANGAUTA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302608 | NANGIA, JYOTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435604 | NANGLE, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458500 | NANGLE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241152 | NANGLE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756977 | NANGLE, VERLAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431631 | NANIA JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722949 | NANIE DIXON | 6684 ETTERLEE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5722950 | NANISHA ANDERSON | 7335 JEAN DR | | | | OAKWOOD VLG | OH | 44146 | |
| 4254303 | NANITA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622929 | NANJI, KAMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793972 | NANJING HIGH HONOUR IMP&EXP CO LTD | 17th Floor | Suite D | Pacific Ocean Mansion | No.137 Hongwu Road | Nanjing City | Jiangsu | 210001 | China |
| 4861601 | NANJING KEKANG OUTDOOR PRODUCTS CO | 16F, TIANXING CUILANG | NO.49 YUNNAN NORTH RD. | | | NANJING | JIANGSU | 210009 | CHINA |
| 4889591 | NANJING SANIC TRADING CO LTD | YVONNE YVONNE\TINA DAI | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | NANJING | JIANGSU | 210012 | CHINA |
| 5722951 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | | 210012 | CHINA |
| 4127985 | NANJING SANIC TRADING CO.,LTD | UNIT 609 ,BANGNING TEC PLAZA | 2 YUHUA AVE. | | | NANJING | JIANGSU | 210012 | CHINA |
| 4866734 | NANJING USA INC | 3925 NW 126 AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4876999 | NANJING ZUYA HK COMPANY | HUTCHINSON HOUSE 10TH FLOOR | 10 HARCOURT ROAD | | | CENTRAL | | | HONG KONG |
| 4828957 | NANKE SIGNATURE GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630844 | NANKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253497 | NANKERVIS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325197 | NANLAL, MAIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876726 | NANLONG GROUP CO LTD | HARDWARE TECHNOLOGY INDUSTRY ZN | YONGKANG | | | JINHUA | ZHEJIANG | | CHINA |
| 4192869 | NANN, RATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828958 | NANNAPANEMI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463666 | NANNE, ASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722952 | NANNEMAN MARCUS | 611 MERCER ST | | | | BALL | LA | 71405 | |
| 4319058 | NANNERY, CARLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547555 | NANNERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820318 | NANNESTAD, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722953 | NANNETTA BAILEY | 304 AUTUMN PARK | | | | OXFORD | NC | 27565 | |
| 5722954 | NANNETTE JIMENEZ OSORIO | URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5722956 | NANNETTE WHITEHURST | 112 HENWOOD PL | | | | BRONX | NY | 10453 | |
| 5722957 | NANNEY MIRANDA | 210-1 PLEASANTRIDGE CHURC | | | | SHELBY | NC | 28150 | |
| 5722958 | NANNIE BROOKS | 1103 KEY PARMKWAY APT 202 | | | | FREDERICK | MD | 21702 | |
| 4520462 | NANNIE, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676608 | NANNIE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722959 | NANNITHAMPY KUNASINGAM | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5722960 | NANNY KRISTA | 1511 SOUTHWWWOD AVE | | | | CHAR | NC | 28203 | |
| 5722961 | NANO STAR VENUES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | | 523000 | CHINA |
| 4807205 | NANO STAR VENTUES LIMITED | ALFRED SUN | 5TH SIUKE BUSINESS CENTER, | SHAN MEI ROAD, HOW JIE TOWN, | | DONG GUAN CITY | GUANGDONG | 523000 | CHINA |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | Guang Dong | 523000 | China |
| 4126338 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center, Shan Mei Road | Hou Jie Town | Dong Guan | | Guang Dong | | 523000 | China |
| 4361908 | NANO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862552 | NANOIA RECYCLING EQUIPMENT INC | 200 FRANK ROAD REAR | | | | HICKSVILLE | NY | 11801 | |
| 5792934 | NANOIA RECYCLING INC | FREDERICK VON BARGEN | 200 FRANK RD | | | HICKSVILLE | NY | 11801 | |
| 4299336 | NANOS, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281539 | NANOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557092 | NANOZ, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268303 | NANPEI, MELIHZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715778 | NANQUIL, ANACLETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627898 | NANRY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820319 | NANSON PROPERTIES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757132 | NANSTEEL, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334073 | NANSUBUGA, JANET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329563 | NANTAIS, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241361 | NANTAROJANAPORN, ALYSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241253 | NANTAROJANAPORN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506415 | NANTHAVONG, PHETSAMAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722962 | NANTON SAIEDA N | 31 A ESTATE CANE | | | | ST CROIX | VI | 00840 | |
| 4561740 | NANTON, AKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251833 | NANTON, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561206 | NANTON, FLAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561620 | NANTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230641 | NANTON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840638 | NANTON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721439 | NANTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561513 | NANTON, SAIEDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231247 | NANTON, TIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561056 | NANTON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886538 | NANTONG JIAHE PLASTIC AND HARDWARE | SANHE TOWN | | | | HAIMEN | JIANGSU | 226113 | CHINA |
| 5428793 | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 4807206 | NANTONG SPLENDOR INTERNATIONAL | TRADING CO. LTD | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | NANTONG | JIANGSU | | CHINA |
| 5722963 | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 4123981 | Nantong Splendor International Trading Co., Ltd. | RM 911, No. 27 Bldg, Zhongnan CBD | | | | Nantong | Jiangsu | 226007 | China |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126594 | Nantong Splendor International Trading Co., Ltd. | Rm 911, No. 27 Bldg | Zhongnan CBD | | | Nantong | Jiangsu | | China |
| 5793974 | NANTONG SPLENDOR INTL TRADING CO L | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 5793975 | NANTONG SPLENDOR INTL TRADING CO LT | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 4888788 | NANTONG SPLENDOR INTL TRADING CO LT | TRADING CO. LTD | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | NANTONG | JIANGSU | | CHINA |
| 4381603 | NANTZ, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399276 | NANUAN, JASVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722964 | NANY BIROS | 32 MCFARLAND ST | | | | WILKES-BARRE | PA | 18702 | |
| 5722965 | NANYAMKA TOOMER | 5612 SPRING MILL CIRCLE | | | | LITHONIA | GA | 30038 | |
| 4272332 | NAOG, DERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433965 | NAOLO, SANTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722967 | NAOMI | 109 E MASON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5722968 | NAOMI ADDO | 5701 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5722969 | NAOMI AGUIRRE | 24826 MILL VALLEY WAY | | | | CARSON | CA | 90745 | |
| 5722970 | NAOMI ALEMY | 7101 71ST WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 4846096 | NAOMI ANDERESON | 6021 35TH AVE NW | | | | Seattle | WA | 98107 | |
| 5722971 | NAOMI ARCE | 6155 SW KING BLV APT 49 | | | | BEAVERTON | OR | 97008 | |
| 5722973 | NAOMI BINGOKIMERA | PO BOX 90276 | | | | PASADENA | CA | 91109 | |
| 5722974 | NAOMI BIRCHETT | 6563 HILMAR DRIVE | | | | DISTRICT HIEGHT | MD | 20747 | |
| 5722975 | NAOMI BONNIE J | 97 GROVER RD | | | | CEDARTOWN | GA | 30125 | |
| 5722977 | NAOMI CLEMENS | 2574 BELMONT DR APT 7G | | | | GREENWOOD | IN | 46143 | |
| 5722978 | NAOMI COLE | 1749 PRATT DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5722979 | NAOMI CONIER | 1900 GROVEMANOR DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5722980 | NAOMI F SHAW | 794 W LAKESHORE RD 108 | | | | COLCHESTER | VT | 05446 | |
| 5722981 | NAOMI FRY | 110 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | |
| 4793055 | Naomi Heckler & Hope, Kyelberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5722982 | NAOMI JOHNSON | 221 ELM ST | | | | SWISSVALE | PA | 15218 | |
| 5722983 | NAOMI LOVEJOY | 194-30 115RD | | | | JAMAICA | NY | 11412 | |
| 5722985 | NAOMI LYNN | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5722986 | NAOMI MATAUTIA | 22512 MARBELLA AVENUE | | | | CARSON | CA | 90745 | |
| 5722987 | NAOMI MAYBERRY | PO BOX 1145 | | | | HOT SPRINGS NATI | AR | 71902 | |
| 5722988 | NAOMI MENDOZA | 2237 S HIRAM BANKS CT | | | | TUCSON | AZ | 85713 | |
| 5722989 | NAOMI MITCHELL | 838 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| 5722990 | NAOMI RAYBORN | 867 TERRICE CT | | | | ALEXANDRIA | KY | 41001 | |
| 5722991 | NAOMI ROISUM | 2708 N RIVER DR | | | | MOORHEAD | MN | 56560 | |
| 5722992 | NAOMI RUDOLPH | 1377 E 139TH ST | | | | COMPTON | CA | 90222 | |
| 5722993 | NAOMI RUIZ | 123 ANY ST | | | | SANTA MARIA | CA | 93454 | |
| 5722994 | NAOMI RYBAKOWKI | 26477 300TH ST | | | | BADGER | MN | 56714 | |
| 5722996 | NAOMI SCROGGINS | 5616 WATERSTONE | | | | MEMPHIS | TN | 38115 | |
| 5722997 | NAOMI SPECKLEDAPPLE | 1152 BRYCE WAY | | | | VENTURA | CA | 93003 | |
| 5722998 | NAOMI STROTHER | 825 E 170TH ST APT 1D | | | | BRONX | NY | 10459 | |
| 5722999 | NAOMI TAYLOR | 205 5TH ST E | | | | HASTINGS | MN | 55033 | |
| 5723000 | NAOMI TILLMAN | 25230 TATE | | | | REDFORD TWP | MI | 48239 | |
| 5723001 | NAOMI TOVIT | 3052 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 5723002 | NAOMI URQUHART | 11 ELM STREET | | | | NEW YORK MLS | NY | 13417 | |
| 5723003 | NAOMI VALENCIA | 1664 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 5723004 | NAOMI WRIGHT | 12940 135TH ST | | | | JAMAICA | NY | 11420 | |
| 5723005 | NAOMIE LUNA | 100 LA HERENCIA APT 22 | | | | MERCEDES | TX | 78570 | |
| 5723006 | NAOMIT LEWIS | 793 FRONEK RD | | | | STREETSBORO | OH | 44241 | |
| 5723007 | NAOMY MEDINA | PARC VANS COY | | | | BAYAMON | PR | 00957 | |
| 5723008 | NAOMY RIVERA | HC 73 BOX 5505 BO GUADIANA ABAJO | | | | NARANJITO | PR | 00719 | |
| 5723009 | NAONE LEI | 89-455 PONAKUNUI AVE | | | | WAIANAE | HI | 96792 | |
| 4342915 | NAOTUNNAGE DONA, GOTHAMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865447 | NAPA AUTO PARTS | 3100 HWY 13 WEST STE 600 | | | | BURNSVILLE | MN | 55337 | |
| 4869196 | NAPA AUTO PARTS | 5959 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5797749 | NAPA AUTO PARTS (National Automotive Parts Association) | 2999 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 5792935 | NAPA AUTO PARTS (NATIONAL AUTOMOTIVE PARTS ASSOCIATION) | DENNIS TOLIVAR | 2999 WILDWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| 4809813 | NAPA CHAMBER OF COMMERCE | 1556 FIRST STREET | | | | NAPA | CA | 94559 | |
| 4885362 | NAPA GENUINE PARTS CO | PO BOX 848033 | | | | DALLAS | TX | 75284 | |
| 4806338 | NAPA HOME & GARDEN INC | 3270 SUMMIT RIDGE PKWY STE 240 | | | | DULUTH | GA | 30096 | |
| 4879472 | NAPA TRANSPORTATION INC | NAPA TRANSPORTATION | 4800 E TRINDLE ROAD | | | MECHANICSBURG | PA | 17055 | |
| 5723010 | NAPA TRANSPORTATION INC | 4800 E TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 4882976 | NAPA VALLEY PUBLISHING CO | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5836163 | Napa Valley Register | Jennifer Marie Rivera, Regional Credit Manager | 205 North Main Street | | | Bloomington | IL | 61701 | |
| 5836163 | Napa Valley Register | PO Box 2907 | | | | Bloomington | IL | 61702-2907 | |
| 5723011 | NAPALAPALAI NATALIE | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | |
| 4272445 | NAPARAN, MELANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200138 | NAPATA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239487 | NAPAUL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865378 | NAPC INC | 307 WAVERLEY OAKS RD STE 105 | | | | WALTHAM | MA | 02452 | |
| 4845348 | NAPCO FLOORING LLC | 5173 WOOSTER PIKE | | | | Cincinnati | OH | 45226 | |
| 4771675 | NAPE, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723012 | NAPELEON SHONTELL | 8519 VALOR DR | | | | CHELMETTE | LA | 70043 | |
| 4404600 | NAPELONI, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401987 | NAPELONI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873500 | NAPERW LLC | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE STE 850 | | | CHICAGO | IL | 60631 | |
| 5723013 | NAPHIER MATTHEW D | 22420 RAVEN CIRCLE | | | | LINCOLN | DE | 19960 | |
| 5723014 | NAPHTALI J BRUCE | 35 TULIP AVE NONE | | | | FLORAL PARK | NY | 11002 | |
| 4411396 | NAPIE, BREA ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723015 | NAPIER ANITA | 855 MONROE TERRACE | | | | DOVER | DE | 19901 | |
| 4318372 | NAPIER CARLTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723016 | NAPIER DREAMA | 137 SPRUCE ST | | | | ENTER CITY | NC | 29323 | |
| 5723017 | NAPIER JANET | 105 HOLLY AVE | | | | ARACOMA | WV | 25601 | |
| 5723018 | NAPIER KISHA R | 105 N CRAWFORD AVE | | | | NEW CASTLE | PA | 16101 | |
| 5723019 | NAPIER LENA | 1723 CHANEY RD | | | | LONDON | KY | 40741 | |
| 5723020 | NAPIER LISA | 1716 OLD FOLKSTONE ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5723021 | NAPIER MISSY | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5723022 | NAPIER ROBERT | 1839 S MAIN ST 317 | | | | LOS ANGELES | CA | 90015 | |
| 4309576 | NAPIER, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427548 | NAPIER, ALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365169 | NAPIER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164720 | NAPIER, ANASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303967 | NAPIER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747231 | NAPIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356880 | NAPIER, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175872 | NAPIER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321438 | NAPIER, BANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320948 | NAPIER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840639 | NAPIER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312283 | NAPIER, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690694 | NAPIER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671977 | NAPIER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320515 | NAPIER, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527766 | NAPIER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255252 | NAPIER, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211158 | NAPIER, DORNETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571775 | NAPIER, ERYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820320 | NAPIER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311961 | NAPIER, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547589 | NAPIER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443784 | NAPIER, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578056 | NAPIER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318822 | NAPIER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222960 | NAPIER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570332 | NAPIER, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377863 | NAPIER, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479447 | NAPIER, KAZMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349074 | NAPIER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524325 | NAPIER, KORTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636302 | NAPIER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199102 | NAPIER, LILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723814 | NAPIER, MOLLIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318863 | NAPIER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731362 | NAPIER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254698 | NAPIER, RHONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777571 | NAPIER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261258 | NAPIER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666578 | NAPIER, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584329 | NAPIER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790203 | Napier, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287340 | NAPIER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723023 | NAPIERALA LAURA | PO BOX 1824 | | | | WAIANAE | HI | 96792 | |
| 5723024 | NAPIERGOUGH PERRI | 516 C ST | | | | STAUNTON | VA | 24401 | |
| 5723025 | NAPIERKOWSKI MARGARET | 3116 BANKSVILLE AVE | | | | PITTSBURGH | PA | 15216 | |
| 4476985 | NAPIERKOWSKI, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472837 | NAPIERKOWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217160 | NAPIERKOWSKI, TAYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674661 | NAPIERKOWSKI, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681516 | NAPIER-SEWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376526 | NAPIONTEK, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692492 | NAPITAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858610 | Naples - Daily News - 526258 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858610 | Naples - Daily News - 526258 | Gannett Compnay, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858610 | Naples - Daily News - 526258 | PO Box 1412 | | | | Charlotte | NC | 28201 | |
| 5723026 | NAPLES ANNE | 3 HOKE SMITH BLVD | | | | GREENVILLE | SC | 29615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840640 | NAPLES BAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840641 | NAPLES BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840642 | NAPLES CUSTOM CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840643 | NAPLES CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840644 | NAPLES CUSTOM REMODELING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886617 | NAPLES DAILY NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 1412 | | | Redacted | NC | 28201 | |
| 5723027 | NAPLES DAILY NEWS | P O BOX 630790 | | | | CINCINNATI | OH | 45263 | |
| 5403115 | NAPLES DANIEL M | 516 SILVER ASPEN CIRCLE | | | | CYRSTAL LAKE | IL | 60014 | |
| 4840645 | NAPLES KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840646 | NAPLES LUXURY BUILDERS.INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840647 | NAPLES REDEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873492 | NAPLES SOUTH REALTY ASSOCIATES LLC | C/O AMERICAN COMMERCIAL REALTY CORP | 300 AVENUE OF THE CHAMP STE140 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4840648 | NAPLES UNIQUE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286708 | NAPLES, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460156 | NAPLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602360 | NAPLES, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416980 | NAPLES, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444818 | NAPLES, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723028 | NAPOLEAN YAUNTEA | 3289 MEDOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5723029 | NAPOLEAN ANDERSON | 123 KILLAM HILL RD | | | | BOXFORD | MA | 01921 | |
| 5723030 | NAPOLEON DENISE | 1066 TOWNSEND AVE | | | | CHBG | PA | 17201 | |
| 4849358 | NAPOLEON DOUGLAS | 7135 TRUELIGHT CHURCH RD | | | | Charlotte | NC | 28227 | |
| 5723031 | NAPOLEON EUNA | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5723032 | NAPOLEON HUTCHINSON | 37363 NEWBURY PL | | | | PALMDALE | CA | 93552 | |
| 4565504 | NAPOLEON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663071 | NAPOLEON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428010 | NAPOLEON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173831 | NAPOLEON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677722 | NAPOLEON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747551 | NAPOLEON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242019 | NAPOLEON, LINDSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331878 | NAPOLEON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566063 | NAPOLEONE, LEI LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208236 | NAPOLEONE, SALELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723033 | NAPOLES YNAI | 4910 TOWN N COUNTRY BLVD | | | | TAMPA | FL | 33615 | |
| 4214873 | NAPOLES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594757 | NAPOLES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538449 | NAPOLES, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196635 | NAPOLES, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659493 | NAPOLES, KERWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203270 | NAPOLES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233096 | NAPOLES, YAZNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672342 | NAPOLETANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429309 | NAPOLETANO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723034 | NAPOLI CHRISSY | 622 J R MILLER BLVD | | | | OWENSBORO | KY | 42303 | |
| 4478015 | NAPOLI, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750185 | NAPOLI, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617098 | NAPOLI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689153 | NAPOLI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721332 | NAPOLI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708160 | NAPOLI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402282 | NAPOLIELLO, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226762 | NAPOLITAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723035 | NAPOLITANO DIANA | 4051 SUMMIT AVE | | | | EASTON | PA | 18045 | |
| 5723036 | NAPOLITANO NICOLE C | 104 E WOODLAND AVE | | | | NILES | OH | 44446 | |
| 5723037 | NAPOLITANO STARR | 63 E MANI ST | | | | GLEN LYON | PA | 18617 | |
| 4590367 | NAPOLITANO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443299 | NAPOLITANO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757707 | NAPOLITANO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421198 | NAPOLITANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840649 | NAPOLITANO, DENISE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417409 | NAPOLITANO, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414707 | NAPOLITANO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471633 | NAPOLITANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659552 | NAPOLITANO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224945 | NAPOLITANO, NINO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281385 | NAPOLITANO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421483 | NAPOLITANO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840650 | NAPOLITANO,LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840651 | NAPOLITANO,PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491653 | NAPORA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809856 | NAPORA, JANET | 1549 OAKMONT DR #4 | | | | WALNUT CREEK | CA | 94595 | |
| 4154139 | NAPORA, MEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359716 | NAPORA, SALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676449 | NAPOVANICE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400408 | NAPP, ELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572436 | NAPP, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532645 | NAPPA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474553 | NAPPER III, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723038 | NAPPER LISA L | 11307 PINE STREET | | | | RIVERVIEW | FL | 33578 | |
| 4476923 | NAPPER, CARLITOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481655 | NAPPER, DONTAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606586 | NAPPER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602252 | NAPPER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579893 | NAPPER, KATIAYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459267 | NAPPER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579878 | NAPPER, QUMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404478 | NAPPER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311757 | NAPPER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274456 | NAPPER, TYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613453 | NAPPER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245395 | NAPPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723039 | NAPPI JOAN | 2555 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4563484 | NAPPI, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664249 | NAPPI, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511345 | NAPPI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347040 | NAPPI, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723040 | NAPPIER TABITHA | ALCOCK RD | | | | AMHERST | VA | 24521 | |
| 4541192 | NAPPIER, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580437 | NAPPIER, KIARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523035 | NAPPIER, PAIGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360808 | NAPPO, ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430849 | NAPPO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723041 | NAPRENA CHRISTIAN | 120 8TH COURT | | | | RACINE | WI | 53403 | |
| 4766022 | NAPRSTEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704165 | NAPUE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191457 | NAPULI, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723042 | NAPUTI FRANKLIN C | P O BOX 1431 | | | | HAGATNA | GU | 96932 | |
| 4269143 | NAPUTI, ALLYSON RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271921 | NAPUTI, CIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599920 | NAPUTI, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268875 | NAPUTI, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591241 | NAPUTI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269241 | NAPUTI, SHAWNEE LYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760259 | NAQIB, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723043 | NAQUAMA RASHID A | 2116 W 138TH ST | | | | LEAWOOD | KS | 66224 | |
| 5723044 | NAQUESHA WHITMAN | 509 E 32ST N APT B | | | | TULSA | OK | 74106 | |
| 5723045 | NAQUIN BRANDI | 324 ROSEMARY AVENUE | | | | CHAUVIN | LA | 70344 | |
| 5723046 | NAQUIN CHARLENE | 222 OAK DRIVE | | | | BRAITHWAITE | LA | 70040 | |
| 5723047 | NAQUIN JACKIE | 181 JOLIE OAKS BLVD | | | | THIBODAUX | LA | 70301 | |
| 5723048 | NAQUIN JAMES J | 305 CLINTON ST | | | | CHAUVIN | LA | 70344 | |
| 5723049 | NAQUIN JAMIE | 4777 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5723050 | NAQUIN KAT | 111 VICTOR | | | | MONTEGUT | LA | 70377 | |
| 4326729 | NAQUIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323153 | NAQUIN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716444 | NAQUIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732974 | NAQUIN, DARCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767205 | NAQUIN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721407 | NAQUIN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171313 | NAQUIN, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664329 | NAQUIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146534 | NAQUIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615356 | NAQUIN, ROLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723051 | NAQUISHA BROWN | 3333 SANFORD ST | | | | MUSKEGON HTS | MI | 49444 | |
| 5723052 | NAQUITA HUNT | 95 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| 4299456 | NAQVI, ALI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481618 | NAQVI, ALLEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298701 | NAQVI, MONAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708686 | NAQVI, SAIYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775634 | NAQVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261100 | NAQVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444393 | NAQVI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285757 | NAQVI, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442404 | NAQVI, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395225 | NAQVI, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656703 | NAQVI, TASSARRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820321 | NAR DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809190 | Nar Fine Carpentry | 5600 Elvas Ave | | | | Sacramento | CA | 95819-3309 | |
| 4809905 | NAR FINE CARPENTRY INC | 5600 ELVAS | | | | SACRAMENTO | CA | 95819-3309 | |
| 4200477 | NARA, NIRLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629726 | NARAGHI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723053 | NARAGON VICKIE | 1120 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | |
| 5723054 | NARAIN ROMESH | 61-55 JUNCTION BLVD | | | | FLUSHING | NY | 11374 | |
| 4428533 | NARAIN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441910 | NARAIN, MEENMATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419945 | NARAIN, NORMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702000 | NARAIN, SASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662561 | NARAIN, SITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365154 | NARAIS, MAHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311745 | NARANG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734370 | NARANGO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273062 | NARANJA, CHRISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723055 | NARANJO ENRIQUE M | 1370 E JASPER DR | | | | GILBERT | AZ | 85296 | |
| 5723056 | NARANJO FELICITA | CALLE 9 F-10 | | | | BAYAMON | PR | 00956 | |
| 5723057 | NARANJO FREDDIE | 227 RAMAGE ST | | | | TWIN FALLS | ID | 83301 | |
| 4194500 | NARANJO GONZALEZ, ERENDIRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723058 | NARANJO GRACE | 3051 NW 107TH AVE | | | | DORAL | FL | 33172 | |
| 4176240 | NARANJO II, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542744 | NARANJO III, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723059 | NARANJO JESUS | CALLE 14 100 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 4205651 | NARANJO JR., DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723061 | NARANJO MARGARET | HWY 30 HSE43 | | | | ESPANOLA | NM | 87532 | |
| 5723062 | NARANJO MERCEDES | 12622 SW 9 TER | | | | MIAMI | FL | 33184 | |
| 4664651 | NARANJO SR., FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181497 | NARANJO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291986 | NARANJO, ABIGAYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727444 | NARANJO, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209309 | NARANJO, ADOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220093 | NARANJO, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277753 | NARANJO, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402616 | NARANJO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261597 | NARANJO, CASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212002 | NARANJO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169849 | NARANJO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162671 | NARANJO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619827 | NARANJO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231431 | NARANJO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840652 | NARANJO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177531 | NARANJO, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820322 | NARANJO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192283 | NARANJO, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194130 | NARANJO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435595 | NARANJO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157008 | NARANJO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726178 | NARANJO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230732 | NARANJO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432154 | NARANJO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157756 | NARANJO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410006 | NARANJO, LYNETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254136 | NARANJO, MAIRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206230 | NARANJO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524259 | NARANJO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205796 | NARANJO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228368 | NARANJO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173917 | NARANJO, MAYRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544649 | NARANJO, NYOMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165951 | NARANJO, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712798 | NARANJO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754044 | NARANJO, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385654 | NARANJO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628562 | NARANJO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213980 | NARANJO, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172865 | NARANJO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610983 | NARANJO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659262 | NARASAKI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723063 | NARASIMHA R VEGESENA VENKATA | 4444 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 4732628 | NARASIMHAN, CHAKRAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368795 | NARASIMHAN, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289514 | NARASIMHAN, VINOTHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722119 | NARAVAEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762218 | NARAVAL, CEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567941 | NARAYAN, AKHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211580 | NARAYAN, ASHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738247 | NARAYAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286177 | NARAYAN, KISHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210891 | NARAYAN, MUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702289 | NARAYAN, NALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788169 | Narayan, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465437 | NARAYAN, SOHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286393 | NARAYANA KAIMAL, DINESH KAIMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760428 | NARAYANA, NEETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769120 | NARAYANAM, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723064 | NARAYANAN RAJESH | 16280 AVENIDA VENUSTO R | | | | SAN DIEGO | CA | 92128 | |
| 4677461 | NARAYANAN, GOBINATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591200 | NARAYANAN, GOGULAMURALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293646 | NARAYANAN, RAMANUJAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280819 | NARAYANAN, SRIDHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590755 | NARAYANAN, SRIHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405568 | NARAYANASAMY, NAMASIVAYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723065 | NARCEDALIA ESCOBAR | 2901 MONTERREY AVE | | | | LAREDO | TX | 78046 | |
| 5723066 | NARCEDALIA ROCHA | 712 E HAWK | | | | PHARR | TX | 78577 | |
| 4249294 | NARCELLUS, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157652 | NARCHO, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723067 | NARCIA COOPER | 26 CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601 | |
| 4269795 | NARCIS, JAYVENE LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269007 | NARCIS, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562400 | NARCIS, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632784 | NARCIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723068 | NARCISO BARBARAY | 20 WESTCHESTNUT AVE | | | | MERCHANVILLE | NJ | 08109 | |
| 5723069 | NARCISO CARRION RIOS | 48 GLACIER WAY | | | | STAFFORD | VA | 22554 | |
| 5723070 | NARCISO GONZALEZ | 3394 W GILL ST | | | | DENVER | CO | 80219 | |
| 5723071 | NARCISO VIVOT DEVLIN | 2528 EAGLE RUN CIRCLE | | | | WESTON | FL | 33327 | |
| 4398209 | NARCISO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181170 | NARCISO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432284 | NARCISO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723072 | NARCISSE CONNIE | 806 SIXTH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5723073 | NARCISSE CYNTHIA | 3560 JAMINSON WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5723074 | NARCISSE DAVONYA | 116 NARCISSE ST | | | | PORT POINT A LA | LA | 70082 | |
| 5723075 | NARCISSE TAHINA V | 740 WASHINGTON ST 2 | | | | DORCHESTER | MA | 02124 | |
| 5723076 | NARCISSE YAWANDA | 317 HANSON PLACE | | | | KENNER | LA | 70062 | |
| 5723077 | NARCISSE YOLANDA | 1354 OLD VACHERIE RD | | | | VACHERIE | LA | 70090 | |
| 4322837 | NARCISSE, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175962 | NARCISSE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327558 | NARCISSE, CRONNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683326 | NARCISSE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704144 | NARCISSE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332968 | NARCISSE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610951 | NARCISSE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695414 | NARCISSE, MARIE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443225 | NARCISSE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506557 | NARCISSE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660824 | NARCISSE, NIMROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398186 | NARCISSE, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756853 | NARCISSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776327 | NARCISSE, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422125 | NARCISSE, SYLVIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489462 | NARCISSE, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616751 | NARCISSE-COUSAR, CALVINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214848 | NARCOMEY, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874990 | NARCOTICS ENFORCEMENT DIV | DEPARTMENT OF PUBLIC SAFETY | 3375 KOAPAKA ST SUITE D 100 | | | HONOLULU | HI | 96819 | |
| 4619824 | NARCUM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723078 | NARCY DELGADO | 406 ALEXANDRIA DR | | | | CLARKSVILLE | AR | 72830 | |
| 5723079 | NARCY MARTINEZ | HC 01 BOX 65260 | | | | LAS PIEDRAS | PR | 00771 | |
| 4707153 | NARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547791 | NARD, LAQUISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303707 | NARD, SARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526195 | NARD, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723080 | NARDA JOHNSON | 1 EVENSHALL DR | | | | LADSON | SC | 29456 | |
| 5723081 | NARDA NAVARRO | 5260 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142 | |
| 4887371 | NARDA SANCHEZ O D INC | SEARS OPTICAL LOCATION 1018 | 3755 SANTA ROSALIA DRIVE | | | LOS ANGELES | CA | 90008 | |
| 5797750 | NARDA SANCHEZ O.D., INC. | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5790690 | NARDA SANCHEZ, OD.; INC | NARDA SANCHEZ, OD | 3755 SANTA ROSALIA DRIVE | | | LOS ANGELES | CA | 90008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723082 | NARDA WILLIAMS | 4005 ROCKEY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| 4485001 | NARDEI, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489057 | NARDELLA III, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723083 | NARDELLA SMITH | 8792 MITCHELL RD | | | | DENTON | MD | 21629 | |
| 4840653 | NARDELLA, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432393 | NARDELLA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423185 | NARDELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628355 | NARDELLO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419586 | NARDI, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430599 | NARDI, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297076 | NARDI, CORINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762146 | NARDI, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560591 | NARDI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187811 | NARDI, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376855 | NARDIELLO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581397 | NARDI-JOHNSON, TERRICABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723084 | NARDIN JONI | P O BOX 785 | | | | ANAHOLA | HI | 96703 | |
| 4683860 | NARDINO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723085 | NARDO HENRY | 6405 BRASS BUCKET CT | | | | GAITHERSBURG | MD | 20882 | |
| 4482289 | NARDO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270124 | NARDO-DAVIS, NAHEALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251566 | NARDOUILLO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654459 | NARDOUILLO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417478 | NARDONE, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433733 | NARDONE, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245805 | NARDONI, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332398 | NARDONI, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723086 | NARDUCCI DOMINIC J | 5467 FENLAKE RD | | | | BEDFORD HTS | OH | 44146 | |
| 4434739 | NARDULLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723087 | NARDULLO JESSICA | 11943 56TH ST E | | | | PARRISH | FL | 34219 | |
| 4146697 | NARED, BRITTNEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619035 | NARED, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163518 | NAREDO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177126 | NAREDO-FROST, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820323 | NAREN BAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723088 | NARENDER GUPTA | 23388 SUMMERSTOWN PL | | | | STERLING | VA | 20166 | |
| 5723089 | NARENDRA BHOGAVALLI | 5555 NEW TERRITORY BLVD | | | | SUGAR LAND | TX | 77479 | |
| 5789714 | NARENDRA ENTERPRISE | NARENDRA JAIN | B/303, ESHA EMRALD, SURVEY NO. 612, 2 TO 5 | | | BIBEWADI, PUNE | MAHARASHTRA | 411037 | INDIA |
| 5723090 | NARENDRA PATEL | 4875 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 4764246 | NARENDRA, PARIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723091 | NARENDRAN PRADEEP A | 6910 ROLLING RD | | | | SPRINGFIELD | VA | 22152 | |
| 4722837 | NARES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191814 | NARES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192042 | NARES, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723092 | NARESH RAMANUJAPU | 4912 DELACROIX RD | | | | RANCHO PALOS | CA | 90275 | |
| 5723093 | NARESH VEMPALLI | 14635 NE 32ND | | | | BELLEVUE | WA | 98007 | |
| 5723095 | NARESHKUMAR NARRA | 3909 TERRENCE BAY COURT | | | | HENRICO | VA | 23233 | |
| 4621609 | NAREWSKI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723096 | NAREY LORI | 55 WATKINS AVE | | | | DONORA | PA | 15033 | |
| 4310295 | NAREY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180378 | NAREY, SUZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723097 | NAREZ ISMAEL | 43850 20TH ST E | | | | OTTAWA | OH | 45875 | |
| 4169051 | NAREZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360009 | NAREZ, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238301 | NARGANES, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723099 | NARGES TEIMOORIAN | 1522 STONE HEDGE DR W | | | | MOBILE | AL | 36695 | |
| 4237953 | NARGI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852062 | NARGIS MANJI | 51 LISA CT | | | | Alamo | CA | 94507 | |
| 5723100 | NARGIS SELIMOVA | 489 HARRISON ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4177265 | NARGIS, RUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409723 | NARGO, TINAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723101 | NARGONE DEBRA | 39 RIDGE RD | | | | DELMONT | ME | 04952 | |
| 4438048 | NARH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223912 | NARH, LUGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811102 | NARI | PO BOX 42237 | | | | PHOENIX | AZ | 85080 | |
| 4809496 | NARI OF DIABLO VALLEY | P.O. BOX 31513 | | | | WALNUT CREEK | CA | 94598 | |
| 4809904 | NARI OF GREATER SACRAMENTO | PO Box 2582 | | | | GRANITE BAY | CA | 85746 | |
| 4809175 | NARI OF GREATER SACRAMENTO | P. O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |
| 4809146 | NARI OF GREATER SACRAMENTO | P.O. BOX 1528 | | | | ELK GROVE | CA | 95759 | |
| 4820324 | NARI OF GREATER SACRAMENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809175 | NARI OF GREATER SACRAMENTO | P. O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |
| 4809173 | NARI OF SACRAMENTO | P.O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809396 | NARI of SILICON VALLEY | SILICON VALLEY CHAPTER INC | PO BOX 110400 | | | CAMPBELL | CA | 95011 | |
| 4811128 | NARI OF SOUTHERN ARIZONA | PO BOX 27759 | | | | TUCSON | AZ | 85726 | |
| 4566624 | NARIA, SHEETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477489 | NARIELWALA, ASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181631 | NARIKUTTY PAYYANAD, JASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360328 | NARIMISSA, XIANUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723103 | NARINE HEMANCHAL | 9311 LILY BANK CT | | | | WEST PALM BEA | FL | 33407 | |
| 4618259 | NARINE, HEMCHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623296 | NARINE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726310 | NARINESINGH, DEONARIAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176406 | NARIO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289446 | NARISH, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286775 | NARKVIROJ, SOMSRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743670 | NARLA, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428956 | NARLESKY, TARYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598507 | NARLOCK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840654 | NARLYN MARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723104 | NARMADA NAGARAJAN | 1200 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173 | |
| 5723105 | NARMIN BUTT | 85-16 108ST | | | | RICHMOND HILL | NY | 11418 | |
| 4272465 | NARMORE JR, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465472 | NARO, BROOK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215479 | NARO, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472014 | NARO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752955 | NAROD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580090 | NAROG, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636512 | NARON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723106 | NARONICA OWENS | 12780 DIANA LANE | | | | MORENO VALLEY | CA | 92553 | |
| 4406751 | NAROTZKY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364134 | NAROUN, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491516 | NAROUZ, ANDROW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492954 | NAROVCHENKO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731578 | NAROZNY, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481475 | NARRA, ANUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287706 | NARRA, NAVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515036 | NARRAMOORE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667896 | NARRAMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551491 | NARRAMORE, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314732 | NARRIAN, MEKMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723107 | NARRITO DOMINGO | 218 WEST 4TH STREET | | | | WEST LIBERTY | IA | 52776 | |
| 4431097 | NARROD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384028 | NARRON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268895 | NARRUHN, ANISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468192 | NARRUHN, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268338 | NARRUHN, MAIORIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272303 | NARRUHN, ROMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269078 | NARRUHN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728045 | NARSETE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346980 | NARSH, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655282 | NARTEA, GEMMA V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333418 | NARTEH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723108 | NARTINEZ PAULA | 2191 POMONA AVE APT B | | | | COSTA MESA | CA | 92627 | |
| 4660111 | NARUCKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192281 | NARUKULLA, KRISHNAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886551 | NARULA CONSULTING | SATISH C NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 4285956 | NARULA, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178481 | NARULA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390478 | NARUM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529916 | NARUM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279260 | NARUP JR, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723109 | NARUP NICOLETTE M | 1903 SPRUCE ST | | | | GRANITE CITY | IL | 62040 | |
| 4710333 | NARUP, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281100 | NARUP, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482242 | NARUS, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652822 | NARUSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455424 | NARUSEVICH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723110 | NARVAEZ BARBARA | 9387 KAISER AVE | | | | FONTANA | CA | 92335 | |
| 5723111 | NARVAEZ BETHJAMIE | P O BOX 1243 | | | | VEGA ALTA | PR | 00692 | |
| 5723112 | NARVAEZ BRENDA L | 78 STONINA DR | | | | CHICPEE | MA | 01013 | |
| 5723113 | NARVAEZ DALIA | 1014 SALTILLO STREET | | | | EDINBURG | TX | 78539 | |
| 5723114 | NARVAEZ DENISE | BOULEVARD DEL RIO 2 | | | | GUAYNABO | PR | 00970 | |
| 5723115 | NARVAEZ IRIS O | N2 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 5723117 | NARVAEZ JANIRA | URB LA ALONDRAS CALLE 5 F | | | | VILLALBA | PR | 00766 | |
| 5723118 | NARVAEZ JESSICA | HC 4 BOX | | | | HATILLO | PR | 00659 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249798 | NARVAEZ JIMENEZ, KEVINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723319 | NARVAEZ JOSE | PO BOX 2228 | | | | VEGA BAJA | PR | 00694 | |
| 4290159 | NARVAEZ JR, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723120 | NARVAEZ JUANITA | P O BOX 12227 | | | | CAROLINA | PR | 00772 | |
| 5723121 | NARVAEZ MANUEL | SECTOR LOS HOYOS | | | | TOA ALTA | PR | 00953 | |
| 5723122 | NARVAEZ MARLA | HC 01 BOX 2728 | | | | VEGA BAJA | PR | 00694 | |
| 5723123 | NARVAEZ MULLER | OCEAN PARK | | | | SAN JUAN | PR | 00918 | |
| 5723124 | NARVAEZ NATALIA | URB CAPARRA TERRACE C2SE | | | | SAN JUAN | PR | 00926 | |
| 5723125 | NARVAEZ PATRICIA | 14500 MCNBAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 4633656 | NARVAEZ POLA, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723126 | NARVAEZ ROSE | 10528 RAFFIA DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 4766130 | NARVAEZ SANTANA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723127 | NARVAEZ WANDA | 80 ASHBURN ST | | | | PROVIDENCE | RI | 02904 | |
| 5723128 | NARVAEZ XIOMARA | HC 02 6616 | | | | CANOVANAS | PR | 00729 | |
| 5723129 | NARVAEZ ZULMA | URB LOS COABOS CALLE COJABA 28 | | | | PONCE | PR | 00716 | |
| 4500300 | NARVAEZ, ABDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496005 | NARVAEZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755814 | NARVAEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538592 | NARVAEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496973 | NARVAEZ, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201904 | NARVAEZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530081 | NARVAEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501419 | NARVAEZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710741 | NARVAEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287100 | NARVAEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548075 | NARVAEZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252063 | NARVAEZ, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544017 | NARVAEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404236 | NARVAEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400071 | NARVAEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667391 | NARVAEZ, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280136 | NARVAEZ, GLICERIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496299 | NARVAEZ, JANNIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240715 | NARVAEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242325 | NARVAEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504972 | NARVAEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496474 | NARVAEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291723 | NARVAEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729068 | NARVAEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503708 | NARVAEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501475 | NARVAEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765251 | NARVAEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749296 | NARVAEZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542988 | NARVAEZ, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497107 | NARVAEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705850 | NARVAEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442333 | NARVAEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525431 | NARVAEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229234 | NARVAEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233766 | NARVAEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691265 | NARVAEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502901 | NARVAEZ, RUT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525835 | NARVAEZ, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537246 | NARVAEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235864 | NARVAEZ, ZHULANNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723130 | NARVAHEZ DAINA | 943 SOUTH KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 4546037 | NARVAIZ, ROBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723131 | NARVAREZ JESUS | 2212 S 59TH AVE | | | | CHICAGO | IL | 60804 | |
| 4188675 | NARVAS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227226 | NARVELL, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723132 | NARVELLA HAYNES | PO BOX 104 | | | | LOWELL | FL | 34475 | |
| 4397832 | NARWAL, KANWALJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607572 | NARWITZ, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723133 | NARY ROS | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | |
| 4484294 | NARZULLOEV, ZARUHJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803124 | NASA CORP PROPERTY OWNER'S ASSOCIA | PO BOX 121138 | | | | WEST MELBOURNE, | FL | 32912-1138 | |
| 5838449 | NASA Corporate Centre Property Owners Association | 548 MILLCHER PK | Redacted | Redacted | Redacted | Redacted | PHILADELPHIA | PA | 19120 | Redacted |
| 5723134 | NASA MITCHELL | 548 MILLCHER PK | | | | PHILADELPHIA | PA | 19120 | |
| 5723135 | NASARIO MARTINEZ | 408 W 200 S | | | | RICFIELD | UT | 84701 | |
| 5723137 | NASARIO RESENDIZ | 119 PAULSEN ROAD | | | | WATSONVILLE | CA | 95076 | |
| 4178094 | NASARIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723138 | NASASHA O HILLERY | 703 PONCE DE LEON AVE | | | | STOCKTON | CA | 95210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738763 | NASCA, JONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723139 | NASCE SAUL | 141 E KNOWLTON RD | | | | HAVERTOWN | PA | 19083 | |
| 4467989 | NASCIMBENI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4833318 | Nascimento , Carlos G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840655 | NASCIMENTO ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428307 | NASCIMENTO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396936 | NASCIMENTO, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863580 | NASCO GOURMET FOODS INC | 22720 SAVI RANCH PARKWAY | | | | YORBA LNDA | CA | 92877 | |
| 4879474 | NASDAQ CORPORATE SOLUTIONS LLC | NASDAQ INC | LBX #11700 PO BOX 780700 | | | PHILADELPHIA | PA | 19178 | |
| 4878530 | NASDAQ OMX GROUP | LOCKBOX 20200 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4583010 | NASDEO, CHARLOTTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700974 | NASE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794793 | NASEEM HUSAIN | D8A BEST GIFT | 1560 W LAUREL AVENUE | | | GILBERT | AZ | 85233 | |
| 4222907 | NASEEM, NASIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447861 | NASEER, KHADIJAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189158 | NASEER, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329578 | NASEER, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428766 | NASEER, SABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551808 | NASEER-AHMED, MIRWAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442531 | NASEER-CAPONE, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621204 | NASEERUDDIN, KHAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474929 | NASELLI, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563179 | NASELLI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286563 | NASELLO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259514 | NASER, SAMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723140 | NASERA ASTRID | 11742 LUANDA ST | | | | SYLMAR | CA | 91342 | |
| 4465480 | NASERI, NOORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840656 | NASH , SLOTNICK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736643 | NASH 3RD, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723143 | NASH ARECIA C | 7901 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | |
| 5723144 | NASH ARLENE | 910 BELLAWOOD AVE | | | | BELLWOOD | IL | 60104 | |
| 5723145 | NASH AUDREY | 1503 HONEY ROAD | | | | DANVILLE | VA | 24540 | |
| 5723146 | NASH AYONNA | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5723147 | NASH BONITA | 997 WASHINGTON HEIGHTS TER NW | | | | ATLANTA | GA | 30314 | |
| 5723148 | NASH BRAD | 80 N RIVER RD | | | | WALPOLE | NH | 03608-4809 | |
| 5797751 | Nash Builders | 1200 Broadway | | | | Marble Falls | TX | 78654 | |
| 5792936 | NASH BUILDERS | 1200 BROADWAY | | | | MARBLE FALLS | TX | 78654 | |
| 4840657 | NASH BUSINESS ENTERPRISES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723149 | NASH CAPRI M | 2426 9TH ST NW | | | | CANTON | OH | 44708 | |
| 5723150 | NASH CAROLYN | 2617 VIA CAMPESINA | | | | PLS VRDS EST | CA | 90274 | |
| 5723151 | NASH CHARMIN | 1600 PARK AVE APT 33 | | | | SHREVEPORT | LA | 71103 | |
| 5723152 | NASH CHERYL | 48482 INGRAM RD | | | | NEW LONDON | NC | 28127 | |
| 5723153 | NASH CHLOE A | 2909 BLOUNT ST 14C | | | | FORT MYERS | FL | 33916 | |
| 5723154 | NASH CHRISTIN | 8717 PIERCE OLIVE RDD | | | | APEX | NC | 27539 | |
| 5723155 | NASH CHRISTY | 283 SUTTON RD | | | | SNOW HILL | NC | 28580 | |
| 5484406 | NASH COUNTY | PO BOX 605 | | | | POMONA | NY | 10970 | |
| 5723156 | NASH CRYSTAL | 29 REMINES CT | | | | PARKTON | NC | 28371 | |
| 5723157 | NASH DARNESHIA | 7011 WATERSIDE ST | | | | TAMPA | FL | 33617 | |
| 5723158 | NASH DRASHAWN | 4307 CHURCHMAN AVE 7 | | | | LOUISVILLE | KY | 40214 | |
| 5723159 | NASH EBONY | 5025 VERMONT ST | | | | GARY | IN | 46409 | |
| 5723160 | NASH EILEEN | 9205 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226 | |
| 5723161 | NASH ELNORA | 13493 BURNT PECAN RD | | | | GONZALEZ | LA | 70737 | |
| 5723162 | NASH ERIN M | 911 S EMERY ST | | | | INDEP | MO | 64050 | |
| 4881685 | NASH FINCH COMPANY | P O BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| 4870614 | NASH FINCH COMPANY | 7600 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55435 | |
| 5797752 | NASH FINCH COMPANY | P O BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| 5723163 | NASH GENEVA | 2135 COMMERECE DR | | | | MONROE | NC | 28110 | |
| 5723164 | NASH HARRIET | 6100 MARGARET DR | | | | ST GABRIEL | LA | 70776 | |
| 5723165 | NASH HELEN | 1800 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| 5723166 | NASH JEWELL | 3129 ELLIOTT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5723167 | NASH JOHNNIE | 1980 NW 46 AVE APT 329 | | | | FT LAUDERDALE | FL | 33311 | |
| 5723169 | NASH LAMIA | 9005 RIDGEWOOD DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5723170 | NASH LATOYA | 5401 E 100 TH ST | | | | KANSAS CITY | MO | 64137 | |
| 5723172 | NASH MARTHA | 472 E HONORS POINT CT | | | | SLIDELL | LA | 70458 | |
| 5723173 | NASH MYISHA | 226 E 8TH ST | | | | WATERLOO | IA | 50703 | |
| 5723174 | NASH PATRICIA | 675 29TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5723175 | NASH RANDALL | 3828 SHERMAN OAKS AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5723176 | NASH ROBBIE | 3097 HWY 96 | | | | OXFORD | NC | 27565 | |
| 5723177 | NASH ROBIN | 512 E BELLARMINE DR APT 6 | | | | JOLIET | IL | 60436 | |
| 5723178 | NASH SHEILA | 3329 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5723179 | NASH SHIRLEY J | 5607 WETMORE AVE | | | | EVERETT | WA | 98203 | |
| 5723180 | NASH SHONTE F | 4032 LAKOTA CT | | | | CHARLOTTE | NC | 28269 | |
| 5723181 | NASH SONYA | 3741 LINNET LN | | | | PORTSMOUTH | VA | 28210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723182 | NASH TASIA M | 2778 MARQUETTE | | | | SHREVEPORT | LA | 71108 | |
| 5723184 | NASH TWILA | 6414 23RD ST S APT 429 BOX V1 | | | | ST PETERSBURG | FL | 33712 | |
| 4840658 | NASH WORLDWIDE HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743885 | NASH, AARIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574878 | NASH, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477881 | NASH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220339 | NASH, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747245 | NASH, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716868 | NASH, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721165 | NASH, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243309 | NASH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331824 | NASH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144268 | NASH, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240709 | NASH, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658938 | NASH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351203 | NASH, ANYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442844 | NASH, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152087 | NASH, ASHELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355677 | NASH, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687457 | NASH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753362 | NASH, BONNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225381 | NASH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158342 | NASH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276684 | NASH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192813 | NASH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215524 | NASH, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257050 | NASH, CADIEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645055 | NASH, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146611 | NASH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602786 | NASH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219290 | NASH, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600737 | NASH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593990 | NASH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519186 | NASH, CHASTIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704510 | NASH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305235 | NASH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384251 | NASH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492685 | NASH, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186928 | NASH, CIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327397 | NASH, CISHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303503 | NASH, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560887 | NASH, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435713 | NASH, DANASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329776 | NASH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295583 | NASH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433352 | NASH, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311496 | NASH, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308710 | NASH, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615182 | NASH, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295395 | NASH, DELORES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290972 | NASH, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668559 | NASH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576147 | NASH, DESEREE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528541 | NASH, DESIRAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264725 | NASH, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619777 | NASH, DETEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656797 | NASH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322362 | NASH, DOROTHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633770 | NASH, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348604 | NASH, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649291 | NASH, DRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652423 | NASH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151326 | NASH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415646 | NASH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664804 | NASH, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648612 | NASH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144933 | NASH, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427684 | NASH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635229 | NASH, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325512 | NASH, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702719 | NASH, INESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302338 | NASH, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397262 | NASH, JAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634691 | NASH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639823 | NASH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519891 | NASH, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197935 | NASH, JANEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635446 | NASH, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572906 | NASH, JERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455035 | NASH, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561859 | NASH, JLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553959 | NASH, JNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689126 | NASH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630754 | NASH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729362 | NASH, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427037 | NASH, JORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376116 | NASH, JOSHUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427972 | NASH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597329 | NASH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184304 | NASH, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286016 | NASH, KATINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428403 | NASH, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512538 | NASH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523336 | NASH, KEIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315828 | NASH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163350 | NASH, KELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614382 | NASH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459880 | NASH, KENNEDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146167 | NASH, KENYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530365 | NASH, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331813 | NASH, KIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541394 | NASH, KIRK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544462 | NASH, LAKORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361446 | NASH, LATANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738967 | NASH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612107 | NASH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372617 | NASH, LUTEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527490 | NASH, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350899 | NASH, MATOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840659 | NASH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212705 | NASH, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375196 | NASH, NINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591440 | NASH, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680020 | NASH, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148058 | NASH, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714994 | NASH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258543 | NASH, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741035 | NASH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603813 | NASH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737872 | NASH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458576 | NASH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377730 | NASH, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597766 | NASH, REFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449813 | NASH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252696 | NASH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604419 | NASH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151251 | NASH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753606 | NASH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425497 | NASH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309779 | NASH, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513536 | NASH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660539 | NASH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330920 | NASH, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584173 | NASH, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291268 | NASH, SEYARRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533370 | NASH, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667144 | NASH, SONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637667 | NASH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828959 | NASH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437581 | NASH, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537209 | NASH, TEIYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724113 | NASH, TEMARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744944 | NASH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295787 | NASH, TEYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196999 | NASH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447166 | NASH, TONENSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603291 | NASH, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523560 | NASH, TYREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690619 | NASH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482462 | NASH, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586643 | NASH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586644 | NASH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618241 | NASH, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828960 | NASH,JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723185 | NASHAE DEANS | P O BOX 2158 | | | | MATTHEWS | NC | 28106 | |
| 5723186 | NASHALIE BARRETO | CALLE SAR 678 M MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 5723187 | NASHALIE N CINTRON | RES MARIN EDF 15 | | | | ARECIBO | PR | 00612 | |
| 5723188 | NASHALIE RODRIGUEZ | BO CERRO GORDO RAMAL 3 | | | | SAN LORENZO | PR | 00754 | |
| 5723189 | NASHALIE SANTIAGO | RESIDENCIAL DR PILA 1 EXT BLOQ | | | | PONCE | PR | 00730 | |
| 5723190 | NASHALLY SANCH | RES PEDRO ROSARIO NIEVES EDIF 13 | | | | FAJARDO | PR | 00738 | |
| 5723191 | NASHALY RODRIGUEZ | HC 3 BOX 8851 | | | | BARRANQUITAS | PR | 00794 | |
| 5723192 | NASHAY BURRELL | 4430 MARBLE HALL RD APT387 | | | | BALTIMORE | MD | 21218 | |
| 4744584 | NASH-BLACK, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723193 | NASHEA SHUNTERRAH | 9553 FLOWER ST APT 20 | | | | BELLFLOWER | CA | 90706 | |
| 4609373 | NASHED, WAGDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723194 | NASHEEN HOLLAND | 4 REDCLIFF AVE | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5723195 | NASHEKA PRICE | 121 BASSETT STREET APT 1 | | | | SYRACUSE | NY | 13210 | |
| 5723196 | NASHELIE MUNIS | HC 06 BOX 12565 | | | | COROZAL | PR | 00783 | |
| 5723197 | NASHELLE RICE | 1352 MINSHON WAY | | | | AKRON | OH | 44306 | |
| 5723198 | NASHINGTON CHRISHELLYN | 3016 14TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 4444029 | NASHIR, ABDUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149335 | NASHIRA N HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557425 | NASHIT, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723199 | NASHLEE TORRES | VALLE ALTO 2054 | | | | PONCE | PR | 00731 | |
| 4840660 | NASHMAN, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782604 | NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | ENVIRONMENTAL HEALTH | | | Ayer | MA | 01432 | |
| 5723200 | NASHONDA DORFEY | 2675 DOUGLASS RD | | | | WASHINGTON | DC | 20020 | |
| 5822027 | Nashondrea Kirkpatrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723201 | NASHTON RAY | 21321 W 87TH ST S | | | | VIOLA | KS | 67149 | |
| 5723202 | NASHUA ESQUILIN | JARD DE SELLES 2 | | | | SAN JUAN | PR | 00924 | |
| 4874134 | NASHUA POLICE DEPT | CITY OF NASHUA-POLICE DEPARTMENT | PANTHER DRIVE P O BOX 785 | | | NASHUA | NH | 03061 | |
| 5830539 | NASHUA TELEGRAPH | ATTN: CASSANDRA LEPINE | 110 MAIN ST | SUITE 1 | | NASHUA | NH | 03060 | |
| 4783575 | Nashua Waste Water System | 229 Main St | | | | Nashua | NH | 03061 | |
| 4904184 | Nashua Wastewater Systems | 229 Main Street | | | | Nashua | NH | 03060 | |
| 4780670 | Nashville and Davidson Metropolitan Trustee | 800 Second Ave North | Suite 2 | | | Nashville | TN | 37230-5012 | |
| 4780671 | Nashville and Davidson Metropolitan Trustee | Po Box 305012 | | | | Nashville | TN | 37230-5012 | |
| 4783248 | Nashville Electric Service | PO Box 305099 | | | | Nashville | TN | 37230-5099 | |
| 5428811 | Nashville Electric Service | P.O. Box 305100 | | | | Nashville | TN | 37230-5100 | |
| 5811312 | Nashville Electric Service | 1214 Church Street | | | | Nashville | TN | 37246 | |
| 5428811 | Nashville Electric Service | P.O. Box 305100 | | | | Nashville | TN | 37230-5100 | |
| 4859281 | NASHVILLE LEADER INC | 119 N MAIN | | | | NASHVILLE | AR | 71852 | |
| 4902561 | Nashville Machine Company, Inc. | PO Box 101603 | | | | Nashville | TN | 37224-1603 | |
| 4863548 | NASHVILLE RAIDER | 226 E 6TH STREET | | | | PERU | IN | 46970 | |
| 4898510 | NASHVILLE SERVICE TECH | 5010 LINBAR DRIVE SUITE 125 | | | | NASHVILLE | TN | 37211 | |
| 5797753 | Nashville Shoe Warehouse | 1415 Murfreesboro Pike | Suite 388 | | | Nashville | TN | 37217 | |
| 5792937 | NASHVILLE SHOE WAREHOUSE | LAURA VAN SICKLE | 1415 MURFREESBORO PIKE | SUITE 388 | | NASHVILLE | TN | 37217 | |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | |
| 5830431 | NASHVILLE TENNESSEAN | Attn: David Watson | 1100 Broadway | | | Nashville | TN | 37203 | |
| 5405450 | NASHVILLE-DAVIDSON COUNTY | 800 SECOND AVE NORTH | | | | NASHVILLE | TN | 37230-5012 | |
| 5723203 | NASHWA ATTA | 726 W SIDE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 4603473 | NASIADKA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535235 | NASIANCENO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723204 | NASIM AZIZ | BO CERILLO HOYO | | | | PONCE | PR | 00731 | |
| 4383821 | NASIMJONOV, SHOKHRUKHBEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542150 | NASIR ALAH, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723205 | NASIR DENISE | 113 PINE NEEDLE ROAD | | | | EATONTON | GA | 31024 | |
| 5723206 | NASIR HANNIBAL | 321 AUTUMN BREEZE WAY | | | | WINTER PARK | FL | 32792 | |
| 5723207 | NASIR SHUNTICE | 1374 JUNIPER SPRINGS RD | | | | GILBERT | SC | 29054 | |
| 4493047 | NASIR, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218473 | NASIR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365255 | NASIR, FOWSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291091 | NASIR, NAGEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589202 | NASIR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419509 | NASIR, SOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769418 | NASIR, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403564 | NASIR, ZUNAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723208 | NASIRA PARNELL | 1312 MAIN ST | | | | DARBY | PA | 19023 | |
| 4665566 | NASIRUDDIN, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843998 | Nasiya Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5801419 | Naska Youkhanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429449 | NASLA, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723210 | NASO MARGRET | 3783 NATHAN CT | | | | BRUNSWICK | OH | 44212 | |
| 4487698 | NASO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773774 | NASO, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723211 | NASON AMBER | 739 HOPKINS ST | | | | ELMIRA | NY | 14904 | |
| 5723212 | NASON NIKKI | 115 A VICTORY ST | | | | CUMBERLAND | RI | 02864 | |
| 4647269 | NASON, HOWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221047 | NASON, JACQUELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144065 | NASON, MAROBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359569 | NASOULUCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557111 | NASR, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393139 | NASR, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190438 | NASR, SHAHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254798 | NASRALLA, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397662 | NASRASHVILI, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723213 | NASRE ALI | 12057 CRIMSON LN | | | | SILVER SPRINGS | MD | 20904 | |
| 4774783 | NASREEN, BABAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330877 | NASRI, ABDELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300773 | NASRI, HADJER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440012 | NASRIN, HASATUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398403 | NASRIN, HASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546513 | NASRIN, SHAMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224838 | NASRIN, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723214 | NASS LAW FIRM | 1515 MARKET ST STE 2000 | | | | PHILADELPHIA | PA | 19102 | |
| 4284321 | NASS, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308360 | NASS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879503 | NASSA BASICS LTD | NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISCHINTAPUR | ZIRABO, SAVAR | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 4877916 | NASSA BASICS LTD | K M SAIFUL ALAM | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | DHAKA | | | BANGLADESH |
| 4124574 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | | | BANGLADESH |
| 4807207 | NASSA KNIT LTD | MR. NAZRUL ISLAM MAZUMDER | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 5723215 | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | | 01208 | BANGLADESH |
| 4124033 | Nassa Knit Ltd | 123/1 North Begun Bari | Tejgaon I/A | | | Dhaka | | 1208 | Bangladesh |
| 4713697 | NASSA, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723216 | NASSAB ROBERT | 23 PALAMOS CT | | | | SAN RAMON | CA | 94583 | |
| 4403313 | NASSAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723217 | NASSAR ANNMARIE | 19307 CHERRYWOOD LN | | | | WARRENVILLE | OH | 44128 | |
| 5723218 | NASSAR IVONNE | 1803 PRINCETON LAKES DR 104 | | | | BRANDON | FL | 33511 | |
| 4726511 | NASSAR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169407 | NASSAR, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533205 | NASSAR, JACLINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713106 | NASSAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642114 | NASSAR, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355050 | NASSAR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820325 | NASSAR, ZEINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723219 | NASSAU COUNTRY PUBLIC SAFETYCENTER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5484408 | NASSAU COUNTY | 86130 LICENSE ROAD SUITE 3 | | | | FERNANDINA BEACH | FL | 32034 | |
| 5723221 | NASSAU COUNTY FIRE COMMISSION | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5723222 | NASSAU COUNTY POLICE DEPARTMENT | 1194 PROSPECT AVENUE | | | | WESTBURY | NY | 11590 | |
| 4779473 | Nassau County Tax Collector | 86130 License Road, Suite 3 | | | | Fernandina Beach | FL | 32034 | |
| 5723223 | NASSAU COUNTY TREASURER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 4876840 | NASSAU HERALD | HERALD COMMUNITY NEWSPAPERS | 2 ENDO BLVD | | | GARDEN CITY | NJ | 11530 | |
| 4607144 | NASSE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723224 | NASSER ALNAIMI | 233 BROAD ST | | | | DURHAM | NC | 27704 | |
| 5723225 | NASSER ESLAMAIN | 5906 RUTGERS RD | | | | LA JOLLA | CA | 92037 | |
| 5723226 | NASSER HABSA | 6736 SWEET BUSH COURT | | | | TOLEDO | OH | 43623 | |
| 4798411 | NASSER SHEIKH | DBA BRITE SOURCES USA | 180 S. WESTERN AVENUE # 205 | | | CARPENTERSVILLE | IL | 60110 | |
| 4796509 | NASSER YAKUBU | DBA HASBYS | 560 WARBURTON AVE | | | YONKERS | NY | 10701 | |
| 4435441 | NASSER, BRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489915 | NASSER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301488 | NASSER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653188 | NASSER, FAIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660252 | NASSER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213391 | NASSER, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433062 | NASSER, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225717 | NASSER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840661 | NASSER, RHONDA DR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828961 | NASSERI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238093 | NASSET, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566254 | NASSET, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866063 | NASSI GROUP LLC | 340 N WESTLAKE BLVD STE 260 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4465514 | NASSIB, ZEINAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840662 | NASSIF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566790 | NASSIF, NAJI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840663 | NASSIF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391133 | NASSIF, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602017 | NASSIF-SKILLMAN, HALA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820326 | NASSIM FARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797754 | Nassimi Realty, LLC (Mike Nassimi) | 370 Seventh Avenue | Suite 1600 | | | New York | NY | 10001 | |
| 4855029 | NASSIMI REALTY, LLC (MIKE NASSIMI) | MARKET STREET SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY, LLC | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001 | |
| 4854831 | NASSIMI REALTY, LLC (MIKE NASSIMI) | CLIFPASS SPE CORP. | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001-3903 | |
| 5793316 | NASSIMI REALTY, LLC (MIKE NASSIMI) | ATTN: KATHY LITTLE | 370 SEVENTH AVENUE | SUITE 1600 | | NEW YORK | NY | 10001 | |
| 4551691 | NASSIRI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185717 | NASSIRI, GEESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643186 | NASSIRI, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420765 | NASSIVERA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828962 | NASSOF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697240 | NASSRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840664 | NASSUA. REA & ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333659 | NASSUNA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610706 | NASSY, DHANMATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771535 | NAST, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400500 | NASTA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667116 | NASTALI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723227 | NASTASI FELISITA | 134 RODNEY DFR | | | | NEW CASTLE | DE | 19720 | |
| 4268006 | NASTASI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331373 | NASTASI, ESTERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465296 | NASTASIA JR, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328002 | NASTASIA, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855365 | Nastasia, Charles Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723228 | NASTASSJA EVANS | 22039 CUSHING | | | | EASTPOINTE | MI | 48021 | |
| 4284665 | NASTERNAK, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723229 | NASTIN LORI | 1020 GAYLE COURT | | | | SPOTSYLVANIA | VA | 22553 | |
| 5723230 | NASTIVAR CIERRA | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | |
| 5723231 | NASTIVAR ELI | SOUTH 1011 DARKSAHDOWS AVE | | | | WHITERIVER | AZ | 85941 | |
| 4298780 | NASTOFF, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694398 | NASTOS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723232 | NASTRI JOSEPH A | 54 BRADLEY ST | | | | FRESNO | CA | 93703 | |
| 4659901 | NASUFI, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339575 | NASURLI, AISHATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563301 | NASUTA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710320 | NASUTION, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688312 | NASWAGI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249639 | NASWORTHY, VEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723233 | NASYAH PASTRANA | CALLE 5G8 URB RIBERAS DEL RIOS | | | | GUAYNABO | PR | 00959 | |
| 5723234 | NASZINTER ASHLEY | 522 CANAL STREET | | | | LEBANON | PA | 17042 | |
| 4874735 | NAT A TAT LLC | DAVID ARTHUR HAGAN | 3936 SOUTH SUNCOAST BLVD | | | HOMOSASSA | FL | 34448 | |
| 5723235 | NAT ROBERT | 25 HOYT ST | | | | COURTDALE | PA | 18704 | |
| 5723236 | NATA MERCY | 1206 ANACAPA DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5723237 | NATACHA ALERS | 1755 BRCKNER BLVD | | | | BRONX | NY | 10472 | |
| 5723238 | NATACHA CYRAN | 10306 SW 21ST AVE | | | | GAINESVILLE | FL | 32607 | |
| 5723239 | NATACHA GARRETT | 902 LELAND AVE | | | | SOPUTH BEND | IN | 46616 | |
| 5723240 | NATACHA GTINBAUTISTA | 5390 SW 60AVE | | | | POMPANO BEACH | FL | 33068 | |
| 5723241 | NATACHA LAMY | 120 EAST STREET ROAD | | | | WARMINSTER | PA | 18974 | |
| 5723242 | NATACHA MICHEL | 235 ROGERS AVENUE | | | | BROOKLYN | NY | 11225 | |
| 5723243 | NATACHA TORRES | BO BOX 8477 PAMPANOS | | | | PONCE | PR | 00732 | |
| 5723244 | NATACHAE JONES | 256 GLENN ST | | | | PADUCAH | KY | 42003 | |
| 5723245 | NATACHIA WHITAKER | 500 S FRANKLIN STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5723246 | NATAKIE LAURENT | 700 EST BOVONI BLD A | | | | CHRITE AMALIE | VI | 00802 | |
| 4499974 | NATAL BAEZ, CELY MILADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723247 | NATAL JAIRO | RODRIGUEZ OLMO CALLE B 3 | | | | ARECIBO | PR | 00612 | |
| 5723248 | NATAL JIMMY | CALLE EUSTAQUIO TORRES 1 | | | | GUAYANILLA | PR | 00656 | |
| 5723249 | NATAL LUISA | HC 01 BOX 2325 | | | | BAJADERO | PR | 00616 | |
| 5723250 | NATAL MAGDALYS | 3056 A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4500832 | NATAL MELENDEZ, MELANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723252 | NATAL MILAGROS T | E27 CALLE REAL | | | | TOA BAJA | PR | 00949 | |
| 4499842 | NATAL PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723253 | NATAL RAFAEL | BOLQUE 2 APT21 RE GANDARA | | | | PONCE | PR | 00717 | |
| 5723254 | NATAL WILLIAM | QP5 CALLE 538 | | | | CAROLINA | PR | 00982 | |
| 5723255 | NATAL YADIRA | EST BALSEIRO 10 | | | | ARECIBO | PR | 00612 | |
| 4527474 | NATAL, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432379 | NATAL, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419525 | NATAL, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599165 | NATAL, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250717 | NATAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501782 | NATAL, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774347 | NATAL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498683 | NATAL, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498050 | NATAL, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328861 | NATAL, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246095 | NATAL, LUZNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680826 | NATAL, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488624 | NATAL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436453 | NATAL, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631190 | NATAL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496460 | NATAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820327 | NATALE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723256 | NATALE STOZLIZCHNAWA | 605 SOUTH 9TH STREET | | | | SARCOXIE | MO | 64862 | |
| 5723257 | NATALE VELELLA | LAS LOMAS 009 | | | | SAN JUAN | PR | 00921 | |
| 4478585 | NATALE, ALEXANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240550 | NATALE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408085 | NATALE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483207 | NATALE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703094 | NATALE, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222224 | NATALE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221712 | NATALE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555577 | NATALE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650175 | NATALE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234151 | NATALE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743041 | NATALE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405966 | NATALE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516179 | NATALE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723258 | NATALEE C GUZMAN | 3203 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 4840665 | NATALEE HERRIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723259 | NATALI AGUILAR | 808 ORIENT | | | | CLINTON | OK | 73601 | |
| 5723260 | NATALI CARRANZA | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | |
| 5723261 | NATALI HERNANDEZ | 2300 BRANT ST | | | | ARROYO GRANDE | CA | 93420 | |
| 5723262 | NATALI PENA | 6 HOWD AVE | | | | CLIFTON | NJ | 07011 | |
| 4641210 | NATALI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723263 | NATALIA AGUILERA | 123 STREET | | | | OXNARD | CA | 93033 | |
| 4840666 | NATALIA ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723264 | NATALIA AMAYA | 1870 EATON ST | | | | LAKEWOOD | CO | 80214 | |
| 5723265 | NATALIA APOLAYO | 372 BLAKE AVENUE | | | | BROOKLYN | NY | 11212 | |
| 5723266 | NATALIA BAPTIST | 3015 N PEARL ST | | | | TACOMA | WA | 98409 | |
| 4840667 | NATALIA CHINEA DESIGNS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723267 | NATALIA COBBINS | 2932 KELLEY DR | | | | VANDENBRG AFB | CA | 93437 | |
| 5723268 | NATALIA DIAZ | 13 BRIGHTON AVE | | | | BELLEVILLE NJ | NJ | 07109 | |
| 5723269 | NATALIA EFREMENKO | 1308 FEATHER ROSE LN | | | | KNOXVILLE | TN | 37919 | |
| 4840668 | NATALIA GOMEZ DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723270 | NATALIA HERNANDEZ | 3802 CARAVELLE PKWY | | | | CORPUS CHRSTI | TX | 78245 | |
| 5822023 | Natalia L Pudlak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723271 | NATALIA MALDONADO | CALLE GUAYABA | | | | SANJUAN | PR | 00725 | |
| 5723272 | NATALIA MARIN | 2727 N MAIN AVE APT C | | | | NEWTON | NC | 28658 | |
| 5723273 | NATALIA MUNIZ | HC 09 BOX 1728 | | | | PONCE | PR | 00731 | |
| 5723275 | NATALIA OLAGUE DE ALVARADO | 713 WEST 28TH ST | | | | CHEYENNE | WY | 82001 | |
| 5723276 | NATALIA ONEAL | 15360 JIVWA ST | | | | KALAMAZOO | MI | 49006 | |
| 5723277 | NATALIA ORTIC | 2380 W NORTHWEST HWY 11 | | | | DALLAS | TX | 75220 | |
| 5723278 | NATALIA OSORIO | 13032 OPEN HEARTH | | | | GERMANTOWN | MD | 20874 | |
| 5723279 | NATALIA PARKER | 8168 MEAADE VILLAGE | | | | SEVERN | MD | 21144 | |
| 5723280 | NATALIA PATTERSON | 654 WINNE APT 30 | | | | LEXINGTON | KY | 40508 | |
| 4840669 | NATALIA RIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723281 | NATALIA RIVERO | 6141 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5723282 | NATALIA RONDON | 3415 12TH ST | | | | LONG IS CY | NY | 11106 | |
| 5723283 | NATALIA SANCHEZ ORTEGA | VILLA DONATELLA 2XR 94 | | | | CAROLINA | PR | 00983 | |
| 4801374 | NATALIA SLASTINA | DBA DARE FASHION | 411 PRENTISS ST | | | SAN FRANCISCO | CA | 94110 | |
| 5723284 | NATALIA TAMEZ | 1326 HUSSION ST | | | | HOUSTON | TX | 77003 | |
| 5804019 | Natalia Vanin Ballestas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723285 | NATALIA VAZQUE2 | RES EL EDEN EDIF 15104 | | | | COAMO | PR | 00769 | |
| 5723286 | NATALIA WASHINGTON | 12250 WILKINS AVENUE | | | | ROCKVILLE | MD | 20852 | |
| 4840670 | NATALIA, MRS. ROUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820328 | NATALIAE AND RICCARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723287 | NATALICES CALLAWAY | 4523 AYERS RD | | | | MACON | GA | 31218-4908 | |
| 4705261 | NATALIE & GEORGE MOROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723288 | NATALIE AARONSON | 6515 WYDOWN BLVD | | | | ST LOUIS | MO | 63105 | |
| 5723290 | NATALIE ALVAREZ | 11434 PATRICKO LP | | | | CLERMONT | FL | 34711 | |
| 5835352 | NATALIE AND EDWARD PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723291 | NATALIE ARENT | 14804 COUNTY ROAD 5 APT 8 | | | | BURNSVILLE | MN | 55306 | |
| 4797375 | NATALIE BAIDEN | DBA STUFF 4 CRAFTS | 616 CORPORATE WAY SUITE 2 #4457 | | | VALLEY COTTAGE | NY | 10989-2050 | |
| 4801977 | NATALIE BAIDEN | DBA STUFF 4 CRAFTS | 520 CROFT SE | | | GRAND RAPIDS | MI | 49507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723292 | NATALIE BARNES | 16930 KENNEDYN DR APT 205 | | | | FRASER | MI | 48026 | |
| 5723293 | NATALIE BASTIAN | 1844 W MARIE ST | | | | PASCO | WA | 99301 | |
| 5723294 | NATALIE BOYD | 3840 7TH AVE NUNIT 1 | | | | ST PETE | FL | 33713 | |
| 5723295 | NATALIE BROWN | 723 HOPKINS STREET | | | | CINCINNATI | OH | 45214 | |
| 5723296 | NATALIE BUTLER | 816 17TH AVE N APT 410 | | | | NASHVILLE | TN | 37203 | |
| 5723297 | NATALIE COATS | 309 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677 | |
| 5723299 | NATALIE COMPEAN | 918 LAKE DESTINY ROAD | | | | ALTAMONTE SPG | FL | 32714 | |
| 5723300 | NATALIE CORUJO | BO CACAO CARR 853 KM34 | | | | CAROLINA | PR | 00985 | |
| 5723301 | NATALIE CRAGO | 1138 SYCAMORE CIRCLE | | | | GREENFEILD | OH | 45123 | |
| 4820329 | NATALIE CRAIG DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723302 | NATALIE CRUZ | 1305 S TURNER | | | | HOBBS | NM | 88240 | |
| 5723303 | NATALIE DARWISH | 89 BRUCE AVE 45 | | | | YONKERS | NY | 10705 | |
| 5723304 | NATALIE DAVILA | 600 CANAL ST | | | | EASTON | PA | 18042 | |
| 5723305 | NATALIE DAVIS | 1455 ELVA DR SW | | | | ATLANTA | GA | 30238 | |
| 5723306 | NATALIE DEMONTINEY | 4 PINEY STREET | | | | BOX ELDER | MT | 59521 | |
| 5723307 | NATALIE DIAZ | BO PARAISO 61 A CARR 976 | | | | FAJARDO | PR | 00738 | |
| 4846070 | NATALIE DOMINGUEZ | 6301 WHITTIER DR | | | | Plano | TX | 75093 | |
| 5723308 | NATALIE DOZIER | 913 WEST ROAD | | | | SALISBURY | MD | 21801 | |
| 5723309 | NATALIE FABRIZIL | 286 SKYLINE DRIVE | | | | HIGHLAND MILLS | NY | 10930 | |
| 5723310 | NATALIE FAIRCHILD | 800 DOLAN RD LOT-38 | | | | MOSS LANDING | CA | 95039 | |
| 5723311 | NATALIE GARCIA | 512 AGUA DE BRISA | | | | EL PASO | TX | 79928 | |
| 4895034 | NATALIE GARCIA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723312 | NATALIE GARCIA-GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 5723313 | NATALIE GONZALES | 1840 E 98TH PL | | | | THORNTON | CO | 80229 | |
| 5723314 | NATALIE GOOCH | 1072 20TH AVE | | | | COLUMBUS | NE | 68601 | |
| 5723315 | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | |
| 4892286 | Natalie Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723316 | NATALIE GROS | 11300 WILL STUTLEY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5723317 | NATALIE GUERRERO | 45560 AMAR RD APT 21 | | | | LA PUENTE | CA | 91744 | |
| 5723318 | NATALIE GUZMAN | 1363 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5723319 | NATALIE HALL | 19 CAMALOT DR | | | | ARDEN | NC | 28704 | |
| 5723320 | NATALIE HAMILTON | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414 | |
| 5723321 | NATALIE HARRIS | 3761 EAST NATISVALIE | | | | SOUTH EUCLID | OH | 44118 | |
| 5723322 | NATALIE HAWLEY | 9375 176TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 5723323 | NATALIE HUERTAS | 1693 65TH ST | | | | BROOKLYN | NY | 11204 | |
| 5723324 | NATALIE ISLEY | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5723325 | NATALIE JACKSON | 4 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720 | |
| 5723326 | NATALIE JASAITIS | 1707 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5723327 | NATALIE JOHNSON | 714 S PURDUM | | | | KOKOMO | IN | 46901 | |
| 4828963 | Natalie Joves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723328 | NATALIE KAWANO | 1142 E MADISON | | | | POWELL | WY | 82435 | |
| 5723329 | NATALIE KESSINGER | 21665 EAST CLIFF UNIT 1 | | | | SANTA CRUZ | CA | 95062 | |
| 5723330 | NATALIE KILE | 1769 WEST 54TH ST | | | | CLEVE | OH | 44102 | |
| 5723331 | NATALIE KING | 20445 MOROSS | | | | DETROIT | MI | 48224 | |
| 5723332 | NATALIE LABORIN | 4200 S TUSCON ESTATES | | | | TUSCON | AZ | 85735 | |
| 5723333 | NATALIE LANDRY | 200 WATER ST APT 22107 | | | | WEBSTER | TX | 77598 | |
| 4886839 | NATALIE LAU | SEARS LOCATION NUMBER 1228 | 7640 W STOCKTON BLVD APT 246 | | | SACRAMENTO | CA | 95823 | |
| 5797755 | NATALIE LAU, O.D | 7640 W STOCKTON BLVD APT 246 | | | | SACRAMENTO | CA | 95823 | |
| 5790691 | NATALIE LAU, O.D. | 7640 WEST STOCKTON BOULEVARD, APT. 246 | | | | SACRAMENTO | CA | 95823 | |
| 5723334 | NATALIE LEE | PO BOX 935 | | | | BEVERLY | OH | 45715 | |
| 5723335 | NATALIE LEWIS | 994 EAST GRANT PLACE | | | | SAN MATEO | CA | 94402 | |
| 5723336 | NATALIE LOPEZ | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | |
| 5723337 | NATALIE LOZANO | 1922 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99352 | |
| 5723338 | NATALIE M MENDOZA | 14853 SATICOY ST | | | | VAN NUYS | CA | 91405 | |
| 5723339 | NATALIE MANGHAM | 2319 VAN LEUNEN DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5723340 | NATALIE MARC | 5208 SW 87TH AVE | | | | COOPER CITY | FL | 33328 | |
| 5723341 | NATALIE MARZETTE | 6800 MARINER DR UNIT 202 | | | | RACINE | WI | 53406 | |
| 5723342 | NATALIE MATTHEWS | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5723343 | NATALIE MCAMIS | 2641 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804 | |
| 5723344 | NATALIE MCDONALD | 7421 RICHMOND RD | | | | MEMPHIS | TN | 38115 | |
| 5723345 | NATALIE MCKISSET | 8262 HARRODS WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5723346 | NATALIE MIDDLETON | 2807 SCHOOL HOUSE RD APT C8 | | | | COLUMBIA | SC | 29204 | |
| 5723347 | NATALIE MILLIS | 1481 IYANNIO RD APT3 | | | | HYANNIS | MA | 02601 | |
| 5723348 | NATALIE MOORE | 307 MAGNOLIA DR APT 220 | | | | COLUMBIA | KY | 42728 | |
| 5723349 | NATALIE MUTHANA | 909 UNIVERSUTY LN | | | | TUSCALOOSA | AL | 35401 | |
| 5723350 | NATALIE MYLES | 22-24 BRANFORD STREEET | | | | NEWARK | NJ | 07114 | |
| 5723351 | NATALIE N WALLACE | 2319 N GALE ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5723352 | NATALIE NAPALAPALAI | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | |
| 5723353 | NATALIE NATALIE | 305 WASHINGTON GROVE LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5723354 | NATALIE NICOL | 801 HANFORD RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5723355 | NATALIE NOLEN | 2395 BRYANT ROAD | | | | WEST FRANKFORT | IL | 62896 | |
| 5723356 | NATALIE ONTIVEROS | 5808 MARLIN DR | | | | EL PASO | TX | 79924 | |
| 5723357 | NATALIE P WILLIS | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723359 | NATALIE PEDERSON | 1615 28TH ST S | | | | ST CLOUD | MN | 56301 | |
| 5723360 | NATALIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | |
| 4820330 | NATALIE PERETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723361 | NATALIE PRINCE | 706 E 157TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5723362 | NATALIE REISS | 110 RALPH AVE | | | | BELLMORE | NY | 11710 | |
| 5723364 | NATALIE RIVERA | 5975 LAKE POINTE VILLAGE | | | | ORLANDO | FL | 32822 | |
| 5723365 | NATALIE RODRIGUEZ | URB ESTANCIAS DE RIO | | | | BAYAMON | PR | 00961 | |
| 4840671 | NATALIE ROY & A. CHARBONNEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723366 | NATALIE SAENZ | 6325 ORTGA ST | | | | CHINO | CA | 91710 | |
| 5723367 | NATALIE SANCHEZ | PO BOX 316 | | | | EUNICE | NM | 88231 | |
| 5723368 | NATALIE SMITH | 10245 W GRANTOSA DR | | | | MILWAUKEE | WI | 53222 | |
| 5723369 | NATALIE SPAVLIK | 2451 NW 96TH TER APT 21D | | | | PEMBROKE PINES | FL | 33024 | |
| 5723370 | NATALIE STEPHENS | 1738 W 33RD ST | | | | CHICAGO | IL | 60629 | |
| 5723371 | NATALIE STEWART | 420 W 6TH ST | | | | LAPEL | IN | 46051 | |
| 5723372 | NATALIE TELLEZ | 11739 COLDBROOK AVE UNIT B | | | | DOWNEY | CA | 90241 | |
| 5723373 | NATALIE TERRERO | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 5723374 | NATALIE TEXTOR | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | |
| 5723375 | NATALIE TORREZ | ROUTE 302 BOX 5256 | | | | NIOBRARA | NE | 68760 | |
| 5723376 | NATALIE V WILSON | 626 RIVERSIDE DR | | | | NEW YORK | NY | 10031 | |
| 5723377 | NATALIE VAN UNEN | 976 HYACINTH DR | | | | DELRAY BEACH | FL | 33483 | |
| 5723379 | NATALIE WARNER | 4530 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 5723380 | NATALIE WILLIAMS | 7250 CANNONBURY DRAPT G | | | | NEW ORLEANS | LA | 70126 | |
| 5723381 | NATALIE WOODSON | 247 BATS BRANCH RD | | | | ELKVIEW | WV | 25071 | |
| 4444389 | NATALIE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434260 | NATALIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609883 | NATALIO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723382 | NATALYA GAVRYSHOVA | 10143 BRISTOL DR | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5723383 | NATALIYA MASIYAN | 258 NANDINA PLZ | | | | PHILADELPHIA | PA | 19116 | |
| 5723384 | NATALYA PESKOVA | 1109 BELL AVE A | | | | SACRAMENTO | CA | 95838 | |
| 5723385 | NATALIA TOLSTENKO | 1750 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 5723387 | NATALY BLANDEN | 4 LAVENDER DRIVE | | | | SEWELL | NJ | 08080 | |
| 4840672 | NATALY DURANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723388 | NATALYA BROWN | 1704 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5723389 | NATALYA CARROZZI | 11535 ROCKHILL AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5723390 | NATALYA LAWRENCE | 801 NW 19TH AVE APT B | | | | FT LAUDERDALE | FL | 33311 | |
| 5723391 | NATALYA VOROBYEVA | 8902 JACKSON AVE | | | | CIRCLE PINES | MN | 55014 | |
| 5723392 | NATALYIA ROSE | 219 WILLIAM REED | | | | ANTIOCH | CA | 94509 | |
| 4269061 | NATAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723393 | NATANAEL FONTANEZ | HC 06 BOC 10112 | | | | GUAYNABO | PR | 00971 | |
| 4852811 | NATANAEL OROZCO | 1572 WOODLARK CT | | | | Chula Vista | CA | 91911 | |
| 5723395 | NATANAEL PEREZ | 102ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 5723396 | NATANAEL SOTO | 19 CALIFORNIA ST | | | | BUFFALO | NY | 14213 | |
| 5723397 | NATANILE ARTHUR | 3065 N 67TH AVE | | | | PHOENIX | AZ | 85033 | |
| 4279274 | NATANOV, FIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777433 | NATANOVA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723398 | NATANYA JOHNSON | PO BOX 2612 | | | | WHITE RIVER | AZ | 85941 | |
| 4171508 | NATAPU, ARDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208366 | NATAPU, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723399 | NATARAJAN HARIKUMAR | 8 CONSTITUTION WAY | | | | JERSEY CITY | NJ | 07305-5414 | |
| 5723400 | NATARAJAN RAMANAN | 3480 GRANADA AVE | | | | SANTA CLARA | CA | 95051 | |
| 5723401 | NATARAJAN VENKATAKRISHNAN | 3107 STONEBRIDGE RD | | | | LOUISVILLE | KY | 40241 | |
| 4614412 | NATARAJAN, KAVASSERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597261 | NATARAJAN, NARRAJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613769 | NATARAJAN, NIRUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639167 | NATARAJAN, RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820331 | NATARAJAN, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282981 | NATARAJAN, SUMATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394899 | NATARCOLA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203445 | NATARENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723402 | NATASCHA BROOKS | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5723403 | NATASH A HETRICK | 7455 QUAL HOLLOW NW | | | | MASSILLION | OH | 44646 | |
| 5723404 | NATASH D SPENCE | 376 BATY ST | | | | ELMIRA | NY | 14901 | |
| 5723405 | NATASH SANIPAS | 19 EMBDEN POND RD | | | | NORTH ANSON | ME | 04928-7417 | |
| 5723406 | NATASHA A BUSEY | 1553 SOUTHVIEW DR APT 104 | | | | OXON HILL | MD | 20745 | |
| 5723407 | NATASHA A YOUNG | 2446PARK RD | | | | LEHIGH ACRES | FL | 33971 | |
| 5723408 | NATASHA ABBOTT | 536 DECATUR STREET | | | | BROOKLYN | NY | 11233 | |
| 5723409 | NATASHA ADAMS | 5834 MILLERS POND LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5723410 | NATASHA ALLEN | 856 KING AUTHER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5723411 | NATASHA ALLEYNE | 834 MAPLE STREET | | | | BROOKLYN | NY | 11203 | |
| 4850096 | NATASHA ANDREWS-NOEL | 1610 CANARSIE RD | | | | Brooklyn | NY | 11236 | |
| 5723412 | NATASHA BANKS | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | |
| 5723414 | NATASHA BIRD | 157 NISQUALLY WAY | | | | ASHFORD | WA | 98304 | |
| 5723416 | NATASHA BROWN | E BELEVEDERE AVE | | | | BALTIMORE | MD | 21239 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723417 | NATASHA BURGE | 2553 WEST 5TH ST | | | | CLEVELAND | OH | 44113 | |
| 5723418 | NATASHA C BROWN | 2102 JAYNE LN | | | | KNOXVILLE | TN | 37918 | |
| 5848560 | Natasha C Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723419 | NATASHA CARPENTER | 565 S MITHOFF | | | | COLUMBUS | OH | 43207 | |
| 5723420 | NATASHA CATLETT | 4826 JACKSON PL | | | | PHILA | PA | 19124 | |
| 5723421 | NATASHA CHRISTIAN | 398 SUSANCONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5723422 | NATASHA CLARK | 819 HOMER AVE | | | | TOLEDO | OH | 43608 | |
| 5723423 | NATASHA CLARY | 721 15TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5723424 | NATASHA COCKFIELD | 1735 GREAT OAK ROAD | | | | PEORIA | IL | 61615 | |
| 5723425 | NATASHA COX | 224 RENO AVE | | | | NEW CUMBERLAND | PA | 17070 | |
| 5723427 | NATASHA CRUZ | SAN JUAN | | | | BAYAMON | PR | 00956 | |
| 5723428 | NATASHA D HARRIS | 4803 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5723429 | NATASHA DASILVA | 620 E WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| 5723430 | NATASHA DAY | 621 12 E 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| 5723431 | NATASHA DELEON | 1536 CHERRYWOOD WAY | | | | LODI | CA | 95240 | |
| 5723432 | NATASHA DIAZ | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | |
| 5723433 | NATASHA DILAN | 13910 34TH AV | | | | FLUSHING | NY | 11354 | |
| 5723434 | NATASHA DOWNEY | 2020 RIVERSIDE RD | | | | JAMESTOWN | NY | 14701 | |
| 4820332 | NATASHA DOWNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723435 | NATASHA DRUMGOOLD | 8 MYRTLEWOOD DR APT B | | | | HENRIETTA | NY | 14467 | |
| 5723436 | NATASHA DUNCAN | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | |
| 5723437 | NATASHA DURST | 10 W 17TH STREET | | | | CHATTANOOGA | TN | 37408 | |
| 5723439 | NATASHA ENGLE | 302 WEST WASHINGTON | | | | ASHLAND | OH | 44805 | |
| 5723440 | NATASHA ERIC MAGEE | 2471 COUNTYN RT 55 | | | | MASSENA | NY | 13662 | |
| 4809318 | NATASHA ESQUIBEL | 4591 KATHLEEN DENISE LANE | | | | RENO | NV | 89507 | |
| 5723441 | NATASHA F BYRTH | 331 ANNABERG LN | | | | MONROE | NC | 28110 | |
| 5837226 | Natasha Felton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837226 | Natasha Felton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723443 | NATASHA FIELDS | PO BOX 593 | | | | MATHEWS | VA | 23109 | |
| 5723444 | NATASHA FLENOY | 4239 WEST 121 ST APT 9 | | | | CLEVELAND | OH | 44135 | |
| 5723445 | NATASHA FOSTER | 1094 OAKRIDGE RD WEST | | | | TALLAHASSEE | FL | 32305 | |
| 5723446 | NATASHA FREEMAN | 9125 SE 141 LANE | | | | SUMMERFIELD | FL | 34491 | |
| 5723447 | NATASHA GAINEY | 46 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| 5723448 | NATASHA GANA | 437 MURRAY ST | | | | ROCHESTER | NY | 14606 | |
| 5723449 | NATASHA GARCIA | 18475 SW 204 STREET | | | | MIAMI | FL | 33187 | |
| 5723450 | NATASHA GEE | 1206 PAXTON ST | | | | TOLEDO | OH | 43608 | |
| 5723451 | NATASHA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | |
| 5723452 | NATASHA GODSOE | 419 MAIN ST | | | | ATHOL | MA | 01331 | |
| 5723453 | NATASHA GORDON | 3116 GREGWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5723454 | NATASHA GRIFFIN | 1333 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5723455 | NATASHA HAMMOND | 5417 BROW AVE | | | | CLEVELAND | OH | 44105 | |
| 5723456 | NATASHA HAMPTON | 1911 HILLSIDE BEND CROSSI | | | | LAWRENCEVILLE | GA | 30043 | |
| 5723457 | NATASHA HARRIGAN | 7000 BOVONI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5723458 | NATASHA HENDRIX | 2212 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5723459 | NATASHA HERNANDEZ | EDF 7 APT 109 LOS LAURELES | | | | SANN JUAN | PR | 00926 | |
| 5723460 | NATASHA HILL | 7304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5723461 | NATASHA HOPKINS | 136 COUNTY RD 1142 | | | | FANCY FARM | KY | 42039 | |
| 5723462 | NATASHA HUDDLESTON | 1902 BRISTOL CRT DR | | | | MT MORRIS | MI | 48458 | |
| 5723463 | NATASHA INKS | 239 WECKS RD | | | | MYRTLE CREEK | OR | 97457 | |
| 5723465 | NATASHA JENKINS | 1649156TH ST NW | | | | CASS LAKE | MN | 56633 | |
| 5723466 | NATASHA JOHNSON | 6214 BLACKBERRY TER | | | | E STROUDSBURG | PA | 18301 | |
| 5723467 | NATASHA JOSE | 366 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5723468 | NATASHA JUDE | 518 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5723469 | NATASHA K JAMES | 588 S KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 5723470 | NATASHA KIM | 286 LEESBURG LN | | | | IDAHO FALLS | ID | 83404 | |
| 5723471 | NATASHA KING | 3857 FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952 | |
| 5723472 | NATASHA L BISHOP | 3903 LEXINGTON AVE | | | | ST LOUIS | MO | 63107 | |
| 5723473 | NATASHA L GILLIAM 8994993 | 6517 WOODFILED DR | | | | CHARLOTTE | NC | 28215 | |
| 5723474 | NATASHA L GREENE | 343 ROOSEVELT AVE | | | | ELYRIA | OH | 44035 | |
| 5723475 | NATASHA LINDLEY | 3750 LAKE CITY HWY LOT 7 | | | | WARSAW | IN | 46580 | |
| 5723477 | NATASHA LOWE | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | |
| 5723478 | NATASHA LYLE | 32410 GRANDVIEW AVE | | | | WESTLAND | MI | 48186 | |
| 5723479 | NATASHA M BRIDGES | 2121 BEACHVIEW DR APT 8 | | | | ALBANY | GA | 31705 | |
| 5723480 | NATASHA M DORTCH | 208 PURDY RD | | | | EMPORIA | VA | 23847 | |
| 5723481 | NATASHA M LIBURD | 43 WHITE BAY | | | | FREDERICKSTED | VI | 00840 | |
| 5723483 | NATASHA MIRANDA | 5900 GREENS RD | | | | HUMBLE | TX | 77396 | |
| 5723484 | NATASHA MOODY | 116 SUMMIT CREEK DR | | | | STONE MTN | GA | 30083 | |
| 5723485 | NATASHA MOORE | 8300 PALMETTO ST APT 304 | | | | NEW ORLEANS | LA | 70118 | |
| 5723486 | NATASHA MORTON | 220 S LENOLA RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5723487 | NATASHA MOSLEY | 6210 E 21ST ST | | | | INDIDNAPOLIS | IN | 46219 | |
| 5723488 | NATASHA N BUCKNER | 10022 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5723489 | NATASHA N BUSBY | 3637 ELDER OAKS BLVD APT 8206 | | | | BOWIE | MD | 20716 | |
| 5723490 | NATASHA NEWMAN | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723491 | NATASHA NICHOLAS | 7274 STEVENTON WAY | | | | JACKSONVILLE | FL | 32244 | |
| 5723492 | NATASHA NUNDERDOWN | 6086 LARUE RD | | | | HENDERSON | KY | 42420 | |
| 5723493 | NATASHA OLESTY | 153 GATE WAY | | | | MARIETTA | GA | 30066 | |
| 5723494 | NATASHA PAGO | 112 GARFFILD ST | | | | WESTLAKE | LA | 70669 | |
| 4840673 | NATASHA PEREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723496 | NATASHA PERRY | 708 ARBOR CROSSING DR | | | | LITHONIA | GA | 30058 | |
| 5723497 | NATASHA PETROW | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5723498 | NATASHA PHILLIPS | PO BOX 455 | | | | NEPTUNE | NJ | 07754 | |
| 5723499 | NATASHA POSEY | 235 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | |
| 5723500 | NATASHA PRIDGEN N | 1020 W 44TH ST | | | | SAVANNAH | GA | 31405 | |
| 4849537 | NATASHA RAMSUNDAR | 3917 FLOWERTON RD | | | | Baltimore | MD | 21229 | |
| 5723501 | NATASHA REYES | 3312 W 98TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5723502 | NATASHA RICHTER | 10706 MAGNOLIA HEIGHT | | | | COVINGTON | GA | 30014 | |
| 5723503 | NATASHA RIVERA | 147 SOUTH ST | | | | WATERBURY | CT | 06706 | |
| 5815070 | Natasha Robbins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723504 | NATASHA RUSSELL | 7061 MCCLEAN BLVD | | | | PARKVILLE | MD | 21234 | |
| 5723505 | NATASHA S LEWIS | 2919 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5723507 | NATASHA SHAU-RIE MCBRIDE | 404 AVENUE A | | | | COLUMBUS | MS | 39701 | |
| 5723508 | NATASHA SIMMONS | 6 GREEN GATE APT 42 | | | | SAVANNAH | GA | 31405 | |
| 5723509 | NATASHA SLATER | 3724 E 140TH ST | | | | CLRVELAND | OH | 44120 | |
| 5723510 | NATASHA SMITH | 816 MONTEREY STREET | | | | DUQUESNE | PA | 15110 | |
| 5723511 | NATASHA SOUSA | 15 EAST PHILLIPS ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5723512 | NATASHA STEVENSON | 137 WILLIAMS ST | | | | WATERTOWN | NY | 13601 | |
| 5723513 | NATASHA STEWART | 101 BABB DRIVE | | | | DOVER | DE | 19901 | |
| 5723514 | NATASHA STRONG | 5900 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5723515 | NATASHA TAYLOR | 2903 S MCDUFFIE ST EXY | | | | ANDERSON | SC | 29624 | |
| 5723516 | NATASHA TREVINO | 2458 E LEMONWOOD LANE | | | | FRESNO | CA | 93725 | |
| 5723517 | NATASHA TURNER | 422 51ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5723518 | NATASHA TUSSEY | ROYAL ROUTE 3 PO BOX 50 | | | | HURRICANE | WV | 25526 | |
| 5723519 | NATASHA VARGAS | 65 COLONIAL ST 1A | | | | HARTFORD | CT | 06106 | |
| 5723520 | NATASHA VISALLI | 5232 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5723521 | NATASHA WADE | 16 VERONA ST | | | | CAMERON | NC | 28326 | |
| 5723522 | NATASHA WALKER | 3711 EXPOSITION BLVD 4 | | | | LOS ANGELES | CA | 90016 | |
| 5723523 | NATASHA WELLS | 7112 LEGACY DR | | | | ANTIOCH | TN | 37013 | |
| 5723524 | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | |
| 5723525 | NATASHA WILSON | OR KEYASIS PHILLIPS | | | | CRAWFORD | MS | 39743 | |
| 5723526 | NATASHA WINDLESS | 11948 13 MILE | | | | WARREN | MI | 48093 | |
| 5723527 | NATASHA YOUNG | 2446 PARK RD | | | | LEHIGH ACRES | FL | 33971 | |
| 5723528 | NATASHA YOUNGBLOOD | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5723529 | NATASHA ZALE | 280 SHORE ACRES WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5723530 | NATASHIA ATKINSON | 908 ALTON | | | | ALTON | IL | 62206 | |
| 5723531 | NATASHIA BROWN | 2102 JAYNE LANE | | | | KNOXVILLE | TN | 37918 | |
| 5723532 | NATASHIA FUTRELL | 111 ECHO GLENN DR | | | | WINSTON SALEM | NC | 27106 | |
| 5723533 | NATASHIA HUTCHINS | 1292 VILLAGE CENTER DR UNIT 4 | | | | KENOSHA | WI | 53144 | |
| 5723534 | NATASHIA MOULTON | 290 NE 173 ST | | | | MIAMI | FL | 33162 | |
| 5723535 | NATASHIA PASSMORE | 7210 W HAPMTON ST | | | | MILWAUKEE | WI | 53218 | |
| 5723536 | NATASHIA PAT WHITT | 292 ELKINS RD | | | | JACKSBORO | TN | 37757 | |
| 5723537 | NATASHIA SMITH | 17214 KENTUCKY | | | | DETROIT | MI | 48221 | |
| 5723538 | NATASHIA WILEY | 3205 DONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5723539 | NATASIA MATTOX | 1229 GREEBY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5723540 | NATASIA NIELSEN | 2953 WEST 33 STREET | | | | BROOKLYN | NY | 11224 | |
| 5723541 | NATAUSHEA DUNN | 31 SOFTWORD | | | | TOLEDO | OH | 43604 | |
| 4207563 | NATAVIA HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723542 | NATAVIA PARKER | 1005 GLADES LN | | | | PENSACOLA | FL | 32507 | |
| 5723543 | NATAVIA T HARRIS | 27510 WENNTWORTH DR | | | | ROSEVILLE | MI | 48066 | |
| 5723544 | NATAVIOUS WALKER | 1115 BAKER AVE | | | | ALBANY | GA | 31707 | |
| 5723545 | NATAVIS HARRISON | 4447 N UBER ST | | | | PHILADELPHIA | PA | 19140 | |
| 4820333 | NATAYA BOONMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880996 | NATCHEZ NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 35702 | |
| 4784196 | Natchez Water Works, NG | P.O. Box 1325 | | | | Natchez | MS | 39121 | |
| 5787671 | NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 | |
| 4781330 | NATCHITOCHES TAX COMMISSION | 220 East Fifth St PO Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 5403355 | NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 | |
| 4884895 | NATCHITOCHES TIMES | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 5797756 | NATCO PRODUCTS | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4805650 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 5723546 | NATE AND SH HASTY | 4920 CEDAR AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5723547 | NATE ARNOLD | 4720 53RD ST S | | | | FARGO | ND | 58104 | |
| 5723548 | NATE BALL | 815 CHESTNUT ST | | | | ANDERSON | IN | 46011 | |
| 5723549 | NATE BEY | 3054 JADORA CT APT 1 | | | | CINCINNATI | OH | 45245 | |
| 5723550 | NATE DECKER | 720 VAN DORN ST | | | | LINCOLN | NE | 68502 | |
| 4820334 | NATE KAUFMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723552 | NATE LAUSCH | 6704 EL PARQUE DR | | | | EL PASO | TX | 79912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723553 | NATE MARKS | 140 3RD ST | | | | TROY | NY | 12180 | |
| 4828964 | NATE MAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800833 | NATE NGUYEN | DBA MEQESTORE | 2729 OTHELLO AVE | | | SAN JOSE | CA | 95122 | |
| 5723554 | NATE PAS | 6934 WEST 96TH ST | | | | OAK LAWN | IL | 60453 | |
| 5723555 | NATE R LARSON | 604 2ND ST | | | | HAYFIELD | MN | 55940 | |
| 5723556 | NATE SHAW | 6 JOHN LOOP | | | | LUMBERTON | TX | 77657 | |
| 4795705 | NATE SLUSHER | DBA HYPERION EA | 3030 SANGRA AVE STE 103 | | | GRANDVILLE | MI | 49418 | |
| 5723557 | NATE WARFIELD | 8211 VINLAND ST | | | | DULUTH | MN | 55810 | |
| 5723558 | NATECIA WASHINGTON | 27032 OAKWOOD CIRCLE APT 218 | | | | OLMSTEAD FALLS | OH | 44138 | |
| 5723559 | NATEESE BROWN | 411 NORTH MERCER ST | | | | BLUEFIELD | WV | 24701 | |
| 5723560 | NATEISHA BUTLER | 101 GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5723561 | NATEISHA MORRIS | 20070 WEYBRIDGE | | | | CLINTON TWP | MI | 48036 | |
| 4860415 | NATELCO CORP | 140 WEST HAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4820335 | NATENSHON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723562 | NATER ERIKA | 132 CALLE S | | | | VEGA ALTA | PR | 00692 | |
| 5723563 | NATER GLORIA | 1635 ALISON DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5723564 | NATER GRACE | CALLE PRINCIPAL BUZON 5049 | | | | VEGA BAJA | PR | 00693 | |
| 5723565 | NATER JOELIE | URB LAS LOMAS CALLE 29 ECO 56 | | | | SAN JUAN | PR | 00921 | |
| 5723566 | NATER MARCOS | CALLE TEODORO RAMIREZ 19 | | | | VEGA ALTA | PR | 00692 | |
| 5723567 | NATER SANCHEZ ANA | HC 02 BOX 7439 | | | | CIALES | PR | 00638 | |
| 4503408 | NATER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246826 | NATER, CORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497035 | NATER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574224 | NATER, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496730 | NATER, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499297 | NATER, KEYLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744908 | NATER, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421118 | NATER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499240 | NATERA CAYETANO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336538 | NATERA PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569200 | NATERAS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797757 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 5803973 | Naterra International, Inc. | 1250 Freeport Pkwy | | | | Coppell | TX | 75019 | |
| 5723568 | NATERRI GRAHAM | 42 DOGWOOD LOOP | | | | OCALA | FL | 34472 | |
| 4206044 | NATERZON, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879485 | NATES CONTRACTING | NATHAN R TRUMAN | 333 E HUME RD | | | LIMA | OH | 45806 | |
| 4811495 | NATE'S CUSTOM INSTALLATION | 9350 N. CLAYTON PL | | | | MARANA | AZ | 85653 | |
| 5723569 | NATES LAWN C | 305 NW ABILENE RD | | | | ANKENY | IA | 50023 | |
| 4879484 | NATES LAWN CARE | NATHAN OCONNOR | 305 NW ABILENE RD | | | ANKENY | IA | 50023 | |
| 4420035 | NATES, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593227 | NATESAN, HEMALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381272 | NATES-NJAA, ANGELO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387087 | NATES-NJAA, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840674 | NATH, JUDITH AND GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469849 | NATH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302466 | NATH, RADHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556850 | NATH, RAJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723570 | NATHAIEL PARKER | 3320 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5723571 | NATHALI NAREA | 215 GREGORY AVE APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5723572 | NATHALIA DOMINGOS | 3608 QUETONIA ST | | | | LAS VEGAS | NV | 89108 | |
| 4656550 | NATHALIA SABATINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723573 | NATHALIE GARCIA | 1305 MUSSER | | | | LAREDO | TX | 78040 | |
| 5723574 | NATHALIE MANN | 21 VILLAGE WAY | | | | WEBSTER | MA | 01570 | |
| 4840675 | NATHALIE MAYORGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723575 | NATHALIE MITCHEL | 13 CRAWFORD ST APT: 3 | | | | DORCHESTER | MA | 02121 | |
| 5723576 | NATHALIE PIERRE | 16 OTIS ST | | | | SUMMERVILLE | MA | 02145 | |
| 4871141 | NATHALIE SALHANI | 833 WALKLEY ROAD | | | | OTTAWA | ON | K1V 6R6 | CANADA |
| 5723577 | NATHALY RIVAS | 11419 5TH ST | | | | LA FERIA | TX | 78559 | |
| 4130148 | Nathan Alison LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130149 | Nathan Alison LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4808470 | Nathan Alison LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 5849567 | Nathan Alison LLC and Floreff LLC | Andrew M. Schreier, Vice President of Kinsan Manag | Manager of Nathan Alison LLC and Floreff LLC | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5849567 | Nathan Alison LLC and Floreff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849567 | Nathan Alison LLC and Floreff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4807861 | NATHAN ALISON TRUST | DBA NATHAN ALISON LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 5723579 | NATHAN ANNMARIE | 56 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5723580 | NATHAN AVERY | 2600 SUNSHINE DRIVE N | | | | LAKELAND | FL | 33801 | |
| 4801260 | NATHAN BALESTRIERI | DBA NORTH EAST GOODS | 130 EAMES ST | | | WILMINGTON | MA | 01887 | |
| 5723581 | NATHAN BARTLE | 196 MORRISON ST E | | | | MOTLEY | MN | 56466 | |
| 4820336 | NATHAN BASLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723582 | NATHAN BEAN | 1540 NEW LASCASSAS HWY | | | | MURFREESBORO | TN | 37130 | |
| 5723583 | NATHAN BROUILLETE | 2119 GLENWOOD LANE | | | | DENTON | TX | 76209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723584 | NATHAN CARMEL | OLBERT SACATON FLATS RD | | | | SACATON | AZ | 85147 | |
| 5723585 | NATHAN CIERRA | 351 NISBIT DRIVE | | | | BIRMINGHAM | AL | 35215 | |
| 5723586 | NATHAN CROSBY | 311 W 3RD ST | | | | GAFFNEY | SC | 29341 | |
| 5723587 | NATHAN CURTIS | 409 MAITLAND DR | | | | HORTON | MI | 49246 | |
| 4848113 | NATHAN D MARTINEZ | 3430 BRIDGEWOOD LN | | | | Colorado Springs | CO | 80910 | |
| 5723588 | NATHAN D SKELLEY | 1012 WINDSOR PARK LM | | | | HENDERSONVILLE | TN | 37075 | |
| 4804700 | NATHAN DAY | DBA SINCERELY HERS | 717 KIRKWOOD DRIVE | | | GREENCASTLE | IN | 46135 | |
| 5723589 | NATHAN DEIEN | 8576 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |
| 5723590 | NATHAN ELICKN | 5432 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5723591 | NATHAN ESTABROOK | 593 GLEN ARBOR CT | | | | SEVEN VALLEYS | PA | 17360 | |
| 5723592 | NATHAN FISHER | 3420 WHITETAIL DR E | | | | MANSFIELD | OH | 44904-9224 | |
| 5723593 | NATHAN FRAISER | 121 E ROUTE 66 | | | | GLENDORA | CA | 91740 | |
| 5723594 | NATHAN GARDNER | 92 PROVENCE DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5723595 | NATHAN GELDART | 6 SCHOOL STREET | | | | BEVERLY | MA | 01915 | |
| 5723596 | NATHAN GODINEZ | 921 S VAL VISTA DR | | | | MESA | AZ | 85204 | |
| 5723597 | NATHAN GOODLUCK | PO BOX 174 | | | | ASHLAND | MT | 59003 | |
| 4847126 | NATHAN GROSSMAN | 19 PUTNAM ST | | | | Somerville | MA | 02143 | |
| 5723598 | NATHAN HALT | 116 SILVER MAPLE LANE | | | | BUCKHANNON | WV | 26201 | |
| 5723599 | NATHAN HOOVER | 331 W WALNUT ST | | | | LANCASTER | PA | 17603 | |
| 5723600 | NATHAN HUBBARD | 3744 W 136TH | | | | CLEVELAND | OH | 44111 | |
| 5723601 | NATHAN INGRAM | 2230 TRADEWIND DR | | | | MESQUITE | TX | 75150 | |
| 5723602 | NATHAN IVERSON | 141 EASTERN AVE 103 | | | | MANCHESTER | NH | 03104 | |
| 5723603 | NATHAN J SEESHOLTZ | 10110 TOWNSHIP RD 442 | | | | ROSEVILLE | OH | 43777 | |
| 4846375 | NATHAN J WALTER | PO BOX 448 | | | | MOORE | ID | 83255-0448 | |
| 4879481 | NATHAN JANES INC | NATHAN JANES | 1166 S SAGE DR | | | CEDAR CITY | UT | 84720 | |
| 4879482 | NATHAN JANES INC | NATHAN JANES | 1830 N MAIN | | | CEDAR CITY | UT | 84720 | |
| 5723604 | NATHAN KADERLIK | 12573 CASTLEMOOR DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 4820337 | NATHAN KAUFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804332 | NATHAN KING | DBA LEARNRIGHT TOYS | 2995 YORK RD | | | FURLONG | PA | 18925 | |
| 4887206 | NATHAN L ATTERHOLT OD LLC | SEARS OPTICAL 2010 | 600 RICHLAND MALL | | | MANSFIELD | OH | 44906 | |
| 4850223 | NATHAN LABAY | 7719 EASY ST | | | | Everett | WA | 98203 | |
| 5723605 | NATHAN LANGLOIS | 2332 W VISTA AVE | | | | PHOENIX | AZ | 85021 | |
| 5723606 | NATHAN LAU | 5205 N 2ND ST | | | | PHILADELPHIA | PA | 19120 | |
| 5723607 | NATHAN LEGAKIS | 421 CYNTHIA CT | | | | WINDSOR | CA | 95492 | |
| 5723608 | NATHAN LEVINGS | 13978 NORTH STREET | | | | HOMER | OH | 43027 | |
| 5723609 | NATHAN LISA | 2704 10TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5723610 | NATHAN LUCE | 7762 VILLAGE ST | | | | CHANHASSEN | MN | 55317 | |
| 5723611 | NATHAN MECHLING | 212 KIPPANNING STREET | | | | CHICORA | PA | 16025 | |
| 5723612 | NATHAN MITCHELL | 1860 LEGAN SPANE | | | | TUSCUMBIA | AL | 35674 | |
| 5723613 | NATHAN NELSON | 11127 LABELLE AVENUE | | | | CINCINNATI | OH | 45242 | |
| 5723614 | NATHAN NHEATH | 114 TUDOR DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5723615 | NATHAN NKOSA | 1505 BAYONNE STREET | | | | JEANERETTE | LA | 70544 | |
| 5723617 | NATHAN QUENTILLA | POB 10400 | | | | NEW IBERIA | LA | 70560 | |
| 4820338 | NATHAN RUNDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367388 | NATHAN S TIMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723618 | NATHAN SCHOOLFIELD | 6415 WINDSOR DR | | | | COLONIAL BEAC | VA | 22443 | |
| 5723619 | NATHAN SHETTY | 1420 WOODLANDS RUN | | | | HAGERSTOWN | MD | 21742 | |
| 5723620 | NATHAN SIMPKINS | 7390 SPENCER ST | | | | LAS VEGAS | NV | 89123 | |
| 5723621 | NATHAN SKAGGS | 1727 DL MOTLEY JR WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| 5723622 | NATHAN SLETTEN | 6509 E 45TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 5723623 | NATHAN SNOW | 186 TANK DESTROYER BLVD | | | | KILLEEN | TX | 76544 | |
| 5723624 | NATHAN SOLANO | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | |
| 5723625 | NATHAN SORIANO | 3667 ERRIS CT | | | | S SN FRAN | CA | 94080 | |
| 4848460 | NATHAN STUBLASKI | 12017 BRENLYN LN | | | | MINNETONKA | MN | 55343 | |
| 5723626 | NATHAN TAVARES | 87-635 HAKIMO RD | | | | WAIANAE | HI | 96792 | |
| 5723627 | NATHAN THOMAS | 2416 COLCORD AVE | | | | WACO | TX | 76707 | |
| 4803514 | NATHAN TIFT | DBA CRENATI | 7310 YORK AVE S APT 103 | | | EDINA | MN | 55435 | |
| 5723628 | NATHAN TORRES | 66 BERRY HILLS DR | | | | WINFIELD | WV | 25213 | |
| 4828965 | NATHAN VOIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796919 | NATHAN W BRUNK PRACTICAL GARDEN PO | DBA PRACTICAL GARDEN PONDS | 107 GARRIS RD | | | DOWNINGTOWN | PA | 19335 | |
| 5723629 | NATHAN WAITS | 2846 FM 96 | | | | ATLANTA | TX | 75551 | |
| 4848046 | NATHAN WATERMAN | 8523 SCHULTZ RD | | | | Clinton | MD | 20735 | |
| 5723630 | NATHAN WAZZIE | 1700 WEST WARLOW DRIVE | | | | GILLETTE | WY | 82718 | |
| 5723631 | NATHAN WILSON | 2521 WEST HEFNER ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| 5723632 | NATHAN YOSPE | 34937 WHARF TER | | | | FREMONT | CA | 94555 | |
| 4667511 | NATHAN, APPADURAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820339 | NATHAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719478 | NATHAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292774 | NATHAN, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658549 | NATHAN, GANAYSWARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626227 | NATHAN, INDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398047 | NATHAN, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245405 | NATHAN, KHEYAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423334 | NATHAN, MAXWELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721185 | NATHAN, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840676 | NATHAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363263 | NATHAN, SHARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463631 | NATHAN, SHAWNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533003 | NATHAN, SHRETHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745968 | NATHAN, STEVE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758587 | NATHAN, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332309 | NATHAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344290 | NATHAN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723633 | NATHANAEL RIVERA | HC 04 19626 | | | | GURABO | PR | 00778 | |
| 5792938 | NATHANEIL GEN CONTRACTORS | TOM SCROGER | 1425 MT READ BLVD | STE 100 | | ROCHESTER | NY | 11606 | |
| 5723635 | NATHANIEL BOWIE | NATHANIEL | | | | POTTSTOWN | PA | 19464 | |
| 5723636 | NATHANIEL BROWN | STANFORD WAY | | | | ANTIOCH | CA | 94531 | |
| 5723637 | NATHANIEL CARTER | 1507 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5723638 | NATHANIEL CHELSEA | PO BOX 307 | | | | SHIPROCK | NM | 87461 | |
| 5723639 | NATHANIEL COLLINS | 8221 N POINT BLVD | | | | PENSACOLA | FL | 32514 | |
| 4850865 | NATHANIEL COOPER | 1245 ANGORA DR | | | | YEADON | PA | 19050 | |
| 5723640 | NATHANIEL DAVID | 2105 REYNOLDS AVE APT H | | | | NORTH CHARLESTON | SC | 29405 | |
| 5723641 | NATHANIEL DELLA | 296 SAUNDERS DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5723642 | NATHANIEL GIBSON | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5723643 | NATHANIEL GRAHAM | 323 WASSON LN | | | | WALTERBORO | SC | 29488 | |
| 5723644 | NATHANIEL HARDEN | 12 CRESCENT CT | | | | NEWARK | NJ | 07106 | |
| 5723645 | NATHANIEL HILL | 12217 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111 | |
| 5723646 | NATHANIEL HUGHES | 2141 STIRRUP LN APT 10 | | | | TOLEDO | OH | 43613 | |
| 5723647 | NATHANIEL J HINTON | 13404 DEBBIE LN | | | | CLERMONT | FL | 34715 | |
| 5723648 | NATHANIEL JAZEMIN | 503 KALMIA APTS LN | | | | GRANITEVILLE | SC | 29829 | |
| 5723649 | NATHANIEL KILLINGER | 224 EAST FULTON | | | | EPHRATA | PA | 17522 | |
| 5809680 | Nathaniel Lambert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854656 | NATHANIEL LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723652 | NATHANIEL MCCLENDON | 3445 N CAPITAL AVE APT 2 | | | | INDIANAPOLIS | IN | 46208 | |
| 4847988 | NATHANIEL MCLEAN | 913 GREENBRIAR DR | | | | Fuquay Varina | NC | 27526 | |
| 5723653 | NATHANIEL MITCHELL | 8956 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | |
| 5723654 | NATHANIEL MORRIS | 395 SHADY LN DR APT 304 | | | | FORT WORTH | TX | 76112 | |
| 5723655 | NATHANIEL ROBERTS | 133 OLD BLAYLOCK LN | | | | ALBANY | GA | 31705 | |
| 4851482 | NATHANIEL S FORD | 604 LOUVIERS AVE | | | | DUPONT | WA | 98327 | |
| 5723656 | NATHANIEL SECATERO | 8 MARIO DR | | | | ST JAMES | MO | 65559 | |
| 5723657 | NATHANIEL STEPHENS | 52 BERWYN STREET | | | | ORANGE | NJ | 07050 | |
| 5723658 | NATHANIEL STRAND | 25 NORTH KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5723659 | NATHANIEL TAYLOR | 307 N LIME ST | | | | LANCASTER | PA | 17602 | |
| 5723660 | NATHANIEL WAIDEAN | 2919 W AUER AVE | | | | MILWAUKEE | WI | 53216 | |
| 5723661 | NATHANIEL WEST | 2611 NW 56TH AVE | | | | FORT LAUDERDALE | FL | 33313 | |
| 4346621 | Nathaniel Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346621 | Nathaniel Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409911 | NATHANIEL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729971 | NATHANIEL, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555764 | NATHANIEL, FERNIQUA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642756 | NATHANIEL, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712943 | NATHANIEL, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524406 | NATHANIEL, JALON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721707 | NATHANIEL, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331926 | NATHANIEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588299 | NATHANIEL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301504 | NATHANIEL, LV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513249 | NATHANIEL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879960 | NATHANS FAMOUS SYSTEMS INC. | ONE JERICHO PLZ 2ND FL WING A | | | | JERICHO | NY | 11753 | |
| 5789715 | NATHAN'S FAMOUS SYSTEMS, INC. | One Jericho Plaza | Wing A, 2nd Floor | | | Jericho | NY | 11753 | |
| 4579698 | NATHANSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237338 | NATHANSON, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723663 | NATHANULE YODER | 54 NORTH 6TH ST | | | | SUNBURY | PA | 17801 | |
| 5723664 | NATHASHA MATTHIU | PLAYA PTO REAL MATERNILLO H23 | | | | PTO REAL | PR | 00740 | |
| 5723665 | NATHEL JOHNSON | 2515 PERRYTON DR | | | | DALLAS | TX | 75233 | |
| 5723666 | NATHELIE TAYLOR | 19472 SW 68TH ST | | | | FORT LAUDERA | FL | 33332 | |
| 5723667 | NATHELMA JONES | 1612 ELIZABETH AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5723668 | NATHETTE NATHETTEDAVIS | 55 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5723669 | NATHIA WIRE | 4310 COOLIDGE STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5723670 | NATHINA FIELDS | 2829 N CAMPBELL AVE | | | | CHICAGO | IL | 60618 | |
| 5723671 | NATHMIAL CCAKER | 5526 WINTER PLACE | | | | PHILADELPHIA | PA | 19139 | |
| 4232598 | NATHOO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620830 | NATHWANI, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797758 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| 4885573 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890081 | NATI LLC | Deborah Lynn Baker | Office Manager | 78 Commercial Road | | Huntington | NY | 46750 | |
| 4890081 | NATI LLC | P.O. Box 5173 | | | | Huntington | IN | 46750-5173 | |
| 5723672 | NATI MARTINEZ | 5715 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | |
| 5723673 | NATI RIVERA | 521 PERRY AVE | | | | WEST PALM BEACH | FL | 33462 | |
| 5723674 | NATIANA VALLE | PO BOX 278 | | | | GUAYNABO | PR | 00970 | |
| 5787672 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST NATICK MA 01760 | | | | NATICK | MA | 01760 | |
| 4782830 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST | | | | Natick | MA | 01760 | |
| 5405452 | NATICK TOWN | 13 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4902674 | Natico Originals Inc | 575 Underhill Blvd. #325 | | | | Syosset | NY | 11791 | |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4902674 | Natico Originals Inc | 575 Underhill Blvd. #325 | | | | Syosset | NY | 11791 | |
| 5723675 | NATIEL MUNFORD | 1549 N ALDEN ST | | | | PHILADELPHIA | PA | 19131 | |
| 5723676 | NATIKA MILLER | 42 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 | |
| 5723677 | NATIKA STEVENSON | 1609 S 1 | | | | SPFLD | IL | 62704 | |
| 5723678 | NATIL VICO | 8913 ORTEGA CT NONE | | | | EL PASO | TX | 79907 | |
| 5723679 | NATILIA LARA | 1360 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5723680 | NATILIE 105 | 108 TANDIL CT | | | | SUMMERVILLE | SC | 29483 | |
| 5723681 | NATILYA BURT | 104 DONEY ST | | | | WEST MIFFILIN | PA | 15110 | |
| 5723682 | NATINA L ASHBY | 624 GALVESTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5723683 | NATINA MARSHALL | 32378 SHEFFIELD | | | | FRAZIER | MI | 48206 | |
| 5723684 | NATINA NORMAN | 6637 AUTUMN BLUFF LN | | | | MERIDIAN | MS | 39305 | |
| 5723685 | NATION CAROL | 80 DAVIS ST | | | | LINDALE | GA | 30147 | |
| 5723686 | NATION JODY | 2971 62ND AVE N | | | | ST PETERSBURG | FL | 33707 | |
| 4862864 | Nationa RUSKIN INC | 206 PROGRESS DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5723687 | NATION SHERRY N | 1239 NORTH CHARLES | | | | GREENVILLE | SC | 29605 | |
| 5723688 | NATION STEPHANIE | 100 DELWOOD DR | | | | ROME | GA | 30165 | |
| 4258791 | NATION, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754436 | NATION, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746152 | NATION, GILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381170 | NATION, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319396 | NATION, KELSI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727279 | NATION, LOUREDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652740 | NATION, LUNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273882 | NATION, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561658 | NATION, NEPHATARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646555 | NATION, SONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706482 | NATION, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582753 | NATION, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797759 | Nationa Medical Care Inc | 920 Winter Street | | | | Waltham | MA | 02451 | |
| 5792939 | NATIONA MEDICAL CARE INC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 4795412 | NATIONAL AIR WAREHOUSE | 1002 W BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| 4867357 | NATIONAL APARTMENT ASSOC | 4300 WILSON BLVD #400 | | | | ARLINGTON | VA | 22203 | |
| 4804694 | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 4867516 | NATIONAL ASSOC FOR PROFICIENCY TEST | 4445 WEST 77TH STREET STE 212 | | | | EDINA | MN | 55435 | |
| 4784833 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW | 12th Floor | | Washington | DC | 20036 | |
| 4861300 | NATIONAL ASSOCIATION OF BOARDS OF P | 1600 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| 4869511 | NATIONAL ASSOCIATION OF COLLEGES | 62 HIGHLAND AVE | | | | BETHLEHEM | PA | 18017 | |
| 4873436 | NATIONAL ASSOCIATION OF HOME | BUILDERS | 1201 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 4809707 | NATIONAL ASSOCIATION OF THE REMODELING I | P.O. BOX 4250 | | | | DES PLAINES | IL | 60016 | |
| 4890956 | National Association of Truck Stop Operators | C/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4891172 | National Association of Truck Stop Operators | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 4810570 | NATIONAL AV INSTALLATIONS INC. | 4868 NE 12 AVENUE | | | | FORT LAUDERDALE | FL | 33334 | |
| 4778165 | National Bank and Trust Company of Norwich | Attn: President or General Counsel | 502 South Broad Street | | | Norwich | NY | 13815 | |
| 4858302 | NATIONAL BUSINESS COALITION ON HEAL | 1015 18TH STREET N W STE 730 | | | | WASHINGTON | DC | 20036 | |
| 4877913 | NATIONAL BUSINESS FURNITURE INC | K = K AMERICA CORP | PO BOX 514052 | | | MILWAUKEE | WI | 53203 | |
| 4880784 | NATIONAL CARPET & FLOORS INC | P O BOX 18136 | | | | MEMPHIS | TN | 38118 | |
| 4870981 | NATIONAL CARPET OUTLET INC | 810 BURNET AVE | | | | SYRACUSE | NY | 13203 | |
| 5797760 | National Casualty Company | 1712 Magnavox Way | | | | Fort Wayne | IN | 46804 | |
| 5792940 | NATIONAL CASUALTY COMPANY | KIMBERLY MCDONALD | 1712 MAGNAVOX WAY | | | FORT WAYNE | IN | 46804 | |
| 4778194 | National Casualty Company | Attn: Kimberly McDonald | 1712 Magnavox Way | | | Fort Wayne | IN | 46804 | |
| 4871197 | NATIONAL CATASTROPHE RESTORATION IN | 8447 E 35TH STREET | | | | WICHITA | KS | 67226 | |
| 4874863 | NATIONAL CHRISTMAS PRODUCTS INC | DBA NATIONAL TREE COMPANY | 2 COMMERCE DR | | | CRANFORD | NJ | 07016 | |
| 5723689 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 5723689 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 4880752 | NATIONAL CINEMEDIA LLC | P O BOX 17491 | | | | DENVER | CO | 80217 | |
| 4849340 | NATIONAL COMFORT COOLING INC | 10905 SW 145TH PL | | | | Miami | FL | 33186 | |
| 4891173 | National Community Pharmacists Association | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 4890957 | National Community Pharmacists Association | C/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4890958 | National Community Pharmacists Association | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 5797761 | National Community Rennaisance of California | 9421 Haven Ave | | | | Rancho Cucamonga | CA | 91730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882015 | NATIONAL CONSTRUCTION RENTALS INC | P O BOX 4503 | | | | PACOIMA | CA | 91333 | |
| 5723690 | National Contractor Services | 1835 HARVEY ROAD | | | | SMITHS CREEK | MI | 48074 | |
| 4890959 | National Cooperative Grocers Association | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4890960 | National Cooperative Grocers Association | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4891174 | National Cooperative Grocers Association | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 4840677 | NATIONAL CUSTOM HOMES IV, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800147 | NATIONAL DISCOUNT TEXTILES INC | DBA BAREBONES | 8555 WEYAND AVE | | | SACRAMENTO | CA | 95828 | |
| 4882096 | NATIONAL DISPLAY LLC | P O BOX 4831 | | | | SCOTTSDALE | AZ | 85261 | |
| 4858211 | NATIONAL DISTRIBUTING CO | 1009 AIRPORT BLVD | | | | COLUMBIA | SC | 29205 | |
| 4884886 | NATIONAL DISTRIBUTING CO INC | PO BOX 44127 | | | | ATLANTA | GA | 30336 | |
| 5797762 | National Distribution Centers, LLC | 1515 Burnt Mill Road | | | | Cherry Hill | NJ | 08003 | |
| 4857533 | National Distribution Centers, LLC | Sidney R. Brown, CEO | 1515 Burnt Mill Road | | | Cherry Hill | NJ | 08003 | |
| 5792942 | NATIONAL DISTRIBUTION CENTERS, LLC | SIDNEY R. BROWN, CEO | 1515 BURNT MILL ROAD | | | CHERRY HILL | NJ | 08003 | |
| 4128309 | National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| 5854566 | National Distribution Centers, LLC | Jennifer DeBow Borzi, Esq. | 1515 Burnt Mill Road | | | Cherry Hill | NJ | 08003 | |
| 5854566 | National Distribution Centers, LLC | Mark E. Felger, Esq. | Simon E. Fraser, Esq. | Cozen O' Conner | 1201 N. Market St., 1001 | Wilmington | DE | 19801 | |
| 4889257 | NATIONAL DISTRIBUTION SYSTEMS | WAVE COMMUNICATIONS INC | 2641 N CLYBOURN | | | CHICAGO | IL | 60614 | |
| 5797763 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N #331 | | | | BROOKLYN | NY | 11234 | |
| 4882149 | NATIONAL ELEVATOR INSPECTION SVCES | P O BOX 503067 | | | | ST LOUIS | MO | 63150 | |
| 5797764 | National Entertainment | ATD-COAM_x000D_ _x000D_ PO BOX 105458 | | | | Atlanta | GA | 30348 | |
| 5792943 | NATIONAL ENTERTAINMENT | GEORGIA DEPARTMENT OF REVENUE | ATD-COAMPO BOX 105458 | | | ATLANTA | GA | 30348 | |
| 4890375 | National Entertainment Network LLC | Attn: President / General Counsel | 2828 St. Anthony Lane South | Suite 205 | | Minneapolis | MN | 55418 | |
| 4901568 | National Entertainment Network, LLC | Brad Garrison, Director of National Accounts | 325 Interlocken Parkway B | | | Broomfield | CO | 80021 | |
| 4889673 | National Entertainment Network, LLC | Attn: Edward Flaherty | 325 Interlocken Pkwy, B | | | Broomfield | CO | 80021 | |
| 4883914 | NATIONAL ENTITLEMENT ADVISORS INC | PAUL D ARELLI | 7301 NW 4TH STREET SUITE 101 | | | PLANTATION | FL | 33317 | |
| 4865981 | NATIONAL EQUIPMENT & SERVICE CORP | 3334 E COAST HWY STE 294 | | | | CORNA DEL MAR | CA | 92625 | |
| 4879526 | NATIONAL EQUIPMENT & SERVICES CORPO | NES EQUIPENT & SERVICE CORP | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | |
| 4857891 | NATIONAL EQUIPMENT COMPANY | 1 FOURTEENTH STREET | | | | WHEELING | WV | 26003 | |
| 4885672 | NATIONAL EVENT PUBLICATIONS | PROFESSIONAL SPORTS PUBLICATIONS | 4908 CREEKSIDE DRIVE STE A | | | CLEARWATER | FL | 33760 | |
| 5404489 | NATIONAL EXCELSIOR COMPANY | 4503 SLLUTIONS CTR | | | | CHICAGO | IL | 60677-4005 | |
| 4893177 | National Excelsior Company | 17725 Volbrecht Road | | | | Lansing | IL | 60438 | |
| 4892750 | National Excelsior Company | 18500 North Creek Drive | | | | Tinley Park | IL | 60477 | |
| 4892750 | National Excelsior Company | Lockbox# 774503 | 4503 Solutions Center | | | Chicago | IL | 60677-4005 | |
| 4862469 | NATIONAL EXPRESS INC | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 4891126 | National Federation of the Blind of Ohio | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4891127 | National Federation of the Blind of Ohio | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891128 | National Federation of the Blind of Ohio | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4867417 | NATIONAL FIRE PROTECTION CO INC | 4335 LAWEHANA STREET #8 | | | | HONOLULU | HI | 96818 | |
| 5846166 | National Fuel Gas Distribution Corporation | 6363 Main Street | | | | Williamsville | NY | 14221 | |
| 4783355 | National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| 5723693 | NATIONAL FUEL/371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 4858789 | NATIONAL GARDENING ASSOCIATION INC | 1100 DORSET STREET | | | | S BURLINGTON | VT | 05403 | |
| 4902503 | National Gas & Oil Cooperative | c/o The Energy Cooperative | Attn: Lija Kaleps - Clark | PO Box 4970 | | Newark | OH | 43058-4970 | |
| 5835951 | National General Insurance Company a/s/o Austin Winsberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879489 | NATIONAL GIFT CARD CORPORATION | NATIONAL GIFT CARDS | 300 MILLENNIUM DR | | | CRYSTAL LAKE | IL | 60012 | |
| 5723695 | NATIONAL GIFT CARD CORPORATION | 300 MILLENNIUM DR | | | | CRYSTAL LAKE | IL | 60012 | |
| 4880055 | NATIONAL GLASS & MIRROR | P & R INC | 5715 KEARNY VILLA RD STE 116 | | | SAN DIEGO | CA | 92123 | |
| 4861307 | NATIONAL GLATT DBA TZALIS FOOD | 1600 NAUD STREET | | | | LOS ANGELES | CA | 90012 | |
| 4883986 | NATIONAL GOVERNMENT SERVICES | PCU-DME MAC INDIANA | LOCK BOX 660078 | | | INDIANAPOLIS | IN | 46266 | |
| 4882405 | NATIONAL GREASE SERVICES INC | P O BOX 58263 | | | | HOUSTON | TX | 77258 | |
| 5015999 | National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 4783338 | National Grid - Brooklyn/11741 | PO Box 11741 | | | | Newark | NJ | 07101-4741 | |
| 5723696 | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| 5723697 | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | |
| 5723698 | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| 5723699 | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | |
| 4783450 | National Grid - Rhode Island/11739 | PO Box 11739 | | | | Newark | NJ | 07101-4739 | |
| 5723700 | NATIONAL GRID - RHODE ISLAND11739 | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | |
| 5797765 | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | 101 Jim Wright Freeway South | Suite 200 | | | Fort Worth | TX | 76108 | |
| 5796092 | NATIONAL HEALTH INFORM NETWORK INC/ABSOLUTE AR | ALLEN SMITH-CFO & CONTROLLER | 101 JIM WRIGHT FREEWAY SOUTH | SUITE 200 | | FORT WORTH | TX | 76108 | |
| 4858228 | NATIONAL HEALTH INFORMATION NETWORK | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 4840678 | NATIONAL HOTEL/KATJA JANZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870243 | NATIONAL HVAC SERVICE | 7123 INTERSTATE 30 STE 53 | | | | LITTLE ROCK | AR | 72209 | |
| 4868526 | NATIONAL HVAC SERVICE CO | 5211 LINBAR DR STE 510 | | | | NASHVILLE | TN | 37211 | |
| 4859414 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M8 | CANADA |
| 4132159 | National Importers US Inc. | 120 - 13100 Mitchell Road | | | | Richmond | BC | V6V 1M8 | Canada |
| 4860993 | National Institute for Automotive Service Excellence | 1503 Edwards Ferry Rd NE Suite 401 | | | | Leesburg | VA | 20176 | |
| 4860993 | National Institute for Automotive Service Excellence | 1503 Edwards Ferry Rd NE Suite 401 | | | | Leesburg | VA | 20176 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859027 | NATIONAL INTERNATIONAL ROOFING | 11317 SMITH DRIVE | | | | HUNTLEY | IL | 60142 | |
| 4127005 | National International Roofing | aka NIR Roof Care, Inc. | 12191 Regency Parkway | | | Huntley | IL | 60142 | |
| 4129164 | National International Roofing | NIR Roof Care, Inc. | 12191 Regency Parkway | | | Huntley | IL | 60142 | |
| 5797766 | National International Roofing Corp | 11317 Smith Drive | | | | Huntley | IL | 60142 | |
| 5788910 | National International Roofing Corp | ATTN : PRESIDENT | 11317 Smith Drive | | | Huntley | IL | 60142 | |
| 5809331 | National International Roofing Corp. | 12191 Regency Parkway | | | | Huntley | IL | 60142 | |
| 4809397 | NATIONAL KITCHEN & BATH ASSOC | 687 WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 4885183 | NATIONAL LADDER & SCAFFOLD CO INC | PO BOX 71721 | | | | MADISON HGTS | MI | 48071 | |
| 4875036 | NATIONAL LIFT TRUCK INC | DEPT 20-3016 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 4142981 | National Lift Truck Inc | 3333 Mt. Prospect Rd | | | | Franklin Park | IL | 60131 | |
| 4884791 | NATIONAL LIFT TRUCK SERVICES OF PR | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 4882392 | NATIONAL MANUFACTURING CO | P O BOX 577 | | | | STERLING | IL | 61081 | |
| 4805779 | NATIONAL MANUFACTURING SALES CO | DBA NATIONAL MANUFACTURING CO | 7254 EAGLE WAY | | | CHICAGO | IL | 60678-1072 | |
| 4797511 | NATIONAL METAL INDUSTRIES | 2 NEIL COURT | | | | OCEANSIDE | NY | 11572 | |
| 5801024 | National Mutual Insurance Company | c/o Keis George, LLP | 55 Public Square, Suite 800 | | | Cleveland | OH | 44113 | |
| 4840679 | National NNL Group, INC- Paraiso Bay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810384 | NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402 | | | | CHATSWORTH | CA | 91313 | |
| 4862419 | NATIONAL OUTDOOR MEDIA INC | 1990 N CALIFORNIA BLVD STE 830 | | | | WALNUT CREEK | CA | 94596 | |
| 4868993 | NATIONAL PAINTBALL SUPPLY INC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4884788 | NATIONAL PAVING CO INC | PO BOX 3649 | | | | RIVERSIDE | CA | 92519 | |
| 4853322 | National Pharmaceutical Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797767 | NATIONAL PRESTO IND | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 5797768 | National Presto Ind INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 4805807 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| 4805807 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| 4860853 | NATIONAL PRETZEL COMPANY INC | 14898 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4888169 | NATIONAL PRINTING | STEVE MOLINO | 8351 ROCHESTER AVE 107 | | | RANCHO CUCARMONGA | CA | 91730 | |
| 4877527 | NATIONAL PRODUCTS | JERRY FIELDS | 14400 ARCHER AVE | | | LOCKPORT | IL | 60441 | |
| 4853078 | NATIONAL PROGRAMMING SERVICE LLC | 7320 E 86TH ST STE 200 | | | | INDIANAPOLIS | IN | 46256 | |
| 5797769 | National Pronto Association | 2601 Heritage Avenue | | | | Grapevine | TX | 76051 | |
| 5792944 | NATIONAL PRONTO ASSOCIATION | PRESIDENT AND CEO | 2601 HERITAGE AVENUE | | | GRAPEVINE | TX | 76051 | |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | |
| 4860017 | National Recycling Corporation | 1312 Kirkham St. | | | | Oakland | CA | 94607-2257 | |
| 4860017 | National Recycling Corporation | 1312 Kirkham St. | | | | Oakland | CA | 94607-2257 | |
| 4885677 | NATIONAL REGISTRY OF FOOD SAFETY | PROFESSIONALS | P O BOX 628244 | | | ORLANDO | FL | 32862 | |
| 4879487 | NATIONAL RENT A FENCE CO INC | NATIONAL CONSTRUCTION RENTALS | 16207 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032 | |
| 4890961 | National Restaurant Association | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4881363 | NATIONAL RETAIL BRANDS INC | P O BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 4878978 | NATIONAL RETAIL ENTERPRISE INC | MEHDI TOUHIDI | 160 FAIRVIEW AVE FAIRVIEW PLAZ | | | HUDSON | NY | 12534 | |
| 4872712 | NATIONAL RETAIL FEDERATION | ARTS SHOP ORG RAMA NCCR | P O BOX 781081 | | | PHILADELPHIA | PA | 19178 | |
| 5852154 | National Retirement Fund | Amalgamated Life Insurance Co. | Attn: David C. Sapp, Esq. | 333 Westchester Ave. | North Building - First Floor | White Plains | NY | 10604 | |
| 5852154 | National Retirement Fund | Attn: Richard N. Rust, Fund Manager | 6 Blackstone Valley Place, Suite 302 | | | Lincoln | RI | 02865 | |
| 5852154 | National Retirement Fund | Schulte Roth & Zabel LLP | Attn: Ronald E. Richman; James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | |
| 5797770 | National Roof | 1633 Blairs Bridge Rd | | | | Lithia Springs | GA | 30122 | |
| 5788927 | National Roof | David Geish | 1633 Blairs Bridge Rd | | | Lithia Springs | GA | 30122 | |
| 4850871 | NATIONAL ROOFING & RESTORATION LLC | 46 BORCK LN | | | | LEBANON | TN | 37090 | |
| 4876165 | NATIONAL ROOFING & SHEET METAL CO I | G 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| 5797771 | NATIONAL ROOFING CO | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5790693 | NATIONAL ROOFING CO | JACKSON JONES, PRESIDENT | 3408 COLUMBIA DR NE | | | ALBUQUERQUE | NM | 87107 | |
| 5797772 | National Roofing Company | 3408 Columbia Dr NE | | | | Albuquerque | NM | 87107 | |
| 4886089 | NATIONAL ROOFING PARTNERS | RL NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 SUITE 400 | | | COPPELL | TX | 75019 | |
| 4884545 | NATIONAL RUBBER COMPANY | PO BOX 20589 | | | | HOT SPRINGS | AR | 71903 | |
| 4879918 | NATIONAL SAFE T PROPANE INC | OHIO SAFE T PROPANE INC | 9210 EBY ROAD | | | GERMANTOWN | OH | 45327 | |
| 4864687 | NATIONAL SALES CORP | 2750 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 5723705 | NATIONAL SIGN CORP | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 5797773 | National Sign Corporation | 780 Four Rod Road | | | | Berlin | CT | 06037 | |
| 4870717 | NATIONAL SIGN CORPORATION | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 5790694 | NATIONAL SIGN CORPORATION | RUSSELL HASSMANN | 780 FOUR ROD ROAD | | | BERLIN | CT | 06037 | |
| 4870717 | NATIONAL SIGN CORPORATION | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 4799457 | NATIONAL SPORTING GOODS CORP | 25 BRIGHTON AVENUE | | | | PASSAIC | NJ | 07055 | |
| 4866533 | NATIONAL SPORTING GOODS CORP | 376 HOLLYWOOD AVENUE STE 202 | | | | FAIFIELD | NJ | 07004 | |
| 4891679 | National Subrogation Services | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4900464 | National Subrogation Services | as agent for Allied Property & Casualty-1801192290 | Lockbox 11136 | P.O. 70280 | | Philadelphia | PA | 19176-0280 | |
| 4891679 | National Subrogation Services | as agent for Amco Insurance Company -180195336 | c/o First Data/Remitco | Lockbox 11136 | 400 White Clay Drive | Newark | DE | 19711 | |
| 4891679 | National Subrogation Services | as agent for Amco Insurance Company -180195336 | Lockbox 11136 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4900464 | National Subrogation Services | Attn: Amanda Hohman, Recovery Analyst | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4891679 | National Subrogation Services | Lockbox 11136 | | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4583755 | National Subrogation Services as agent for ACE Private Risk Services | Attn: Debbie Heiser 160105057 | 100 Crossways Park West #415 | | | Woodbury | NY | 11797 | |
| 4583755 | National Subrogation Services as agent for ACE Private Risk Services | Lockbox 11136 | P.O. Box 70820 | | | Philadelphia | PA | 19176-0280 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834621 | National Subrogation Services as agent for North Carolina Insurance Underwriting Association 180198695 | 100 Crossways Park West, Suite 415 | | | | Woodbury | NY | 11797 | |
| 5834621 | National Subrogation Services as agent for North Carolina Insurance Underwriting Association 180198695 | Lockbox 11136 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 5804889 | National Subrogation Services LLC | Attn: Susan Hunter | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4907611 | National Subrogation Services, LLC | Bonnie B. Loewenstein, Recovery Analyst | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4907611 | National Subrogation Services, LLC | National Subrogation Services, LLP as agent for | American Strategic Insurance Corp. - 190237197 | Lockbox 11136 | P.O. Box 70280 | Philadelphia | PA | 19176-0280 | |
| 4903341 | National Subrogation Services, LLP as agent for Nationwide General Insurance Company | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 4903341 | National Subrogation Services, LLP as agent for Nationwide General Insurance Company | Lockbox 11136 | P.O Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 5835157 | National Subrogation Services, LLP as agent for North Carolina Insurance Underwriting Association-180198695 | 100 Crossways Park West | Suite 415 | | | Woodbury | NY | 11797 | |
| 5835157 | National Subrogation Services, LLP as agent for North Carolina Insurance Underwriting Association-180198695 | 180198695 | c/o First Data/Remits | Lockbox 11136 | 400 White Clay Drive | Newark | DE | 19711 | |
| 5835157 | National Subrogation Services, LLP as agent for North Carolina Insurance Underwriting Association-180198695 | 180198695 | Lockbox 11136 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4896446 | National Subrogation Serivces, LLP as agent for General Casualty Company of Wisconsin - 180196417 | Attn: Bonnie Loewenstein, Recovery Analyst | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 4896446 | National Subrogation Serivces, LLP as agent for General Casualty Company of Wisconsin - 180196417 | Lockbox 11136 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 4875021 | NATIONAL TECHNOLOGY TRANSFER INC | DEPT 1096 | | | | DENVER | CO | 80256 | |
| 4862323 | NATIONAL TEST EQUIPMENT INC | 1935 PLAZA REAL | | | | OCEANSIDE | CA | 92056 | |
| 4794268 | National Tool Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794269 | National Tool Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794270 | National Tool Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860225 | NATIONAL TOOLING & MACHINING ASSOCI | 1357 ROCKSIDE ROAD | | | | CLEVELAND | OH | 44134 | |
| 4804789 | NATIONAL TRADE SUPPLY LLC | DBA NATIONAL TRADE SUPPLY | 2011 SOUTHTECH DR SUITE 100 | | | GREENWOOD | IN | 46143 | |
| 5797774 | National Union Fire Ins Co of Pittsburgh, PA | 99 High Street | | | | Boston | MA | 02110 | |
| 4778198 | National Union Fire Ins Co of Pittsburgh, PA | Attn: Stacey Wells | 99 High Street | | | Boston | MA | 02110 | |
| 5860434 | National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Group Inc. | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | |
| 4881526 | NATIONAL WELDERS | P O BOX 31007 | | | | CHARLOTTE | NC | 28231 | |
| 4883749 | NATIONAL WELDING SUPPLY CO INC | P O BOX 9786 | | | | NEW IBERIA | LA | 70562 | |
| 4796586 | NATIONAL WILDLIFE GALLERY | 2221 FLORA AVE | | | | FORT MYERS | FL | 33907 | |
| 4884954 | NATIONAL WINDOW CLEANING INC | PO BOX 513 | | | | SOMERS POINT | NJ | 08244 | |
| 4530665 | NATION-BOULDIN, DAVONTAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879497 | NATIONS ROOF | NATIONS ROOF NORTH LLC | 901 SENTRY DRIVE | | | WAUKESHA | WI | 53186 | |
| 5723706 | NATIONS ROOF LLC | 1633 BLAIRS BRIDGE RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 4871981 | NATIONS ROOF OF OHIO | 985 SENATE DR | | | | DAYTON | OH | 45459 | |
| 4861450 | Nations Roof, LLC | 865 N. Ellsworth | | | | Villa Park | IL | 60181 | |
| 4861450 | Nations Roof, LLC | 1633 Blairs Bridge Road | | | | Lithia Springs | GA | 30122 | |
| 4861450 | Nations Roof, LLC | 1633 Blairs Bridge Road | | | | Lithia Springs | GA | 30122 | |
| 4861450 | Nations Roof, LLC | 865 N. Ellsworth | | | | Villa Park | IL | 60181 | |
| 4909637 | Nations Roof, LLC | Attn: Schonell Burroughs | 851 E I-65 Service Road, Suite 300 | | | Mobile | AL | 36606 | |
| 4909637 | Nations Roof, LLC | David Gersh, Corporate Counsel | 1633 Blairs Bridge Road | | | Lithia Springs | GA | 30122 | |
| 5797775 | NATIONS SMALL ENGINE | 3107 Albert Pike | | | | Hot Springs | AZ | 71913 | |
| 4865472 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AR | 71913 | |
| 5723707 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AZ | 71913 | |
| 4760515 | NATIONS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252796 | NATIONS, GARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773054 | NATIONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695755 | NATIONS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794856 | NATIONSKANDER CALIFORNIA CORP | DBA VXB BEARINGS | 2165 S DUPONT DR UNIT F | | | ANAHEIM | CA | 92806 | |
| 5829090 | Nationwide Affinity Insurance Company of America a/s/o Daniel Devlin | Attn: Claim 061939-GI | 1100 Locust St., Dept. 2019 | | | Des Moines | IA | 50391-2019 | |
| 5829090 | Nationwide Affinity Insurance Company of America a/s/o Daniel Devlin | Attn: Claim 061939-GI | 1200 Locust St., Dept. 6176 | | | Des Moines | IA | 50391-6176 | |
| 4864085 | NATIONWIDE CAMPUS CORP | 1414 ROLLER RD | | | | OCEAN | NJ | 07712 | |
| 4795023 | NATIONWIDE CONTROLS INC DBA CONTRO | DBA CONTROLS CENTRAL | 915 W IMPERIAL HWY STE 160 | | | BREA | CA | 92821 | |
| 4883729 | NATIONWIDE FENCE CO INC | P O BOX 97 | | | | PENDLETON | KY | 40055 | |
| 4870634 | NATIONWIDE FENCE COMPANY INC | 7660 LAGRANGE ROAD | | | | SMITHFIELD | KY | 40068 | |
| 4877912 | NATIONWIDE GENERAL RENTAL CENTER | K & T MANAGEMENT INC | 4218 SW 34TH STE A | | | AMARILLO | TX | 79109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868150 | NATIONWIDE INBOUND INC | 50 W DOUGLAS STE 1200 | | | | FREEPORT | IL | 61032 | |
| 4129557 | Nationwide Inbound Inc | 50 W. Douglas St Ste 1200 | | | | Freeport | IL | 61032 | |
| 4907588 | Nationwide Insurance | 1100 Locust St, Dept 2019 | | | | Des Moines | IA | 50391 | |
| 5825644 | Nationwide Insurance | Attn: Trust Department | 1200 Locust St. Dept 6176 | | | Des Moines | IA | 50391 | |
| 5825644 | Nationwide Insurance | PO Box 182068 | | | | Columbus | OH | 43218-2068 | |
| 5825644 | Nationwide Insurance | Stephanie A Dever, Recovery Specialist | 1100 Locust St Dept 2019 | | | Des Moines | IA | 50391 | |
| 4864026 | NATIONWIDE INVESTIGATIONS & SECURIT | 2425 WEST LOOP SOUTH STE 200 | | | | HOUSTON | TX | 77027 | |
| 4810347 | NATIONWIDE INVESTIGATIONS & SECURITY INC | 2425 WEST LOOP SOUTH, STE 200 | | | | HOUSTON | TX | 77027 | |
| 4809994 | NATIONWIDE LIFT TRUCKS | 6341 ARC WAY | | | | FT MYERS | FL | 33966 | |
| 4866703 | NATIONWIDE LIFT TRUCKS INC | 3900 NO 28TH TERRACE | | | | HOLLYWOOD | FL | 33020 | |
| 4898547 | NATIONWIDE MANUFACTURING INC | CHRIS DOUNELIS | PO BOX 6196 | | | N BABYLON | NY | 11703 | |
| 5852261 | Nationwide Mutual Fire Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852261 | Nationwide Mutual Fire Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013021 | Nationwide Mutual Fire Insurance Company a/s/o Dora Anderson | Nationwide Insurance | PO Box 182068 | | | Columbus | OH | 43218-2068 | |
| 5013021 | Nationwide Mutual Fire Insurance Company a/s/o Dora Anderson | Nationwide Insurance TRUST Dept | 1100 Locust Street, Dept 2019 | | | Des Moines | IA | 50391-2019 | |
| 4874865 | NATIONWIDE MUTUAL INSURANCE CO | DBA NW-TAYLOR FARMER JACK LLC | 2725 S INDUATRIAL STE 300 | | | ANN ARBOR | MI | 48104 | |
| 4892486 | NATIONWIDE PROPERTY AND CASUALTY INSURANCE COMPANY | C/O LAW OFFICE OF CHARLES A. LITTLE, JR. | ATTN LISA BAUGHMAN | 112 WEST PARK DR., SUITE 150 | | MT. LAUREL | NJ | 08054 | |
| 4892487 | NATIONWIDE PROPERTY AND CASUALTY INSURANCE COMPANY | C/O JUENGLING & URCIUOLI | ATTN ERIC ANDREW BEFELER | 90 WOODBRIDGE CENTER DRIVE | SUITE 330 | WOODBRIDGE | NJ | 07095 | |
| 4871576 | NATIONWIDE SECURITY & BUILDING SERVI | 17319 SAN PEDRO AVE STE 500 | | | | SAN ANTONIO | TX | 78232-1444 | |
| 5723709 | NATISHA LOPEZ | 145 FLORENCE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5723710 | NATISHA SEWARD | 3118 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | |
| 5723711 | NATISHKALEE MARTINEZ | RES SANTIAGO IGLESIA BLQ 21 APT 17 | | | | PONCE | PR | 00730 | |
| 4686888 | NATIVIDADE, FRANCISCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848395 | NATIVE EVENTS INC | 24 CORNFIELD RD | | | | Ridge | NY | 11961 | |
| 4811157 | NATIVE TRAILS INC | 2980 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4811157 | NATIVE TRAILS INC | 2980 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5723713 | NATIVIDAD CUMBA | HC 01 BOX 4372 | | | | BARRANQUITAS | PR | 00794 | |
| 5723714 | NATIVIDAD ESPINOZA | 600 WARD STREET | | | | LA HABRA | CA | 90631 | |
| 5723715 | NATIVIDAD GASKILL | 615 W WASSON ST | | | | WILLCOX | AZ | 85643 | |
| 5723716 | NATIVIDAD GAVIN | 35024 LILAC LUPE | | | | UNION CITY | CA | 94587 | |
| 5723717 | NATIVIDAD MARTINEZ | 727 N KINGSLEY DR | | | | LOS ANGELES | CA | 90029 | |
| 5723718 | NATIVIDAD MELVA R | 94-407 KUAHUI ST | | | | WAIPAHU | HI | 96797 | |
| 5723719 | NATIVIDAD MORRUGARES | MAIN STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5723720 | NATIVIDAD NEWMAN | 8849 GLENDON WY B | | | | ROSEMEAD | CA | 91770 | |
| 5723721 | NATIVIDAD NICOLE | 22778 PAHUTE DR | | | | MORENO VALLEY | CA | 92553 | |
| 5461418 | NATIVIDAD SONIA | 123 DON A V TORIBIO ST TETUAN | | | | ZAMBOANGA CITY | ZA | | PHILIPPINES |
| 5723723 | NATIVIDAD VALE | MATRIENZO CINTRON 31 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 4409019 | NATIVIDAD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692331 | NATIVIDAD, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269303 | NATIVIDAD, BEVERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269304 | NATIVIDAD, BEVERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231095 | NATIVIDAD, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777362 | NATIVIDAD, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152993 | NATIVIDAD, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411692 | NATIVIDAD, ERYCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172448 | NATIVIDAD, GIAN KARLO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172929 | NATIVIDAD, JAROBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529231 | NATIVIDAD, JEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207485 | NATIVIDAD, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466002 | NATIVIDAD, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203328 | NATIVIDAD, SAVANNAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154184 | NATIVIDAD, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467005 | NATIVIDAD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297487 | NATJUMNONG, SHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351408 | NATKIE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747499 | NATKOW, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362129 | NATKOWSKI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851504 | NATL CONSTRUCTIVE SOLUTIONS | 8628 BROOKGREEN DR | | | | MINT HILL | NC | 28227 | |
| 5723724 | NATLEE BLAIR | 24535 NEWHALL AVE | | | | ROSEDALE | NY | 11422 | |
| 5723725 | NATLIE CHOICE | 5313 VIEWSIDE DR | | | | GARLAND | TX | 75043 | |
| 4890962 | Natm Buying Corporation | C/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 4450441 | NATOLA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723726 | NATOLI JOHN | 25 BEAR HILL RD | | | | MERRIMAC | MA | 01860 | |
| 4840680 | NATOLI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356408 | NATOLI, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786087 | Natoli, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786088 | Natoli, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723727 | NATOLIHENDRICKSON JENNIFER | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| 5723728 | NATOLIHENDRICKSON JENNIFER | 404 WINCHESTER AVENUE | | | | YOUNGSTOWN | OH | 44509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723729 | NATONIA LUMPKINS | 2032 BROMLEY PARK COURT | | | | WINSTON SALEM | NC | 27103 | |
| 4162048 | NATONIE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723730 | NATOSHA ASTON | 11 RUN STREET | | | | CARNEGIE | PA | 15106 | |
| 5723731 | NATOSHA CLARK | 749 ROCKWOOD AVE | | | | CHESAPEKE | OH | 45619 | |
| 5723732 | NATOSHA CRAWFORD | 4422 VONCILE STREET | | | | PELL CITY | AL | 35128 | |
| 5723733 | NATOSHA DAME | 42 NICHOLS RD | | | | WEST CHAZY | NY | 12992 | |
| 5723734 | NATOSHA GILLESPIE | 6069 EAST PEA RIDGE RD 2 | | | | HUNTINGTON | WV | 25701 | |
| 5723735 | NATOSHA GUMBS | 1683 WALINGWOOD DR | | | | N LAS VEGAS | NV | 89031 | |
| 5723736 | NATOSHA THOMPSON | 19628 JUSTINE ST | | | | DETROIT | MI | 48234 | |
| 5723737 | NATOSHA THURMAN | 200 EDGE WOOD ST | | | | CLARKTON | NC | 28433 | |
| 4291751 | NATOUR, SAMER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723738 | NATOY SIMMONS | 279 OCEAN AVE | | | | BROOKLYN | NY | 11225 | |
| 5723739 | NATOYA ADAMS | 722 N DETROIT AVE | | | | TOLEDO | OH | 43607 | |
| 5723740 | NATOYA FELTON | 311 PATTERSON RD | | | | COLFAX | LA | 71417 | |
| 5723741 | NATOYI HENRY | 7346 GREENVIEW AVE | | | | DETROIT | MI | 48228 | |
| 4863017 | NATPETS LLC | 2108 55TH STREET STE 100 | | | | BOULDER | CO | 80301 | |
| 5723742 | NATRESSIA HOLT | 4545 HWY 76 | | | | MOSCOW | TN | 38057 | |
| 4875330 | NATRICA USA | DOHENY AND CO | P O BOX 844125 | | | LOS ANGELES | CA | 90084 | |
| 5723743 | NATRICIA TOOTLE | 1003 FAIRFIELD AVE | | | | KINSTON | NC | 28504 | |
| 5797776 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 5809401 | Natrol LLC | 21411 Prairie Street | | | | Chatsworth | CA | 91311 | |
| 5723744 | NATSEWAY DEIRDRE | N ST RD 279 2 BEAR PASS | | | | PAGUATE | NM | 87040 | |
| 4768046 | NATSJO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890951 | NATSO, Inc. | c/o Law offices of David Balto | Attn: David Balto | 2600 Virginia Avenue, NW | Suite 1111 | Washington | DC | 20037 | |
| 4890952 | NATSO, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | |
| 4890953 | NATSO, Inc. | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4890954 | NATSO, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4797322 | NATSUMI MINAGAWA | DBA AROMA PLANET | 3194 29TH STREET | | | BOULDER | CO | 80301 | |
| 5723745 | NATT JOHN | 109 CENTER HILL RD | | | | SUGARLOAF | PA | 18249 | |
| 4561652 | NATTA, JAMOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251705 | NATTA, SHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647399 | NATTA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310054 | NATTAM, HIMADARSHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242408 | NATTIEL, REGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262106 | NATTRASS, ELAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424179 | NATTY, TYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884032 | NATULDOM INC | PER OBU TERM PROCESS | 717 S RUBY LN | | | ANAHEIM | CA | 92807 | |
| 4879973 | NATURA WORLD INC | ONE NUTURA WAY | | | | CAMBRIDGE | ON | N3C 0A4 | CANADA |
| 4800097 | NATURAL DIAMOND CORPORATION USA IN | DBA NATURAL DIAMOND | 300 NW 70TH AVE SUITE #200 | | | PLANTATION | FL | 33317 | |
| 4828966 | NATURAL DOMAIN INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797647 | NATURAL FIRST LOOK | PO BOX 944 | | | | CAMARILLO | CA | 93011 | |
| 5789716 | NATURAL GREENERIES | MR. PRASAD BUDAVARAPU | PLOT NO: 302, 8-3-288/1280/261, JAWAHAR NAGAR | | YOUSUFGUDA | HYDERABAD | TELANGANA | 500045 | INDIA |
| 4796319 | NATURAL HEALTH FORMULA | DBA 1VIT | 452 GREAT RD SUITE 3 | | | ACTON | MA | 01720 | |
| 4858970 | NATURAL MODEL MANAGEMENT LLC | 1120 N EL CENTRO AVE #9 | | | | LOS ANGELES | CA | 90038 | |
| 4871484 | NATURAL PRODUCTS SOLUTIONS LLC | 9 W AYLESBURY RD SUITE C | | | | TIMONIUM | MD | 21093 | |
| 4783834 | Natural Resource Management | 5960 S Land Park Dr Ste 105 | | | | Sacramento | CA | 95822 | |
| 4808992 | NATURAL RESOURCE MANAGEMENT, INC. | 5960 SOUTH LAND PARK DR., STE. 105 | | | | SACRAMENTO | CA | 95822 | |
| 5797777 | NATURAL RESOURCE TECHNOLOGY INC | 234 West Florida Street, 5th | | | | Milwaukee | WI | 53204 | |
| 5792945 | NATURAL RESOURCE TECHNOLOGY INC | ATTN: JOHN M. NAROOZZI, PRINCIPAL ENGINEER | 234 WEST FLORIDA STREET, 5TH | | | MILWAUKEE | WI | 53204 | |
| 4863832 | NATURAL RESOURCE TECHNOLOGY INC | 23713 W PAUL RD SUITE D | | | | PEWAUKEE | WI | 53072 | |
| 4802719 | NATURAL SOUTHERN EXPOSURE | 324 WILLIAM FREEMAN WAY | | | | DUNCAN | SC | 29334 | |
| 4878620 | NATURAL TEXTILE CO LTD | LUCY CHIU | ROOM 1004, 10/F, ORIENTAL CENTRE | 67-71 CHATHAM RD S, TSIMASHATSUI | | KOWLOON | | | HONG KONG |
| 4885027 | NATURALENA BRANDS INC | PO BOX 5988 DEPT 20-5044 | | | | CAROL STREAM | IL | 60197 | |
| 4840681 | NATURALLY CREATIVE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864351 | NATURALLY GREEN INC | 2578 LINDAWOOD COVE | | | | MEMPHIS | TN | 38118 | |
| 4795656 | NATURALLY HOME LLC | DBA NATURALLY HOME NY | 1724 EAST 24TH STREET | | | BROOKLYN | NY | 11229 | |
| 5723746 | NATURALS BY LOLA | 19658 E BATES AVE | | | | AURORA | CO | 80013 | |
| 4862290 | NATURE BRIGHT CO | 19200 VON KARMAN AVE STE 350 | | | | IRVINE | CA | 92612 | |
| 4801942 | NATURES COOLING SOLUTIONS | 4881 N CALLE BUJIA | | | | TUCSON | AZ | 85718 | |
| 4875901 | NATURES EARTH PRODUCTS INC | FELINE PINE | 2200 N FLORIDA MANGO RD | | | WEST PALM BEACH | FL | 33409 | |
| 4797475 | NATURES EARTHLY WAY | 5 PARKVIEW DRIVE | | | | ST PETERS | MO | 63376 | |
| 4801108 | NATURES EXCELLENCE LLC | DBA ANGELIC QUEEN | 26 TOWNE CENTRE WAY STE. 118 | | | HAMPTON | VA | 23666 | |
| 5797778 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 4807208 | NATURE'S MARK LLC | MAY ZHONG | 9999 BELLAIR BLVD., SUITE 908 | | | HOUSTON | TX | 77036 | |
| 5723747 | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | |
| 4137054 | Nature's Mark LLC | 2358 East Walnut Ave | | | | Fullerton | CA | 92831 | |
| 4864441 | NATURES PILLOWS INC | 2607 INTERPLEX DR | | | | TREVOSE | PA | 19053 | |
| 4861460 | NATURES WAY PUREWATER SYSTEMS | 164 COMMERCE ROAD | | | | PITTSTON | PA | 18640 | |
| 4796180 | NATURESBRANDS | DBA NATURESS BRANDS | PO BOX 460274 | | | SAN ANTONIO | TX | 78246 | |
| 4647913 | NATURILE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866367 | NATURNIC USA INC | 362 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473857 | NATUSHKO, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723748 | NATUSSIA WILBURN | 520 GENEVA AVE | | | | BELLWOOD | IL | 60164 | |
| 4799590 | NATUZZI AMERICAS INC | 130 WEST COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| 4432458 | NATUZZI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545167 | NATWA, SUNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243443 | NATWICK, LEONARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693810 | NATZKE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715566 | NATZKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723749 | NATZLER TERA | 1433 CENTRAL AVENUE 82 | | | | CAMARILLO | CA | 93010 | |
| 5723750 | NAU BEVERLY | 423 EMERICK ST | | | | WOOSTER | OH | 44691 | |
| 4555306 | NAU, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471577 | NAU, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633790 | NAU, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626883 | NAU, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590572 | NAU, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705809 | NAU, ROBERT S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286294 | NAUCKE, BRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405453 | NAUD CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348901 | NAUD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785615 | Naud, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785616 | Naud, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840682 | NAUD, YVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690792 | NAUDAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150699 | NAUDEN, CHAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682494 | NAUDEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233908 | NAUDIN, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428769 | NAUDUS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531530 | NAUERT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371199 | NAUFEL, CHAFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723751 | NAUGHER GABRIEL | 10202 ARETHUSA LN | | | | UPPER MARLBOR | MD | 20772 | |
| 4811337 | NAUGHER, REBECCA | 9809 FIESTA ROSE AVE | | | | LAS VEGAS | NV | 89148 | |
| 5403200 | NAUGHTON BRIAN | 4225 N PAULINA | | | | CHICAGO | IL | 60613 | |
| 5723752 | NAUGHTON DIANE | 1468 YARROW CIRCLE | | | | BELLPORT | NY | 11713 | |
| 5723753 | NAUGHTON SHARISMA M | 357 EST PETERS REST | | | | C STED | VI | 00821 | |
| 4209491 | NAUGHTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300489 | NAUGHTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703568 | NAUGHTON, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612657 | NAUGHTON, J. PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739391 | NAUGHTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162605 | NAUGHTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581665 | NAUGHTON, KIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314305 | NAUGHTON, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226129 | NAUGHTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621811 | NAUGHTON, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442112 | NAUGHTON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296739 | NAUGHTON, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479947 | NAUGLE JR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723756 | NAUGLE TODD | 998 MADISON AVE | | | | ALLIANCE | OH | 44601 | |
| 4474204 | NAUGLE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488634 | NAUGLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187597 | NAUGLE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711983 | NAUGLE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471717 | NAUGLE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640010 | NAUGLE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196259 | NAUGLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610172 | NAUGLES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361957 | NAUJOKAITIS, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299270 | NAUJOKAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776902 | NAULAGUARI, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676903 | NAULLS III, FELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191390 | NAULLS, CELESTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735449 | NAULLS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723757 | NAULT KAITLYN | 310 W 5TH ST | | | | CHAPMAN | KS | 67431 | |
| 5723758 | NAULT THERESA | 1465 E PATZAU FOXBORO RD | | | | FOXBORO | WI | 54836 | |
| 4393246 | NAULT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212068 | NAULT, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723759 | NAUM PAT | 4211 VISTA AVE | | | | ST LOUIS | MO | 63110 | |
| 4243394 | NAUM, ALINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864945 | NAUMAN HOBBS MATERIAL HAND CORP INC | 2905 N FLOWING WELLS RD | | | | TUCSON | AZ | 85705 | |
| 4327804 | NAUMAN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628928 | NAUMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389871 | NAUMAN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810820 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8434 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811001 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710007 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| | NAUMANN HOBBS MATERIAL HANDLING CORPORATION | | | | | | | | |
| 4778397 | II INC | 4335 E. WOOD ST. | | | | PHOENIX | AZ | 85040 | |
| 5723760 | NAUMANN KIM S | 4212 SWEET GUM DR | | | | ST LOUIS | MO | 63125 | |
| 4285626 | NAUMANN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820340 | NAUMANN, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575580 | NAUMANN, FRED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220719 | NAUMANN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179704 | NAUMCHIK, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754585 | NAUMES, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652437 | NAUMESCU, ION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582928 | NAUMOVSKI, NIKOLCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402088 | NAUMOVSKI, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444515 | NAUNAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716167 | NAUPA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758504 | NAUPOTO, SIOSIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723761 | NAURICE HAYNES | 18609 LENNANE | | | | REDFORD | MI | 48240 | |
| 5723762 | NAURILIO HERNADEZ | 70 COR-DALE CT | | | | LAFAYETTE | IN | 47904 | |
| 4618194 | NAURIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269694 | NAURYONG, RINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334721 | NAURYZBAIKYZY, NARGIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723763 | NAUS SHELBY | 1848 BIG SPRING TER | | | | NEWVILLE | PA | 17241-9113 | |
| 4477928 | NAUS, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871518 | NAUSE LANDSCAPING INC | 900 ROCK GLEN RD | | | | SUGARLOAF | PA | 18249 | |
| 4482820 | NAUSE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437058 | NAUSEEF, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420764 | NAUSEEF, KARI-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797780 | Nauset Conststuction Corp | 10 Kearney Rd | | | | Needham | MA | 02494 | |
| 4802754 | NAUSHAD DARUWALLA | DBA WWW.BARGAINUNLIMITED.NET | 5715 BAYBERRY WAY | | | SUGAR LAND | TX | 77479 | |
| 4192467 | NAUSHAD, ZEENAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584947 | NAUSLAR, LOIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404880 | NAUSS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606558 | NAUSS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480731 | NAUTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768890 | NAUTA, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268499 | NAUTA, RAEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269702 | NAUTA, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840683 | NAUTH, UTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840684 | NAUTICAL EXPORT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875458 | NAUTILUS DIV OF BROAN MFG CO INC | DRAWER 120 | | | | MILWAUKEE | WI | 53278 | |
| 4804322 | NAUTILUS INC | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 5797781 | NAUTILUS SCHWINN FITNESS GROUP INC | PO BOX 101648 | | | | PASADENA | CA | 91109 | |
| 4799576 | NAUTILUS/SCHWIN FITNESS GROUP | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 5723764 | NAV PARNAR | 2227 PARADISE DR | | | | BELVEDERE TIBURON | CA | 94920 | |
| 5723765 | NAVA BONNIE M | 919 SW 34TH TER | | | | CAPE CORAL | FL | 33914 | |
| 5723766 | NAVA BRENDA I | 11100 GIBSON SE X238 | | | | ALBUQUERQUE | NM | 87123 | |
| 5723767 | NAVA CASSIE | 163 SABIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 4285889 | NAVA CERECEDO, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723768 | NAVA CLAUDIA | PMB 30000 PO BOX 07 | | | | CANOVANAS | PR | 00729 | |
| 5723769 | NAVA CONCEPCION | 544 STONEY CT D102 | | | | GILROY | CA | 95020 | |
| 5723770 | NAVA CYNTHIA | 705 W TALOR | | | | LOVINGTON | NM | 88240 | |
| 5723771 | NAVA DALIA | 640 BROOKHAVEN CT 203 | | | | SPRINGDALE | AR | 72764 | |
| 5723772 | NAVA ELAINE | 2109 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5723773 | NAVA GLORIA | 406 KING COURT | | | | SANTA PAULA | CA | 93060 | |
| 4718418 | NAVA HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723774 | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | 67401 | |
| 5723775 | NAVA JOSE S | 1359 CAMELLIA DR | | | | E PALO ALTO | CA | 94303 | |
| 4196224 | NAVA JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154399 | NAVA JR, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723776 | NAVA MAGDALENA | 999 S TELSHOR APT 203 | | | | LAS CRUCES | NM | 88011 | |
| 5723777 | NAVA MARIA | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5723778 | NAVA MIGUEL | 3 AVE ST | | | | CANTON | MS | 39046 | |
| 4209303 | NAVA OROZCO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723779 | NAVA RAMON | 20 COLLEGE PKWY 400Y | | | | CARSON CITY | NV | 89706 | |
| 5723780 | NAVA RAQUEL | 723 GLENDWOOD ST | | | | DELANO | CA | 93215 | |
| 5723781 | NAVA RAYMOND | 3900 OLYPICS BLVD | | | | BILLINGS | MT | 59101 | |
| 5723782 | NAVA ROCIO | 503 N 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5723783 | NAVA SARAI | 701 W TAYLOR | | | | LOVVINGTON | NM | 88260 | |
| 5723784 | NAVA TINA | 1055 TIGGER LOOP | | | | CONWAY | SC | 29527 | |
| 4465539 | NAVA VALENCIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168408 | NAVA VALLADARES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723785 | NAVA WINTER | 1602 N HWY 87 | | | | LAMESA | TX | 79331 | |
| 4282933 | NAVA, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8435 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247403 | NAVA, ABELARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208793 | NAVA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283091 | NAVA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290277 | NAVA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840685 | NAVA, ALEX & MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296654 | NAVA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412082 | NAVA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463674 | NAVA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785017 | Nava, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533097 | NAVA, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550302 | NAVA, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539468 | NAVA, AZLYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168612 | NAVA, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674958 | NAVA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199156 | NAVA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753839 | NAVA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158086 | NAVA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167900 | NAVA, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774746 | NAVA, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773641 | NAVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465917 | NAVA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301735 | NAVA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158411 | NAVA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214902 | NAVA, DIMARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771076 | NAVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541327 | NAVA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410369 | NAVA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776350 | NAVA, EUSEBIO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584144 | NAVA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364236 | NAVA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537402 | NAVA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423175 | NAVA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557350 | NAVA, GERMAN CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298552 | NAVA, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204022 | NAVA, GLADIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199712 | NAVA, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173207 | NAVA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534066 | NAVA, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215497 | NAVA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566939 | NAVA, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540393 | NAVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180727 | NAVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208779 | NAVA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160133 | NAVA, JESUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530342 | NAVA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300756 | NAVA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551299 | NAVA, JOEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531941 | NAVA, JOHVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689845 | NAVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167120 | NAVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167268 | NAVA, JOSEFINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205950 | NAVA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172352 | NAVA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754804 | NAVA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416571 | NAVA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202929 | NAVA, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190947 | NAVA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163741 | NAVA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164323 | NAVA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188714 | NAVA, MARCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598338 | NAVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154586 | NAVA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217399 | NAVA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244318 | NAVA, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282543 | NAVA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537755 | NAVA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200388 | NAVA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541185 | NAVA, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550197 | NAVA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570087 | NAVA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268192 | NAVA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181110 | NAVA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147365 | NAVA, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592412 | NAVA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548733 | NAVA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766469 | NAVA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662507 | NAVA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184836 | NAVA, ROSANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713547 | NAVA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574285 | NAVA, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533440 | NAVA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313578 | NAVA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277223 | NAVA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411536 | NAVA, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530921 | NAVA, SIDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298722 | NAVA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550167 | NAVA, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411681 | NAVA, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177451 | NAVA, XAVIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215154 | NAVA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575771 | NAVA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564243 | NAVA-AGUILAR, YAHAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332139 | NAVABI, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177716 | NAVABPOUR, SANIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723786 | NAVAJAS GEORGE | 575 W 15TH ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 4194857 | NAVAJAS, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484409 | NAVAJO COUNTY | 100 EAST CARTER DRIVE | | | | HOLBROOK | AZ | 86025 | |
| 4779604 | Navajo County Treasurer | 100 East Carter Drive | South Highway 77 | | | Holbrook | AZ | 86025 | |
| 4779605 | Navajo County Treasurer | PO Box 668 | | | | Holbrook | AZ | 86025 | |
| 4868672 | NAVAJO MANUFACTURING COMPANY | 5330 FOX STREET | | | | DENVER | CO | 80216 | |
| 4230378 | NAVALES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467348 | NAVALES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680931 | NAVALKAR, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723787 | NAVALO MARTHA | 2900 N 26TH AVE APT 401 | | | | HOLLYWOOD | FL | 33020 | |
| 4209195 | NAVALTA, JORDAN TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637645 | NAVALTA, MELCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723788 | NAVANEETHA NATARAJ | 4709 WHITEHALL COURT | | | | MCKINNEY | TX | 75070 | |
| 4625344 | NAVANI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723789 | NAVANICK TYRONE | PO BOX 415 | | | | TOWAOC | CO | 81334 | |
| 4213712 | NAVAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694193 | NAVARATNAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771424 | NAVARATNE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723790 | NAVARES ALTON | 762006 HOLUALOA | | | | KAILUA KONA | HI | 96740 | |
| 4272292 | NAVARES, MERRY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723791 | NAVARETE JULIE | 9271 SULTANA AVE | | | | FONTANA | CA | 92335 | |
| 4204283 | NAVARETE, ABISAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170077 | NAVARETE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723792 | NAVARETTE CLAUDIA | 117 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5723793 | NAVARETTE GILBERT | 21791 BADGER HILL AVE | | | | EXERTER | CA | 93221 | |
| 4284907 | NAVARETTE, CARINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733894 | NAVARETTE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169124 | NAVARETTE, FRANCES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681947 | NAVARETTE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180437 | NAVARETTE, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723794 | NAVAREZ EDGAR | 90005 BENAVIDEZ RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5723795 | NAVAREZ ERIKA | 4715 N BLACK CANYON HWY APT 1 | | | | PHOENIX | AZ | 85015 | |
| 4828967 | NAVARI, MARIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723797 | NAVARO JAVIER | 1626 52ND AVE | | | | OAKLAND | CA | 94601 | |
| 5723798 | NAVARO LISMARIE T | HC 64 BUXON 8215 | | | | PATILLAS | PR | 00723 | |
| 4753445 | NAVARO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774262 | NAVARO, ELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820341 | NAVARRA DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460823 | NAVARRA SR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705125 | NAVARRA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395415 | NAVARRA, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654937 | NAVARRA, FILIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723867 | NAVARRA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681812 | NAVARRA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723799 | NAVARRE ADONNA S | 1914 ELVIN DR | | | | BATON ROUGE | LA | 70810 | |
| 5723800 | NAVARRE JOELLEN | 820 E CORNERVIEW ST | | | | GONZALES | LA | 70737 | |
| 5723801 | NAVARRE JUDITH | 3904 HAVERHILL DR | | | | TOLEDO | OH | 43612 | |
| 5723802 | NAVARRE REGINA | 423 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 4360486 | NAVARRE, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747193 | NAVARRE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530481 | NAVARRE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491792 | NAVARRE, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567157 | NAVARRE, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548352 | NAVARRE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326557 | NAVARRE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212581 | NAVARRETE CUEVAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203819 | NAVARRETE JR, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207573 | NAVARRETE JR., JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723803 | NAVARRETE LILIA | 2367 MARKET AVE APT3 | | | | SAN PABLO | CA | 94806 | |
| 5723804 | NAVARRETE LUCIA | 7944 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5723805 | NAVARRETE LUCINA | 1592 CHEROKEE ST | | | | SALINAS | CA | 93906 | |
| 5723806 | NAVARRETE RENE | 8339 W SELDON | | | | PEORIA | AZ | 85345 | |
| 4197456 | NAVARRETE RUIZ, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723807 | NAVARRETE TRACY | TRACY NAVARRETE | | | | GRANBY | CO | 80446 | |
| 4285432 | NAVARRETE, ALEJANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155269 | NAVARRETE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186886 | NAVARRETE, ALESSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398881 | NAVARRETE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208942 | NAVARRETE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433748 | NAVARRETE, ANGEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539808 | NAVARRETE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543316 | NAVARRETE, ANTONIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256880 | NAVARRETE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171333 | NAVARRETE, BENITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182726 | NAVARRETE, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724331 | NAVARRETE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198869 | NAVARRETE, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751382 | NAVARRETE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168517 | NAVARRETE, CHAYLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263966 | NAVARRETE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165808 | NAVARRETE, CRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689813 | NAVARRETE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200380 | NAVARRETE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533441 | NAVARRETE, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172559 | NAVARRETE, FERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197942 | NAVARRETE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280353 | NAVARRETE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517810 | NAVARRETE, HAYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169284 | NAVARRETE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300340 | NAVARRETE, ITZAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253831 | NAVARRETE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706171 | NAVARRETE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696987 | NAVARRETE, JOSE OSMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678867 | NAVARRETE, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269791 | NAVARRETE, JUANCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716126 | NAVARRETE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201318 | NAVARRETE, LETICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189519 | NAVARRETE, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390196 | NAVARRETE, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173884 | NAVARRETE, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196610 | NAVARRETE, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548410 | NAVARRETE, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637548 | NAVARRETE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203101 | NAVARRETE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201817 | NAVARRETE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560425 | NAVARRETE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156718 | NAVARRETE, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166380 | NAVARRETE, RAMIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174983 | NAVARRETE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388588 | NAVARRETE, SHANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703946 | NAVARRETE, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706711 | NAVARRETE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197962 | NAVARRETE, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547442 | NAVARRETE, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303400 | NAVARRETE, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179915 | NAVARRETE, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396534 | NAVARRETE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420245 | NAVARRETE-CASTELLON, MERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164465 | NAVARRETE-NEGRETE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627755 | NAVARRETE-SUASTEGUI, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723808 | NAVARRETTE CHRISTINA | 1302 N COUNTRY CLUB CR | | | | ARTESIA | NM | 88210 | |
| 5723309 | NAVARRETTE ELIZABETH | 1515 E RENO AVE | | | | LAS VEGAS | NV | 89119 | |
| 5723810 | NAVARRETTE LEROY | 1503 CRAB ST | | | | CARLSBAD | NM | 88220 | |
| 4750740 | NAVARRETTE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172463 | NAVARRETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537676 | NAVARRETTE, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466838 | NAVARRETTE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144184 | NAVARRETTE, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542237 | NAVARRETTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161143 | NAVARRETTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408886 | NAVARRETTE, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304106 | NAVARRETTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178301 | NAVARRETTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221222 | NAVARRETTE, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182306 | NAVARRETTE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723811 | NAVARRO ABIGAIL | 2082 MEDICAL CENTER DR | | | | PERRIS | CA | 92571 | |
| 5723812 | NAVARRO ABNER | 990 E NEVADA ST APT 201 | | | | SIGNAL HILL | CA | 90755 | |
| 5723813 | NAVARRO ALEXIS N | JARDINES DE SELLES EDIF 12 APT | | | | RIO PIEDRAS | PR | 00924 | |
| 5723814 | NAVARRO ALFREDO | 1780 ELMHURST ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91913 | |
| 5723815 | NAVARRO ANA | 1402 ROOSEVELT AVE APT B | | | | YAKIMA | WA | 98902-2051 | |
| 5723816 | NAVARRO ANA M | APTO A 102 COND BRISAS DE | | | | CAROLINA | PR | 00985 | |
| 5723817 | NAVARRO ANDREA | 1937 GRACE AVE | | | | WATTENBERG | CO | 80621 | |
| 5723818 | NAVARRO ARI | 2252 N BISTOL ST | | | | SANTA ANA | CA | 92706 | |
| 5723819 | NAVARRO BRONTE | 325 WILKES ST | | | | ELKIN | NC | 27681 | |
| 5723820 | NAVARRO CARINA | 14136 WOODSPRING CT | | | | SILVER SPRING | MD | 20906 | |
| 5723821 | NAVARRO CARMEN M | 3830 JACKSON CT | | | | TAMPA | FL | 33610 | |
| 5723822 | NAVARRO CAROLINA D | 1300 67THAVE N APT 206 | | | | MINNEAPOLIS | MN | 55430 | |
| 4642163 | NAVARRO CATANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723823 | NAVARRO CELINES | CORREO GENERAL VALLE PUERTO RE | | | | PUERTO REAL | PR | 00740 | |
| 5723824 | NAVARRO CHRISTINA | 12480 AVE 413 | | | | OROSI | CA | 93292 | |
| 5723825 | NAVARRO CLAUDIA | 111 106 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | |
| 4143849 | Navarro County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5723826 | NAVARRO CRISTINA | APT A 205 BORINKEN PARK | | | | CAGUAS | PR | 00727 | |
| 4640902 | NAVARRO CRUZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723827 | NAVARRO CRYSTAL | 7816 WINERY RIDGE DR | | | | CUCAMONGA | CA | 91730 | |
| 5723829 | NAVARRO DAISY | 6850 FRY ST | | | | BELL GARDENS | CA | 90201 | |
| 5723830 | NAVARRO DANIELLE M | 5116 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | |
| 5723831 | NAVARRO DARLENE | 2925 INDIAN CRAP | | | | MCALLEN | TX | 78504 | |
| 5723832 | NAVARRO DAVID | 3204 BURRALO SPRINGS | | | | GEORGETOWN | TX | 78628 | |
| 5723833 | NAVARRO DESIREE | B 109 APT9 G RUBBY ROSE HOUSE | | | | CSTED | VI | 00823 | |
| 5723834 | NAVARRO EDDIE | 1102 E G ST | | | | ONTARIO | CA | 91764 | |
| 5723835 | NAVARRO EDELIS | 2962 N W 101 ST | | | | MIAMI | FL | 33147 | |
| 5723836 | NAVARRO ELISED | 3218 CENTRAL PARK ST | | | | CALDWELL | ID | 83605 | |
| 5723837 | NAVARRO ELIZABETH | 16674 HWY 33 APT 4 | | | | DOS PALOS | CA | 93620 | |
| 5723838 | NAVARRO ERIK | 2207 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5723839 | NAVARRO ERIKA | 3807 BLUE JAY DR | | | | MISSION | TX | 78572 | |
| 5723840 | NAVARRO FELICIDAD D | 6412 57TH AVE | | | | RIVERDALE | MD | 20737 | |
| 4199313 | NAVARRO GARCIA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723841 | NAVARRO GRACIELA | 1400 IMPERAIL AVE APT44 | | | | EL CENTRO | CA | 92243 | |
| 4497287 | NAVARRO GUADALUPE, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723842 | NAVARRO GUANILL ELIZABETH | CALLE 13 N 633 | | | | RIO GRANDE | PR | 00745 | |
| 5723843 | NAVARRO HILDA T | CALLE BEBE CALZADA NUM 55 | | | | SAN LORENZO | PR | 00754 | |
| 5723844 | NAVARRO HIRAYDA | 2082 MEDICAL CEENTER DR | | | | PERRIS | CA | 92571 | |
| 5723845 | NAVARRO ILIZ M | HC 3 BOX 8152 | | | | LARES | PR | 00669 | |
| 5723846 | NAVARRO JACQUELINE | 23878 CIRCLE DR | | | | MENIFEE | CA | 92587 | |
| 5723847 | NAVARRO JESUS | 367 PARK STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5723848 | NAVARRO JOSHUA | 1429 BOULDER LN | | | | HANOVER | MD | 21076 | |
| 4354686 | NAVARRO JR, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723849 | NAVARRO KATIANA M | COURT EDJ APARTAMENTO3 3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5723850 | NAVARRO LIZBETH A | URB LAS DELICIAS 2257 | | | | PONCE | PR | 00728 | |
| 5723851 | NAVARRO LIZETTE | PO BOX 902 | | | | NAGUABO | PR | 00718 | |
| 4167404 | NAVARRO LOPEZ RUIZ, AARON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366387 | NAVARRO LUGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723852 | NAVARRO LUIS | 3944 WASHINGTON ST | | | | ROSLINDALE | MA | 02131 | |
| 5723853 | NAVARRO MARGARITA | 1506 ALAMO ST | | | | LAREDO | TX | 78040 | |
| 5723854 | NAVARRO MARIA | 267 N HENRY AVE | | | | SANTA CLARA | CA | 95050 | |
| 5723855 | NAVARRO MARIA G | C1 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 5723856 | NAVARRO MARIA H | 632 SOUTH FRONT ST | | | | SALINA | KS | 67401 | |
| 5723857 | NAVARRO MARIBEL | 1504 PLAZA VERDE DR | | | | EL PSAO | TX | 79912 | |
| 5723858 | NAVARRO MARILIZA | VILLA FONTANA PARK CALLE PARQU | | | | CAROLINA | PR | 00982 | |
| 5723859 | NAVARRO MARIO | 4131 N 10TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5723860 | NAVARRO MARISOL | 1206 NOVA CT | | | | SANTA MARIA | CA | 93454 | |
| 4183367 | NAVARRO MARTINEZ, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404102 | NAVARRO MARYLOU AND RIGOBERTO | 1640 KINGS COUNTY DR | | | | HANFORD | CA | 93230 | |
| 5723861 | NAVARRO MAYELA | 614 ORO PL | | | | EL PASO | TX | 79928 | |
| 5723862 | NAVARRO MAYRA | 14617 IBEX AVE | | | | NORWALK | CA | 90650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723863 | NAVARRO MAYTE | 8625 NW 8TH ST APT 417 | | | | MIAMI | FL | 33126 | |
| 4247635 | NAVARRO MENA, DAYSI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723864 | NAVARRO MONIQUE | 582 ARIZONZ ST 12 | | | | CHULA VISTA | CA | 91911 | |
| 5723865 | NAVARRO NATRAY | 4028 NW 23RD AVE | | | | OCALA | FL | 34475 | |
| 5723866 | NAVARRO NEISHA | SANTA CLARA | | | | SAN LORENZO | PR | 00754 | |
| 5723867 | NAVARRO NORMA | 1595 BEXHILL CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5723868 | NAVARRO NYKLA | 811 ESSEX ST | | | | LAWRENCE | MA | 01841 | |
| 5723869 | NAVARRO OSCAR | ARCOS DE CUPEY PART 1004 | | | | SAN JUAN | PR | 00926 | |
| 5723870 | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | 85756 | |
| 5723871 | NAVARRO RACHEL | 66-123C NAOIWI LANE | | | | HALEIWA | HI | 96712 | |
| 5723872 | NAVARRO RAYMOND J | 44560 BISKRA ST | | | | INDIO | CA | 92201 | |
| 5723873 | NAVARRO ROBERTO | URB ALTURAS DEL ALBA CALL | | | | VILLALBA | PR | 00766 | |
| 4750671 | NAVARRO ROJAS, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723874 | NAVARRO ROSA V | HC 01 BOX 29030 PMB 635 | | | | CAGUAS | PR | 00725 | |
| 5723875 | NAVARRO SALLY | 2445 TAYLOR ST APT 3 | | | | HOLLYWOOD | FL | 33024 | |
| 5723876 | NAVARRO SALVADOR | 5221 CASCO WAY | | | | LAS VEGAS | NV | 89107 | |
| 5723877 | NAVARRO SARAH | 2747 ELKHART ST | | | | CHESAPEAKE | VA | 23323 | |
| 5723878 | NAVARRO TONY | 1515 KATHY WAY | | | | LINCOLN | CA | 95648 | |
| 4392170 | NAVARRO VALLIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501873 | NAVARRO VELEZ, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723879 | NAVARRO VIOLETA | CALLE FERRE 2207 | | | | SAN JUAN | PR | 00915 | |
| 5723880 | NAVARRO WANDA | 612 SOUTH DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5723881 | NAVARRO YOLANDA | 761 IMPERIAL BEACH | | | | IMPERIAL BCH | CA | 91932 | |
| 4203688 | NAVARRO ZAVALA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196386 | NAVARRO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186332 | NAVARRO, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271294 | NAVARRO, ADONIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713226 | NAVARRO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209610 | NAVARRO, AIDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538322 | NAVARRO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598238 | NAVARRO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252186 | NAVARRO, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496145 | NAVARRO, ALFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202822 | NAVARRO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381725 | NAVARRO, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231720 | NAVARRO, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161054 | NAVARRO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675022 | NAVARRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510654 | NAVARRO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215246 | NAVARRO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207831 | NAVARRO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197677 | NAVARRO, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165174 | NAVARRO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281220 | NAVARRO, ANGELITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179281 | NAVARRO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213376 | NAVARRO, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582568 | NAVARRO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201330 | NAVARRO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287368 | NAVARRO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179343 | NAVARRO, ARTIMIO EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750116 | NAVARRO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187675 | NAVARRO, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222659 | NAVARRO, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174729 | NAVARRO, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184144 | NAVARRO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212168 | NAVARRO, BREANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211879 | NAVARRO, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691868 | NAVARRO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547025 | NAVARRO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338211 | NAVARRO, CARLOS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636620 | NAVARRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163007 | NAVARRO, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219512 | NAVARRO, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248301 | NAVARRO, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397195 | NAVARRO, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176076 | NAVARRO, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179979 | NAVARRO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262038 | NAVARRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468260 | NAVARRO, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170687 | NAVARRO, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505354 | NAVARRO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534614 | NAVARRO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204003 | NAVARRO, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184133 | NAVARRO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185482 | NAVARRO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161058 | NAVARRO, DARIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165198 | NAVARRO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361466 | NAVARRO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769980 | NAVARRO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565882 | NAVARRO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409927 | NAVARRO, DRIGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183688 | NAVARRO, DYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306057 | NAVARRO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205253 | NAVARRO, ELKIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238887 | NAVARRO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539833 | NAVARRO, ERNESTO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179928 | NAVARRO, ESEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521063 | NAVARRO, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478813 | NAVARRO, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561802 | NAVARRO, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181942 | NAVARRO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730221 | NAVARRO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671919 | NAVARRO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302500 | NAVARRO, GIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561919 | NAVARRO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200350 | NAVARRO, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676005 | NAVARRO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700839 | NAVARRO, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186893 | NAVARRO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221188 | NAVARRO, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202342 | NAVARRO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167441 | NAVARRO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201979 | NAVARRO, ILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528727 | NAVARRO, IMELDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531141 | NAVARRO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546248 | NAVARRO, ISABEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184052 | NAVARRO, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181604 | NAVARRO, ISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172915 | NAVARRO, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212234 | NAVARRO, ISRAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166412 | NAVARRO, IZAAK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158885 | NAVARRO, JAHAERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168124 | NAVARRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181715 | NAVARRO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734013 | NAVARRO, JEANELLE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164706 | NAVARRO, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195231 | NAVARRO, JENNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292939 | NAVARRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191531 | NAVARRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528604 | NAVARRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537322 | NAVARRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534861 | NAVARRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212956 | NAVARRO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536489 | NAVARRO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185863 | NAVARRO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691612 | NAVARRO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206474 | NAVARRO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424343 | NAVARRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188183 | NAVARRO, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213292 | NAVARRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542760 | NAVARRO, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284091 | NAVARRO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541247 | NAVARRO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673187 | NAVARRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206742 | NAVARRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195958 | NAVARRO, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539641 | NAVARRO, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196234 | NAVARRO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428065 | NAVARRO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667031 | NAVARRO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205374 | NAVARRO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700759 | NAVARRO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503949 | NAVARRO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177580 | NAVARRO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208278 | NAVARRO, KARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745151 | NAVARRO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190863 | NAVARRO, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241434 | NAVARRO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500974 | NAVARRO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466672 | NAVARRO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546672 | NAVARRO, LARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722932 | NAVARRO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156619 | NAVARRO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6628798 | NAVARRO, LEOPOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418207 | NAVARRO, LEVINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622778 | NAVARRO, LILA ZERELDAVANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413977 | NAVARRO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195151 | NAVARRO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237250 | NAVARRO, LILIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192102 | NAVARRO, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174553 | NAVARRO, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285705 | NAVARRO, LIZANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178459 | NAVARRO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176390 | NAVARRO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166633 | NAVARRO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789509 | Navarro, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606918 | NAVARRO, MANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436689 | NAVARRO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754179 | NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734711 | NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182269 | NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164186 | NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638475 | NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660600 | NAVARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785240 | Navarro, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785241 | Navarro, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198087 | NAVARRO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545833 | NAVARRO, MARIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164199 | NAVARRO, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536229 | NAVARRO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604260 | NAVARRO, MARIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164017 | NAVARRO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734387 | NAVARRO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467275 | NAVARRO, MARTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229812 | NAVARRO, MARTHA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761829 | NAVARRO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168374 | NAVARRO, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208730 | NAVARRO, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785724 | Navarro, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785725 | Navarro, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234398 | NAVARRO, MATIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756268 | NAVARRO, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215621 | NAVARRO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197879 | NAVARRO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230972 | NAVARRO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202323 | NAVARRO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524199 | NAVARRO, MAYRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402605 | NAVARRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181745 | NAVARRO, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198847 | NAVARRO, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679783 | NAVARRO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736764 | NAVARRO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165613 | NAVARRO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840686 | NAVARRO, NANCY & TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279739 | NAVARRO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174636 | NAVARRO, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153344 | NAVARRO, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193377 | NAVARRO, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292450 | NAVARRO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213633 | NAVARRO, NIKOLAI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616327 | NAVARRO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606694 | NAVARRO, NOE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177184 | NAVARRO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768132 | NAVARRO, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700281 | NAVARRO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530212 | NAVARRO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544703 | NAVARRO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654945 | NAVARRO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219526 | NAVARRO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786558 | Navarro, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786559 | Navarro, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172828 | NAVARRO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231981 | NAVARRO, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189521 | NAVARRO, RAYMUNDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415176 | NAVARRO, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202660 | NAVARRO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600529 | NAVARRO, RICARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542338 | NAVARRO, RICARDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176876 | NAVARRO, RICARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811496 | NAVARRO, ROBERTO MONTOYA | C/O WESTAR KITCHEN & BATH | 3850 W. ORANGE GROVE ROAD | | | TUCSON | AZ | 85741 | |
| 4162747 | NAVARRO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463232 | NAVARRO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687467 | NAVARRO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643412 | NAVARRO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158770 | NAVARRO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181047 | NAVARRO, SANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500004 | NAVARRO, SANDRA IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468635 | NAVARRO, SANTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270684 | NAVARRO, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155506 | NAVARRO, SHELBY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178863 | NAVARRO, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313861 | NAVARRO, SHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564970 | NAVARRO, SILVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184541 | NAVARRO, SOCORRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661304 | NAVARRO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209471 | NAVARRO, SOPHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166493 | NAVARRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198982 | NAVARRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378558 | NAVARRO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787178 | Navarro, Syrus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410105 | NAVARRO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496473 | NAVARRO, TIRSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674349 | NAVARRO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163300 | NAVARRO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569031 | NAVARRO, VERONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729077 | NAVARRO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202696 | NAVARRO, VIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213569 | NAVARRO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212160 | NAVARRO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213797 | NAVARRO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528345 | NAVARRO, YAILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443522 | NAVARRO, YARAISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332729 | NAVARRO, YASIRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697053 | NAVARRO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296228 | NAVARRO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698337 | NAVARRO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737249 | NAVARRO-ADEA, ESTERLIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189283 | NAVARRO-AHMED, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604952 | NAVARRO-DAVIS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189245 | NAVARRO-DIAZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499934 | NAVARRO-DIAZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723882 | NAVARROS JOSE | 1324 W FRONTAGE RD UNIT 2 | | | | RIO RICO | AZ | 85648 | |
| 4208939 | NAVARRO-VELARDE, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199376 | NAVARRO-ZAPATA, MARICELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723883 | NAVAS KAREN J | CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5723884 | NAVAS MIGUEL | 85 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | |
| 4712905 | NAVAS, FEBE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704966 | NAVAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712574 | NAVAS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245131 | NAVAS, SANTIAGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712208 | NAVAS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201316 | NAVAS, WINDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177091 | NAVASARDYAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191280 | NAVASARDYAN, GALUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762522 | NAVAS-AROCHE, NERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723885 | NAVASARTIAN GEVIK | 10637 MCCLEMONT AVE | | | | TUJUNGA | CA | 91042 | |
| 4171911 | NAVASARTIAN, NEVRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723886 | NAVASE ALAINIE | PO BOX 42 | | | | NAALEHU | HI | 96772 | |
| 4409444 | NAVASIE, HOPE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723887 | NAVATESHA TAYLOR | 37495 BURTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5723888 | NAVE A R | 3901 WOODFOREST WAY | | | | FORT WORTH | TX | 76155 | |
| 5723889 | NAVE ANGELA | DELIVER TO APT OFFICE | | | | FORT WORTH | TX | 76155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723890 | NAVE ELIZABETH | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5723891 | NAVE JEMALL N | 4024GEORGIA AVE | | | | KANSAS | KS | 66104 | |
| 5723892 | NAVE JOHN JR | 12727 E 133RD PL S | | | | BROKEN ARROW | OK | 74011 | |
| 5723893 | NAVE LOUIS | 3901 WOODFOREST WAY | | | | MESCALARO | NM | 88340 | |
| 4871526 | NAVE NEWELL INC | 900 WEST VALLEY ROAD STE 1100 | | | | WAYNE | PA | 19087 | |
| 4620411 | NAVE, ARDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317873 | NAVE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721580 | NAVE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664928 | NAVE, JULEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748713 | NAVE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374969 | NAVE, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820342 | NAVE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719017 | NAVE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233964 | NAVE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146652 | NAVE, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490600 | NAVE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723894 | NAVEDA BRIENNA R | 5936 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | |
| 4840687 | NAVEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789360 | Naveda-Rodriguez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723895 | NAVEDO ELVIRA | JARDINES DE CONDADOMODERNO APT | | | | CAGUAS | PR | 00725 | |
| 5723896 | NAVEDO EVA M | HC 91 BZN 9177 | | | | VEGA ALTA | PR | 00692 | |
| 5723897 | NAVEDO LOPEZ YIRA M | URB VILLA FONTANA VIA LOURDES | | | | CAROLINA | PR | 00983 | |
| 4654786 | NAVEDO LUGO, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723898 | NAVEDO PEDRO | C-ANTONIO RDGZ 244 | | | | CATANO | PR | 00962 | |
| 4763723 | NAVEDO RIVERA, SANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723899 | NAVEDO ROSA M | CALLE NA 1 INSTIANO REMIGIO | | | | TOA BAJA | PR | 00949 | |
| 4588721 | NAVEDO TORRES, NILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749050 | NAVEDO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499444 | NAVEDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586953 | NAVEDO, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637924 | NAVEDO, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723901 | NAVEE PHAV | 2105 WAUKON AVE | | | | SAINT PAUL | MN | 55119 | |
| 5723903 | NAVEEN KAMBHOJI | 2383 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | |
| 4496316 | NAVEIRA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211835 | NAVEJA, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539605 | NAVEJAS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748632 | NAVEKEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351453 | NAVEL, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840688 | NAVELLIER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800634 | NAVEPOINT LLC | DBA NAVEPOINT | 859 E. PARK AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| 5723904 | NAVES ANITA | 501 THOMPSON ST APT5 | | | | CHARLESTON | WV | 25311 | |
| 4688540 | NAVES, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723905 | NAVESMILLAN ISIDORO N | 1601 S HAZEL CT | | | | DENVER | CO | 80219 | |
| 4235623 | NAVETTA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885054 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 5797782 | Navex Global, Inc. | 6000 Meadows Street, Suite 200 | | | | Lake Oswego | OR | 97223 | |
| 5790696 | NAVEX GLOBAL, INC. | ATTENTION GENERAL COUNSEL | 6000 MEADOWS STREET, SUITE 200 | | | LAKE OSWEGO | OR | 97223 | |
| 5807843 | NAVEX Global, Inc. | 5500 Meadows Road, Suite 500 | | | | Lake Oswego | OR | 97035 | |
| 4769007 | NAVID, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723906 | NAVIDAD ALEJANDRA | 4418 W 28TH ST | | | | CHICAGO | IL | 60623 | |
| 4535670 | NAVIDAD, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155729 | NAVIDAD, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168068 | NAVIDAD, TYRRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865105 | NAVIGANT CONSULTING | 30 S WACKER DRIVE SUITE 3400 | | | | CHICAGO | IL | 60606 | |
| 5797783 | Navigators Specialty Insurance Company | 230 W. Monroe St., Suite 1575 | | | | Chicago | IL | 60606 | |
| 5792947 | NAVIGATORS SPECIALTY INSURANCE COMPANY | PATTI FEAHENY | 230 W. MONROE ST., SUITE 1575 | | | CHICAGO | IL | 60606 | |
| 4778226 | Navigators Specialty Insurance Company | Attn: Patti Feaheny | 230 W. Monroe St., Suite 1575 | | | Chicago | IL | 60606 | |
| 5723907 | NAVIL FLORES | 1050 SPRING ST | | | | MEDFORD | OR | 97504 | |
| 5723909 | NAVILE VELSCO | 16 LAFAYETTE ST | | | | DERBY | CT | 06418 | |
| 4724460 | NAVIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594149 | NAVIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710049 | NAVIN, MICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723910 | NAVISH GARG | 4473 BASCULE BRIDGE DRIVEAPT 620- | | | | BEAVERCREEK | OH | 45440 | |
| 5723911 | NAVITA RAMASAR | 654 EAST 237 STREET | | | | BRONX | NY | 10466 | |
| 4431501 | NAVITA RAMASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682020 | NAVITA, BHATWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820343 | NAVITAS ORGANICS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853323 | NAVITUS Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802570 | NAVITZ LLC | DBA NAVITZ | 6251 PALE PAVILION AVE | | | LAS VEGAS | NV | 89139 | |
| 5723912 | NAVLAN PAUL | 3673 COUNTRY CLUB DR A | | | | LONG BEACH | CA | 90807 | |
| 4292182 | NAVLANI, SANDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723913 | NAVNEETKUMAR PATEL | 305 W ENTERPRISE DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 5723914 | NAVNIT DHANA | 1469 WEST KING STREET | | | | BOONE | NC | 28607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541633 | NAVO, LUCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172706 | NAVONGSAK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169647 | NAVRATIL, ALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363711 | NAVRATIL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828968 | NAVRATIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397339 | NAVROT, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723915 | NAVRRO CARMEN | C 9 PARCELA J13 VILLA CON | | | | CANOVANAS | PR | 00729 | |
| 4869230 | NAVY BLUE ASSETS LIMITED | 6 FL NO 328 SUNGCHIANG ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5797784 | Navy Exchange Service Command | 3280 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23453 | |
| 5792948 | NAVY EXCHANGE SERVICE COMMAND | KIEL SNIDER | 3280 VIRGINIA BEACH BOULEVARD | | | VIRGINIA BEACH | VA | 23452 | |
| 4849774 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5797785 | Navy Exchange Service Command (N | 3280 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23452 | |
| 5797786 | Navy Exchange Service Command (NEXCOM) | 3280 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23452 | |
| 5789073 | Navy Exchange Service Command (NEXCOM) | Heather Reynolds | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | |
| 4326024 | NAVY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723916 | NAVYA VATTIKUTI | 8 COTTAGE BLVD | | | | HICKSVILLE | NY | 11801 | |
| 5794033 | NAVYSTAR COMPANY LIMITED | FLAT A 8F ON SHING IND BLDG | | | | NEW TERRITORIES | | | HONG KONG |
| 4883907 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F, ON SHING IND BLDG | 2-16 WO LIU HANG RD,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 5723917 | NAVYSTAR COMPANY LIMITED | 11505 KEEGAN RIDGE RD | | | | HOUSTON | TX | 77036 | |
| 4127527 | Navystar Company Limited | Flat A, B & D, 8/F., On Shing Ind. Bldg. | 2 - 16 Wo Liu Hang Road, Fotan, Shatin, N.T. | | | | | | Hong Kong |
| 5811549 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | FOTAN | | SHATIN N.T. | | HONG KONG |
| 4192776 | NAWABI, ARIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723918 | NAWAL MOHAMMED | 768 JOLLY AVE S | | | | CLARKSTON | GA | 30021 | |
| 4741128 | NAWAL, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222321 | NAWAZ GALIWALA, NOSHERWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553604 | NAWAZ, FAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282753 | NAWAZ, FARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731916 | NAWAZ, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840689 | NAWAZ, VAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828969 | NAWBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365278 | NAWER, LABIBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403873 | NAWFEL ROBERT AND SUSAN ASO ENCOMPASS PROPERTY AND CASUALTY INSURANCE COMPANY | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 4786570 | Nawfel, Robert & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786571 | Nawfel, Robert & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850766 | Nawfel, Robert & Susan and Encompass Insurance | Gannon & Associates | Roger Peterson | 222 South Mill Ave. Suite 621 | | Tempe | AZ | 85281 | |
| 4494160 | NAWN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354970 | NAWROCKI, DARRIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612084 | NAWROCKI, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487106 | NAWROCKI, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458825 | NAWROCKI, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460179 | NAWROCKI, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306863 | NAWROCKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654335 | NAWROT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679344 | NAX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723919 | NAY CHERENNE | 2105 E CLI | | | | PHILADELPHIA | PA | 19134 | |
| 5723920 | NAY DEBORAH K | 13713 FAIRWOOD RD | | | | S PRINCE GEO | VA | 23805 | |
| 5723922 | NAY KATHY | 142 BAYLOR LANE | | | | BRANSON | MO | 65616 | |
| 5723923 | NAY NEE | 171 PULASKI STREET | | | | BROOKLYN | NY | 11206 | |
| 5723924 | NAY R GUITY | 145 RUTH COURT | | | | MIDDLETOWN | NY | 10940 | |
| 5723925 | NAY SHAYNA L | PO BOX 44 | | | | PIERSON | IA | 51048 | |
| 4743638 | NAY, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568378 | NAY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621453 | NAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246297 | NAYA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723926 | NAYADETH ARTRUZ | URB REPARTO SAN JOSE C PITIRRE C12 | | | | CAGUAS | PR | 00725 | |
| 4299917 | NAYAK, KAUP RAGHAVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697250 | NAYAK, KUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760798 | NAYAK, NAMITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283336 | NAYAK, PAYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772140 | NAYAK, SATYAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600919 | NAYAK, SHASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677467 | NAYAK, SHREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461009 | NAYAL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820344 | NAYAN AND LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720782 | NAYANA SHADRACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553443 | NAYANI, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630161 | NAYAR, BHAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723928 | NAYARA LUNA | PO BOX 3449 | | | | GUAYNABO | PR | 00970 | |
| 5723929 | NAYASHA READER | 750 EAST 179TH ST | | | | BRONX | NY | 10459 | |
| 5723930 | NAYASHI MOREHEAD | 425 E ARROW HWY 224 | | | | GLENDORA | CA | 91740 | |
| 5723931 | NAYDA COTTO | EDIF 8 APT 87 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723932 | NAYDA HERNANDEZ | 251 DEERBORN STREET | | | | BUFFALO | NY | 14207 | |
| 5723933 | NAYDA LOPEZ | BO MARIA BOX 5739 | | | | AGUADA | PR | 00602 | |
| 4905272 | Nayda M. Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723934 | NAYDA RIVERA | BARRIO RABANAL SEC FATIMA BUZON 29 | | | | CIDRA | PR | 00739 | |
| 5723935 | NAYDA VELAZQUEZ | RES ALEJANDRINO | | | | GUAYNABOI | PR | 00969 | |
| 5723936 | NAYDEAN GUSTAVE | 75 NE 202 TERRACE | | | | MIAMI | FL | 33179 | |
| 5723937 | NAYDIMAR RIVERA | 111EAST 3RD ST | | | | BETHLEHEM | PA | 18015 | |
| 5723938 | NAYE SMITH | 722 CRISP RD | | | | EDISTO ISLAND | SC | 29438 | |
| 4416503 | NAYEBHOSSEINI, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214413 | NAYEBZADA, SHABNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723939 | NAYEHIM SHAHIN | 9055 SW 48TH TER | | | | MIAMI | FL | 33165 | |
| 5723940 | NA'YEISHA PARKS | 147 BEECHTREE RD | | | | WHITEHALL | OH | 43213 | |
| 5723941 | NAYELI BORJA | 422 E MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | |
| 5723942 | NAYELI JIMENEZ | 4060 SWALLOWFIELD ST | | | | COLUMBUS | OH | 43207 | |
| 5723943 | NAYELI ORTEGA | 433 S BARNES DR | | | | GARLAND | TX | 75042 | |
| 5723944 | NAYELI RAMIREZ | 36650 ROUND LAKE | | | | OTTERTAIL | MN | 56571 | |
| 5844842 | NAYELI RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723945 | NAYELI RAMOS | 142 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | |
| 5723946 | NAYELI SANCHEZ | 203 N ASH ST | | | | OTTUMWA | IA | 52501 | |
| 5723947 | NAYELI SANDATE | 920 N ARKANSAS | | | | LAREDO | TX | 78043 | |
| 5723948 | NAYELLY ALDAVE | 550 S LACLEDE APT 40 | | | | WICHITA | KS | 67213 | |
| 4490159 | NAYEM, NURUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495730 | NAYFEH, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331274 | NAYFEH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723949 | NAYGAUZ ALEXANDER | 922 24TH ST NW | | | | WASHINGTON | DC | 20037 | |
| 4820345 | NAYHA DIXIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723950 | NAYHAM RICHARDSON IV | 735 15TH CT | | | | BIRMINGHAM | AL | 35215 | |
| 4224804 | NAYI, SUBHASHBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158681 | NAYIBZADA, BANAFSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289775 | NAYINALA, KIRTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723951 | NAYIRAH MULL | 1400 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | |
| 4344692 | NAYLIN, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723952 | NAYLOR FENNETT | 16001 LOTUS DR | | | | CLEVELAND | OH | 44128 | |
| 4266994 | NAYLOR IV, HOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723953 | NAYLOR KEYSHA | O DANIEL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5723954 | NAYLOR KYSHA | 213 BERLIN AVE | | | | BALTIMORE | MD | 21225 | |
| 4885134 | NAYLOR LLC | PO BOX 677251 | | | | DALLAS | TX | 75267 | |
| 5723955 | NAYLOR MELISSA | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | |
| 5723956 | NAYLOR SANDRA | 1825 EAST BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5723957 | NAYLOR VELMA | 2114 ABBEY RD | | | | NORFOLK | VA | 23509 | |
| 5723958 | NAYLOR WAYNE | 18532 BOWMAN RD | | | | SPRING HILL | FL | 34610 | |
| 4579363 | NAYLOR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689404 | NAYLOR, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406040 | NAYLOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581025 | NAYLOR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373078 | NAYLOR, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423993 | NAYLOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383876 | NAYLOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203734 | NAYLOR, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354201 | NAYLOR, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375803 | NAYLOR, JACOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579608 | NAYLOR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820346 | NAYLOR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276666 | NAYLOR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612360 | NAYLOR, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508794 | NAYLOR, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484315 | NAYLOR, KAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549789 | NAYLOR, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340855 | NAYLOR, LASHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810161 | NAYLOR, LLC | PO BOX 677251 | | | | DALLAS | TX | 75267-7251 | |
| 5797787 | Naylor, LLC - Gainesville | 5950 NW 1st Place | | | | Gainsville | FL | 32607 | |
| 5790697 | NAYLOR, LLC - GAINESVILLE | 5950 NW 1ST PLACE | | | | GAINSVILLE | FL | 32607 | |
| 4604321 | NAYLOR, LYNNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428477 | NAYLOR, LYNNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515940 | NAYLOR, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594562 | NAYLOR, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280319 | NAYLOR, MENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584632 | NAYLOR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549761 | NAYLOR, MORGEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579598 | NAYLOR, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685817 | NAYLOR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667935 | NAYLOR, ROWLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359212 | NAYLOR, SHEMEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373355 | NAYLOR, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357851 | NAYLOR, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366262 | NAYLOR, TAHJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703755 | NAYLOR, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452740 | NAYLOR, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684147 | NAYMAN, SHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488404 | NAYMICK, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475680 | NAYMIK II, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301883 | NAYMOLA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248600 | NAYMON, MICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723959 | NAYO SADIKI | 3610 42ND AVE N | | | | SAINT PETERSBURG | FL | 33714 | |
| 5723960 | NAYRA LOPEZ | HC02 BOX 10134 | | | | GUAYNABO | PR | 00971 | |
| 5723961 | NAYRA M NOBLE FUENTES | RESD LAS DALIAS EDIF 28 APT 211 | | | | SAN JUAN | PR | 00924 | |
| 4418669 | NAYRA, KARLA ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723962 | NAYSA CRUZ | URB PPORTALES DE JACAOBA BZN 224 | | | | PATILLAS | PR | 00723 | |
| 5723963 | NAZ AMINI | 16605 ROUNDABOUT DR | | | | GAITHERSBURG | MD | 20878 | |
| 4765225 | NAZ, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560335 | NAZ, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723964 | NAZAIRE MARGALIE | 75 DECATUR ST | | | | ARLINGTON | MA | 02474 | |
| 4700547 | NAZAIRE, HERMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653884 | NAZAIRE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233440 | NAZAIRE, NIFIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796183 | NAZANIN KALHOR | DBA TREASURE GALLERY | 15107 HARTSOOK ST | | | SHERMAK OAKS | CA | 91403 | |
| 5723965 | NAZAR JORGE | 5601 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 4214716 | NAZAR, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518815 | NAZAR, ARIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431278 | NAZAR, MUHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567220 | NAZARCHUK, LILIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723966 | NAZARENE HARROLD | 11545 TRUXTON COURT | | | | JACKSONVILLE | FL | 32223 | |
| 4687289 | NAZARENO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820347 | NAZARENUS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870865 | NAZARETH PALLET CO INC | 800 HELD DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| 4870865 | NAZARETH PALLET CO INC | 800 HELD DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| 4420679 | NAZARETH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202493 | NAZARETYAN, SIRVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723968 | NAZARI MOHAMMAD | 4644 MICHELLE CT | | | | UNION CITY | CA | 94587 | |
| 4190306 | NAZARI, ARSALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214418 | NAZARI, AUVA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820348 | NAZARI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202528 | NAZARI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543907 | NAZARI, SAADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558499 | NAZARI, SAFIULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177237 | NAZARIAN, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385490 | NAZARIAN, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666696 | NAZARIAN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710483 | NAZARIAN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213332 | NAZARIAN, ROUDVIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585036 | NAZARIO  SANTANA, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723969 | NAZARIO AMINTA | 2900 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5723970 | NAZARIO ANA | CALLE RENE MARCIAL NUM 33 | | | | ENSENADA | PR | 00647 | |
| 5723971 | NAZARIO CARIDAD | 806 BRITAIN AVE | | | | HARTFORD | CT | 06106 | |
| 5723972 | NAZARIO CARMEN | APARTADO 1087 | | | | COROZAL | PR | 00783 | |
| 5723974 | NAZARIO DEBBIE | PO BOX 1364 | | | | SABANA GRANDE | PR | 00637 | |
| 5723975 | NAZARIO DORALINA | RR12 BOX1089 | | | | BAYAMON | PR | 00953 | |
| 5723978 | NAZARIO GARCIA | 110 WASHINGTON | | | | LAGUNA HEIGHT | TX | 78526 | |
| 4642788 | NAZARIO GARCIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723979 | NAZARIO GINA | 2204 EAST 109TH AVE | | | | TAMPA | FL | 33612 | |
| 5723980 | NAZARIO HELIOT | 1137 LOCUST ST | | | | READING | PA | 19604 | |
| 4395670 | NAZARIO III, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723981 | NAZARIO IRIS A | HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | |
| 5723982 | NAZARIO ISSAC | PARCELAS MAGINAS CALLE CO | | | | SABANA GRANDE | PR | 00637 | |
| 5723983 | NAZARIO IVETTE | URB VISTA DEL COMBENTO CALLE 5 | | | | FAJARDO | PR | 00738 | |
| 5723984 | NAZARIO JESSICA | URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5723985 | NAZARIO LUZ H | PRADERAS DEL RIO APRT 105 | | | | BAYAMON | PR | 00956 | |
| 5723986 | NAZARIO MARIBEL | PLAZA AMERICA MALL | | | | SAN JUAN | PR | 00918 | |
| 5723987 | NAZARIO MARTA | AY3 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 5723988 | NAZARIO MELANIE | 1900 NE 4TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5723989 | NAZARIO NICHOLAS | 6220 BIG MOUNT RD | | | | DOVER | PA | 17315 | |
| 4506138 | NAZARIO REYES, YAMIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497509 | NAZARIO RIVERA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496878 | NAZARIO RODRIGUEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769104 | NAZARIO ROMAN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755609 | NAZARIO ROSADO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723990 | NAZARIO ROSIE | 11 LOVELY LANE | | | | WINCHESTER | NH | 03470 | |
| 5723991 | NAZARIO RUPERTA | 12 14TH AVENUE | | | | NEWARK | NJ | 07103 | |
| 5723992 | NAZARIO SANTA | 33 GERALD WAY | | | | HOLYOKE | MA | 01040 | |
| 4615851 | NAZARIO SEGARRA, GALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723993 | NAZARIO SONIA | PO BOX 2135 PMB 300 | | | | BAYAMON | PR | 00960 | |
| 4714017 | NAZARIO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163059 | NAZARIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246172 | NAZARIO, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223406 | NAZARIO, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711698 | NAZARIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506131 | NAZARIO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502078 | NAZARIO, EDWIN GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162767 | NAZARIO, EFRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498658 | NAZARIO, ELIZAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496935 | NAZARIO, FRANCHES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765669 | NAZARIO, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434046 | NAZARIO, INPHINITE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403755 | NAZARIO, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406915 | NAZARIO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397048 | NAZARIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656751 | NAZARIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501294 | NAZARIO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589354 | NAZARIO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431065 | NAZARIO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501961 | NAZARIO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495947 | NAZARIO, LUZ ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241903 | NAZARIO, LYANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723877 | NAZARIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505378 | NAZARIO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505371 | NAZARIO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404936 | NAZARIO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533096 | NAZARIO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406576 | NAZARIO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675293 | NAZARIO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505950 | NAZARIO, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405224 | NAZARIO, SHARDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739030 | NAZARIO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502934 | NAZARIO, YANELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429311 | NAZARIO, ZELIDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242833 | NAZARIO, ZOHERCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394027 | NAZARIO-CORRO, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726014 | NAZARIO-SANTANA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496303 | NAZARIOTORRES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723994 | NAZARJCHUCK SOPHIA J | 6737 KIESR RD | | | | PANAMA CITY | FL | 32404 | |
| 4432106 | NAZARKO, ALINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164860 | NAZARYAN, SEVANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760214 | NAZEEM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723995 | NAZELROD HAZLE | 1133 LYNNBROKE DR | | | | NEWPORT NEWS | VA | 23602 | |
| 4152759 | NAZELROD, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579864 | NAZELROD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840690 | NAZEMIAN, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345079 | NAZHAND, HANGAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340105 | NAZHAND, SHOGOFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129700 | Nazia Asif | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723996 | NAZIA HUSSAIN | 1 SHERWOOD TERRACE | | | | YONKERS | NY | 10704 | |
| 5723997 | NAZIA MUGHIS | 81 GALLOP LANE | | | | EAST MILLSTON | NJ | 08873 | |
| 4469918 | NAZIF, EIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552682 | NAZIF, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242206 | NAZIFA, AFSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723998 | NAZIFI SHIVA | 12020 CANDLEWYCK DR | | | | JACKSONVILLE | FL | 32225 | |
| 4803595 | NAZIM KANGAL | DBA BUYERSPATH | 1038 DIXWELL AVENUE | | | HAMDEN | CT | 06514 | |
| 4432359 | NAZIM, AHMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307032 | NAZIR, BALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514934 | NAZIR, FAHD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159593 | NAZIR, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407682 | NAZIR, MUHAMMAD GOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545914 | NAZIR, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555273 | NAZIR, SIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676277 | NAZIRUDDIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5723999 | NAZR IRFAN | 15535 60TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 4418372 | NAZRULLA, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724000 | NAZZAL ANGELA | 8031 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32310 | |
| 4492574 | NAZZARIO SR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8448 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704886 | NAZZARO O'BRIEN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658084 | NAZZARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723392 | NAZZIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874917 | NB SUNMATE HOME&CASUAL PROM CO LTD | DEBBY LU | NO 545 LONGJIAOSHAN ROAD | BEILUN DISTRICT | | NINGBO | ZHEJIANG | | CHINA |
| 4885301 | NBC INVENTORY INC | PO BOX 81664 | | | | AUSTIN | TX | 78708 | |
| 5803166 | NBCUniversal Media LLC | Attn: Mary McKenna | 30 Rockefeller Plaza (1221 Campus) | | | New York | NY | 10112 | |
| 4879522 | NBE ELECTRICAL CONTRACTORS INC | NELL BERTHIAUME | 21 WILBRAHAM ST 11A | | | PALMER | MA | 01069 | |
| 4820349 | NBL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780097 | NBT Bank | Attn: Facilities | 52 S. Broad St. | | | Norwich | NY | 13815 | |
| 5797788 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 5787673 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 | | | | RALEIGH | NC | 27699-4307 | |
| 4781331 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-4307 | |
| 4867629 | NC APPAREL INC | 4515 OCEAN VIEW BLVD | SUITE 350 | | | LA CANADA | CA | 91011 | |
| 4793849 | NC Department of Insurance | Attn: Mike McKinney | Financial Analysis & Receivership | Albemarle Bldg., 325 N. Salisbury St. | | Raleigh | NC | 27603 | |
| 4898676 | NC DESIGN INC | LEONTIN BOSCA | 3028 SUDBURY RD | | | CHARLOTTE | NC | 28205 | |
| 5724001 | NC DMV | 230 GOVERNMENT CTR DR 190 | | | | WILMINGTON | NC | 28403 | |
| 4859850 | NC GROUP INC | 12901 BEAUMONT HWY 90 | | | | HOUSTON | TX | 77049 | |
| 4880144 | NC REGENCY NEWCO LLC | P O BOX 101730 | | | | ATLANTA | GA | 30392 | |
| 4848550 | NC STATE BOARD OF PLUMBING | HEATING & FIRE SPRINKLER CONTRACTORS | 1109 DRESSER COURT | | | Raleigh | NC | 27609 | |
| 5724002 | NCAHALI CRUZ | 411 HURON ST | | | | ERIE | PA | 16502 | |
| 4863981 | NCAR SERVICE CORPORATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4782484 | NCC | PO Box 9156 | | | | Alexandria | VA | 22304-0156 | |
| 4874894 | NCC INDUSTRIES INC | DC & JIT PR ONLY USE | 154 AVENUE E | | | BAYONNE | NJ | 07002 | |
| 4137632 | NC Key Company | c/o Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 4137635 | NC Key Company | c/o Verizon Captial Corp. | Attn: Marva M. Levine | 221 East 37th Street | 7th Floor | New York | NY | 10016 | |
| 5787674 | NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER RALEIGH NC 27699-1060 | | | | RALEIGH | NC | 27699-1060 | |
| 4782809 | NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-1060 | |
| 4879789 | NCDOL | NORTH CAROLINA DEPARTMENT OF LA BUD | 1101 MAIL SERVICE CE | | | RALEIGH | NC | 27699 | |
| 5724003 | NCGLOTHLIN MELISSA | 1426 S 123RD E PL | | | | TULSA | OK | 74128 | |
| 5797789 | NCH MARKETING SERVICES INC | 155 N. Pfingsten Road, Suite 200 | | | | Deerfield | IL | 60015 | |
| 5792949 | NCH MARKETING SERVICES INC | GENERAL MANAGER | 155 N. PFINGSTEN ROAD, SUITE 200 | | | DEERFIELD | IL | 60015 | |
| 4337884 | NCHONGANYI, JEFTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801397 | NCI APPAREL INC | DBA CHANCEFUL | 14446 CABINDA DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4809065 | NCM PRODUCTION | 269 N 31ST STREET | | | | SAN JOSE | CA | 95116 | |
| 4879770 | NCOA | NON COMMISSIONED OFFICERS ASSOCIATI | 9330 CORPORATE DR STE 701 | | | SELMA | TX | 78154 | |
| 5724004 | NCOGO BERNABE | 9909 BENTCROSS DR | | | | ROCKVILLE | MD | 20854 | |
| 4793748 | NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | 864 Spring St NW | | | Atlanta | GA | 30308 | |
| 4860617 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4778299 | NCR Corporation | 858 Spring St. NW. | | | | Atlanta | GA | 30308 | |
| 5850569 | NCR Corporation | Ulmer & Berne LLP | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | | Cleveland | OH | 44113 | |
| 5847254 | NCR Corporation | Ulmer & Berne LLP | c/o NCR Corporation | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | Cleveland | OH | 44113 | |
| 5797790 | NCR CORPORATION-1316090 | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5797791 | NCR CORPORATION-1316090 | 405 S. Washington Blvd. | | | | Mundelein | IL | 60060 | |
| 5790698 | NCR CORPORATION-1316090 | SEARS SALES DIRECTOR | 405 S. WASHINGTON BLVD. | | | MUNDELEIN | IL | 60060 | |
| 5788816 | NCR CORPORATION-1316090 | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4682506 | NCUBE, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724005 | NCUYEN TUAN | 70 SAVIN HILL AVE | | | | DORCHESTER | MA | 02125 | |
| 5787675 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 BISMARCK ND 58505-0020 | | | | BISMARCK | ND | 58505-0020 | |
| 4782826 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 | | | | Bismarck | ND | 58505-0020 | |
| 5724006 | ND GAME & FISH DEPT | 100 N BISMARCK EXPRESSWAY | | | | BISMARCK | ND | 58501 | |
| 4811103 | NDA | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4890157 | NDA Distributors, LLC | 1281 Puerta Del Sol | | | | San Clemente | CA | 92673 | |
| 4890157 | NDA Distributors, LLC | c/o W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 4809490 | NDA DISTRIBUTORS, INC. | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4890159 | NDA Distributors, LLC | 1281 Puerta Del Sol | | | | San Clemente | CA | 92673 | |
| 4890159 | NDA Distributors, LLC | c/o W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 4795077 | NDA GROUP LLC | DBA 2TOOLGUYS.COM | 210 BEASLEY MINE RD | | | FRANKLIN | NC | 28734 | |
| 5797792 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 5724007 | NDAGO MCCLAIN | 2904 SOUTH HILL DR | | | | KILLEEN | TX | 76549 | |
| 4582315 | NDAGO, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630811 | NDAMUKONG, RHODA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340858 | NDANSI, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798959 | NDAP LLC | DBA CARPARTKINGS | 67 WHITSON ST | | | HEMPSTEAD | NY | 11550 | |
| 4374038 | NDAUWA, STELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724008 | NDAW JAHMAN | 2244 WASHINGTON AVE | | | | SILVER SPRING | MD | 20910 | |
| 5724009 | NDE DONALD | 110 THOMPSON AVE W | | | | WEST SAINT PAUL | MN | 55118 | |
| 5724010 | NDEA-YVONNE BREWINGTON-BREWINGT | 1104 LOJD COURT | | | | HAMPTON | VA | 23666 | |
| 4655085 | NDEFO, EMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146441 | NDEI, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266098 | NDEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339952 | NDEMBOUE IKOUEU, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745547 | NDEMO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461895 | NDENGE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724011 | NDEYE SAMB | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | |
| 5724012 | NDEYE WADE | 224 W 149TH ST | | | | NEW YORK | NY | 10039 | |
| 5724013 | NDF III PARK ON FUQUA LLC | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | |
| 4879506 | NDFIII MJ CROSSING LLC | NDF III NORTH TOWN CENTER LLC | 1391 SPEER BLVD STE 800 | | | DENVER | CO | 80204 | |
| 4344250 | NDI, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276740 | NDIADIA, NDAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180381 | NDIAGU, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724015 | NDIAYE ABY | 1418 WILLOUGHBY PARK CT | | | | WILMINGTON | NC | 28412 | |
| 5724016 | NDIAYE LACODIA | 3401 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27103 | |
| 5724017 | NDIAYE LATASHA | 2010 CHESTNUT ST | | | | HARRISBURG | PA | 17104 | |
| 4627906 | NDIAYE, ABDOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592713 | NDIAYE, ABDOULAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609509 | NDIAYE, ELHADJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774563 | NDIAYE, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285128 | NDIAYE, FATIMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436301 | NDIAYE, FATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747970 | NDIAYE, IBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329247 | NDIAYE, MOUHAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172238 | NDIAYE, PAPE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450859 | NDIAYE, ROKHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345289 | NDIAYE, SALIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310102 | NDIFOR, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336585 | NDIKU, ALAIN-DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409925 | NDIKUM, ALPHONSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724018 | NDIKUMANA MARIE | 14339 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | |
| 4726926 | NDIKUMANA, MARIE THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707480 | NDIKUMANA, PLACIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698672 | NDIMELE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587453 | NDINGWAN, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724019 | NDISANG VEMPAN | 454 MICHIGAN STREET | | | | LEXINGTON | KY | 40508 | |
| 4900063 | Ndiwe, Chiazor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900064 | Ndiwe, Winnifred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828970 | NDL GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850076 | NDM GROUP INC | 1212 E WHITING ST UNIT 205 | | | | Tampa | FL | 33602 | |
| 4807802 | NDM RESTAURANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857438 | NDM Restaurants | Burger King | | 1185 W. 3050 S | | Ogden | UT | 84401 | |
| 4359594 | NDOJ, GJERGJ | Redacted | Teresa Christopher | | | Redacted | Redacted | Redacted | Redacted |
| 4358112 | NDOKA, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724020 | NDON VERA | 1251 FOREST HOME DR | | | | SAINT LOUIS | MO | 63137 | |
| 4591721 | NDONGA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246461 | NDONGO A NWATCHOK, SANDRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451930 | NDONGO, ELHADJI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651915 | NDONGO, FLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225355 | NDOSSA, SEIF K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351572 | NDOVIE, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724021 | NDOW ANNA A | 11430 LOCKWOOD DR APT 203 | | | | SILVER SPRING | MD | 20904 | |
| 4258083 | NDOW, MARIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879774 | NDP TRUCKING | NORBERT PLATE | 7 COBBLESTONE LANE | | | LAKE GROVE | NY | 11755 | |
| 4438762 | NDREKA, ERIJOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724022 | NDUARA JANICE | 2 WINLO CT | | | | RANDALLSTOWN | MD | 21133 | |
| 4544822 | NDUBUISI, DELIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547618 | NDUBUISI, GOODNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587776 | NDUGO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646492 | NDUKWE, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427855 | NDUKWE, NNENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573069 | NDUKWE, OGECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532228 | NDUMBI, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570774 | NDUNGI, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524062 | NDUNGU, EPHRAIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399867 | NDUNG'U, RAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158028 | NDUNYU, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342131 | NDUWAYO, GILBERTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724023 | NDUYIN KIM | 7911 LAWNDALE AVE PHILADE | | | | PHILADELPHIA | PA | 19111 | |
| 4316265 | NDZANGA, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624263 | NDZENTUV, EVARISTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724024 | NEACE TRESSA | 628 LONGFELLOW DR | | | | BEREA | OH | 44017 | |
| 4770917 | NEACE, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363053 | NEACE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455929 | NEACE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724025 | NEACOLE ONEAL | 280 HAYNES PARK DR | | | | NASH | TN | 37218 | |
| 4393166 | NEACY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724026 | NEAD JUNE | 3100 SWEETWATER ROAD APPT | | | | LAWRENCEVILLE | GA | 30044 | |
| 4144524 | NEADE, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369525 | NEADER, DARREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653299 | NEADOW, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724027 | NEADRA FERGUSON | 574 DEERING DR | | | | AKRON | OH | 44313 | |
| 4745123 | NEAFSEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364188 | NEAFUS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325284 | NEAGLE, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820350 | NEAGLE, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369113 | NEAGLES, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376260 | NEAGOE, ANDREI ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724028 | NEAGU SEBASTIAN | 620 SOUTH HOUGH STREET | | | | BARRINGTON | IL | 60010 | |
| 4362032 | NEAGU, GEORGETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282316 | NEAGU, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777351 | NEAHRING, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651971 | NEAHUSAN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716243 | NEAIL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724029 | NEAJHONI RODRIGUEZ | 230 FIRST ST | | | | PERTH AMBOY | NJ | 08861 | |
| 4840691 | NEAL & JANE ZISLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859352 | NEAL & LEROY LLC | 120 N LASALLE ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| 5724030 | NEAL AMY | 621 NEW LIBERTY BIG MEADOW RD | | | | KNOB LICK | KY | 42154 | |
| 5724031 | NEAL ASHLEY | 403 MOSS ST | | | | NW STRAITSVILLE | OH | 43766 | |
| 5724032 | NEAL ASHLEY N | 744 ACTON | | | | TOLEDO | OH | 43615 | |
| 5724033 | NEAL BANKS | 70 LYDIA CT | | | | COVINGTON | GA | 30016 | |
| 5724034 | NEAL BARBARA | 1050 JAMES RD | | | | WALNUT COVE | NC | 27052 | |
| 4828971 | NEAL BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853022 | NEAL BENZSCHAWEL | W10025 PINE RD | | | | Thorp | WI | 54771 | |
| 4846984 | NEAL BLOODWORTH | 38 BIRDIE DR | | | | Carthage | NC | 28327 | |
| 5724035 | NEAL BRENDA | 8242 DURALEE LN APT 60 | | | | DOUGLASVILLE | GA | 30134 | |
| 5724036 | NEAL CANDICE | 1318 SW GEORGIA | | | | LAWTON | OK | 73501 | |
| 5724037 | NEAL CANDICE L | 1508 SW WISCONSIN APT F | | | | LAWTON | OK | 73505 | |
| 5724038 | NEAL CAROLYN | 1703 E BALARD | | | | CARSON | CA | 90745 | |
| 5724039 | NEAL CASE | 48-5401 KUKUIHAELE RD NONE | | | | HONOKAA | HI | 96727 | |
| 5724040 | NEAL CHERYL | 3715 WARRENSVILLE CENTER RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5724041 | NEAL CHRISTINE | 18300 STREAMSIDE DR | | | | GAITHERSBURG | MD | 20789 | |
| 5724042 | NEAL COURTNEY | 17 HARTLAND CT | | | | POOLER | GA | 31322 | |
| 5724043 | NEAL CRYSTAL | 942 OAK | | | | TOLEDO | OH | 43605 | |
| 5724044 | NEAL DAMECA | 914SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | |
| 5724045 | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | |
| 5724046 | NEAL DEBORAH | 269 MARK RD | | | | PINE KNOT | KY | 42635 | |
| 5724047 | NEAL DEBRA | 917 DECATUR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5724049 | NEAL DOLLY | 50 SUNDALE CIR | | | | PARAGOULD | AR | 72450 | |
| 5724050 | NEAL EBONY | 675 COPLEY RD APT C | | | | AKRON | OH | 44320 | |
| 5724051 | NEAL ELLARD | 8118 DEVON WOOD | | | | HOUSTON | TX | 77070 | |
| 5724052 | NEAL ERICA | 8216 RIDGEMONT DR | | | | PINEVILLE | LA | 71360 | |
| 5724053 | NEAL FRANKLIN O | 25 LOCKELAND AVE | | | | BURLINGTON | MA | 01803 | |
| 5724054 | NEAL GENEVAL | 306 N NEGLEY AVE | | | | PITTSBURGH | PA | 15206 | |
| 4888880 | NEAL GERBER & EISENBERG | TWO NORTH LASALLE ST | | | | CHICAGO | IL | 60602 | |
| 5724055 | NEAL GLEN | 100 WESTWOOD OAKS COURT | | | | KANKAKEE | IL | 60901 | |
| 5724056 | NEAL HARRIETTA | 1372 SORIN AVE | | | | AKRON | OH | 44310 | |
| 5724057 | NEAL HEFLIN | 820 KARNES RD | | | | GALATIA | IL | 62935 | |
| 5724058 | NEAL HELENE | 2432 11TH AVE SW | | | | LARGO | FL | 33770 | |
| 5724059 | NEAL HIMES | 1024 123RD ST S | | | | TACOMA | WA | 98444 | |
| 4840692 | NEAL HORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820351 | NEAL HOUX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523324 | NEAL II, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260903 | NEAL II, HARRISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746470 | NEAL IV, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724060 | NEAL JAMES W | 1927 W RANDOLH RD | | | | SHELBY | NC | 28150 | |
| 5724061 | NEAL JEANIE M | 4231 COUNTRY DRIVE | | | | BOURG | LA | 70343 | |
| 5724062 | NEAL JENNIFER | 1042 EAST WOLF VALLEY ROAD | | | | HEISKELL | TN | 37754 | |
| 5724063 | NEAL JESSE | 20 W MORRELL CIRCLE | | | | NORFOLK | VA | 23505 | |
| 4840693 | NEAL JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724064 | NEAL JORGE | BUILDING2 28TH STREET APT 6 C | | | | NEWPORT NEWS | VA | 23607 | |
| 4220178 | NEAL JR, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271380 | NEAL JR, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724066 | NEAL KATRICIA | 375 BELLFRANCE BLV APT 19 | | | | DAYTONA BEACH | FL | 32114 | |
| 5724067 | NEAL KENORIA | 26342 PETERSBRIDGE ROAD | | | | COURTLAND | VA | 23837 | |
| 5724068 | NEAL KIA | 5938 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5724069 | NEAL KIMBERLY | 198 COUNTY ROAD 217 | | | | CORINTH | MS | 38852 | |
| 5724070 | NEAL KRYSTAL C | 880 CARVER ST | | | | PHILA | PA | 19124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862492 | NEAL LACOMB | 20 COMMONS CORNER WAY S COUNTY | | | | WAKEFIELD | RI | 02879 | |
| 5405454 | NEAL LARRY C | 3315 LANDINGVIEW CT | | | | LILBURN | GA | 30047 | |
| 5724071 | NEAL LASHUN | 2125 N DELAWARE | | | | SPRINGFIELD | MO | 65803 | |
| 5724072 | NEAL LASHUNNDA | 119 W CELINI DR | | | | PUEBLO WEST | CO | 81007 | |
| 5724073 | NEAL LATOSHA M | 213 QUICK CIRCLE | | | | INDIANOLA | MS | 38751 | |
| 5724074 | NEAL LATOYA | 2146 VAILTHORN RD | | | | MIDDLERIVER | MD | 21220 | |
| 5724075 | NEAL LINDA | 1086 GOLDEN GATE AVE I | | | | SAN FRANCISCO | CA | 94121 | |
| 4847953 | NEAL M NIELSEN | 7885 COLLIER RD | | | | Beaumont | TX | 77706 | |
| 5724076 | NEAL MABEL | 641 S CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 4866407 | NEAL MACUDZINSKI O D OPTIC 1758 | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 5797993 | NEAL MACUDZINSKI, O.D | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 5790699 | NEAL MACUDZINSKI, OD | NEAL MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | | SAN DIEGO | CA | 92130 | |
| 5724077 | NEAL MARIAH | 1091 IVY RD | | | | GRAHAM | NC | 27253 | |
| 5724078 | NEAL MARLENE | 170 ANDERSON AVE | | | | SYRACUSE | NY | 13205 | |
| 5724079 | NEAL MARY | 7608 HARBOUR TOWN DR | | | | PICKERINGTON | OH | 43147 | |
| 5724080 | NEAL MATT | 700 ZUFFLE DR | | | | MCDERMOTT | OH | 45652 | |
| 5724081 | NEAL MAURYCE | 3985 MYRON | | | | DAYTON | OH | 45403 | |
| 5724082 | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | 90808 | |
| 5724083 | NEAL NELSA | 6469 BIRCHVIEW DR N | | | | REYNOLDSBURG | OH | 43068 | |
| 5724084 | NEAL NICOLE | 18003 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | |
| 4840694 | Neal Nowe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724085 | NEAL PAM | 8489 GORDON BROWN LN | | | | PERRY | FL | 32347 | |
| 4820352 | NEAL PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724086 | NEAL PIERCE | PO BOX 6861 | | | | STATELINE | NV | 89449 | |
| 5724087 | NEAL POLLMAN | 2433 PENSYLVANIA | | | | FLINT | MI | 48506 | |
| 5724088 | NEAL POLWORT | 4019 CONTINENTAL PL | | | | ENID | OK | 73703 | |
| 5724089 | NEAL RITA | 402 NORTH MAIN ST | | | | CROSS HILL | SC | 29332 | |
| 5724090 | NEAL RONALD | 3934 STEEL BRIDGE RD | | | | SANFORD | NC | 27330 | |
| 5724091 | NEAL ROY | 8111 ALBERTTA DR | | | | RAPID CITY | SD | 57702 | |
| 5724092 | NEAL SAM | 3361 RAMEN ROAD | | | | SANDBORN | NY | 14132 | |
| 5724093 | NEAL SCHMICKA | 2117 RATCLIFFE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5724094 | NEAL SHANNON | 110 BRITLAN DR | | | | PIKEVILLE | NC | 27863 | |
| 5724095 | NEAL SHARON | 518 STAPLES ST | | | | REIDSVILLE | NC | 27320 | |
| 5724096 | NEAL SHELIA | 1620 SW WESTPORT DR | | | | TOPEKA | KS | 66605 | |
| 5724097 | NEAL SHELLEY | 1564 WELLSTON PL | | | | SAINT LOUIS | MO | 63133 | |
| 5724098 | NEAL SHERRELL | 954 DUNLORING COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5724099 | NEAL SHERRY | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5724100 | NEAL SHERRYANN | 240 LANGFIELD | | | | BFLO | NY | 14215 | |
| 5724102 | NEAL STACIE S | 700 ARTHUR ST | | | | TRENTON | OH | 45067 | |
| 4795735 | NEAL T CRAWFORD | DBA 24/7 BEAUTY DEALS | 199 VERMONT AVE | | | IRVINGTON | NJ | 07111 | |
| 5724103 | NEAL TAMARA | 4815 S YORKTOWN AVE APT 114 | | | | TULSA | OK | 74105 | |
| 5724104 | NEAL TANESHA | 1302 W 74TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 5724105 | NEAL TASCH | 4204 W 62ND TER NONE | | | | FAIRWAY | KS | 66205 | |
| 5724107 | NEAL TOMLIN | 5554 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5724108 | NEAL TOMMY N | 506 JOY LANE | | | | JONESBORO | AR | 72401 | |
| 5724110 | NEAL TRICIA E | 5170 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5724111 | NEAL TWANA | PO BOX 1152 | | | | CIRCLEVILLE | OH | 43113 | |
| 5724112 | NEAL VERGIE | 4295 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5724113 | NEAL WANDA | 430 HENRY RD | | | | MADISON | NC | 27025 | |
| 4308031 | NEAL, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724024 | NEAL, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543293 | NEAL, ALANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610995 | NEAL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615048 | NEAL, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295744 | NEAL, ALEXES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322753 | NEAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705584 | NEAL, ALICE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544863 | NEAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215894 | NEAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294828 | NEAL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698986 | NEAL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236520 | NEAL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745090 | NEAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322324 | NEAL, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757478 | NEAL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515328 | NEAL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414343 | NEAL, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466761 | NEAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510081 | NEAL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325184 | NEAL, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376232 | NEAL, ARNESS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337838 | NEAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820353 | NEAL, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312292 | NEAL, AUNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350095 | NEAL, AZARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598466 | NEAL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631549 | NEAL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284226 | NEAL, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536896 | NEAL, BRADLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188869 | NEAL, BRANDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512975 | NEAL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232731 | NEAL, BREONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509505 | NEAL, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470019 | NEAL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706416 | NEAL, CACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283104 | NEAL, CAPRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713963 | NEAL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283260 | NEAL, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641162 | NEAL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696191 | NEAL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449263 | NEAL, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484306 | NEAL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371889 | NEAL, CAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400271 | NEAL, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750286 | NEAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721929 | NEAL, CHARLITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506444 | NEAL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828972 | NEAL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701283 | NEAL, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593991 | NEAL, CLINT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281659 | NEAL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726863 | NEAL, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710319 | NEAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620293 | NEAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686222 | NEAL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693381 | NEAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607072 | NEAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840695 | Neal, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239809 | NEAL, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248871 | NEAL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820354 | NEAL, DAVID/ANTHEM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286397 | NEAL, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362096 | NEAL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342202 | NEAL, DECHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538381 | NEAL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295697 | NEAL, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521879 | NEAL, DESHAWNDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680312 | NEAL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545090 | NEAL, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697783 | NEAL, DEXIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302635 | NEAL, DIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517892 | NEAL, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370823 | NEAL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589505 | NEAL, DONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760571 | NEAL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280882 | NEAL, DORISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575872 | NEAL, DREAMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266760 | NEAL, EAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301146 | NEAL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418707 | NEAL, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215392 | NEAL, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308904 | NEAL, ELMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613590 | NEAL, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454851 | NEAL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511119 | NEAL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460539 | NEAL, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820548 | Neal, Gerber & Eisenberg LLP | Attn: David S. Martin | Two N. LaSalle Street, Suite 1700 | | | Chicago | IL | 60602 | |
| 4604079 | NEAL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584292 | NEAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632830 | NEAL, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721587 | NEAL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286768 | NEAL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557634 | NEAL, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300618 | NEAL, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657758 | NEAL, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457763 | NEAL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558974 | NEAL, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383164 | NEAL, JALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296144 | NEAL, JALYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725396 | NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697831 | NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654535 | NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621305 | NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317073 | NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161620 | NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145686 | NEAL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280957 | NEAL, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422401 | NEAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372721 | NEAL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354295 | NEAL, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362293 | NEAL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517845 | NEAL, JERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766434 | NEAL, JEROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249697 | NEAL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267621 | NEAL, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469703 | NEAL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762117 | NEAL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767751 | NEAL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532359 | NEAL, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580111 | NEAL, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383641 | NEAL, JOHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537432 | NEAL, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231749 | NEAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293561 | NEAL, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479531 | NEAL, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486744 | NEAL, JONATHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456113 | NEAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734662 | NEAL, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413249 | NEAL, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284331 | NEAL, JOYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447534 | NEAL, KAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706906 | NEAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462485 | NEAL, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356867 | NEAL, KATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519960 | NEAL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777581 | NEAL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325969 | NEAL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698318 | NEAL, KENYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176255 | NEAL, KHYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291270 | NEAL, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249992 | NEAL, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147885 | NEAL, LAJERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259671 | NEAL, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791358 | Neal, Latisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339319 | NEAL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416193 | NEAL, LATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353674 | NEAL, LENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595175 | NEAL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706244 | NEAL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611334 | NEAL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615834 | NEAL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596410 | NEAL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373736 | NEAL, MARKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396766 | NEAL, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704742 | NEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693756 | NEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775947 | NEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521096 | NEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591244 | NEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322475 | NEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307002 | NEAL, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709827 | NEAL, MAXCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707281 | NEAL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322303 | NEAL, MELRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659956 | NEAL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594376 | NEAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183360 | NEAL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454259 | NEAL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488593 | NEAL, MYESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314027 | NEAL, MYKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762875 | NEAL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748723 | NEAL, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416341 | NEAL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473976 | NEAL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208276 | NEAL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299806 | NEAL, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256757 | NEAL, NOAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527765 | NEAL, NYLAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747137 | NEAL, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210634 | NEAL, PAMELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321268 | NEAL, PATRICIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720019 | NEAL, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408491 | NEAL, PRECIOUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162821 | NEAL, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544878 | NEAL, QUINTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250216 | NEAL, RACQUEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569324 | NEAL, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660016 | NEAL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363006 | NEAL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255227 | NEAL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643201 | NEAL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389352 | NEAL, RIELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761900 | NEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645967 | NEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636084 | NEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607593 | NEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370094 | NEAL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734160 | NEAL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593779 | NEAL, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416539 | NEAL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609996 | NEAL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252083 | NEAL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593275 | NEAL, ROSIE W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709186 | NEAL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742105 | NEAL, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384345 | NEAL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160897 | NEAL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283814 | NEAL, SAVION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218655 | NEAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258128 | NEAL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298353 | NEAL, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484323 | NEAL, SHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544060 | NEAL, SHASTITIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856943 | NEAL, SHEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749683 | NEAL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236603 | NEAL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517839 | NEAL, STANLEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224148 | NEAL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733014 | NEAL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176257 | NEAL, SUNAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523209 | NEAL, SUSIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402536 | NEAL, TAIKEEMAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669455 | NEAL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762716 | NEAL, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447973 | NEAL, TAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709111 | NEAL, THOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756907 | NEAL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463194 | NEAL, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677788 | NEAL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307051 | NEAL, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612870 | NEAL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621241 | NEAL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373551 | NEAL, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380045 | NEAL, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508230 | NEAL, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522949 | NEAL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338520 | NEAL, TYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476586 | NEAL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632258 | NEAL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303028 | NEAL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228979 | NEAL, VASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596810 | NEAL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511138 | NEAL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555693 | NEAL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246473 | NEAL, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464916 | NEAL, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752278 | NEAL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606303 | NEAL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179173 | NEAL, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454681 | NEAL, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326082 | NEAL, ZYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724115 | NEAL261623Z5 PATRICE E | 2427 THORNTON RD | | | | CHARLOTTE | NC | 28208 | |
| 4881993 | NEALCO PRODUCTS INC | P O BOX 4390 | | | | GADSDEN | AL | 35904 | |
| 5724116 | NEALE CHARLENE K | 716 NEGLEY STREET | | | | TARENTUM | PA | 15084 | |
| 5724117 | NEALE GLORIA | 730 WOODMONT BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 5724118 | NEALE PORTIA | 611 CLAYTON RD | | | | DURHAM | NC | 27703 | |
| 4561085 | NEALE, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674767 | NEALE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725118 | NEALE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551100 | NEALE, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517240 | NEALE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462373 | NEALE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217797 | NEALE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199861 | NEALE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171334 | NEALE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828973 | NEALE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626410 | NEALE, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343689 | NEALE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468425 | NEALEIGH, DUSTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353679 | NEALEN, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724119 | NEALEY YVETTE | 4309 N 17TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4459443 | NEALEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597321 | NEALEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511592 | NEALEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445731 | NEALEY, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528679 | NEALEY, MINNIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387424 | NEALEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724120 | NEALIN ELIZABETH D | 3684 BALUROL CT | | | | GRN COVE SPGS | FL | 32043 | |
| 5724121 | NEALIS SIMAYA | 826 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 4447277 | NEALIS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347620 | NEALLEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613237 | NEAL-LUNSFORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564784 | NEALLY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764965 | NEALMAN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724122 | NEALON DOMONIQUE | 3515 - 48TH ST APT 103 | | | | KENOSHA | WI | 53143 | |
| 5724123 | NEALON EVELYN | 2534 ST JAMES ST | | | | GREENVILLE | MS | 38701 | |
| 5724124 | NEALON LAKEISHA | 6126 SHAKESPEARE DRIVE | | | | JACKSONVILLE | FL | 32244 | |
| 4576921 | NEALON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168715 | NEALON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440484 | NEALON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724125 | NEALS CHOYIA | 1766 CARVER SCHOOL RD | | | | COPE | SC | 29038 | |
| 5724126 | NEALS KEY SERVICE | 17939 CHATSWORTH ST BOX 511 | | | | GRANADA HILLS | CA | 91344 | |
| 4879512 | NEALS KEY SERVICE | NEAL THOMAS | 17939 CHATSWORTH ST BOX 511 | | | GRANADA HILLS | CA | 91344 | |
| 4864143 | NEALS PLUMBING & ELECTRIC INC | 25 EAST VINE ST P O BOX 1621 | | | | STATESBORO | GA | 30459 | |
| 4283251 | NEALS, CHALAYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701270 | NEALS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403536 | NEALS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724127 | NEALSON JODI | 218 CYNTHIA ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4744042 | NEAL-THIEN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724128 | NEALY ANNA | 14869 SHADY KNOLL CORT APT 102 | | | | TAMPA | FL | 33613 | |
| 5724129 | NEALY DONNA | 101 INDUSTRIAL DRIVE | | | | FAIRMONT | NC | 28340 | |
| 5724131 | NEALY FELICIA | 2300 DATE ST | | | | LOUISVILLE | KY | 40210 | |
| 4384602 | NEALY, ANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532715 | NEALY, ANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748992 | NEALY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305116 | NEALY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638154 | NEALY, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401715 | NEALY, JAHMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320304 | NEALY, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791907 | Nealy, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620835 | NEALY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381649 | NEALY, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382788 | NEALY, SHABRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286702 | NEALY, STEPHANIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337051 | NEAM, DAMEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724132 | NEAMAN SOPHIA | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | |
| 5724133 | NEAMON DENNIS | 6285 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| 4351433 | NEAMTU, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414918 | NEANG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724134 | NEAOLA KREPA | 79 THIRD AVE | | | | KINGSTON | PA | 18704 | |
| 5792950 | NEAPOLIS CONSTRUCTION | TIM GOODE | ONE MARITIME PLAZA | SUITE 1900 | | SAN FRANCISCO | CA | 94111 | |
| 4820355 | Neapolis Construction LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322409 | NEAPOLLOIN, RODLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724135 | NEAR HEATHER C | 6021 DEANS ST | | | | BAILEY | NC | 27807 | |
| 4631002 | NEAR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658831 | NEAR, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376385 | NEARD, KAITLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377819 | NEARD, KARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586479 | NEAREY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448993 | NEARHOOD, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777674 | NEARING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870005 | NEARLY NATURAL INC | 695 E 10TH AVE | | | | HIALEAH | FL | 33010 | |
| 5724136 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | |
| 4806418 | NEARLY NATURAL INC | 7216 NW 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| 5724137 | NEARN BARBARA J | 2705 E 22ND ST APT 8 | | | | FARMINGTON | NM | 87402 | |
| 4763076 | NEARON GONZALEZ, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739803 | NEARS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840696 | NEARY, CATHERINE & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651708 | NEARY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506553 | NEARY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394985 | NEAS, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724138 | NEASOM MARY A | 2009 JONES AVE | | | | ALBANY | GA | 31707 | |
| 5724139 | NEASON SHADE | 595 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 4229702 | NEAT, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251920 | NEATHERY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805913 | NEATO ROBOTICS INC | DEPT CH 16711 | | | | PALATINE | IL | 60055 | |
| 4870763 | NEAT-OH INTERNATIONAL LLC | 790 FRONTAGE RD STE 303 | | | | NORTHFIELD | IL | 60093 | |
| 4576490 | NEAVE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820356 | NEAVE, RICHARD & JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726848 | NEAVERTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555732 | NEAVERTH, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717277 | NEAVERTH, SORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533114 | NEAVES, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600630 | NEAVES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543188 | NEAVEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879248 | NEAVILLE APPLIANCE SERVICE | MILES & NEAVILLE | 411 W 12TH ST | | | SHAMROCK | TX | 79079 | |
| 4775092 | NEAVIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474226 | NEAVIN, GREGG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724140 | NEAVITT STACY | 333 24TH PL SE | | | | VERO BEACH | FL | 32962 | |
| 4449439 | NEAZ AHMED, SHANAVAJ BEGUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289809 | NEAZ, HASIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336954 | NEBA, WALTERS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418558 | NEBAVLAKIS, ATHINOULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353321 | NEBBELING, JIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724141 | NEBBITT D | 14359 SUMMERFIELD | | | | FLORISSANT | MO | 63033 | |
| 4372533 | NEBBITT, AUDREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724142 | NEBEKER RICHARD | 1890 W 7865 S | | | | WEST JORDAN | UT | 84088 | |
| 5724143 | NEBEL DANA | 1009 COLUMBIA BLVD | | | | NATIONAL PARK | NJ | 08063 | |
| 5724144 | NEBEL MARK | 1188 DOVEL HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 4289679 | NEBEL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374027 | NEBEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657737 | NEBEL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640484 | NEBEL, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709452 | NEBEL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773047 | NEBEL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514072 | NEBELSICK, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244421 | NEBENFUHR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820357 | NEBENZAHL, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705762 | NEBER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669394 | NEBERGALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155736 | NEBI, ORHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648528 | NEBIYELOUL-KIFLE, YONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724145 | NEBLETT TIFFANY | 3010 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | |
| 4617165 | NEBLETT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643110 | NEBLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643917 | NEBLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700812 | NEBLETT, PAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248722 | NEBLETT, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202509 | NEBLINA, TRINIDAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348784 | NEBLO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204278 | NEBO SICHOM, AUGUSTE ARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724146 | NEBO TIBEN | 1605 MERCHANT ST | | | | SPARKS | NV | 89431 | |
| 4364360 | NEBO, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616249 | NEBO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403287 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 4781780 | Nebraska Department of Revenue | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | |
| 5405455 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 5823565 | Nebraska Department of Revenue | Attention Bankruptcy Unity | P.O. Box 94818 | | | Lincoln, | NE | 68509-4818 | |
| 5787677 | NEBRASKA DEPT OF AGRICULTURE | P O BOX 94668 | | | | LINCOLN | NE | 68509-4668 | |
| 4781332 | NEBRASKA DEPT. OF AGRICULTURE | P O BOX 94668 CENTRAL FEE COLLECTION | | | | Lincoln | NE | 68509-4668 | |
| 4853999 | Nebraska Dept. of Banking & Finance | PO Box 95006 | 1526 K St #300 | | | Lincoln | NE | 68508 | |
| 4860242 | NEBRASKA DISTRIBUTING | 13619 INDUSTRIAL ROAD | | | | OMAHA | NE | 68137 | |
| 4881467 | NEBRASKA GAME & PARKS COMMISSION | P O BOX 30370 PER SEC | | | | LINCOLN | NE | 68503 | |
| 5724148 | NEBRASKA LIQUOR CONTROL COMM | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 4879706 | NEBRASKA MACHINERY CO | NMC EXCHANGE LLC | PO BOX 911784 | | | DENVER | CO | 80291 | |
| 4859070 | NEBRASKA NEON SIGN COMPANY | 1140 NORTH 21ST ST | | | | LINCOLN | NE | 68503 | |
| 4783207 | Nebraska Public Power District | PO BOX 2860 | | | | OMAHA | NE | 68103-2860 | |
| 4861380 | NEBRASKA RETAIL FEDERATION | 1610 S 70TH STREET STE 101 | | | | LINCOLN | NE | 68506 | |
| 4780924 | Nebraska Secretary of State | P.O. Box 94608 | | | | Lincoln | NE | 68509-4608 | |
| 5724149 | NEBRASKA STATE PATROL | ATTN: ACCOUNTING PO BOX 94907 | | | | LINCOLN | NE | 68509 | |
| 5017171 | Nebraska State Treasurer Unclaimed Property Division | 809 P Street | | | | Lincoln | NE | 68508 | |
| 4884630 | NEBRASKALAND DISTRIBUTORS | PO BOX 250 | | | | GRAND ISLAND | NE | 68802 | |
| 4198024 | NEBRE, BERNARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840697 | NEBREDA, JULIAN & ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178364 | NEBREJO, DANBERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270824 | NEBRES, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879545 | NEBS | NEW ENGLAND BUSINESS SERVICE INC | P O BOX 88042 | | | CHICAGO | IL | 60680 | |
| 5724150 | NEBSTER MARCIA | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 4863531 | NEC CORPORATION OF AMERICA | 22529 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4374452 | NECAISE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789179 | Necci, Raymond & Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858156 | NECCO COFFEE CO INC | 1001 EAST 11TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 4840698 | NECE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313663 | NECE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353407 | NECELIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724151 | NECESSARY RUTH | 1729 PENDLETON STREET | | | | KINGSPORT | TN | 37660 | |
| 4512321 | NECESSARY, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186043 | NECESSARY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226877 | NECHAJ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670241 | NECHAYEV, ALEXSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492516 | NECHETSKY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246805 | NECHVATAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318817 | NECHVIL, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724152 | NECIA STEVENSON | 4542 SHATTALON DR | | | | WINSTON SALEM | NC | 27106 | |
| 4325328 | NECK, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745889 | NECKERMANN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840699 | NECLERIO, MICHELE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724153 | NECOAH TENNIN | 604 LINCOLN PARK BLVD | | | | ROCKFORD | IL | 61102 | |
| 5724154 | NECOLE BYRD | 122 N 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5724155 | NECTALI FLORES | 2140 SE 6TH ST | | | | DES MOINES | IA | 50315 | |
| 4493527 | NECZYPIR, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840700 | NED & DOROTHY O'HARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840701 | NED & SUSAN BANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840702 | NED AND HOLLY UNDERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810674 | NED J. JONES | 15691 SOUTH PEBBLE LANE | | | | NAPLES | FL | 34113 | |
| 4810602 | NED JONES | 15691 SOUTH PEBBLE LANE | | | | NAPLES | FL | 34113 | |
| 5724156 | NED MCDOWELL | 69 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| 4850518 | NED MERREFIELD | 7919 CUMMING HWY | | | | CANTON | GA | 30115 | |
| 5724157 | NED NERAK | 1707 S 4TH APT 66 | | | | ENID | OK | 73701 | |
| 4846656 | NED SOKOLOFF | 8182 STREAMSIDE DR | | | | Pittsburgh | PA | 15237 | |
| 4322854 | NED, CHARNELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410684 | NED, DEVEREAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268491 | NED, KETTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763377 | NED, LOVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626101 | NED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724158 | NEDA SANCHEZ | 100 HAMPSHIRE ST APT 1E | | | | HOLYOKE | MA | 01040 | |
| 5724159 | NEDA TIAS | PO BOX 15011335 A EIK | | | | WARM SPRINGS | OR | 97761 | |
| 5724160 | NEDAB CATHERINE | 4760 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4513244 | NEDBAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399937 | NEDD JR, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724161 | NEDD RACHELLE | 1440 N LAWNWOOD CIR APT 220 | | | | FORT PIERCE | FL | 34950 | |
| 4262291 | NEDD, DEXTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728467 | NEDD, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640793 | NEDD, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710460 | NEDD, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632917 | NEDD, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677292 | NEDD, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213591 | NEDD, LATARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714889 | NEDD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761204 | NEDD, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762244 | NEDD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715567 | NEDD, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466651 | NEDDEAU, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702811 | NEDDENRIEP, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507054 | NEDDO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353628 | NEDDO, AVERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424349 | NEDDO, PETER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393428 | NEDEAU SR, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393203 | NEDEAU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572516 | NEDEAU-OWEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269051 | NEDEDOG, CAILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269902 | NEDEDOG, JAY DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665908 | NEDEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271995 | NEDELEC, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724162 | NEDELOFF RUBY | 7870 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | |
| 5724163 | NEDEN RYAN | 912 OREGON DR NONE | | | | CARTERVILLE | MO | 64835 | |
| 4371424 | NEDEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470878 | NEDER, ROMEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727112 | NEDERLOF, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485920 | NEDEROSTEK, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724164 | NEDERVELT CHRISTOPHER | 15385 PINEHURST FOREST DR | | | | MONTPELIER | VA | 23192 | |
| 4858452 | NEDGRAPHICS INC | 104 WEST 40TH ST 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5724165 | NEDINA STEVENSON | 8323 MINDALE CIR APT A | | | | BALTIMORE | MD | 21244 | |
| 4221449 | NEDIR, NOUARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575115 | NEDLAND, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724166 | NEDLEY SAMANTHA | 1019 WEST LEBBON | | | | MOUNT AIRY | NC | 27030 | |
| 4675538 | NEDLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698930 | NEDLEY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724167 | NEDO FIORAVNTI | 7300 BLVD EAST | | | | NORTH BERGEN | NJ | 07047 | |
| 4379470 | NEDOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846985 | NEDRA NICHOLS | 3867 SALISBURY RD | | | | South Euclid | OH | 44121 | |
| 5724168 | NEDRA POLK | 1469 CIRCLEFIELD DR | | | | CINCINNATI | OH | 45246 | |
| 5724169 | NEDRA SESSION | 614 LINN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5724170 | NEDRA STANFORD | 1260 W VILM DRIVE | | | | WICHITA | KS | 67217 | |
| 5724171 | NEDRA WILLIAMS | 2609 N 57TH | | | | KANSAS | KS | 66104 | |
| 5724172 | NEDRA WILSON | 98 FREEMONT AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 4362640 | NEDROW, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724173 | NEDVECKI KATHY | 2331 S 3450 W | | | | SYRACUSE | UT | 84075 | |
| 4610905 | NEDVED, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350188 | NEDVIDEK, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370845 | NEDWED, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724174 | NEDZA SAMUEL M | 6400 N CAMINO VERDE | | | | TUCSON | AZ | 85743 | |
| 4762415 | NEDZWECKAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724175 | NEE KARIN | 55 PRESIDENTS AVE | | | | QUINCY | MA | 02169 | |
| 5724176 | NEE SHAUNNA | 835 EAST 5TH ST | | | | SOUTH BOSTON | MA | 02127 | |
| 4238303 | NEE, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327737 | NEE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840703 | NEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724177 | NEEALY ASHLEY L | 11170 WE AVE APT E | | | | ST ANN | MO | 63074 | |
| 4616493 | NEEALY, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147605 | NEECE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579520 | NEECE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767088 | NEECE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480374 | NEECE, JOHANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488666 | NEECE, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751389 | NEECE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714888 | NEECE, PHILLIP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528150 | NEECE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470143 | NEECE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820358 | NEECH & SEAN MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889389 | NEED ELECTRICAL CONTRACTORS | WILLIAM A NIEDERER | 6820 ROSEWOOD 1 | | | ANCHORAGE | AK | 99518 | |
| 5724179 | NEEDHAM DAWN | 3440 LEWIS RD | | | | COLUMBUS | OH | 43207 | |
| 5724180 | NEEDHAM ELIZABETH | 1490 ASHLAND AVE | | | | SUNBURY | OH | 43074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416833 | NEEDHAM JR, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724181 | NEEDHAM KAREN | 6219 STATE HWY 51 S LOT 1130 | | | | JANESVILLE | WI | 53546 | |
| 5724182 | NEEDHAM MARGIE | 110 DOT RD | | | | THOMASVILLE | NC | 27360 | |
| 5724183 | NEEDHAM MICHELLE | 144 CO RD 1485 | | | | CULLMAN | AL | 35057 | |
| 5724184 | NEEDHAM NATASHA | 1187 BLUE HOLLOW ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 4396314 | NEEDHAM, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428199 | NEEDHAM, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408404 | NEEDHAM, ANIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257277 | NEEDHAM, AUBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331404 | NEEDHAM, BETTYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380561 | NEEDHAM, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546282 | NEEDHAM, CECILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426937 | NEEDHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465414 | NEEDHAM, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155719 | NEEDHAM, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611800 | NEEDHAM, JANETT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151105 | NEEDHAM, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525461 | NEEDHAM, JOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524307 | NEEDHAM, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515105 | NEEDHAM, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223569 | NEEDHAM, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493846 | NEEDHAM, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820359 | NEEDHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720120 | NEEDHAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630100 | NEEDHAM, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380388 | NEEDHAM, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172811 | NEEDHAM, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174566 | NEEDHAM, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416303 | NEEDHAM, TYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869965 | NEEDLE CRAFT FOR CLOTHING INDUSTRY | 684 AD DUKAYL INDUSTRIAL PARK | QIZ PO BOX 213 AZ ZARQA | | | AD-DULAYL | | 13136 | JORDAN |
| 4611568 | NEEDLE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724185 | NEEDLEMAN LAURIE | 72 BROADWAY | | | | FREEHOLD | NJ | 07728 | |
| 4638481 | NEEDLEMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708398 | NEEDLER, JUDITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158856 | NEEDLES, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751946 | NEEDLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377695 | NEEDLES, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724186 | NEEDS THERESAKELSE | 850 NIPGEN RD | | | | BAINBRIDGE | OH | 45612 | |
| 4271976 | NEEDS, LAUAEOMAKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767765 | NEEDUM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471130 | NEEDY, FORREST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724187 | NEEF CHRIS | 2564 TAMPA LANE | | | | CONWAY | SC | 29527 | |
| 4294392 | NEEF, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575479 | NEEFE, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724188 | NEEL DONNA L | 926 HAYNES ST | | | | AKRON | OH | 44307 | |
| 4820360 | NEEL SHETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236133 | NEEL, ABBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621795 | NEEL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599556 | NEEL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159137 | NEEL, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309758 | NEEL, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271784 | NEEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721676 | NEEL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228863 | NEEL, WENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742555 | NEELAKANTAN, BALAKRISHNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724189 | NEELAM BEHL | 854 NORTH 16TH STREET | | | | SAN JOSE | CA | 95112 | |
| 5724190 | NEELAWATI SANICHAR | 15623 GIANT PINE LN | | | | CYPRESS | TX | 77429 | |
| 5724191 | NEELEY BARNEY | 326 PINE AVE | | | | MURRELLS INLET | SC | 29576 | |
| 5724192 | NEELEY DAN | 617 ROCKY SUMMIT | | | | BEAN STATION | TN | 37708 | |
| 5724194 | NEELEY STANLEY | 5621 DAIRY RD | | | | FRANKLIN | GA | 30217 | |
| 5724195 | NEELEY Y | 1932 E OKLAHOMA ST | | | | TULSA | OK | 74110 | |
| 4567881 | NEELEY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254572 | NEELEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319024 | NEELEY, CARRIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519518 | NEELEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674386 | NEELEY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265820 | NEELEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658265 | NEELEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588292 | NEELEY, HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625345 | NEELEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358353 | NEELEY, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450261 | NEELEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586240 | NEELEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372821 | NEELEY, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541409 | NEELEY, RANDALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306649 | NEELEY, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272696 | NEELEY, SELISTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507451 | NEELEY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453959 | NEELEY, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758671 | NEELEY-ALLEN, TINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724196 | NEELIKA CHIRAMANA | 5235 HOLLY LN N 4 | | | | PLYMOUTH | MN | 55446 | |
| 4715782 | NEELON, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724197 | NEELS SUZANNE | 4250 SOUTH RETT AVE | | | | CHARLESTON | SC | 29418 | |
| 5405773 | NEELU VOHRA | 37400 KROPIK STREET | | | | CLINTON TWP | MI | 48036 | |
| 5724198 | NEELY ALEXIS | 211 WINDSOR ST | | | | CHATTANOOGA | TN | 37406 | |
| 5724199 | NEELY BARBARA | -1504 MYRTLE ST | | | | JACKSON | MS | 39202 | |
| 5724200 | NEELY BOBBIE | 103 STONE STREET | | | | CULLODEN | WV | 25510 | |
| 4774797 | NEELY BRANTLEY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724201 | NEELY BRUCE | 2760 FLAGSTONE CIR | | | | NAPERVILLE | IL | 60564 | |
| 5724202 | NEELY JUDY | 428 FAIRVIEW AVE | | | | CROWN POINT | IN | 46307 | |
| 5724203 | NEELY KEN | 3902 S 16TH ST | | | | TACOMA | WA | 98405 | |
| 5724204 | NEELY LA C | 4227 S LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808 | |
| 5724205 | NEELY LOLA | 733 LUFFMAN RD | | | | RONDA | NC | 28670 | |
| 5724206 | NEELY MARANDA | 8442 TAUROMEE | | | | BREMEN | KS | 66112 | |
| 5724207 | NEELY NICOLE L | 7519 ALASKA | | | | SAINT LOUIS | MO | 63111 | |
| 5724208 | NEELY PHYLLIS | 6525 44TH AVE | | | | KENOSHA | WI | 53142 | |
| 5724209 | NEELY QUOLESHA M | 1500 WALTON RESERVE BLVD APT13 | | | | AUSTELL | GA | 30168 | |
| 5724210 | NEELY ROBIN | 4014LYMAN | | | | TOLEDO | OH | 43613 | |
| 4694579 | NEELY SMITH, CARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724211 | NEELY STACY | 13657 HWY 101 | | | | GRAY COURT | SC | 29645 | |
| 5724212 | NEELY THULBERT | 102 GREENWOOD DR | | | | BECKLEY | WV | 25801 | |
| 5724213 | NEELY TRACY | 417 CHESLEY DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5724214 | NEELY VALERIE | 239 05 147TH RD | | | | ROSEDALE | NY | 11422 | |
| 5724215 | NEELY VENESIA | 3914 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 4313380 | NEELY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472768 | NEELY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734587 | NEELY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415238 | NEELY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470612 | NEELY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598009 | NEELY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168753 | NEELY, BLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673181 | NEELY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283600 | NEELY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180496 | NEELY, CAMELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372289 | NEELY, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475043 | NEELY, CY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513183 | NEELY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659857 | NEELY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356096 | NEELY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362065 | NEELY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705719 | NEELY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718714 | NEELY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742597 | NEELY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217386 | NEELY, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614215 | NEELY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696782 | NEELY, ELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707255 | NEELY, FARKALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757163 | NEELY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688474 | NEELY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586672 | NEELY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519175 | NEELY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645679 | NEELY, JACKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511045 | NEELY, JANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182478 | NEELY, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556667 | NEELY, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466477 | NEELY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513024 | NEELY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699310 | NEELY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198529 | NEELY, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336550 | NEELY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309134 | NEELY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484240 | NEELY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231750 | NEELY, KAITLYNN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466420 | NEELY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488635 | NEELY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303412 | NEELY, KEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483111 | NEELY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516395 | NEELY, MADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820361 | NEELY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568641 | NEELY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300997 | NEELY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719915 | NEELY, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775478 | NEELY, OZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690356 | NEELY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517059 | NEELY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479004 | NEELY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570276 | NEELY, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762666 | NEELY, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472559 | NEELY, SARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304530 | NEELY, TADAYSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522724 | NEELY, TIVOLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534069 | NEELY, VERNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699024 | NEELY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585839 | NEELY, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869709 | NEEMA CLOTHING LTD | 641 LEXINGTON AVENUE | | | | NEW YORK | NY | 10019 | |
| 4820362 | NEEMAX CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195166 | NEEME, FADY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613442 | NEEMIA, TAFATOLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866135 | NEENAH PAPER INC | 3460 PRESTON RIDGE ROAD ST 600 | | | | ALPHARETTE | GA | 30005 | |
| 4705710 | NEENAN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434934 | NEEQUAYE, RAHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724217 | NEER MARGIE | 4416 HEMLOCK | | | | WICHITA | KS | 67216 | |
| 4664686 | NEER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203761 | NEER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724218 | NEERA SANKAR | 12331 N GESSNER RD | | | | HOUSTON | TX | 77064 | |
| 5724219 | NEERAJ KUMAR | 91 FERRY STREET | | | | JERSEY CITY | NJ | 07307 | |
| 5724220 | NEERAJ SHRIVASTAVA | 401 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20001 | |
| 4820363 | Neerhout, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724221 | NEERJA KUMARI | 89-77 217 ST | | | | JAMAICA | NY | 11427 | |
| 4820364 | NEERU VERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506794 | NEES, ZACHERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724222 | NEESE JAMES | 525 GRAVEL HILL RD | | | | GREENVILLE | AL | 36037 | |
| 5724223 | NEESE MARY J | 78875 AVE 47 | | | | LA QUINTA | CA | 92253 | |
| 4529971 | NEESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657749 | NEESE, BENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379222 | NEESE, BENTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853596 | Neese, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173158 | NEESE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586290 | NEESE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663638 | NEESE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601891 | NEESE, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797794 | Neeser Consruction Inc | 2501 Blueberry Rd | | | | Anchorage | AK | 99503 | |
| 4864213 | NEESER CONSTRUCTION INC | 2501 BLUEBERRY ROAD | | | | ANCHORAGE | AK | 99503 | |
| 4820365 | NEESHA JOSEPH / DAN SELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777170 | NEESHAM, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572916 | NEESON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724225 | NEETU PHAT | 10211 VICEROY COURT UNIT | | | | CUPERTINO | CA | 95014 | |
| 4467869 | NEEVEL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276369 | NEEWARY, TOMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693697 | NEEWWILLY, DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724226 | NEEYVETTE THOMAS | 4815 1ST ST E APT B | | | | TUSCALOOSA | AL | 35404 | |
| 4602803 | NEF, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724227 | NEFAHTIA GORDON | 23 DALES AVE | | | | JERSEY CITY | NJ | 07306 | |
| 4364243 | NEFER-RA, ZA-NETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724229 | NEFERTITI CHARLES | 5256 BODEGA DR | | | | MILTON | FL | 32583 | |
| 5724230 | NEFERTITI GATHING | 9427 S CHARLES | | | | CHICAGO | IL | 60643 | |
| 5724231 | NEFERTITI POWELL | 5927 WESTERNRUN DRIVE | | | | BALTIMORE | MD | 21209 | |
| 5830203 | Nefertiti Taylor | Law Offices of Steers & Associates | 5900 Sepulveda Blvd., Suite 270 | | | Sherman Oaks | CA | 91411 | |
| 5724232 | NEFF ELSA | 1774 LOWER MAIN APTS | | | | WAILUKU | HI | 96793 | |
| 4840704 | NEFF GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724233 | NEFF HEATHER | 2118 HAWTHORNE | | | | ELKHART | IN | 46517 | |
| 5724234 | NEFF MICHAEL | 1718 S 78TH ST | | | | TULSA | OK | 74127 | |
| 5405457 | NEFF RYAN J | 1411 26TH AVE SW | | | | ALTOONA | IA | 50009 | |
| 4478202 | NEFF, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450872 | NEFF, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677638 | NEFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216474 | NEFF, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154864 | NEFF, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556453 | NEFF, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472093 | NEFF, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475182 | NEFF, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670658 | NEFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158427 | NEFF, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577893 | NEFF, DUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522666 | NEFF, ETHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682155 | NEFF, GRACIELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820366 | NEFF, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484797 | NEFF, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541974 | NEFF, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455837 | NEFF, JAZLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594125 | NEFF, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610557 | NEFF, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703241 | NEFF, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705264 | NEFF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530669 | NEFF, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337585 | NEFF, LEEANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656482 | NEFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444867 | NEFF, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276738 | NEFF, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475935 | NEFF, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426794 | NEFF, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456203 | NEFF, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237732 | NEFF, REX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632475 | NEFF, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275020 | NEFF, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408843 | NEFF, SIMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446159 | NEFF, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670087 | NEFF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393376 | NEFF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460615 | NEFF, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307556 | NEFF, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743012 | NEFF, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580347 | NEFF, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724235 | NEFFARIA YOUNG | 12100 FIELDSTONE LANE S87 | | | | BRYANT | AR | 72022 | |
| 4584703 | NEFFGEN, MARILYN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490642 | NEFFLEN, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472955 | NEFF-TURNER, NIAYAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797861 | NEFITCO INC | DBA NEFITCO | 22 BROWNE COURT UNIT 121 | | | BRATTLEBORO | VT | 05301 | |
| 5724237 | NEFITERIA HARRIS | 20 WESTERLEIGH AVE | | | | NEW HAVEN | CT | 06511 | |
| 4290291 | NEFSTEAD, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724238 | NEFTAL CARABELLO | 2502 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 4676224 | NEFTALI NICHOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724240 | NEFTALY MEDINA | 166 STEVEN ST | | | | LOWELL | MA | 01851 | |
| 4160197 | NEFWANI, TUSAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724241 | NEGA YVETTEMN | 611 SMITH ST | | | | TRENTON | NJ | 08611 | |
| 4248557 | NEGA, ALEMWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571298 | NEGA, HIWOT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165777 | NEGAARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193932 | NEGAHBAN, NEGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724242 | NEGALE GINA | P O BOX 1698 | | | | BLOOMFIELD | NM | 87413 | |
| 4410521 | NEGALE JR, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724243 | NEGALE LOLITA | MILES W TORREAN | | | | CUBA | NM | 87013 | |
| 4162937 | NEGALE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724244 | NEGAR MALKA MEHROON | 27684 ORLANDO AVE | | | | HAYWARD | CA | 94545 | |
| 4192762 | NEGASH, ARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233562 | NEGD, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237594 | NEGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671109 | NEGESSO, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476536 | NEGLEY, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277646 | NEGLIA, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433437 | NEGLIA, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425063 | NEGLIA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269370 | NEGO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306792 | NEGRELLI, JOCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724245 | NEGRETE DARLENE | 1062 S RIVERSIDE AVE UNIT 2 | | | | RIALTO | CA | 92376 | |
| 5724246 | NEGRETE JENNIFER | 4306 W CEDAR BAYOU LYCHBU | | | | BAYTOWN | TX | 77521 | |
| 5724247 | NEGRETE JOHN D | 16803 E BELLBROOK ST | | | | COVINA | CA | 91722 | |
| 5724248 | NEGRETE MAGDALENA | 82430 JUNIPERO ST | | | | INDIO | CA | 92201 | |
| 5724249 | NEGRETE MARIA | 4234 12 W EL SEGUNDO BLVD | | | | HAWTHORNE | CA | 90250 | |
| 5724250 | NEGRETE MIGUEL | 189 N AWBRY A | | | | EL PASO | TX | 79905 | |
| 5724251 | NEGRETE NORA | 1073 S STATE ST | | | | EARLIMART | CA | 93219 | |
| 5724252 | NEGRETE PATRICIA | 13530 FUSANO AVE | | | | SYLMAR | CA | 91342 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724253 | NEGRETE SILVIA | 875 TELAMON LN | | | | POMONA | CA | 91766 | |
| 4180446 | NEGRETE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169025 | NEGRETE, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212433 | NEGRETE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288643 | NEGRETE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670913 | NEGRETE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385041 | NEGRETE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294843 | NEGRETE, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176827 | NEGRETE, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287683 | NEGRETE, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690642 | NEGRETE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209550 | NEGRETE, GUADALUPE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313420 | NEGRETE, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195492 | NEGRETE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282743 | NEGRETE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166848 | NEGRETE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175080 | NEGRETE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182811 | NEGRETE, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292839 | NEGRETE, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203840 | NEGRETE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161821 | NEGRETE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528579 | NEGRETE, LESLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616583 | NEGRETE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554432 | NEGRETE, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624876 | NEGRETE, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710495 | NEGRETE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204824 | NEGRETE, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207297 | NEGRETE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181934 | NEGRETE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534854 | NEGRETE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670534 | NEGRETE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764672 | NEGRETE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197753 | NEGRETE, SAMANTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164383 | NEGRETE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304174 | NEGRETE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724254 | NEGRETEGUERRA MIGUEL | 2259 GILBERT GLZ JR DR APT 46 | | | | LOS BANOS | CA | 93635 | |
| 4183735 | NEGRETE-MARTINEZ, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724255 | NEGRETI SILVA | 424 NOICE DR | | | | SALINAS | CA | 93901 | |
| 4694573 | NEGRETTE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662414 | NEGRETTE, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724256 | NEGRETY REBECCA | 405 S STATE ST | | | | SAN BERNARDIN | CA | 92410 | |
| 4437362 | NEGRI, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526698 | NEGRI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407271 | NEGRI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820367 | Negrillo, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699713 | NEGRILLO-PISCOYA, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724257 | NEGRIN MARLILI | 480 EAST 49 AVE | | | | HIALEAH | FL | 33013 | |
| 5724258 | NEGRIN OLGA | 1416 PINE AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 4370438 | NEGRIN, TOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665714 | NEGRI-RUTKOWSKI, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359652 | NEGRITO, COLLINANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497110 | NEGRON ACOSTA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724259 | NEGRON ADA R | COND SANTA BARBARA | | | | PONCE | PR | 00731 | |
| 4498305 | NEGRON AGOSTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724260 | NEGRON AIDELIZ | URB VILLA SDE CASTRO CALLE 7 K | | | | CAGUAS | PR | 00729 | |
| 5724261 | NEGRON ALEIDA | CON LAS TORRES NORTE | | | | BAYAMON | PR | 00959 | |
| 5724262 | NEGRON ALFREDO M | 2167 W32ND ST | | | | CLEVELAND | OH | 44113 | |
| 5724263 | NEGRON ALICIA | C-HALCON Q-7 VISTA DEL MO | | | | CATANO | PR | 00962 | |
| 4752957 | NEGRON ALMEIDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724264 | NEGRON AMANDA | 59 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| 5724265 | NEGRON ANTONIA | LOMAS VERDES CALLE JASINTO 2 | | | | BAYAMON | PR | 00956 | |
| 5724266 | NEGRON ARQUELIO | 2109 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 4592275 | NEGRON BURGOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496937 | NEGRON CABRERA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409460 | NEGRON CALDERO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724267 | NEGRON CARLA | C MONTE FLO 193 VILLA DEL | | | | TOA ALTA | PR | 00953 | |
| 5724268 | NEGRON CASILDA | AVE FAGOT 3305 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 5724269 | NEGRON CATHERINE C | MIRADOR DEL TOA APT 7C | | | | TOA ALTA | PR | 00953 | |
| 4718496 | NEGRON CENTRON, WILIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724270 | NEGRON CHERINIL | PUERTO NUEVO CLL BOGOTA 1134 | | | | SAN JUAN | PR | 00920 | |
| 5724271 | NEGRON DAISY | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 4496048 | NEGRON DIAZ, GENALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724272 | NEGRON EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724273 | NEGRON EDWIN | CALLE FALBOLLAN BARRIO | | | | TOA BAJA | PR | 00949 | |
| 5724274 | NEGRON EFREN | URB JARDINES DE MONTENANO 9 | | | | MOROVIS | PR | 00687 | |
| 5724275 | NEGRON ENRIQUE | CUESTA VIEJA 46 | | | | SAN GERMAN | PR | 00683 | |
| 5724276 | NEGRON EULALIA | CALLE 31 BI4 | | | | BAYAMON | PR | 00957 | |
| 5724277 | NEGRON FERDINAND C | HAC 01 BOX 8046 | | | | VILLALBA | PR | 00766 | |
| 5724278 | NEGRON FRANCHESKA | ALTURAS DEL TOA CALLE 3 49 | | | | TOA ALTA PR | PR | 00953 | |
| 5724279 | NEGRON FRANCISCO | RR4 BOX 577Z | | | | BAYAMON | PR | 00956 | |
| 5724280 | NEGRON GRACIELA | HC 04 BOX 6706 | | | | COROZAL | PR | 00783 | |
| 5724281 | NEGRON GRISELIS | VILLA PRADES FRANCISCO CASAL62 | | | | SAN JUAN | PR | 00924 | |
| 4499574 | NEGRON IRIZARRY, ELSIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724282 | NEGRON JANET | 4 CAMAC STREET | | | | PAWTUCKET | RI | 02861 | |
| 5461591 | NEGRON JANETT | 1108 GLENWOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 5724283 | NEGRON JENNIFFER C | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 5724284 | NEGRON JESMARIE F | BO INDIO SEC LAJAS | | | | GUAYANILLA | PR | 00656 | |
| 5724285 | NEGRON JESUS | 10006 WILLIAM RD | | | | THONOTASSASSA | FL | 33592 | |
| 5724286 | NEGRON JOEMAR | RR05 BOX 8254 | | | | TOALTA | PR | 00952 | |
| 5724287 | NEGRON JOHANNIE | HC03 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| 5724288 | NEGRON JONATHAN | HC01 BOX 6660 | | | | GUAYNABO | PR | 00971 | |
| 5724289 | NEGRON JORGE | TEGUCIGALPA 365 ROLLIND HILLS | | | | CAROLINA | PR | 00907 | |
| 5724290 | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5724291 | NEGRON JOSE A | CALLE SAN AGUSTIN A25 LOSDOMIN | | | | BAYAMON | PR | 00957 | |
| 5724292 | NEGRON JUNIOR | BDA OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 5724294 | NEGRON KEILA | 1849 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| 5724295 | NEGRON KEISHLA | URB ANA MARIA CALLE 7 G 13 | | | | CABOROJO | PR | 00623 | |
| 5724296 | NEGRON KEISHLA R | RESIDECIAL EL RECREO | | | | SAN GERMAN | PR | 00668 | |
| 5724297 | NEGRON KEYSHLA | HC 04 PO BOX 3940 | | | | LAJAS | PR | 00667 | |
| 5724298 | NEGRON KIMBILY | 8724 N HYALEAH RD | | | | TAMPA | FL | 33617 | |
| 4502283 | NEGRON LA FONTANE, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724299 | NEGRON LIDYA | BO BARIANS DE YAUCO 45 | | | | YAUCO | PR | 00698 | |
| 5724300 | NEGRON LILIAM | URB VALLE ALTO 1208 | | | | PONCE | PR | 00730 | |
| 5724301 | NEGRON LIMARY | APARTADO 65 | | | | NARANJITO | PR | 00719 | |
| 5724302 | NEGRON LINDAMARY | CALLE ALICIA F27 ROYAL GARDENS | | | | BAYAMON | PR | 00956 | |
| 5724303 | NEGRON LISANDRA | VILLAS DEL CARIBE EDIF 1 APT | | | | PONCE | PR | 00728 | |
| 5724304 | NEGRON LIZBETH | 4517 S 23RD ST 4 | | | | MILWAUKEE | WI | 53221 | |
| 5724305 | NEGRON LOURDES | URB CUPEY GARDENS C 6 A6 | | | | SAN JUAN | PR | 00926 | |
| 5724306 | NEGRON LUIS | URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 5724308 | NEGRON MAILY | H C 04 BOX 43003 | | | | MOROVIS | PR | 00687 | |
| 5724309 | NEGRON MANUEL | CALLE PASEO DE LAS FLORES | | | | GURABO | PR | 00778 | |
| 5724310 | NEGRON MARISEL | 1742 48 ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5724311 | NEGRON MARITZA | HC 03 BOX 15835 | | | | QUEBRADILLAS | PR | 00678 | |
| 5724312 | NEGRON MICHELLE | 109 N SALE ST | | | | ELLETSVILLE | IN | 47429 | |
| 5724313 | NEGRON MIGUEL A | CALL LICEO 137 APT 2 | | | | MAYAGUEZ | PR | 00680 | |
| 4638174 | NEGRON MIRANDA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792706 | Negron Morales, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501672 | NEGRON MORALES, JESSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503802 | NEGRON NEGRON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724314 | NEGRON NILDA C | BO VACAS | | | | VILLALBA | PR | 00766 | |
| 5724315 | NEGRON NOELIA | VAGA 1 SECTOR MALA FE | | | | MOROVIS | PR | 00687 | |
| 4497614 | NEGRON OCASIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636859 | NEGRON ORTIZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506142 | NEGRON PEREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724316 | NEGRON PHIL | 8610 W LYNDALE ST | | | | CHICAGO | IL | 60641 | |
| 5724317 | NEGRON RAMON V | URB LOS CACIQUES | | | | CAROLINA | PR | 00985 | |
| 5724318 | NEGRON RAQUEL | CALLE COMERIO NUMERO 23 BONEVI | | | | CAGUAS | PR | 00725 | |
| 4501522 | NEGRON RIOS, IRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503430 | NEGRON RIVERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724319 | NEGRON ROBERTO | RRA BOX 9432 | | | | GUARAGUO ARRIBA | PR | 00256 | |
| 5724320 | NEGRON ROMAN N | BO CAMPANILLAS CALLE EL MONTE P 191B | | | | TOA BAJA | PR | 00951 | |
| 5724321 | NEGRON SAMUEL | CALLE CEFERINO BARSOSA | | | | DORADO BEACH | PR | 00646 | |
| 4502907 | NEGRON SANTIAGO, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724322 | NEGRON SARA | CALLE 104 BLOQUE 21 VILLA | | | | CAROLINA | PR | 00987 | |
| 5724323 | NEGRON SHEIANN | P O BOX 1824 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5724324 | NEGRON SILMA E | SEGUNDA EXT PUNTO ORO 6564 LA | | | | PONCE | PR | 00728 | |
| 5724325 | NEGRON SONIA | CALLE ROMA 1402 | | | | TOA ALTA | PR | 00953 | |
| 4614334 | NEGRON SOTO, ARQUIMIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749846 | NEGRON TORRES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724327 | NEGRON VANESSA | URB SAN DEMETRIO | | | | VEGA BAJA | PR | 00693 | |
| 4496856 | NEGRON VELEZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724328 | NEGRON VELMARIE | LA HACIENDAAPT7C | | | | BAYAMON | PR | 00956 | |
| 5724329 | NEGRON WALESKA | BO JAREALITO CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | |
| 5724330 | NEGRON WILLIAM | URB VILLA REAL CALLE B | | | | CABO ROJO | PR | 00623 | |
| 5724331 | NEGRON YANIRA | C TRINITARIA146 URB JARDINES | | | | NARANJITO | PR | 00719 | |
| 5724332 | NEGRON YARITZA | HC04 BOX 13750 | | | | ARECIBO | PR | 00612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8465 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724333 | NEGRON YOLANDA | CIUDAD JARDIN CALLE MAGUE NIM | | | | GURABO | PR | 00778 | |
| 5724334 | NEGRON YOMARY R | PO BOX 139 | | | | VILLALBA | PR | 00766 | |
| 5724335 | NEGRON ZAIDA | PMB 227 SUITE 140 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 5724336 | NEGRON ZAIMA | URB ALTS BORINQUEN GARDENS MM1 | | | | SAN JUAN | PR | 00926 | |
| 5724337 | NEGRON ZUHEY | C 9 F23 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5724338 | NEGRON ZULMA | APARTADO 484 | | | | MOROVIS | PR | 00687 | |
| 4239933 | NEGRON, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333087 | NEGRON, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640860 | NEGRON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325727 | NEGRON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223170 | NEGRON, AMARIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498465 | NEGRON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689469 | NEGRON, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487716 | NEGRON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557569 | NEGRON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499637 | NEGRON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751029 | NEGRON, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505025 | NEGRON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441346 | NEGRON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590683 | NEGRON, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840705 | NEGRON, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652157 | NEGRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633629 | NEGRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754667 | NEGRON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452241 | NEGRON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639595 | NEGRON, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588047 | NEGRON, CLARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418015 | NEGRON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531152 | NEGRON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498689 | NEGRON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505737 | NEGRON, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673189 | NEGRON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396631 | NEGRON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505943 | NEGRON, DENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500684 | NEGRON, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638019 | NEGRON, ELADIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591907 | NEGRON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636458 | NEGRON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669094 | NEGRON, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515240 | NEGRON, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498882 | NEGRON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502807 | NEGRON, GLENAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641869 | NEGRON, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505813 | NEGRON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679190 | NEGRON, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499747 | NEGRON, IBRAHIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500897 | NEGRON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426876 | NEGRON, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475818 | NEGRON, JAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590692 | NEGRON, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503517 | NEGRON, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497763 | NEGRON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206969 | NEGRON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497125 | NEGRON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229441 | NEGRON, JOHN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238763 | NEGRON, JORELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595480 | NEGRON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247460 | NEGRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626647 | NEGRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497974 | NEGRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499291 | NEGRON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234185 | NEGRON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231456 | NEGRON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499080 | NEGRON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242679 | NEGRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505218 | NEGRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272840 | NEGRON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255577 | NEGRON, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502073 | NEGRON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502663 | NEGRON, KEYSHLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715121 | NEGRON, LADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767373 | NEGRON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502033 | NEGRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498653 | NEGRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498061 | NEGRON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754430 | NEGRON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257177 | NEGRON, LYSBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500143 | NEGRON, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643602 | NEGRON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609898 | NEGRON, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774374 | NEGRON, MARIA PIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685471 | NEGRON, MARICELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346287 | NEGRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853785 | Negron, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496201 | NEGRON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464419 | NEGRON, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236514 | NEGRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792259 | Negron, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757009 | NEGRON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703750 | NEGRON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237055 | NEGRON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499587 | NEGRON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335691 | NEGRON, NASHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640382 | NEGRON, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498019 | NEGRON, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504518 | NEGRON, NEYSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503803 | NEGRON, NILSMARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499008 | NEGRON, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497306 | NEGRON, NORIBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749430 | NEGRON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501089 | NEGRON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496885 | NEGRON, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502816 | NEGRON, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594071 | NEGRON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505462 | NEGRON, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498657 | NEGRON, RANDIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496268 | NEGRON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761175 | NEGRON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576126 | NEGRON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419045 | NEGRON, SHAKAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425169 | NEGRON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225007 | NEGRON, SOLMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432976 | NEGRON, TAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231204 | NEGRON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758101 | NEGRON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501300 | NEGRON, YACXXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245287 | NEGRON, YORELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249119 | NEGRON, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495702 | NEGRON-APONTE, YAHAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724339 | NEGRONI ALFREDO | MEDIANIA BAJA SEC LA GALLERA | | | | LOIZA | PR | 00772 | |
| 4402314 | NEGRONI, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636050 | NEGRON-RIVERA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840706 | NEGROSKI- SUMMIT 24 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322173 | NEGROTTO, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173288 | NEGUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730537 | NEGUS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698783 | NEGUSSIE, NEFTALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724340 | NEGY EVA | 2474 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 4820368 | NEHA BHAGAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820369 | NEHA KAPOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724341 | NEHA MARY | 9-65 PINE ST BLACKROCK ZUNI | | | | ALBUQUERQUE | NM | 87327 | |
| 5724342 | NEHA SAXENA | 9807 W VALLEY RANCH PKWY APT 2 | | | | IRVING | TX | 75093 | |
| 4820370 | Neha Vibhakar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632558 | NEHAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295998 | NEHAS, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797795 | NEHEMIAH MANUFACTURING COMPANY LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 5724344 | NEHEMIAH MCCOY | 1337 SPEARING ST | | | | JACKSONVILLE | FL | 32206 | |
| 5724345 | NEHEMIAH STEWART | 30224 SOUTHFIELD RD APT 1 | | | | SOUTHFIELD | MI | 48076 | |
| 4840707 | NEHEMIAS LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724346 | NEHER CASEY | 2444 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4315166 | NEHER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254559 | NEHER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559915 | NEHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622797 | NEHER, MOLLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464927 | NEHER, PATSY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886383 | NEHI ROYAL CROWN BOTTLING | ROYAL CROWN BOTTLING CORP | 1001 ADAMS ST | | | BOWLING GREEN | KY | 42101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566166 | NEHL, KRAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468114 | NEHL, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322953 | NEHLIG, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724347 | NEHLS HEATHER | 134 PENNYSVANLIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5724348 | NEHLS MELESSA | N11571 MOSS ST | | | | ANIWA | WI | 54408 | |
| 4656582 | NEHLS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820371 | NEHLS, CHRIS AND LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706743 | NEHLS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275363 | NEHLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275138 | NEHLS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477376 | NEHME, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362688 | NEHME, YASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828974 | NEHMEH, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724349 | NEHRING CLAUDIA | 2633 HWY 78 SOUTH | | | | MOUNT HOREB | WI | 53572 | |
| 4253098 | NEHRING, JANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773087 | NEHRING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556838 | NEHRING, KAITLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220383 | NEHRING, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797796 | NEI GENERAL CONTRACTING | 27 PACELLA DR | | | | RANDOLF | MA | 02368 | |
| 4514275 | NEI, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796881 | NEIBAUER PRESS | DBA CHURCHSUPPLIER.COM | 20 INDUSTRIAL DRIVE | | | WARMINSTER | PA | 18974 | |
| 5724350 | NEIBAUR ANTHONY | 5206 LASHER LN | | | | CALDWELL | ID | 83605 | |
| 4419501 | NEIBEL, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724351 | NEIBERLINE JOY | 211 MALLOW RD | | | | FRANKFORT | OH | 45628 | |
| 5724352 | NEIBERT DEMEL | 2613 10TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 4487857 | NEIBERT, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483576 | NEIBERT, JIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724353 | NEICA THREET | 1908 W 26TH ST | | | | PINE BLUFF | AR | 71603 | |
| 5724354 | NEICE KRIS | 437 MISSIOURI | | | | SALINA | KS | 67401 | |
| 5724355 | NEICE LISA | 13453 COUNTRY LIVING LANE | | | | GLADE SPRING | VA | 24340 | |
| 5724356 | NEICE WILSON | 2743 CARSON ST | | | | DETROIT | MI | 48209 | |
| 5724357 | NEICY ROBINSON | 1704 N NAGLE | | | | CHICAGO | IL | 60617 | |
| 5724358 | NEIDA TAVAREZ | COM SONUCO CALLE CIDRA 397 | | | | ISABELA | PR | 00662 | |
| 4731403 | NEIDEFFER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162774 | NEIDEFFER, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578951 | NEIDENGARD, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566359 | NEIDER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443013 | NEIDER, RORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488093 | NEIDERER, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471868 | NEIDERER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321269 | NEIDERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828975 | NEIDERT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769525 | NEIDHAMMER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828976 | NEIDHART ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480338 | NEIDIG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311994 | NEIDIGH, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427198 | NEIDRAUER, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428498 | NEIDRAUER, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724359 | NEIDRE GORDON | 448 COLE AVE | | | | AKRON | OH | 44301 | |
| 4366818 | NEIDT, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724360 | NEIER IRENE K | 1496 NORTH D AVENUE | | | | PECK | KS | 67120 | |
| 4713359 | NEIFERT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402828 | NEIFERT, NICHOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512876 | NEIGER, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443802 | NEIGER, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460731 | NEIGER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724361 | NEIGERETE STELLA | 125 CARLTON ST | | | | WAUCHULA | FL | 33873 | |
| 4676315 | NEIGHBARGER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566868 | NEIGHBARGER, ZACHERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869077 | NEIGHBOR NEWSPAPERS | 580 FAIRGROUND ST | | | | MARIETTA | GA | 30061 | |
| 4820372 | NEIGHBORHOOD CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874063 | NEIGHBORHOOD LAWN MOWER REPAIR LLC | CHRISTOPHER WARDEN | 6105 MADISON RD | | | CINCINNATI | OH | 45227 | |
| 5797797 | NEIGHBORHOOD LAWNMOWER REPAIR | 6105 Madison Road | | | | Cinncinnati | OH | 45727 | |
| 5790700 | NEIGHBORHOOD LAWNMOWER REPAIR | 6105 MADISON ROAD | | | | CINNCINNATI | OH | 45727 | |
| 4809314 | NEIGHBORHOOD NETWORKS PUBLISHING,INC. | PO BOX 602906 | | | | CHARLOTTE | NC | 28260-2906 | |
| 4874622 | NEIGHBORHOOD STORE OF COSHOCTON LLC | DALTON STUMP | 480 DOWNTOWNER PLAZA | | | COSHOCTON | OH | 43812 | |
| 4874623 | NEIGHBORHOOD STORE OF COSHOCTON LLC | DALTON STUMP | 993 COSHOCTON ROAD AVE 1 | | | MOUNT VERNON | OH | 43050 | |
| 5724363 | NEIGHBORS LATRICE | 1441 SEPULVEDA AVE APT7 | | | | SN BERNARDINO | CA | 92404 | |
| 4461548 | NEIGHBORS, BROOKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229158 | NEIGHBORS, CURNEASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152462 | NEIGHBORS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586828 | NEIGHBORS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151605 | NEIGHBORS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790219 | Neighbors, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199681 | NEIGHBORS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820373 | NEIGHBORS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874328 | NEIGHBOUR NEWS | COMMUNITY PUBLISHERS INC | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4472048 | NEIGHOFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237482 | NEIHARDT, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849145 | NEIHEISER INSTALLATIONS LLC | 9012 LACKLAND RD | | | | Saint Louis | MO | 63114 | |
| 4899271 | NEIHEISER JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318985 | NEIHOFF, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724364 | NEIKA NICHOLSON | 6638 W HUGHES DR | | | | PHOENIX | AZ | 85043 | |
| 5724365 | NEIKO PRATT | 21 NORTH FRONT ST | | | | SOUDERTON | PA | 18964 | |
| 4840708 | NEIL & CARON DUBROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724366 | NEIL AMY M | 5889 ARMISTICE AVE NW | | | | CANTON | OH | 44718 | |
| 5724367 | NEIL ASHLEY | 1591 LANE AVE | | | | JACKSONVILLE | FL | 32256 | |
| 5724369 | NEIL BOYD | 27 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111 | |
| 5724370 | NEIL CARFORA | 4 JEREMY AVE | | | | PLAINVIEW | NY | 11803 | |
| 5724371 | NEIL CIERRA K | AIRPORT RD | | | | BERKELEY | MO | 63134 | |
| 4820374 | NEIL COTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820375 | NEIL COTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724372 | NEIL CUNNINGHAM | 1025 ARLINGTON AVE | | | | BRISTOL | VA | 24201 | |
| 5724373 | NEIL FISHER | 4505 CRABTREE PINES LANE | | | | RALEIGH | NC | 27612 | |
| 5724374 | NEIL FLOYDE DANIEL | 27C CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 4840709 | NEIL GOODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840710 | NEIL HELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820376 | NEIL HERZINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876082 | NEIL J DELEDDA | FOURMILE EYE CARE SEARS OPTICL 1250 | 2100 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4886980 | NEIL J DELEDDA | SEARS OPTICAL 1092 | 35000 WEST WARREN | | | WESTLAND | MI | 48185 | |
| 5724375 | NEIL JAMES | 3533 MAIN ST | | | | KEOKUK | IA | 52632 | |
| 5724376 | NEIL JENNIFER | 1017 CREEK RD | | | | NEWARK | DE | 19711 | |
| 5724377 | NEIL JOHN O | 2 HAWTHORNE MALL | | | | VERNON HILLS | IL | 60061 | |
| 5724378 | NEIL JOYCE | 4107 ASIMUTH CIRCLE | | | | UNION CITY | CA | 94587 | |
| 4820377 | NEIL KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867123 | NEIL KRAVITZ GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 4891490 | Neil Kravitz Group Sales, Inc. | Group Sales, Inc. | 412 S Cooper Ave | | | Cincinnati | OH | 45215 | |
| 4840711 | NEIL MARCHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724379 | NEIL MARSH | 1856 SW FAIR AVE | | | | CHEHALIS | WA | 98532 | |
| 4828977 | NEIL MURPHY ARCHITECT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795242 | NEIL NEWMAN | 1109A COULTER COURT | | | | FAIRFIELD | CA | 94533 | |
| 5724380 | NEIL PLAGGEMEYER | PO BOX 1173 | | | | REDWAY | CA | 95560 | |
| 5724381 | NEIL RIDGEWAY | 4770 TEMPLE CT NONE | | | | RIVERTON | WY | 82501 | |
| 4848700 | NEIL ROSS | 35866 BUTCHART ST | | | | Wildomar | CA | 92595 | |
| 5724382 | NEIL SANDERSON | 1305 CAROLL ST | | | | DALY CITY | CA | 94014 | |
| 4802635 | NEIL SAVALIA INC | DBA JEWELMORE | 15 WEST 47TH ST #903 | | | NEW YORK | NY | 10036 | |
| 4831375 | NEIL SCANCARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724383 | NEIL VECKER | 40 GORDON CIR | | | | GRAFTON | MA | 01519 | |
| 5724384 | NEIL VIERNES | 1210 SALIDA WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5724385 | NEIL VIRNIG | 3120 170TH ST SW | | | | LYNNWOOD | WA | 98037 | |
| 4840712 | NEIL WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724386 | NEIL WOODHALL | 929 E COUNTRY CLUB BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 4487342 | NEIL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487678 | NEIL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565291 | NEIL, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581197 | NEIL, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700142 | NEIL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339392 | NEIL, DEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398866 | NEIL, EDELWEISS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262166 | NEIL, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549755 | NEIL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332399 | NEIL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228406 | NEIL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617014 | NEIL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427769 | NEIL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413739 | NEIL, KEAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575163 | NEIL, LILLIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193671 | NEIL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579014 | NEIL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286261 | NEIL, SHANTRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210771 | NEIL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724387 | NEILA ARROYO | CALLE BALDORIOTY 156 NORTE | | | | AIBONITO | PR | 00705 | |
| 5724389 | NEILL BRIAN | 14 MUSKETT DRIVE | | | | CHCKAMAUGA | GA | 30707 | |
| 5724390 | NEILL LINDA O | 1367 REALE AVE | | | | SAINT LOUIS | MO | 63138 | |
| 4840713 | NEILL RATHGEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724391 | NEILL SALVATORE O | 1021 BEXLEY LN | | | | LINCOLNTON | NC | 28092 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836961 | Neill Schutzer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539821 | NEILL, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493405 | NEILL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677122 | NEILL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617155 | NEILL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348316 | NEILL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282207 | NEILL, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258872 | NEILL, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613446 | NEILL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282136 | NEILL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478748 | NEILL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374443 | NEILL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299133 | NEILL, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485421 | NEILL, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600132 | NEILL, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485242 | NEILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290826 | NEILL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677083 | NEILL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543793 | NEILL, TERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480078 | NEILL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561251 | NEILLE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794287 | Neill-LaVielle Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794288 | Neill-LaVielle Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724392 | NEILLY33344439 TERESA M | 10343 WHEATSIDE DR APTG | | | | CHARLOTTE | NC | 28262 | |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4869317 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 5724393 | NEILO THERESA | 420 HILLCREST AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5724394 | NEILON LISA | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 4207702 | NEILON, STONE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425579 | NEILS, RAJDAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724395 | NEILSEN TAMMIE | POBOX 179 | | | | CHARLESTOWN | NH | 03603 | |
| 4203263 | NEILSEN, ASTRID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394305 | NEILSEN, TAMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724396 | NEILSON BRUCE | 5002 59 PLACE HAIGH SP | | | | ROCKVILLE | MD | 20850 | |
| 5724397 | NEILSON LANCE | 2105 STUMPF BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5724398 | NEILSON MARK | 21044 Country Park Rd | | | | Salinas | CA | 93908-1402 | |
| 5724399 | NEILSON TAMMIE | 128 ACWORTH RD | | | | CHARLESTOWN | NH | 03603 | |
| 5724400 | NEILSON TAMMIE J | 11 ERIN COURT APT 3 | | | | CHARLESTOWN | NH | 03603 | |
| 4385110 | NEILSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312066 | NEILSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756044 | NEILSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669284 | NEILSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748185 | NEILSON, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748423 | NEILSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226358 | NEILSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614777 | NEILSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678254 | NEILSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328738 | NEILSON, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467666 | NEILSON, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301859 | NEILSON, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382809 | NEILSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724401 | NEILY MCCORT | 119 SOUTH ARCH STREET | | | | BARNESVILLE | OH | 43713 | |
| 5724402 | NEILYN NAVARRO | 513 GREY FEATHER CT | | | | ROUND ROCK | TX | 78665 | |
| 4807497 | NEIM BEKIRI/RIVER FRONT RESTAURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565514 | NEIMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475134 | NEIMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482094 | NEIMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493042 | NEIMAN, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490633 | NEIMAN, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187107 | NEIMAN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853786 | Neiman, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748108 | NEIMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343462 | NEIMAN, LUELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155435 | NEIMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611774 | NEIMANIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820378 | NEIMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683950 | NEIMANN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724403 | NEIMEIC JOE | 150 EAST 31 ST | | | | ERIE | PA | 16504 | |
| 4694038 | NEIMEISTER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666246 | NEIMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724404 | NEIMOS ERAKDRIK | 7543 W WASHTINGTON RD | | | | MAGNA | UT | 84044 | |
| 5724405 | NEIN BRENDA | 113 GEORGIA AVE | | | | WOODBINE | GA | 31569 | |
| 4610694 | NEIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724406 | NEINA ABNER | 15782 ARDMORE ST | | | | DETROIT | MI | 48227 | |
| 4733884 | NEINAST, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590779 | NEINER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555826 | NEINER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724407 | NEIRA CHISTIANNE | 2666 PARK AVE | | | | RIVIERA BEACH | FL | 33404 | |
| 4506470 | NEIRA, BOLIVAR X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165377 | NEIRA, FERNANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666124 | NEIRA-ESCANDON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402163 | NEIROUKH, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724408 | NEIRY LUGO | 171 SARGEANT ST APT 2L | | | | HOLYOKE | MA | 01040 | |
| 4533086 | NEIRYNCK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614022 | NEIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313300 | NEIS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724409 | NEISA MALDONADO | APTD 319 | | | | VILLALBA | PR | 00766 | |
| 5724410 | NEISA RIVERA | RR1 BUZON 2242 | | | | CIDRA | PR | 00739 | |
| 4381591 | NEISE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605367 | NEISEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364044 | NEISEN, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734352 | NEISH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724411 | NEISHA BURTON | 1145 SURREY DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| 5724412 | NEISHA KING | 2618 WOODDALE BLVD | | | | BATON ROUGE | LA | 70805 | |
| 5724413 | NEISHA NIEVES | COND EL TUREY APT 1004 | | | | SAN JUAN | PR | 00923 | |
| 5724414 | NEISHA VALENTIN | 23411 102ND AVE SE | | | | KENT | WA | 98031 | |
| 5724415 | NEISHA VELEZ | URB ALTURA DE FAIR VIEZ7887 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724416 | NEISHA WILKERSON | 1620 BATTLEGROUND DR | | | | MURFREESBORO | TN | 37129 | |
| 5724417 | NEISHALEY SANCHEZ | SUIT 226 PO BOX 10000 | | | | CAYEY | PR | 00736 | |
| 5724418 | NEISHATALY TORRES SANTIAGO | 623 3RD AVE SW 3 | | | | ABERDEEN | SD | 57401 | |
| 4640198 | NEISHLOSS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616277 | NEISIUS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724419 | NEISLER DONNA | PO BOX 671 | | | | LAKE CITY | AR | 72437 | |
| 4387542 | NEISLER, ANTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645895 | NEISLER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407265 | NEISS, TROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446359 | NEISWANGER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313769 | NEISWENDER, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461781 | NEISWONGER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622609 | NEISWONGER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447689 | NEISWONGER, ZACKERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640026 | NEISZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721268 | NEISZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371648 | NEISZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724420 | NEITA CYNTHIA | 310 WEST 43RD ST | | | | NEW YORK | NY | 10003 | |
| 5724421 | NEITA UCCRE | 314 FRANKLIN ST | | | | TRENTON | NJ | 08609 | |
| 4161237 | NEITCH, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233265 | NEITHER, SHAKIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273239 | NEITZEL, CHERDKEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494537 | NEITZEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356923 | NEITZEL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168879 | NEITZEL, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351389 | NEITZKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332377 | NEIVA-LEOPOLDO, TORIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724422 | NIEVES ALEXANDER | 311 STRAWBERRY | | | | CSTED | VI | 00840 | |
| 4774487 | NEIVILLER, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724423 | NEIZER FLORA | 119 GRENADINE CT | | | | MARTINSBURG | WV | 25404 | |
| 4861634 | NEJ INC | 170 PINESBRIDGE ROAD | | | | BEACON FALLS | CT | 06403 | |
| 5724424 | NEJAD FARIN | 7365 MAIN ST 346 | | | | STRATFORD | CT | 06614 | |
| 4556139 | NEJAD, ROBERT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454980 | NEJADFARD, ELIZABETH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777385 | NEJAPA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465971 | NEJATI, ABDOLRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243733 | NEJEDLY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248623 | NEJEDLY, PEYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365339 | NEJEDLY, SHANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724425 | NEJIA MARIA | 2923 NORTH COOLIDGE AVE | | | | LOS ANGELES | CA | 90039 | |
| 4557315 | NEJJAR, BOUCHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437718 | NEJMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724426 | NEKEDIA WALKER | 1301 E 83RD ST APT3 | | | | KANSAS CITY | MO | 64131 | |
| 5724427 | NEKEIA CUMMINGS | -TARAWA TERRACE BLDG 8 | | | | CAMP LEJEUNE | NC | 28547 | |
| 5724429 | NEKEITHA LEGGETTE | 1781 NW 207 ST APT 205 | | | | MIAMI GARDENS | FL | 33056 | |
| 5724430 | NEKELDA BLENMAN | 2194 RIMLOOP | | | | HONOLULU | HI | 96818 | |
| 5724431 | NEKENA JONES | 116 N DECKER AVE | | | | DAYTON | OH | 45417 | |
| 5724432 | NEKESHA HARMON | 209 SCOVILLE AVE | | | | BUFFALO | NY | 14206-2943 | |
| 5724433 | NEKESHIA JEAN BAPTISTE | 105 SOUTH FULTON | | | | MOUNT VERNON | NY | 10550 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724434 | NEKEY FULLER | 3501 OLD MINE ROAD | | | | GRETNA | VA | 24557 | |
| 5724435 | NEKIA GREER | 53WASHINGTONDOUGLAS CIR | | | | JACKSON | TN | 38301 | |
| 4669911 | NEKICH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724436 | NEKICHA REDMOND | 15501 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5724437 | NEKISHA BANKS | 290 LAUREL WAY | | | | COVINGTON | GA | 30016 | |
| 5724438 | NEKISHA BOONE | 300 CHARLES ST APTN 9 | | | | NEWPORTNEWS | VA | 23608 | |
| 5724439 | NEKITRA WILSON | 5910 N 4TH ST | | | | PHILA | PA | 19120 | |
| 5724440 | NEKITTA PATTON | 19357 WASHTENAW | | | | DETROIT | MI | 48225 | |
| 5724441 | NEKKA SCOTT | 332 14TH ST | | | | BUFFALO | NY | 14213 | |
| 4302070 | NEKKALAPUDI, KRANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446294 | NEKL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820379 | NEKMAL, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559972 | NEKOOEI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724442 | NEKOOSA MCPHERSON | 1966 39TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4180628 | NEKRASOVA, ANASTASIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769311 | NEKRASOVA, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201929 | NEKRAWESH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802045 | NEKTOVA GROUP LLC | DBA GOODPOINTS ELECTRONICS | 534 WHITESVILLE RD | | | JACKSON | NJ | 08527 | |
| 4170760 | NEKVASIL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633162 | NEKVINDA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560894 | NEL, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724443 | NELAND KARRASYRENNA | 3017 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | |
| 5724444 | NELANIE MADDOX | 8808 PARKWOOD DR | | | | BELLEVILLE | MI | 48111 | |
| 4879520 | NELCO INC | NELCO CONTRACTORS INC | PO BOX 282 | | | PRICE | UT | 84501 | |
| 5724445 | NELDA C ESQUIBEL | 614 W 7th St | | | | Artesia | NM | 88210-1360 | |
| 5724447 | NELDA GOODMAN | 426 APT 1 | | | | JEFFERSON | TX | 75902 | |
| 5724448 | NELDA LOPEZ | URBRAFAEL BERMUDEZ C-3 A-28 | | | | FAJARDO | PR | 00738 | |
| 5724449 | NELDA MANSFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724450 | NELDA PRICE | 1340 MCCONNELL RD | | | | GUNTER | TX | 75058 | |
| 5724452 | NELDER BRENDA | 76 LISBON ST | | | | LEETONIA | OH | 44431 | |
| 4615243 | NELDER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724453 | NELDYN HERNANDEZ | 1299 SW 112TH WAY | | | | DAVIE | FL | 33325 | |
| 5724454 | NELECIA NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895043 | Nelecia Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334818 | NELEN, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724455 | NELEON WILIZ | ST JOHN | | | | CRUZ BAY | VI | 00831 | |
| 4712557 | NELESSEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241495 | NELFRARD, MANOACH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724456 | NELI NABOU | 2537 CANNISTRACI LANE | | | | HAYWARD | CA | 94541 | |
| 5724457 | NELIA CRUZ-VASQUEZ | 511 BLACKBURN AVE APT 13 | | | | CAPE MAY | NJ | 08210 | |
| 4631539 | NELICK, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724458 | NELIDA BURGOS | 450 CALLE PERIFERAL APT 105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724459 | NELIDA MATIAS | CARR 111 KM28 HM2 | | | | SAN SEBASTIA | PR | 00685 | |
| 5724460 | NELIDA MUNIZ CRUZ | CALLE 6 280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724461 | NELIDA ORELLANA | SECT LA PRA C ADELINA HNDEZ 43 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724462 | NELIDA RUIZ | 2115 NAUTLA DR | | | | LAREDO | TX | 78046 | |
| 5724464 | NELIDA WONG | 444 ROADWOOD APT 316 | | | | CALEXICO | CA | 92231 | |
| 4840714 | NELIN, RICHARD & SANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724465 | NELINA REAL | 22534 108TH AVE SE | | | | KENT | WA | 98031 | |
| 4828978 | NELINSON, MARK & DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716103 | NELIUS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340658 | NELKA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352833 | NELKIE, COLLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339128 | NELKON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724467 | NELL ANGELA | 2010 DOSTER RD | | | | MONROE | NC | 28112 | |
| 4661437 | NELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183341 | NELL, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372562 | NELL, BRITIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682677 | NELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446650 | NELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398056 | NELL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214732 | NELL, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828979 | NELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724468 | NELLA GREGORE-BELLOT | 1 SOLBERG | | | | ST THOMAS | VI | 00802 | |
| 4871381 | NELLA LLC | 880 GREEN ROAD | | | | TIPTON | IA | 52772 | |
| 4828980 | NELLANS, DIANE & ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670653 | NELLE JR., WILLIAM G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670655 | NELLENBACH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493131 | NELLENBACK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576491 | NELLES, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726795 | NELLESEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362209 | NELLETT, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724469 | NELLI BARANYUK | 13230 POPPY ST NW | | | | COON RAPIDS | MN | 55448 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724470 | NELLIE A MOLANO | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90810 | |
| 5724471 | NELLIE BARKER | 289 S 100 E | | | | WELLINGTON | UT | 84542 | |
| 5724472 | NELLIE BROGLE | 723 S FLOWER ST | | | | ORANGE | CA | 92869 | |
| 5724473 | NELLIE CAMPBELL | 2945 W 23RD ST APT 7J | | | | BROOKLYN | NY | 11224 | |
| 5724475 | NELLIE CORREA | 1522 W BEAUMONT | | | | TULARE | CA | 93274 | |
| 5724476 | NELLIE DIXON | 43 MYRTLE ST | | | | VINELAND | NJ | 08360 | |
| 4900339 | Nellie Frances Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724477 | NELLIE HERNANDEZ | 5041 W TAROOK | | | | TUCSON | AZ | 85757 | |
| 5724478 | NELLIE JOHNSTON | 1501 IMPERIAL AVE | | | | SAN DIEGO | CA | 92101 | |
| 5724479 | NELLIE LYNN | 8400 49TH STREET NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 5724480 | NELLIE MALDONADO | 1325 BON BURT LN | | | | LAS CRUCES | NM | 88005 | |
| 5724481 | NELLIE MARGU FERNANDEZ HARRIS | 282 YVONNE DRIVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5724482 | NELLIE MEJIAS | CARR 173 INT 7775 KM 12 INTER | | | | CIDRA | PR | 00739 | |
| 5724483 | NELLIE PEREZ | 7163 BUFFIE CT | | | | BURKE | VA | 22015 | |
| 5724484 | NELLIE RODRIGUEZ | 4662 N THIRD ST | | | | FRESNO | CA | 93726 | |
| 5724485 | NELLIE SMITH | 985 PLANT ST | | | | MACON | GA | 31201 | |
| 5724486 | NELLIE WALLACE | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28677 | |
| 5724487 | NELLIE WOLESLAGLE | 29 FRANKLIN ST | | | | COKEBURG | PA | 15324 | |
| 4387556 | NELLIGAN SR, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285453 | NELLIGAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400719 | NELLIKKANATHIL, JULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665114 | NELLIKKATTIL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743280 | NELLING, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660041 | NELLINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828981 | NELLIS AUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724488 | NELLIS JUSTINA | 149 MIDBERRY RD | | | | HARRISVILLE | PA | 16038 | |
| 4542754 | NELLIS, DAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380374 | NELLIS, EDWANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614927 | NELLIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303913 | NELLIS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638101 | NELLIS, VERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724489 | NELLOMS CURTIS | 1524 FOSTER RD | | | | GRIMESLAND | NC | 27837 | |
| 5724490 | NELLON TANYA | 8519 N BRANCH AVE | | | | TAMPA | FL | 33604 | |
| 4322746 | NELLON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724491 | NELLUM BARBARA | 166 W SEAVIEW | | | | NORFOLK | VA | 23502 | |
| 4449720 | NELLUM, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710048 | NELLUM, GWENDOOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585051 | NELLUM, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724492 | NELLUMS DANA | 3722 EDMUNDSON | | | | ST LOUIS | MO | 63134 | |
| 4279857 | NELLURI, SAISUDHEER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724493 | NELLY ARTHUR | 4422 MONTICELLO AVE | | | | BRONX | NY | 10466 | |
| 5724494 | NELLY BLARE | 3571 STRAFORD DR | | | | COLUMBUS | GA | 31901 | |
| 4850910 | NELLY CARHUJAYNA MARTINEZ | 281 GREENFIELD ST | | | | Fairfield | CT | 06825 | |
| 5724495 | NELLY D BUST ALVAREZ | 13420 DAVENTRY WAY | | | | GERMANTOWN | MD | 20874 | |
| 5724496 | NELLY FELICIA | 3351 N LUMPKIN RD | | | | COLS | GA | 31903 | |
| 5724497 | NELLY FREEMAN | 42200 MARGARITA RD | | | | TEMECULA | CA | 92592 | |
| 5724498 | NELLY GITAU | 94 ECKLUND DR NONE | | | | LOWELL | MA | 01852 | |
| 5724499 | NELLY GRANADOS | 1831 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5724501 | NELLY LOPEZ | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | |
| 5844676 | Nelly Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796709 | NELLY NORENDZAYAN DBA PIERCING DEA | DBA PIERCING DEALS | 506 S SPRING ST | | | LOS ANGELES | CA | 90013 | |
| 5724502 | NELLY PALTIN | 69 SMITH ST | | | | WHITE PLAINS | NY | 10601 | |
| 5724503 | NELLY PEREZ | 5733 BOSSEN TERR | | | | MINNEAPOLIS | MN | 55417 | |
| 5724504 | NELLY PICHARDO | 546 WALNUT ST | | | | LYNN | MA | 01902 | |
| 5724506 | NELLY RODRIGUEZ | 141 ESSEX STREET | | | | HACKENSACK | NJ | 07601 | |
| 5724507 | NELLY ROMERO | 101 E ELMS RD | | | | KILLEEN | TX | 76542 | |
| 5724508 | NELLY SHNEIDER | 8310 35TH AVE | | | | FLUSHING | NY | 11372 | |
| 5724509 | NELLY SMITHE | 12000 LUSBYS LN | | | | BRANDYWINE | MD | 20613 | |
| 4177746 | NELMAR, SHERRI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724510 | NELMARIE RIOS | 10 CALLE SERRA | | | | SABANA GRANDE | PR | 00637 | |
| 5724511 | NELMS CELIA | 1615 CENTER AVE | | | | PAYETTE | ID | 83661 | |
| 5724513 | NELMS LYNETTE | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | |
| 5724514 | NELMS PATRICIAY | NOT APLICABLE | | | | BEFOD | VA | 24523 | |
| 5724515 | NELMS TAHITIA | 596 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5724516 | NELMS TERESA | 3309 S BYRON BUTLER PKWY LOT 8 | | | | PERRY | FL | 32348 | |
| 4404117 | NELMS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520449 | NELMS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369967 | NELMS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551963 | NELMS, DEVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542817 | NELMS, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705613 | NELMS, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769951 | NELMS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377871 | NELMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520223 | NELMS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638149 | NELMS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149123 | NELMS, SHAKERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617819 | NELOM, LUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724517 | NELOME QUAITON | 1914 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316 | |
| 5724518 | NELOMS PAMELA | 1806 QUAILS NEST DR APT 202 | | | | BRANDON | FL | 33510 | |
| 4609382 | NELOMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451022 | NELOMS, JEANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232014 | NELOMS, RAIJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724519 | NELS PETERSON | N89W15482 CLEVELAND AVE | | | | MENOMONEE FLS | WI | 53225 | |
| 5724520 | NELSA VASQUEZ | 341 E NEW ST | | | | LANCASTER | PA | 17602 | |
| 4548442 | NELSEN II, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724521 | NELSEN KATHY | 305 N 95TH 126 | | | | MILWAUKEE | WI | 53226 | |
| 5724522 | NELSEN LEO | 14810 FAWN HOLLOW LN | | | | NOBLESVILLE | IN | 46060 | |
| 5724523 | NELSEN MARK | 149 DEER HOLLOW CIR | | | | FARMINGTON | UT | 84025-3537 | |
| 4299615 | NELSEN, ALEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174820 | NELSEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568238 | NELSEN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199048 | NELSEN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420362 | NELSEN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828982 | NELSON , ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724524 | NELSON ADRIANNE | 648 KNIGHT HILL RD | | | | CAMDEN | SC | 29020 | |
| 5724525 | NELSON AKIRA | 317 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5724526 | NELSON ALBERT | 741 BARNESDALE DRIVE | | | | JONESBORO | GA | 30236 | |
| 5724527 | NELSON ALDANA | 10123 FINCH AVE | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5724528 | NELSON ALONZO | 2841 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5724529 | NELSON AMBER R | 213 LINCOLN WAY W APT 2 | | | | CHAMBERBURGER | PA | 17201 | |
| 5724530 | NELSON AMESHA | 115 MORDINGTON MNR | | | | CHARLES TOWN | WV | 25414 | |
| 5724531 | NELSON AMY | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 4840715 | NELSON AND JANIE SIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724532 | NELSON ANGEL | 15783 E PERIMETER RD | | | | ATHOL | ID | 83801 | |
| 5724533 | NELSON ANGELA | 9305 W NORTH AVE APT 3 | | | | RICHMOND | IN | 47374 | |
| 5724534 | NELSON ANTWANIC | DOESNT APPLY | | | | PORTLAND | OR | 97266 | |
| 5724535 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5724536 | NELSON ARLANE | 201 OLD CEDAR ISLAND ROAD | | | | ATLANTIC | NC | 28511 | |
| 5724537 | NELSON ARLEATHER | PO BOX 121 | | | | R MT | NC | 27801 | |
| 5724538 | NELSON ASHLEY | 4309 BAILEY AV | | | | CLEVELAND | OH | 44113 | |
| 5724539 | NELSON AUTUMN | 2101 WESTWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5724540 | NELSON AYANA | 834 DURNESS AVE | | | | WEST COVINA | CA | 91790 | |
| 5724541 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | |
| 4828983 | NELSON BARNUM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724542 | NELSON BENDU | 105 MURPHY ROAD | | | | WILMINGTON | DE | 19803 | |
| 5724543 | NELSON BERNICE | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5724544 | NELSON BETH | 12190 TWINS RD 209 | | | | KENTON | OH | 43326 | |
| 5724545 | NELSON BETTY | 26 SOUTH ST | | | | CHARLESTON | SC | 29403 | |
| 4864320 | NELSON BEVERAGE | 255 WEST BELL DRIVE | | | | WARSAW | IN | 46582 | |
| 4801380 | NELSON BOWERS | DBA BOWERS TOOL LLC | 1438 CRESCENT DR STE 206 | | | CARROLLTON | TX | 75006 | |
| 5724546 | NELSON BRANDIAN | 366 TREMONT STREET | | | | ROCHESTER | NY | 14608 | |
| 5724547 | NELSON BRENDA | 26073 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| 5724548 | NELSON BRIAN | 37 MARIETTA | | | | PROVIDENCE | RI | 02904 | |
| 5484411 | NELSON BRIAN L | 1021 GRANT STREET | | | | BOONE | IA | 50036 | |
| 5724549 | NELSON BRIANA | 114 TRINITY DR | | | | BATESBURG | SC | 29006 | |
| 5724550 | NELSON BRITTANY | 1136 EAST 4TH ST | | | | BETHLEHEM | PA | 18042 | |
| 5724551 | NELSON BRITTANY M | 2638 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5724552 | NELSON BURGOS | 29 GERARD WAY | | | | HOLYOKE | MA | 01040 | |
| 5724553 | NELSON C MARTINEZ | 5705 COMMONS DR | | | | ANNANDALE | VA | 22003 | |
| 5724554 | NELSON CANDICE | 626 W BRIDGER | | | | POCATELLO | ID | 83204 | |
| 5724555 | NELSON CARRINNA | 5113 NAPOLEON DR | | | | N CHAS | SC | 29418 | |
| 4802277 | NELSON CASEIRO | DBA FIRST CLASS SERVICES LLC | 2608 BUCKSKIN DR | | | MCKINNEY | TX | 75071 | |
| 5724556 | NELSON CASSANDRA | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5724557 | NELSON CASSANDRAN | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5724558 | NELSON CAYSHA | 132 N ROMNEY ST APT A | | | | CHARESTON | SC | 29403 | |
| 5724559 | NELSON CHARLES | 3928 NELSONVIEW DR | | | | AWENDEW | SC | 29429 | |
| 5724561 | NELSON CHERIE | 11535 WEST ZERO RD | | | | CASPER | WY | 82604 | |
| 5724562 | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | 30076 | |
| 5724563 | NELSON CHRISTINA | 3998 NIRGRAST | | | | N CHAS | SC | 29405 | |
| 5724564 | NELSON CHRISTINIA | 311 SICKAMORE AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5724565 | NELSON CHRISTY | 13890 E MARINA DR 406 | | | | AURORA | CO | 80014 | |
| 5724566 | NELSON CINTRON CRUZ | HC 04 BOX 5820 | | | | BAYAMON | PR | 00957 | |
| 4846360 | NELSON COBA | 2111 NW 76TH TER | | | | Hollywood | FL | 33024 | |
| 5724567 | NELSON COLLETTEA | 1645 MOHAWK RIDGE RD | | | | BULLS GAP | TN | 37711 | |
| 5724568 | NELSON CONSAAN | 123 ABC | | | | SMOTH | SC | 29483 | |
| 4828984 | NELSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724569 | NELSON CORETTA | 400 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5724570 | NELSON CORNELIA | 1200 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| 5724571 | NELSON COTTON | 1019 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5724572 | NELSON CRAIG | 637 BRIAR LAKE PL | | | | COLUMBIA | IL | 62236 | |
| 4395392 | NELSON CRUDUP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724573 | NELSON CRYSTAL | 2115 33RD ST SE | | | | RUSKIN | FL | 33570 | |
| 4845899 | NELSON CUSTOM TRIM AND FLOORING INC | 3021 N 155TH ST | | | | Basehor | KS | 66007 | |
| 5724574 | NELSON DANIEALA | 2321 E HIGHLAND AVE 321 | | | | PHOENIX | AZ | 85016 | |
| 5724575 | NELSON DARLENE | 2406 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5724576 | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | 91911 | |
| 5724577 | NELSON DAVID H | 2063 ASHMORE DRIVE | | | | DAYTON | OH | 45420 | |
| 5724578 | NELSON DAWN | 5015 WHITMORE ST | | | | OMAHA | NE | 68152 | |
| 5724579 | NELSON DEBORAH | 3921 TRITON CT NONE | | | | TEMPLE HILLS | MD | 20748 | |
| 5724580 | NELSON DEMETRA | 506 PALMER ST | | | | MOBILE | AL | 36608 | |
| 5724581 | NELSON DEMETRIUS | 4027 N 25 ST | | | | ST LOUIS | MO | 63107 | |
| 5724582 | NELSON DENEEN | 6018 11TH AVE | | | | KENOSHA | WI | 53143 | |
| 5724583 | NELSON DENEISHA L | 1017 W 7TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5724585 | NELSON DEON | 4824 NE WINFIELD | | | | LAWTON | OK | 73507 | |
| 5724586 | NELSON DEWITT | 2823 BROWARD ROAD | | | | JAKCOSNVILLE | FL | 32218 | |
| 5724587 | NELSON DIANE | 32 BALBACH DR | | | | BUFFALO | NY | 14225 | |
| 5724588 | NELSON DIANN | 408 CULLANS | | | | DUBLIN | GA | 31021 | |
| 5724589 | NELSON DIEDRE | 230 BIRCH ST | | | | BOYNTON | FL | 33426 | |
| 5724590 | NELSON DONNETTA | 3623 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | |
| 5724591 | NELSON DOREEN | 5241 NAPOLEON DRIVE APT | | | | CHARLESTON | SC | 29418 | |
| 5724592 | NELSON E GONZALEZ | 15 MONITOR ST | | | | JERSEY CITY | NJ | 07304 | |
| 4863859 | NELSON ELECTRIC CO | 239 SOUTH BELL AVENUE | | | | AMES | IA | 50010 | |
| 4883723 | NELSON ELECTRIC CO | P O BOX 967 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4860558 | NELSON ELECTRIC COMPANY | 1410 FREEPORT BLVD | | | | SPARKS | NV | 89431 | |
| 4859170 | NELSON ELECTRICAL CONTRACTING LLC | 11601 N 32 AVE | | | | PHOENIX | AZ | 85029 | |
| 5724593 | NELSON ELIZABETH | 5407 ELS ROAD AVE | | | | BALTIMORE | MD | 21214 | |
| 5724594 | NELSON EMMANIA | 2037 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5724595 | NELSON ERIK D | 116 LAURELWOOD COURT | | | | LEESBURG | GA | 31763 | |
| 5724596 | NELSON ERIN | 7803 38 AVE | | | | KENOSHA | WI | 53142 | |
| 5724597 | NELSON ERNESTINE | 8908 BOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5724598 | NELSON ERROL | 274 VREELAND AVE | | | | PATERSON | NJ | 07503 | |
| 5724599 | NELSON ESTELLE M | 5244 JURY LN | | | | N CHARLESTON | SC | 29406 | |
| 5724600 | NELSON FHONTRELL | 1026 EISENHOWER CIRCLE | | | | JUNCTION CITY | KS | 66441 | |
| 5724601 | NELSON FLUFFY | 1546 13TH ST S | | | | ARLINGTON | VA | 22204 | |
| 4793917 | Nelson Forensics | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531036 | NELSON FRANKLIN, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724602 | NELSON GAIL | 8215 CURRAN BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5724603 | NELSON GALAMBOS | 889 HOLLY HILL DR | | | | WALNUT CREEK | CA | 94596 | |
| 5724604 | NELSON GARCIA | 17904 EAST LAXFORD RD | | | | AZUSA | CA | 91702 | |
| 5724605 | NELSON GARRETT | 1901 WEST MACAUTHOR | | | | SHAWNEE | OK | 74804 | |
| 5724606 | NELSON GILBERT | 2209 3RD AVE | | | | RICHMONS | VA | 23222 | |
| 5724607 | NELSON GISEL | 12 WOODLEAF CT | | | | CHARLESTON | SC | 29407 | |
| 5724608 | NELSON GLEN | 320 MOREY ST | | | | KENNER | LA | 70062 | |
| 5724609 | NELSON GLORIA M | 9500 DRURY AVE APT 203 | | | | KANSASCITY | MO | 64137 | |
| 5724610 | NELSON GONZALEZ VAZQUEZ | URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 5724611 | NELSON GRANADOS | 4100 CAMTIRVURY TER | | | | ROCKVILLE | MD | 20853 | |
| 5724612 | NELSON HARRIET | 5470 PALMS CIRCLE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5724613 | NELSON HERBERT | 2506 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5724614 | NELSON HERNANDEZ | PO BOX 142843 | | | | ARECIBO | PR | 00612 | |
| 5724615 | NELSON HERSCHBERGER | 524E E COUNTY ROAD 100N | | | | ARCOLA | IL | 61910 | |
| 5724616 | NELSON HESTER | 225SOUTH KENMORE ST | | | | SOUTH BEND | IN | 46619 | |
| 5724617 | NELSON HOANG | 8456 KINGSLAND CT | | | | ELK GROVE | CA | 95624 | |
| 4840716 | NELSON HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724618 | NELSON HONORES | C NEMECIO CANALES FH 2S | | | | LEVITOWN | PR | 00949 | |
| 5724619 | NELSON HOPE | 411 NORTH BROWN | | | | BENTON | IL | 62812 | |
| 4158616 | NELSON II, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197536 | NELSON II, TOIYABE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374467 | NELSON III, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701943 | NELSON III, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579899 | NELSON III, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724620 | NELSON JACKIE | P O BOX 2010 | | | | CAMDEN | SC | 29020 | |
| 5724621 | NELSON JACQUELIN | 14350 NE 116 AVE | | | | MIAMI | FL | 33161 | |
| 5724622 | NELSON JACQUELYN | 511 N PNCKNEY ST | | | | TI MMONSVILLE | SC | 29161 | |
| 5724623 | NELSON JAMES | 7606 185TH | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5724624 | NELSON JANESSA | 210 N DADE | | | | FERGUSON | MO | 63135 | |
| 5724625 | NELSON JASLYNN | 8 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| 5724626 | NELSON JASMINE | 3861 MERAMEC | | | | ST LOUIS | MO | 63116 | |
| 5724627 | NELSON JEANNE | 21910 PALOS VERDES BLVD | | | | TORRANCE | CA | 90503 | |
| 5724628 | NELSON JENNIFER | 7900S WABASH | | | | CHICAGO | IL | 60619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724629 | NELSON JERRILYN | PO BOX 3953 | | | | LAGUNA | NM | 87026 | |
| 5724630 | NELSON JIMENEZ | 465 N BOYLSTON AVE | | | | LOS ANGELES | CA | 90012 | |
| 5724631 | NELSON JIMMY | 1551 SEYMORE AVE | | | | UTICA | NY | 13501 | |
| 5724632 | NELSON JOANN | 9844 LORALINDA DR | | | | CINCINNATI | OH | 45251 | |
| 5724633 | NELSON JOEL | 5309 N WHINTHROP AVE | | | | CHICAGO | IL | 10467 | |
| 5724634 | NELSON JOHN | 1120 EAST POWEEL AVE | | | | EVANSVILLE | IN | 47714 | |
| 4848592 | NELSON JOSE FIGUEROA | 900 HENDERSON AVE SPC 48 | | | | Sunnyvale | CA | 94086 | |
| 5724635 | NELSON JOSEPH | 2375 W CURRY DR | | | | TERRE HAUTE | IN | 47802 | |
| 5724636 | NELSON JOSEPHINE | 205 INGRAM ST | | | | BENOIT | MS | 38725 | |
| 5724637 | NELSON JOYCE | 26140 FOREST HALL DR | | | | MECHANICSVILLE | MD | 20659 | |
| 4171463 | NELSON JR, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529575 | NELSON JR, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223488 | NELSON JR, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480911 | NELSON JR, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776586 | NELSON JR, LEANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214300 | NELSON JR, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459201 | NELSON JR, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561492 | NELSON JR, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728768 | NELSON JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724638 | NELSON JUANITA | 702 MAYWOOD AVE W | | | | CLENDENIN | WV | 25045 | |
| 5724639 | NELSON KAMETRICE | 476 LISA SQ APT 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5724640 | NELSON KARALYN | 2366 STILLWATER DRIVE | | | | BILLINGS | MT | 59102 | |
| 5724641 | NELSON KATHLEEN | 128 EATON LANE | | | | CRAB ORCHARD | WV | 25827 | |
| 5724642 | NELSON KEITHA | P O BOX 312 | | | | SHIPROCK | NM | 87420 | |
| 5724643 | NELSON KELSEY | 2713 E AMITY AVE | | | | NAMPA | ID | 83686 | |
| 5724644 | NELSON KENDRA | PO BOX 1283 | | | | SWANSEA | SC | 29160 | |
| 5724645 | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | 11206 | |
| 5724646 | NELSON KENNY | 223 4TH ST APT1 | | | | LEWISTON | ID | 83501 | |
| 5724647 | NELSON KIEV | 128 JANNEY COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 5724648 | NELSON KIM | 2015 GRANT DRIVE | | | | BISMARCK | ND | 58501 | |
| 5724649 | NELSON KIMBERLY | 2906 SAMUEL SHEPHARD D2 | | | | ST LOUIS | MO | 63103 | |
| 5724650 | NELSON KIMBERLY M | 2916 E KIVETT DR | | | | HIGH POINT | NC | 27260 | |
| 5724651 | NELSON KYONG | 7128 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 4850250 | NELSON L KEATON JR | 401 E BURDICK RD | | | | Chesterton | IN | 46304 | |
| 5724652 | NELSON LAKESHA | 6178 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5724653 | NELSON LAMAR | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724654 | NELSON LAMAR A | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724655 | NELSON LAMARR E | 914 E ARMOUR BLVD | | | | KANSAS CITY | MO | 64109 | |
| 5724657 | NELSON LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | |
| 5724659 | NELSON LENA | 2575 TOBACCO RD APT D | | | | HEPHZIBAH | GA | 30815 | |
| 5724660 | NELSON LESLIE | 1013 NW 4TH ST | | | | OCALA | FL | 34478 | |
| 5724661 | NELSON LEUNG | 4695 ELMHURST DRIVE | | | | SAN JOSE | CA | 95129 | |
| 5724662 | NELSON LEVONNA | 5539 SIERRA DR N | | | | COLUMBUS | OH | 43231 | |
| 5724663 | NELSON LILLIAN | 2210 S CLINTON ST | | | | LANHAM | MD | 20706 | |
| 5724664 | NELSON LINDSAY | 722 HUMBOLDT ST | | | | MANHATTAN | KS | 66502 | |
| 5724665 | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | 34429 | |
| 5724666 | NELSON LIZ | 2805 LAKESHORE DR NO 3 | | | | LA CROSSE | WI | 54603 | |
| 5724668 | NELSON LOPEZ CHAVEZ | 2548 FERNLEY DR | | | | DUARTE | CA | 91010 | |
| 5724669 | NELSON LORCIA | 9275H N 75TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5724670 | NELSON LORI | 5096 OAKS LN | | | | OMAHA | NE | 68137 | |
| 5724671 | NELSON LOWELL | 201 MAIN ST | | | | STRAINQUIST | MN | 56758 | |
| 5724672 | NELSON LUGO | 2250 LIMERIC CIRCLE APT12 | | | | WILMINGTON | DE | 19808 | |
| 4882553 | NELSON LUGO | P O BOX 6329 | | | | PONCE | PR | 00733 | |
| 4820380 | NELSON LUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724673 | NELSON MAGGIE | 2695 OLD SAINTJOHN CHURCH RD | | | | LYNCHBURG | SC | 29080 | |
| 5724674 | NELSON MALAVE | 1706 HUNTINGDON MEWS | | | | CLEMENT | NJ | 08021 | |
| 5724675 | NELSON MARCIA B | 10010 GROVE LN | | | | COOPER CITY | FL | 33328 | |
| 5724676 | NELSON MARILYN | 121 SAINT ANDREWS DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5724677 | NELSON MARMOL | 9014 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | |
| 5724679 | NELSON MARVIN | 412 HOLLY DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5724680 | NELSON MARYANN | 448 ASPENCREEK CIR | | | | SPARTANBURG | SC | 29301 | |
| 4820381 | NELSON MEDEIROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724681 | NELSON MELINDA | PO BOX 90 | | | | DANVILLE | WV | 25003 | |
| 5724682 | NELSON MENDOZA | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| 5724683 | NELSON MERCADO | HC 01 8430 | | | | TOA BAJA | PR | 00949 | |
| 5724684 | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | 24440 | |
| 5724685 | NELSON MICHALE | 511 N PINKNEY ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5724686 | NELSON MICHELLE | 46 ALLEN AVE | | | | WARWICK | RI | 02889 | |
| 5724687 | NELSON MILDRED | 1104 7TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5724688 | NELSON MILES | 1440 E GREEN ST | | | | PERRY | FL | 32347 | |
| 5724690 | NELSON MISTY A | PO BOX 401 | | | | BUFFALO | OK | 73834 | |
| 5724691 | NELSON MITCHELL O | 33616 135TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5724692 | NELSON MONCIA | 2037 AVE P | | | | BIRMINGHAM | AL | 35218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724693 | NELSON MONJE | CORALES DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5724694 | NELSON MORALES | 14100 THERMAL DR APT 1802 | | | | ROUND ROCK | TX | 78664 | |
| 5724695 | NELSON MULETT RAMOS | CALLE22SAN RAFAEL | | | | YABUCOA | PR | 00767 | |
| 4885604 | NELSON MULLINS RILEY & SCARBOROUGH | POST OFFICE DRAWER 11009 | | | | COLUMBIA | SC | 29211 | |
| 4811622 | Nelson Mullins Riley & Scarborough LLP | Attn: Timothy McKissock | Meridian, 17th Floor, 1320 Main Street | | | Columbia | SC | 29201 | |
| 4134492 | Nelson Mullins Riley & Scarborough LLP | C/O George B Cauthen | PO Box 11070 | | | Columbia | SC | 29211 | |
| 5724696 | NELSON NATALIE | 3700SIAM AVENUE | | | | CLEVE | OH | 44113 | |
| 5724697 | NELSON NATHANIEL | 432 WHITE STAR RD | | | | SCREVEN | GA | 31560 | |
| 5724698 | NELSON NICOLE | 3216 ISLEWOOD CT | | | | ANTIOCH | CA | 94531 | |
| 5724699 | NELSON NIKKI | 1627 N GREEN | | | | WICHITA | KS | 67216 | |
| 5724700 | NELSON OCAMPO | 322 TWIN HARBOR | | | | CAMARILLO | CA | 93012 | |
| 5724701 | NELSON OCTAVIA | 3006 MATIPAN AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724702 | NELSON PAMELA | 2628 JASPER ST | | | | KENNER | LA | 70062 | |
| 5724703 | NELSON PARICE | 338 INCA | | | | DENVER | CO | 80223 | |
| 5724704 | NELSON PATIKA | 8230 WHITE ROCK CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5724705 | NELSON PATRIA | 1405 DELOWE | | | | ATLANTA | GA | 30311 | |
| 5724706 | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | |
| 5403141 | NELSON PAUL E | 4095 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738 | |
| 5724707 | NELSON PEARL | 2350 MCBRIDE LN | | | | SANTA ROSA | CA | 95403 | |
| 5724708 | NELSON PRIETO | 303 MEMORIAL CITY MALL STE 400 | | | | HOUSTON | TX | 77024 | |
| 5724709 | NELSON QASIM | 6911 SOCIETY DRIVE | | | | TAMPA | FL | 33617 | |
| 5724710 | NELSON QUINTANILLA | 18403 LOST KNIFE CR 204 | | | | MONTGOMERY VL | MD | 20886 | |
| 4804844 | NELSON R SPIVEY | DBA ONLINEENTERPRISES888 | 11653 W CADILLAC HWY | | | CADILLAC | MI | 49601 | |
| 5724711 | NELSON RACHAEL | 875 FRANKLIN RD | | | | MARRITTA | GA | 30067 | |
| 5724712 | NELSON RAE | 28211 BRYANS STORE RD | | | | GEORGETOWN | DE | 19947 | |
| 5724713 | NELSON RANON | 14305 S LOWE AVE | | | | RIVERDALE | IL | 60827 | |
| 5724714 | NELSON REBECCA | 9 BEAVER TRAIL | | | | ENID | OK | 73703 | |
| 5724715 | NELSON RECINOS | 10355 Woodman Ave | | | | Mission Hills | CA | 91345-2159 | |
| 5724716 | NELSON REGINALD | 935 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5724717 | NELSON RENA | PO BOX 481 | | | | FORT GAINES | GA | 39851 | |
| 5724718 | NELSON RENE | 20 SUBURBAN PKWY | | | | HAMPTON | VA | 23661 | |
| 5724719 | NELSON RENETTE | 930 NW 4TH AVE APT 2 | | | | MIAMI | FL | 33138 | |
| 5724720 | NELSON REVES | 1807 BERITON | | | | ROANOKE | VA | 24017 | |
| 5724721 | NELSON RHUNETT | PO BOX 524 | | | | BONNEAU | SC | 29431 | |
| 5724723 | NELSON RICHARDSON | 1811 IRVING ST NE | | | | WASHINGTON | DC | 20018 | |
| 5724724 | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | |
| 5724725 | NELSON RONDA | 1713 THORNDYKE DRIVE | | | | COLUMBIA | SC | 29204 | |
| 5724726 | NELSON ROSA | 4745 HOLT AVE | | | | LAS VEGAS | NV | 89115 | |
| 5724727 | NELSON ROY | 1310 17TH ST | | | | LAKE CHARES | LA | 70601 | |
| 5724728 | NELSON RUIZ | URB VALENCIA CALLE 2 CASA 82 | | | | BAYAMON | PR | 00959 | |
| 5724729 | NELSON RUSSELL | 1596 EMORY RD | | | | ATLANTA | GA | 30306 | |
| 5724730 | NELSON SALLIE | 1429 FARMER STREET | | | | PETERSBURG | VA | 23808 | |
| 4880686 | NELSON SALVAGE & RECYCLING | P O BOX 164 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5724731 | NELSON SAMANTHA | 1659 SOUTH PEAR LN | | | | GREENVILLE | MS | 38701 | |
| 5724732 | NELSON SANTIAGO | CARR 143 KM 228 SEC | | | | VILLALBA | PR | 00766 | |
| 5724733 | NELSON SHAENELL | 2130 COLUMBUS | | | | MUSKOGEE | OK | 74401 | |
| 5724734 | NELSON SHAMRAR | 101 AVIARY STREET | | | | WARRENTON | VA | 20186 | |
| 5724735 | NELSON SHANAE Y | 1471 S WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5724736 | NELSON SHANELL | 1361 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 5724737 | NELSON SHAPPENA | 1175 NOBLE | | | | GARY | IN | 46404 | |
| 5724738 | NELSON SHARETHA | 2314 KATIE ANN LANE | | | | DACULA | GA | 30019 | |
| 5724739 | NELSON SHARON | 4 LINDSEY BROOK TRAIL | | | | MAULDIN | SC | 29662 | |
| 5724740 | NELSON SHAVON | 822 BLACK HARPER RD | | | | KINSTON | NC | 28504 | |
| 5724741 | NELSON SHENEKA Y | 3912 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5724742 | NELSON SHERESA | 3231 N HOPE ST | | | | PHILADELPHIA | PA | 19140 | |
| 4174129 | NELSON SMITH, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809398 | NELSON STAFFING SOLUTIONS | P.O. BOX 49195 | | | | SAN JOSE | CA | 95161-9195 | |
| 5724743 | NELSON STEPHEN | 10 ATHENS CT | | | | CHARLESTON | SC | 29403 | |
| 5724744 | NELSON STEPHIANE | 15 2NDST | | | | NEW CASTLE | VA | 24127 | |
| 5724745 | NELSON STEWART | 609 SAHUARO WAY | | | | BIG BEAR LAKE | CA | 92315 | |
| 5724746 | NELSON TABATHA | 4545 EAST | | | | TULSA | OK | 74106 | |
| 5724747 | NELSON TAMARA S | 325 CRANDON | | | | CALUMET CITY | IL | 62409 | |
| 5724748 | NELSON TAMERIA | 1464 GIVHANDS RD | | | | RIDGEVILLE | SC | 29472 | |
| 5724749 | NELSON TAMMY | 717 CONWAY ST | | | | ST PAUL | MN | 55106 | |
| 5724750 | NELSON TAMMY L | 26 RUBY COURT | | | | GULFPORT | MS | 39503 | |
| 5724751 | NELSON TASHA | 725 NW 49TH ST | | | | MIAMI | FL | 33127 | |
| 5724752 | NELSON TASHA S | 10955 SW 5TH CT APT303 | | | | PEMBROKE PINES | FL | 33025 | |
| 5724753 | NELSON TEENA | PO BOX 134 | | | | FOUNTAIN | WI | 53140 | |
| 5724754 | NELSON TERESA | 8328 S BALTIMORE AVE | | | | CHICAGO | IL | 60617 | |
| 5724755 | NELSON TERRENCE D | 2908 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5724756 | NELSON THOMAS | 1101 JENSON AVE SE | | | | WATERTOWN | SD | 57201 | |
| 5724757 | NELSON TIFFANY | 13506 TRUMPETER SW | | | | UPR MARLBORO | MD | 20774 | |
| 5724758 | NELSON TONYA | 199 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724759 | NELSON TRACY | 4735 13TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5724760 | NELSON TRAVIS | 64 BOROUGH RD | | | | SEARSMONT | ME | 04973 | |
| 5724761 | NELSON TRINA | 33180 HIGHWAY 43 | | | | INDEPENDENCE | LA | 70443 | |
| 5724762 | NELSON TUNIESIA | 412 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5724764 | NELSON URSULA | 316 ANDREW ST | | | | PINEVILLE | LA | 71360 | |
| 5724765 | NELSON URSULA | 2570 PLESANT VALLEY RD | | | | DRY PRONG | AL | 71423 | |
| 5724767 | NELSON VALDEZ | HC 01 BOX 4133 | | | | COROZAL | PR | 00783 | |
| 5724768 | NELSON VALENTIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5724769 | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5724771 | NELSON WEARY | 89 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | |
| 5724772 | NELSON WENDY | 5 QUAIL FOREST COURT | | | | SAVANNAH | GA | 31419 | |
| 5724773 | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | 96007 | |
| 5724774 | NELSON WILLIE J | PO BOX 44 | | | | JACKSON | LA | 70748 | |
| 5724775 | NELSON YVONNE | 875 VAN DYKE DR | | | | SHALIMAR | FL | 32579 | |
| 4309759 | NELSON, ABBIGAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314201 | NELSON, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257454 | NELSON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579223 | NELSON, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603526 | NELSON, AFRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296905 | NELSON, AGATHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241070 | NELSON, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168496 | NELSON, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524853 | NELSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510040 | NELSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523494 | NELSON, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225087 | NELSON, ALFREDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406925 | NELSON, ALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708321 | NELSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725512 | NELSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576371 | NELSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462957 | NELSON, ALISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462759 | NELSON, ALIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902391 | Nelson, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445843 | NELSON, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312308 | NELSON, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391967 | NELSON, ALYSSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856267 | NELSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272559 | NELSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571336 | NELSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168309 | NELSON, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161568 | NELSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404980 | NELSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681179 | NELSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512924 | NELSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300389 | NELSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387865 | NELSON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419219 | NELSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597559 | NELSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197135 | NELSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382155 | NELSON, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376885 | NELSON, ANDREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708267 | NELSON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232724 | NELSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587036 | NELSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630611 | NELSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611195 | NELSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673956 | NELSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679181 | NELSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335406 | NELSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161396 | NELSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288687 | NELSON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364533 | NELSON, ANTHONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371752 | NELSON, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386287 | NELSON, APRIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461841 | NELSON, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548478 | NELSON, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394436 | NELSON, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725482 | NELSON, ARNETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267295 | NELSON, ASHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573044 | NELSON, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577520 | NELSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262673 | NELSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343299 | NELSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399396 | NELSON, ASSATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145412 | NELSON, ASTRYD Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820382 | NELSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541789 | NELSON, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364268 | NELSON, AUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298050 | NELSON, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342772 | NELSON, AVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171061 | NELSON, AYANTHE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722855 | NELSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604643 | NELSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591182 | NELSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828985 | NELSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289550 | NELSON, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227931 | NELSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718759 | NELSON, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469826 | NELSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684672 | NELSON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351798 | NELSON, BETHANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653245 | NELSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347420 | NELSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728746 | NELSON, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358887 | NELSON, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402410 | NELSON, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644697 | NELSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217848 | NELSON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194943 | NELSON, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465259 | NELSON, BOBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350303 | NELSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156093 | NELSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706545 | NELSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585165 | NELSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271169 | NELSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275664 | NELSON, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219989 | NELSON, BRADY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445330 | NELSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456240 | NELSON, BRANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392255 | NELSON, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573810 | NELSON, BRANDYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261126 | NELSON, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371120 | NELSON, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422321 | NELSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231432 | NELSON, BRIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273435 | NELSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464107 | NELSON, BRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371745 | NELSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357219 | NELSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263192 | NELSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147279 | NELSON, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531505 | NELSON, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172723 | NELSON, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731858 | NELSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353253 | NELSON, BRUNHILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165255 | NELSON, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276602 | NELSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274354 | NELSON, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577684 | NELSON, CANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277581 | NELSON, CARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788872 | Nelson, Carla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277285 | NELSON, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828986 | NELSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543472 | NELSON, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313403 | NELSON, CARSILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285655 | NELSON, CASHMERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388901 | NELSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266857 | NELSON, CASSARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592807 | NELSON, CASSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601459 | NELSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563678 | NELSON, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516996 | NELSON, CAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746527 | NELSON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243811 | NELSON, CERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549360 | NELSON, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681361 | NELSON, CHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378597 | NELSON, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389785 | NELSON, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737244 | NELSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627747 | NELSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197255 | NELSON, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620391 | NELSON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729455 | NELSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638708 | NELSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375285 | NELSON, CHARMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555027 | NELSON, CHEBRESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391167 | NELSON, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658515 | NELSON, CHERRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687006 | NELSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392515 | NELSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302052 | NELSON, CHERYLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422987 | NELSON, CHEVANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551019 | NELSON, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510776 | NELSON, CHORETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569690 | NELSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516187 | NELSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286944 | NELSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567174 | NELSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178279 | NELSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348640 | NELSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394347 | NELSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158688 | NELSON, CHRISTOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513691 | NELSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236950 | NELSON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392755 | NELSON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582874 | NELSON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544770 | NELSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518693 | NELSON, CHRISTY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471339 | NELSON, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235005 | NELSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413920 | NELSON, CINTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662062 | NELSON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736305 | NELSON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376363 | NELSON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307524 | NELSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318629 | NELSON, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307755 | NELSON, COLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725391 | NELSON, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655574 | NELSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365873 | NELSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514921 | NELSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594669 | NELSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372176 | NELSON, CONSUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569919 | NELSON, CORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353403 | NELSON, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538270 | NELSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230962 | NELSON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564822 | NELSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737553 | NELSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425218 | NELSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564011 | NELSON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687487 | NELSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261295 | NELSON, CURTIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758135 | NELSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390705 | NELSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167500 | NELSON, DADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226321 | NELSON, DAEJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634018 | NELSON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391370 | NELSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771817 | NELSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705716 | NELSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737447 | NELSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754491 | NELSON, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671361 | NELSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369451 | NELSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473933 | NELSON, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820383 | NELSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257529 | NELSON, DANJALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467522 | NELSON, DANYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482153 | NELSON, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555775 | NELSON, DARIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769582 | NELSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349547 | NELSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533697 | NELSON, DARREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323402 | NELSON, DARSHEKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769250 | NELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548801 | NELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604278 | NELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621644 | NELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237753 | NELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516338 | NELSON, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257686 | NELSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359317 | NELSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218862 | NELSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369613 | NELSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191153 | NELSON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229328 | NELSON, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671936 | NELSON, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793378 | Nelson, Debarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764413 | NELSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516680 | NELSON, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227979 | NELSON, DE'MASICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605926 | NELSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698952 | NELSON, DENNETT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775699 | NELSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668713 | NELSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199663 | NELSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373808 | NELSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224362 | NELSON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277879 | NELSON, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454861 | NELSON, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571948 | NELSON, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579863 | NELSON, DEVAON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372497 | NELSON, DEVYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460181 | NELSON, DIAMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573000 | NELSON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308435 | NELSON, DIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390301 | NELSON, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321509 | NELSON, DIONTRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710430 | NELSON, DIXIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302447 | NELSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542924 | NELSON, DOMONIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744695 | NELSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730398 | NELSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698276 | NELSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611836 | NELSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626565 | NELSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332345 | NELSON, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147239 | NELSON, DORENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687728 | NELSON, DORRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663825 | NELSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828987 | NELSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522908 | NELSON, DRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429178 | NELSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521981 | NELSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392787 | NELSON, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298420 | NELSON, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508654 | NELSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377855 | NELSON, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763588 | NELSON, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619697 | NELSON, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222521 | NELSON, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552173 | NELSON, ELIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757728 | NELSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448581 | NELSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689471 | NELSON, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178272 | NELSON, ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752489 | NELSON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759859 | NELSON, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828988 | NELSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282780 | NELSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762575 | NELSON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8481 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704481 | NELSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737532 | NELSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508404 | NELSON, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424043 | NELSON, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145072 | NELSON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699290 | NELSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502287 | NELSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319168 | NELSON, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828989 | NELSON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326550 | NELSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638395 | NELSON, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428335 | NELSON, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828990 | NELSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384013 | NELSON, EVETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384014 | NELSON, EVETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840717 | NELSON, FABIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343288 | NELSON, FAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354689 | NELSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466676 | NELSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597297 | NELSON, FATOUMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528751 | NELSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258482 | NELSON, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628637 | NELSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769080 | NELSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746488 | NELSON, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401071 | NELSON, GABRIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251896 | NELSON, GADAINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220646 | NELSON, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732489 | NELSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683162 | NELSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610156 | NELSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632502 | NELSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408990 | NELSON, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679620 | NELSON, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681235 | NELSON, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440835 | NELSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348213 | NELSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700029 | NELSON, GEORGEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755035 | NELSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415240 | NELSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584430 | NELSON, GILBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464637 | NELSON, GLENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365870 | NELSON, GLENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454945 | NELSON, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692077 | NELSON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352364 | NELSON, GRACEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364536 | NELSON, GREGGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619454 | NELSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521526 | NELSON, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447295 | NELSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211038 | NELSON, HARMONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710470 | NELSON, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729254 | NELSON, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543140 | NELSON, HAYDEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539521 | NELSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597572 | NELSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319461 | NELSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373852 | NELSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377782 | NELSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644964 | NELSON, HEATHER N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299536 | NELSON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348974 | NELSON, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640190 | NELSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151452 | NELSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241865 | NELSON, HENRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606634 | NELSON, HERMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321592 | NELSON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548315 | NELSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225147 | NELSON, IKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354479 | NELSON, INDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312392 | NELSON, INEZ G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163359 | NELSON, INSUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401261 | NELSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538517 | NELSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293909 | NELSON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354434 | NELSON, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609538 | NELSON, JACKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425049 | NELSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723930 | NELSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535675 | NELSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249772 | NELSON, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512896 | NELSON, JALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207608 | NELSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749248 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752019 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594706 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642599 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630163 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634076 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655771 | NELSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586118 | NELSON, JIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792293 | Nelson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466109 | NELSON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234118 | NELSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532783 | NELSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418144 | NELSON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248217 | NELSON, JANAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298083 | NELSON, JANEASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642718 | NELSON, JANINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481900 | NELSON, JAOVVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356511 | NELSON, JAQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539461 | NELSON, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160117 | NELSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291451 | NELSON, JASMINE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394205 | NELSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215771 | NELSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322822 | NELSON, JAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584877 | NELSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395186 | NELSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569318 | NELSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735217 | NELSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550023 | NELSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725700 | NELSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777155 | NELSON, JENEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368840 | NELSON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392627 | NELSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390302 | NELSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550850 | NELSON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509002 | NELSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328247 | NELSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324816 | NELSON, JERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721758 | NELSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300421 | NELSON, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318366 | NELSON, JHOVONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658988 | NELSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773303 | NELSON, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275981 | NELSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344941 | NELSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390890 | NELSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767763 | NELSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483660 | NELSON, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739172 | NELSON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639222 | NELSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527337 | NELSON, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747963 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668609 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608044 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664744 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319042 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275987 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840718 | NELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820384 | Nelson, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820385 | NELSON, JOHN & MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582308 | NELSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190522 | NELSON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523804 | NELSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307144 | NELSON, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762067 | NELSON, JONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182513 | NELSON, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534156 | NELSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318258 | NELSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353538 | NELSON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349236 | NELSON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583240 | NELSON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508500 | NELSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151269 | NELSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390721 | NELSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175712 | NELSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661628 | NELSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739914 | NELSON, JOYCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590400 | NELSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387881 | NELSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175357 | NELSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712635 | NELSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820386 | NELSON, JULIE AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363756 | NELSON, JUMANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298129 | NELSON, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148138 | NELSON, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555290 | NELSON, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396241 | NELSON, KADIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357049 | NELSON, KAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165960 | NELSON, KAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215875 | NELSON, KAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144842 | NELSON, KATELYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563708 | NELSON, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773461 | NELSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647621 | NELSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659544 | NELSON, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752348 | NELSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529620 | NELSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385397 | NELSON, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574287 | NELSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175389 | NELSON, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221155 | NELSON, KAYELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227557 | NELSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300780 | NELSON, KAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677191 | NELSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259502 | NELSON, KEIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462454 | NELSON, KENESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281675 | NELSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685640 | NELSON, KENQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246555 | NELSON, KENYONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233319 | NELSON, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175628 | NELSON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247099 | NELSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568514 | NELSON, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593817 | NELSON, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438181 | NELSON, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305694 | NELSON, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489391 | NELSON, KHALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681472 | NELSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828991 | NELSON, KIM & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556276 | NELSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451571 | NELSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275151 | NELSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490877 | NELSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607380 | NELSON, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454241 | NELSON, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215182 | NELSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482895 | NELSON, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419031 | NELSON, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160410 | NELSON, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472100 | NELSON, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160563 | NELSON, KYATTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361086 | NELSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229208 | NELSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289884 | NELSON, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678850 | NELSON, LADAHVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377164 | NELSON, LANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628931 | NELSON, LANCELOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384254 | NELSON, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321857 | NELSON, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494667 | NELSON, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359564 | NELSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679893 | NELSON, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549250 | NELSON, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396754 | NELSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586705 | NELSON, LAURETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688327 | NELSON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541164 | NELSON, LAWANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756353 | NELSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608073 | NELSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211226 | NELSON, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274995 | NELSON, LAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327313 | NELSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634181 | NELSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192772 | NELSON, LEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746201 | NELSON, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716926 | NELSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164447 | NELSON, LESHUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284236 | NELSON, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573876 | NELSON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683003 | NELSON, LEVINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623413 | Nelson, Levonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323797 | NELSON, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363606 | NELSON, LEXI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595504 | NELSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554371 | NELSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157142 | NELSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448490 | NELSON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311850 | NELSON, LINDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581585 | NELSON, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623566 | NELSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645859 | NELSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514740 | NELSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309831 | NELSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591487 | NELSON, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742663 | NELSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746226 | NELSON, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337903 | NELSON, LORENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605755 | NELSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391720 | NELSON, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383663 | NELSON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714900 | NELSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743114 | NELSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246390 | NELSON, LOUIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771635 | NELSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490356 | NELSON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740161 | NELSON, LUCKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378594 | NELSON, LUEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492618 | NELSON, LYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413360 | NELSON, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292965 | NELSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494986 | NELSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317540 | NELSON, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167037 | NELSON, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765596 | NELSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563798 | NELSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317924 | NELSON, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761528 | NELSON, MARGARET CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471992 | NELSON, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631838 | NELSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212205 | NELSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294680 | NELSON, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633785 | NELSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346718 | NELSON, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362222 | NELSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280252 | NELSON, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708256 | NELSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381505 | NELSON, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455022 | NELSON, MARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219671 | NELSON, MARLEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235881 | NELSON, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658718 | NELSON, MARVANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670565 | NELSON, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742881 | NELSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401775 | NELSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699753 | NELSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234306 | NELSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391661 | NELSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156965 | NELSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598980 | NELSON, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566195 | NELSON, MARYISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243446 | NELSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216493 | NELSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225718 | NELSON, MATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476807 | NELSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318053 | NELSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175033 | NELSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464302 | NELSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249699 | NELSON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301045 | NELSON, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507850 | NELSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280658 | NELSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631045 | NELSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379827 | NELSON, MELINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719150 | NELSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431118 | NELSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185160 | NELSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326510 | NELSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702860 | NELSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421252 | NELSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617153 | NELSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636043 | NELSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445557 | NELSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466373 | NELSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720024 | NELSON, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507008 | NELSON, MICHELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635483 | NELSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161429 | NELSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767917 | NELSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763184 | NELSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605208 | NELSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616763 | NELSON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612209 | NELSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150789 | NELSON, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601874 | NELSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523633 | NELSON, MOLLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660659 | NELSON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828992 | NELSON, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445734 | NELSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257744 | NELSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207192 | NELSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724295 | NELSON, MORRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680233 | NELSON, MRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598061 | NELSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318740 | NELSON, NADJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524241 | NELSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451649 | NELSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466074 | NELSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820387 | NELSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761113 | NELSON, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761114 | NELSON, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571013 | NELSON, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298731 | NELSON, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323813 | NELSON, NATEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158621 | NELSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439277 | NELSON, NATHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724454 | NELSON, NELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788323 | Nelson, Nelecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788324 | Nelson, Nelecia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561167 | NELSON, NELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640428 | NELSON, NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160119 | NELSON, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310937 | NELSON, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386231 | NELSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464234 | NELSON, NICHOLEAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673575 | NELSON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403552 | NELSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480906 | NELSON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651771 | NELSON, NINOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394579 | NELSON, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144869 | NELSON, NOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735898 | NELSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596197 | NELSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737664 | NELSON, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338962 | NELSON, NURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263405 | NELSON, NYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644470 | NELSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644471 | NELSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245512 | NELSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715678 | NELSON, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709098 | NELSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550533 | NELSON, PARKER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465265 | NELSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594315 | NELSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404835 | NELSON, PATRICIA BRANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392401 | NELSON, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743363 | NELSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619405 | NELSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157798 | NELSON, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733990 | NELSON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231966 | NELSON, PATTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699460 | NELSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353129 | NELSON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506457 | NELSON, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568561 | NELSON, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691202 | NELSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621116 | NELSON, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367052 | NELSON, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575333 | NELSON, PAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368296 | NELSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733191 | NELSON, PEGGY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370851 | NELSON, PENINNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524226 | NELSON, PENNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715403 | NELSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735161 | NELSON, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385457 | NELSON, PHILIPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592952 | NELSON, PHILLICIA  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627023 | NELSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254653 | NELSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605110 | NELSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260504 | NELSON, PIAHCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146980 | NELSON, POLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650450 | NELSON, PRECIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245042 | NELSON, QUANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792279 | Nelson, Queen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229238 | NELSON, QUENTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450843 | NELSON, QUINTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150810 | NELSON, QUINTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519053 | NELSON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415907 | NELSON, RANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627602 | NELSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208835 | NELSON, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239469 | NELSON, RAOUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436753 | NELSON, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391550 | NELSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150756 | NELSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681210 | NELSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494601 | NELSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631664 | NELSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218437 | NELSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746720 | NELSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792905 | Nelson, Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325264 | NELSON, RENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311274 | NELSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655208 | NELSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588939 | NELSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8487 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551896 | NELSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217204 | NELSON, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258617 | NELSON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771286 | NELSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364555 | NELSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820388 | NELSON, RICK & ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726435 | NELSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390809 | NELSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770810 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701804 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609165 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385597 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337353 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358633 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518521 | NELSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204949 | NELSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581042 | NELSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596856 | NELSON, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688014 | NELSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284356 | NELSON, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490384 | NELSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324488 | NELSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840719 | NELSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271477 | NELSON, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257640 | NELSON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417632 | NELSON, RONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764068 | NELSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719149 | NELSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424751 | NELSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792677 | Nelson, Ronnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184456 | NELSON, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174234 | NELSON, ROSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622659 | NELSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610521 | NELSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377543 | NELSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464593 | NELSON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221747 | NELSON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323851 | NELSON, RYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726952 | NELSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721870 | NELSON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367647 | NELSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327422 | NELSON, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747155 | NELSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531183 | NELSON, SANDTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255658 | NELSON, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436237 | NELSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594232 | NELSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567666 | NELSON, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437954 | NELSON, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393333 | NELSON, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279216 | NELSON, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511574 | NELSON, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250149 | NELSON, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756803 | NELSON, SENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443029 | NELSON, SHAIEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413511 | NELSON, SHAKAWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520598 | NELSON, SHAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484885 | NELSON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360015 | NELSON, SHAKITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606625 | NELSON, SHALETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148459 | NELSON, SHALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266151 | NELSON, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704791 | NELSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396724 | NELSON, SHAQUILLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682764 | NELSON, SHARNEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332030 | NELSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828993 | NELSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625693 | NELSON, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345727 | NELSON, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550030 | NELSON, SHARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388831 | NELSON, SHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667233 | NELSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363836 | NELSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8488 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180280 | NELSON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361181 | NELSON, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450610 | NELSON, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714351 | NELSON, SHELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434727 | NELSON, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258414 | NELSON, SHERMAIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367123 | NELSON, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743174 | NELSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715355 | NELSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510055 | NELSON, SHIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732917 | NELSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625091 | NELSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290696 | NELSON, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345118 | NELSON, SHYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748285 | NELSON, SIEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529282 | NELSON, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258718 | NELSON, SINTORRIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370368 | NELSON, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571451 | NELSON, SOMCHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739013 | NELSON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820389 | NELSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276248 | NELSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154634 | NELSON, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198002 | NELSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353380 | NELSON, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415677 | NELSON, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205031 | NELSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828994 | NELSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282334 | NELSON, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565452 | NELSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462847 | NELSON, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820390 | NELSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439642 | NELSON, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630664 | NELSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528479 | NELSON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202195 | NELSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415969 | NELSON, TAMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522855 | NELSON, TAMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229228 | NELSON, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513311 | NELSON, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404422 | NELSON, TAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563711 | NELSON, TAWNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454605 | NELSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550238 | NELSON, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267437 | NELSON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734604 | NELSON, TENNILLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234794 | NELSON, TEQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510562 | NELSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649103 | NELSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811415 | NELSON, TERESA K | 6830 N 11TH AVE | | | | PHOENIX | AZ | 85013 | |
| 4259154 | NELSON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588535 | NELSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447699 | NELSON, TERRIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189668 | NELSON, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614552 | NELSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389272 | NELSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172849 | NELSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545149 | NELSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326050 | NELSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346539 | NELSON, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696634 | NELSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718080 | NELSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260576 | NELSON, TIQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725217 | NELSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414157 | NELSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516665 | NELSON, TONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153671 | NELSON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661115 | NELSON, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361614 | NELSON, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366080 | NELSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466643 | NELSON, TRAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485893 | NELSON, TRESTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150451 | NELSON, TREVOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146174 | NELSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214433 | NELSON, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489472 | NELSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209262 | NELSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341164 | NELSON, TYLER-MARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560426 | NELSON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613935 | NELSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352395 | NELSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428247 | NELSON, VALERIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694179 | NELSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264270 | NELSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749937 | NELSON, VELNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697904 | NELSON, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532629 | NELSON, VERLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722401 | NELSON, VERONICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472896 | NELSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491833 | NELSON, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738142 | NELSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654351 | NELSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828995 | NELSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205244 | NELSON, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701296 | NELSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635358 | NELSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726846 | NELSON, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660015 | NELSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171674 | NELSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820391 | NELSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333123 | NELSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360499 | NELSON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428447 | NELSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375175 | NELSON, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563670 | NELSON, WILLOW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254832 | NELSON, WINSTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364063 | NELSON, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462781 | NELSON, YOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692052 | NELSON, YONETTE DD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718628 | NELSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651499 | NELSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257866 | NELSON, ZACCH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391798 | NELSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163211 | NELSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168520 | NELSON, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149967 | NELSON, ZACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339218 | NELSON, ZACK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681400 | NELSON-APPIAH, NAA AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372722 | NELSONBEY, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636579 | NELSON'LOW, MARGARETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188074 | NELSON-MCBROOM, MICHALLIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565009 | NELSON-MCCARTHY, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391484 | NELSON-PITCOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623531 | NELSON-PROCTOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678790 | NELSON-REID, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859195 | NELSONS SHARPENING & LOCKSMITH | 117 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4372819 | NELSONSR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541893 | NELSON-TAYLOR, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724776 | NELTHA JAMES | 1214 E 223 STREET | | | | BRONX | NY | 10466 | |
| 4208813 | NELUM, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724777 | NELUMS SHANEKA D | 5427 GALWAY DR | | | | CHARLOTTE | NC | 28215 | |
| 4338719 | NELUMS, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402336 | NELUMS, NICHIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724778 | NELUS ANGEL S | 57 BROWNELL STREET | | | | PROVIDENCE | RI | 02908 | |
| 5724779 | NELVING CASTRO | 154 W CHEW AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5724780 | NELYDA CORREA | AQ22 CALLE LYDIA E | | | | TOA BAJA | PR | 00949 | |
| 4820392 | NEMADE, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724781 | NEMAN FARNAZ | 707 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 4828996 | NEMANICH, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609853 | NEMATI, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192427 | NEMATI, SONDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789285 | Nematollahi, Zahra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789286 | Nematollahi, Zahra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426253 | NEMATY, IZATULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603375 | NEMAZIE, SHAHROKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724782 | NEMBHARD CRAIG | 18662 NW 27TH AVE | | | | OPA-LOCKA | FL | 33056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240322 | NEMBHARD, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840720 | NEMBHARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723616 | NEMBHARD, MARGARETA H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343541 | NEMBUNZU KUBA, BOAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571834 | NEMCEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776486 | NEMCIK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477403 | NEMCONSKY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690410 | NEME, ZEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724783 | NEMEC DEB | 2461 AMBER LN | | | | ELGIN | IL | 60123 | |
| 4162618 | NEMEC, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442043 | NEMEC, GIGI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364972 | NEMEC, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653050 | NEMEC, PETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291244 | NEMEČEK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282488 | NEMECEK, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724784 | NEMECIA FEBLES | CARIVIA MANATI A CIALES | | | | MANATI | PR | 00674 | |
| 4660048 | NEMECIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130432 | Nemeh Jabbour | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724785 | NEMELIA GARCIA | 4220 E WHITNEY | | | | WICHITA | KS | 67210 | |
| 4423523 | NEMENZO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724786 | NEMER ATEF D | 50 BISCAYNE BLV | | | | MIAMI | FL | 33132 | |
| 4573933 | NEMER, HADEEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644474 | NEMERGUT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724787 | NEMES LATOYA | 229 B 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | |
| 4647844 | NEMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566452 | NEMES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724788 | NEMESIO GARCIA | 5734 CRIOLLO DR | | | | LAS VEGAS | NV | 89122 | |
| 4200408 | NEMESIO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724789 | NEMESIS CARABALLO | URB VERDE MAR CALLE 10 320 | | | | HUMACAO | PR | 00741 | |
| 4847461 | NEMESIS FEBLES | PO BOX 1693 | | | | MANATI | PR | 00674 | |
| 5724790 | NEMETH KATHERINE | 6459 FORBES AVE | | | | VAN NUYS | CA | 91406 | |
| 5724791 | NEMETH MARY | 1273 CANAL ROAD | | | | PRINCETON | NJ | 08540 | |
| 5724792 | NEMETH NICOLE | 3648 TOMPKINS CT | | | | GARY | IN | 46408 | |
| 5724793 | NEMETH RANDY | 133 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| 5724794 | NEMETH WILLIAM | 5730 CRESTFORD DR | | | | CRP CHRISTI | TX | 78415 | |
| 4583330 | NEMETH, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521749 | NEMETH, BAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701742 | NEMETH, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722671 | NEMETH, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494767 | NEMETH, BRITANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765774 | NEMETH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397899 | NEMETH, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628300 | NEMETH, GAZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626099 | NEMETH, ILONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604055 | NEMETH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229878 | NEMETH, KIMBERLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609002 | NEMETH, LAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451724 | NEMETH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448342 | NEMETH, MYRTILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309160 | NEMETH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612955 | NEMETH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683317 | NEMETH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238939 | NEMETH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222283 | NEMETH, ZOLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828997 | NEMETZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488580 | NEMETZ, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683839 | NEMETZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237855 | NEMETZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724795 | NEMHARD TENESHA | 2790 SW WINDSONG CIR BLD6 A108 | | | | LAKE CITY | FL | 32025 | |
| 5724796 | NEMIR SANTANA | EDF 9 APART 170 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 4271453 | NEMITZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454449 | NEMITZ, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665106 | NEMITZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687671 | NEMITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797442 | NEMIX CORP | DBA NEMIX RAM | 6540 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33487 | |
| 4199661 | NEMMER, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189372 | NEMMER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674320 | NEMORE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360240 | NEMORE, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417376 | NEMORIN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442407 | NEMOTO, NEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437285 | NEMOTO, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700489 | NEMOURE, NARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241472 | NEMOURS, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748903 | NEMZER, JOZEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724797 | NENA CADIENTE | 1245 ELM ST 407 | | | | HONOLULU | HI | 96814 | |
| 5724798 | NENA M CLARK | 1935 W AGRARIAN HILLS DR | | | | QUEEN CREEK | AZ | 85142 | |
| 5724799 | NENA MCPHERSON | 3611 S 31ST ST | | | | SAINT JOSEPH | MO | 64503 | |
| 4269018 | NENA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270361 | NENA, WANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372667 | NENABER, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515471 | NENADIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754421 | NENADOV, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724800 | NENAIKITA CHRISTINE | PO BOX 921 | | | | MCLOUD | OK | 74851 | |
| 5724801 | NENAM NERRTHA | P O BOX 1713 | | | | KAHULUI | HI | 96733 | |
| 4687174 | NENAYOYKH, POA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724802 | NENCI HERNANDEZ | 2828 WEST HIGHWAY 21 | | | | BRYAN | TX | 77803 | |
| 5724803 | NENCK JERMEY | 725 NE 27TH STREET | | | | OCALA | FL | 34470 | |
| 4467382 | NENDEL-STRUBLE, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724804 | NENE VIESCAZ | 1240 ANINA WAY APT B | | | | ARCATA | CA | 95521 | |
| 4193508 | NENELEVU, PASEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197629 | NENELL, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724805 | NENITA CADELINA | 2218 4TH DR | | | | DELANO | CA | 93215 | |
| 4777300 | NENNER, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161856 | NENNIG, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724806 | NENNINGER JOHN T | 454 DARK HOLLOW RD | | | | ELK PARK | NC | 28622 | |
| 5724807 | NENOSHKA M RODRIGUEZ | 1131 EAST 226TH ST | | | | BRONX | NY | 10466 | |
| 4806560 | NEO IMAGE CANDLELIGHT LTD | 1331 BLUNDELL RD | | | | MISSISSAUGA | ON | L4Y 1M6 | CANADA |
| 4800204 | NEOBITS.INC | DBA NEOBITS.COM | 3350 SCOTT BLVD STE 4601 | | | SANTA CLARA | CA | 95054 | |
| 4795018 | NEOBITS INC | DBA NEOBITS.COM | 505 W OLIVE AVE STE 315 | | | SUNNYVALE | CA | 94086 | |
| 5724808 | NEOCHA FARLOUGH | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | |
| 4868265 | NEODESHA DERRICK | 502 MAIN STREET | | | | NEODESHA | KS | 66757 | |
| 4759191 | NEOGRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874953 | NEOGRAPHICS | DENNIS DUROS CUBERO | 352 SAN CLAUDIO PMB 214 | | | SAN JUAN | PR | 00926 | |
| 5830268 | NEOGRAPHICS | 352 San Claudio | PMB 214 | | | San Juan | PR | 00926-4100 | |
| 4902712 | Neographics | 352 San Claudio Ave. PMB 214 | | | | San Juan | PR | 00926 | |
| 4863215 | NEOHAPSIS INC | 217 N JEFFERSON SUITE 200 | | | | CHICAGO | IL | 60661 | |
| 5724810 | NEOKA CHRISA HARRIS | 1030 UNION ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5724811 | NEOLA MAYER | 3800 COWELL RD | | | | CONCORD | CA | 94518 | |
| 5724812 | NEOMA LOUIS PIERRE | 15001 NE 8TH AVE | | | | MIAMI | FL | 33161 | |
| 5724813 | NEOMA OSCAR | 15455 NE 6 AVE APT C403 | | | | MIAMI | FL | 33161 | |
| 5724814 | NEOMAN LLC | 7750 OKEECHOBEE BLVD | | | | WEST PALM BCH | FL | 33411 | |
| 5724815 | NEOMI MILLS | 157 HEARTSTONE LN | | | | BOILING SPRINGS | SC | 29316 | |
| 5789717 | NEON MARKETING | ATTN: ASHWIN | 216, J.K. MARKET, TAPKIR GALLI | 510 BUDHWAR PETH | | PUNE | MAHARASHTRA | 411002 | INDIA |
| 4729647 | NEOPANEY, TANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724816 | NEOPOST NEOFUNDS B | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 4864367 | NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4800959 | NEOS - IT | 124 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 5724817 | NEOSHA WILLIAMS | P O BOX 867 | | | | GRAMECY | LA | 70052 | |
| 5724818 | NEOSHO DAILY NEWS | PO BOX 848 | | | | NEOSHO | MO | 64850 | |
| 4876318 | NEOSHO DAILY NEWS | GATEHOUSE MEDIA INC | PO BOX 848 | | | NEOSHO | MO | 64850 | |
| 4872171 | NEOSHRED | ACROA | 2783 GILCHRIST RD STE B | | | AKRON | OH | 44305 | |
| 4881816 | NEOTERIC COSMETICS INC | P O BOX 39427 | | | | DENVER | CO | 80239 | |
| 4728107 | NEP, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356284 | NEPA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394621 | NEPAL, JIWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703575 | NEPALI, NIRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245702 | NEPAUL, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724819 | NEPHEW DEBBIE | 3132 E 5 ST 20 | | | | SUPERIOR | WI | 54880 | |
| 4248206 | NEPHEW, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365113 | NEPHEW, BRYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285133 | NEPHEW, DEKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410366 | NEPHEW, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350775 | NEPHEW, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789447 | Nephew, Tamika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789448 | Nephew, Tamika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289783 | NEPHEW, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677366 | NEPLOTNIK, EUGENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724820 | NEPO MARTINEZ | 111 BUENA VISTA ST | | | | EL PASO | TX | 79905 | |
| 5724821 | NEPOKROEFF PETER | 1101 EDGEHILL DR | | | | MADISON | WI | 53705 | |
| 5724822 | NEPOLEON GRANTHAM | 202 MADISON ST | | | | DUCK HILL | MS | 38925 | |
| 4550478 | NEPOLIS, BRAXTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846546 | Nepomorrosa Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877888 | NEPOMUCENO CLEANING | JULIO ANTONIO NEPOMUCENO ALFONSO | 4508 TAPAWINGO TRL | | | PINZON | AL | 35126 | |
| 4269736 | NEPOMUCENO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183507 | NEPOMUCENO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295241 | NEPOMUCENO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724823 | NEPPER MIMA | 24 SHAW AVE | | | | LEWISTOWN | PA | 17044 | |
| 4476219 | NEPPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392668 | NEPPER, PEGGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488456 | NEPPER, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595932 | NEPPLE, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779481 | NEPTUNE BEACH FL REALTY LLC | c/o TLM Holdings, LLC | 295 Madison Avenue 37th floor | | | NEW YORK | NY | 10017 | |
| 4808307 | NEPTUNE BEACH FL REALTY LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 5724824 | NEPTUNE JASMIRE | 22300 ALCORN AVE | | | | PORT CHARLOTTE | FL | 33592 | |
| 4867637 | NEPTUNE PLUMBING CO | 453 JESSIE ST | | | | SAN FERNANDO | CA | 91340 | |
| 4654669 | NEPTUNE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698095 | NEPTUNE, CHRISNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656724 | NEPTUNE, ROUNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879525 | NEPTUNO MEDIA INC | NEPTUNO NETWORKS | PO BOX 191995 | | | SAN JUAN | PR | 00919 | |
| 5724825 | NEPTUNO MEDIA INC | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | |
| 5797799 | NEPTUNO MEDIA INC-23626703 | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | |
| 4907826 | Neptunomedia Inc. | Dharma Laboy | PO Box 191995 | | | San Juan | PR | 00919-1995 | |
| 4492843 | NERAT, ALLYSYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724826 | NERBONNE COURTNEY | 8 THAYER STREET | | | | PUTNAM | CT | 06260 | |
| 5724827 | NERCY ESTRADA | CALLE 104 3H3 | | | | FAJARDO | PR | 00738 | |
| 5724828 | NEREDA MANRIQUEZ | 200 MILL ST | | | | TEHACHAPI | CA | 93561 | |
| 5724829 | NEREIDA ALICEA | 624 LIVINGSTON CT | | | | HINESVILLE | GA | 31313 | |
| 5724830 | NEREIDA CASTRO RODRIGUEZ | URB STA ISIDRA II | | | | FAJARDO | PR | 00738 | |
| 5724832 | NEREIDA DELAROSA | 6520 METRO WEST BLVD | | | | ORLANDO | FL | 32835 | |
| 5724833 | NEREIDA DIAZ | 1646 N MOONEY BLVD | | | | VISALIA | CA | 93291 | |
| 5724834 | NEREIDA ESTRADA | JARDINES PLA CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 5724835 | NEREIDA FIGUEROA IRIS | RES LA SPALMAS PARC 5 CA | | | | TOA BAJA | PR | 00949 | |
| 5724836 | NEREIDA LEBRON LUZ | PO BOX 16912 | | | | YABUCOA | PR | 00767 | |
| 5724837 | NEREIDA PEREZ | 5720 SW 11 STREET | | | | MIAMI | FL | 33144 | |
| 5724838 | NEREIDA ROSADO | MPHIGHWAY 139357 | | | | SAN JUAN | PR | 00907 | |
| 5724839 | NEREIDA ROSARIO | C LIBERTAD 60 | | | | VEGA ALTA | PR | 00692 | |
| 5724840 | NEREIDA RUIZ | PASEO LOS CORALES2 806C | | | | DORADO | PR | 00646 | |
| 5724841 | NEREIDA SERRANO | 48 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901 | |
| 5724842 | NERELIS RIOS | SEGOVIAN15VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5724843 | NERELYS CAMACHO | 1931 NW 152ND ST | | | | OPA LOCKA | FL | 33054 | |
| 4487705 | NEREM, PHOEBE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391258 | NEREM, ZETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268240 | NEREO, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724844 | NERERDA MOSQUEDA | 2733 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | |
| 4190900 | NERESTANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725573 | NERETTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840722 | NERETTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195908 | NEREY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615068 | NEREY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178366 | NEREY, LYSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772508 | NEREYDA CARRILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724845 | NEREYDA SILVA | AS LAS RUANTAS 408 | | | | REYNOSA | TX | 78501 | |
| 5724846 | NERI AMANDA | 205 DOVE CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5724847 | NERI BUSTAMANTE | PO BOX 1197 | | | | MERCEDES | TX | 78570 | |
| 5724848 | NERI DOLORES | 10632 SIGMA | | | | EL PASO | TX | 79924 | |
| 5724849 | NERI DRHONDA | 5368 W SAGINAW WAY | | | | FRESNO | CA | 93722 | |
| 5724850 | NERI FIGUEROA | AV GREGORIO | | | | TOA BAJA | PR | 00949 | |
| 5724851 | NERI JUANA | 1876 CORBIN ST | | | | SAN DIEGO | CA | 92154 | |
| 5724852 | NERI SARAHLI | 5626 W NORTH LN | | | | GLENDALE | AZ | 85302 | |
| 4770264 | NERI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639647 | NERI, BETHOVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284867 | NERI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538045 | NERI, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397723 | NERI, DEBORAH-ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382075 | NERI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647103 | NERI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197313 | NERI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424804 | NERI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620840 | NERI, NILCHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643863 | NERI, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315577 | NERI, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638833 | NERIA, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724853 | NERIDA ALTAMIRANO | 456 TUCKER ST | | | | ARVIN | CA | 93203 | |
| 5724854 | NERIDA M MORELL | 274 DELAWRE | | | | BUFFALO | NY | 14202 | |
| 5724855 | NERIDA MELVIN | 34 HUAALANI DR | | | | HILO | HI | 96720 | |
| 5724857 | NERILYN RAMOS | 385 WESTWOOD DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5724858 | NERINE JACQUELINE | 3011 WILLIS ROAD APT 19 | | | | COLUMBUS | GA | 31904 | |
| 4322801 | NERIO, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618995 | NERIO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542837 | NERIO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207838 | NERIO, RODOLFO DURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531550 | NERIO, SANDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724859 | NERIS ERIKA | HC 50 BOX 40766 | | | | SAN LORENZO | PR | 00754 | |
| 5724860 | NERIS MANUEL | 930 W HUNTINGDON | | | | PHILA | PA | 19133 | |
| 5724861 | NERIS N CRUZ | BOJOBOS SECTOR LAS MARIA | | | | ISABELA | PR | 00662 | |
| 4655088 | NERIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420476 | NERIS, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501924 | NERIS, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497635 | NERIS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724057 | NERIS-CLAUDIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724863 | NERISSA MCLEAN | 665 COOK DR | | | | SALISBURY | MD | 21801 | |
| 5724864 | NERISSA ROBERTS | 11845 SW 223RD ST | | | | MIAMI | FL | 33170 | |
| 4386395 | NERL, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512662 | NERLA, MRUNALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828998 | NERLAND, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291381 | NERLAND, LYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282591 | NERLAND, REECE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724865 | NERLANDE LECLERC | 25 DANNY RD | | | | HYDE PARK | MA | 02136 | |
| 4623920 | NERLIEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253104 | NERLIEN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724866 | NERLINGER JEFFERY | 85 MAIN STREET | | | | ADDYSTON | OH | 45001 | |
| 5724867 | NERLIZ COLLAZO | ESTANCIAS DE EVELYMAR | | | | SALINAS | PR | 00751 | |
| 5724868 | NERMA SAMUELS | 156WEST ST | | | | ENGLEWOOD | NJ | 07621 | |
| 4591139 | NERMO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724869 | NERNHART RICHIRA | 2720 N PRIEUR | | | | NEW ORLEANS | LA | 70117 | |
| 5724870 | NERO CRYSTAL | 1905 M ST NE APT 1 | | | | WASHINGTON | DC | 20002 | |
| 5724871 | NERO JESSICA | PO BOX 1684 | | | | SOLOMONS | MD | 20688 | |
| 5404490 | NERO JOSEPH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5724872 | NERO JOSEPHINE | 10 10 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5724873 | NERO KATHLEEN N | 2912 GEN PATTON | | | | LAKE CHARLES | LA | 70615 | |
| 5724874 | NERO KIESHA | 1044 N IRVINGTON AVE | | | | TULSA | OK | 74115 | |
| 5724875 | NERO ROSALYNN C | 1617 WILLOW TRACE | | | | FLORENCE | SC | 29501 | |
| 5724876 | NERO UTINA | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | |
| 4188906 | NERO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345761 | NERO, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529050 | NERO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343055 | NERO, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324676 | NERO, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160269 | NERO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508376 | NERO, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382260 | NERO, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630734 | NEROES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644026 | NERON, ALDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328517 | NERON, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183615 | NERONDE, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466107 | NEROZZI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272319 | NERPIO, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560602 | NERQUAYE TETTEH, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551597 | NERQUAYE TETTEH, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724877 | NERQUIEL GONZALES | HC 02 BOX 20176 | | | | AGUADILLA | PR | 00603 | |
| 4596737 | NERREAU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724878 | NERREN HOMERES | 156 DESCHLER BLVD | | | | CLAYTON | NJ | 08312 | |
| 4540268 | NERREN, DEANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724879 | NERRISSA EWING | 1141 E Tioga St | | | | Philadelphia | PA | 19134-1430 | |
| 5724880 | NERRISSA WRIGHT | 1183 BAKER DR | | | | MACON | GA | 31206 | |
| 4313767 | NERRO, KIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612910 | NERSESIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168196 | NERSISYAN, NORVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474617 | NERTI, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658272 | NERUDA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702413 | NERVAIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418006 | NERVE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429208 | NERVE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272690 | NERVEZA, JHAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742896 | NERVO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724881 | NERY HARTSCHEN | 1431 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| 5724882 | NERY MENDOZA | 2406 WISHING WELL MCIRCLE | | | | TAMPA | FL | 33619 | |
| 5724883 | NERY PEREZ | 332 NORTH BRODWAY | | | | SALEM | NH | 03079 | |
| 4642676 | NERY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724884 | NERYS DIAZ | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGÜEZ | PR | 00680 | |
| 4641371 | NERYS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256182 | NERYS, VALENTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724885 | NERZA LOPEZ | 1700 SW 14TH TER | | | | MIAMI | FL | 33145 | |
| 5797800 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5797801 | NES JEWELRY INC | 20 WEST 33RD STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5724886 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4879528 | NES JEWELRY INC | NES GROUP | 20 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4806840 | NES JEWELRY INC | 20 WEST 33RD STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4879527 | NES RENTALS | NES EQUIPMENT SERVICES CORPORATION | P O BOX 8500-1226 | | | PHILADELPHIA | PA | 19178 | |
| 4697040 | NESAMONY, PRAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695432 | NESARY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227440 | NESBETH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473318 | NESBETH-DORE, MISSONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724887 | NESBIT ALICIA | 4621 REDSTART DRIVE | | | | GULFPORT | MS | 39501 | |
| 4476162 | NESBIT JR, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724888 | NESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | |
| 4490490 | NESBIT, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293354 | NESBIT, CELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697249 | NESBIT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280813 | NESBIT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629336 | NESBIT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590495 | NESBIT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684366 | NESBIT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365434 | NESBIT, LYNNAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604357 | NESBIT, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316419 | NESBIT, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235143 | NESBIT, TENIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649308 | NESBIT, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624973 | NESBIT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238069 | NESBIT-FRANKLIN, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724889 | NESBITT ARLENE | 18 PINERIDGE SOUTH | | | | TOMS RIVER | NJ | 08759 | |
| 5724890 | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | 77566 | |
| 5724891 | NESBITT COURTNEY | PO BOW 321 ADAMS RUN | | | | ADAMS RUN | SC | 29426 | |
| 5724892 | NESBITT ERICA | 703 WASHINGTON STREET | | | | SMYRNA BEACH | FL | 32168 | |
| 5724893 | NESBITT JESSICA | 5401 TAKACH RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5724894 | NESBITT JUDY | 1505 OLD CLINTON APT 301 | | | | MACON | GA | 31211 | |
| 5724895 | NESBITT RUTH | 8386 ARTIST ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5724896 | NESBITT SHANIA | 1335 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5724897 | NESBITT SHARON | 1777-B SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 4885531 | NESBITT TRUCKING | PO BOX 9776 | | | | CHARLOTTE AMALIE | VI | 00801 | |
| 4695583 | NESBITT, ADRIANNA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510471 | NESBITT, ASHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739141 | NESBITT, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630305 | NESBITT, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281531 | NESBITT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606322 | NESBITT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619922 | NESBITT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840724 | NESBITT, BRET AND SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465548 | NESBITT, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266077 | NESBITT, CAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592434 | NESBITT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748589 | NESBITT, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248090 | NESBITT, DAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487672 | NESBITT, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624324 | NESBITT, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467916 | NESBITT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728915 | NESBITT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372060 | NESBITT, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278217 | NESBITT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558523 | NESBITT, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712155 | NESBITT, JOHNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561288 | NESBITT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395349 | NESBITT, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389617 | NESBITT, KEIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650579 | NESBITT, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591693 | NESBITT, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261071 | NESBITT, LYRIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723086 | NESBITT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156946 | NESBITT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773102 | NESBITT, MOZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625674 | NESBITT, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752885 | NESBITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604534 | NESBITT, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627402 | NESBITT, ROZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625839 | NESBITT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356082 | NESBITT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519474 | NESBITT, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473577 | NESBITT, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765986 | NESBITT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736934 | NESBITT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724898 | NESBY BRIANNA | 8626 SAWLEAF CT | | | | CHARLOTTE | NC | 28215 | |
| 5724900 | NESBY LATESHA | 3974 ANNSTOWN RD | | | | SNELLVILLE | GA | 30039 | |
| 5724901 | NESBY TAKELSHA | 6104 BELLWOOD STREET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5724902 | NESBY TAMARA | 208 RED OAK RD | | | | CENTER POINT | AL | 35125 | |
| 5724903 | NESBY TANISHA | 905 VILLA ST | | | | RACINE | WI | 53402 | |
| 4477693 | NESBY, AARIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251988 | NESBY, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590284 | NESBY, ELGIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433342 | NESCI, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246576 | NESDAHL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653938 | NESDAHL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724904 | NESEANDRA L FORTE | 2131 GARRS LANE | | | | LOUISVILLE | KY | 40216 | |
| 4683855 | NESER, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406821 | NESGA, ABREHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737408 | NESGODA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724905 | NESHA MILES | 2019 35TH STREET APT 3 | | | | SACRAMENTO | CA | 95817 | |
| 5724906 | NESHA WILLS | 1620 LOCKHURST LANE | | | | CINCINNATI | OH | 45214 | |
| 5724907 | NESHAE SOUHTERN | 19428 ELKHEART | | | | DETROIT | MI | 48225 | |
| 4778500 | Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 5848558 | Neshaminy Anchor Acuistion, LLC | c/o Brookfield Property REIT Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805310 | NESHAMINY MALL JOINT VENTURE LP | PO BOX 6341 | | | | CAROL STREAM | IL | 60197-6341 | |
| 5484412 | NESHAMINY SCHOOL | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 4780356 | Neshaminy School District Tax Collector | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4780357 | Neshaminy School District Tax Collector | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4780353 | Neshaminy School District Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 5724908 | NESHANTA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | |
| 5724909 | NESHAVIA FOVBS | 3215 JOE LOUIS DR | | | | SARASOTA | FL | 34234 | |
| 5724911 | NESHEIWAT IHSAN | 27 RICHIES WAY | | | | PLEASANT VLY | NY | 12569 | |
| 5724912 | NESHEIWAT NASRI S | 15871 ROCHESTER ST | | | | WESTMINSTER | CA | 92683 | |
| 4417228 | NESHEIWAT, AMAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441697 | NESHEIWAT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155436 | NESHEIWAT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432748 | NESHEIWAT, NOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853787 | Nesheiwat, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433060 | NESHEIWAT, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724913 | NESHELL BUTLER | 4225 32ND AVE | | | | VERO BEACH | FL | 32967 | |
| 4657178 | NESHEWAIT, AMJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724914 | NESHIA BROWN | 3112 LYNRIDGE DR | | | | AUSTIN | TX | 78723 | |
| 5724915 | NESHIA'S TRANSPORTING | 25521 HARBOR VILLAGE PLACE APT O | | | | HARBOR CITY | CA | 90710 | |
| 5724916 | NESHLY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | |
| 4802686 | NESHMED MORALES | DBA E.S. AMERICA LLC | 13351 SW 46TH STREET | | | MIAMI | FL | 33175 | |
| 4881434 | NESHOBA DEMOCRAT | P O BOX 30 | | | | PHILADELPHIA | MS | 39350 | |
| 5724917 | NESHY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | |
| 5724918 | NESHY MOYER | 897 MARROWS ROAD | | | | NEWARK | DE | 19713 | |
| 5724919 | NESIA INGRAM | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 4718213 | NESIAN, LOUIS F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194564 | NESKOVSKI, VESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594524 | NESLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724921 | NESMARIE MALDONADO CINTRON | COND BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5724922 | NESMITH DELOISE | 1204 LINVILLE DR APT 21 | | | | REIDSVILLE | NC | 27320 | |
| 5724923 | NESMITH DIANNE E | 415 SOUTH PARK AVE LOT13 | | | | ANDREWS | SC | 29510 | |
| 5724924 | NESMITH ED | 91-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | |
| 5724925 | NESMITH FREDERICK | 1820 COLONIAL GARDEN DRIVE | | | | AVENEL | NJ | 07011 | |
| 5724926 | NESMITH KAREN | 19 VISCONTI AVE | | | | WATERBURY | CT | 06704 | |
| 5724927 | NESMITH LATIEKA | 1802 FLOWER AVE APT H57 | | | | PANAMA CITY | FL | 32405 | |
| 5724928 | NESMITH MICHELLE | 562 WINDJAMMER CRES | | | | NEWPORT NEWS | VA | 23602 | |
| 5724929 | NESMITH RENA | 183 TRUE STREET | | | | ROCHESTER | NY | 14608 | |
| 5724930 | NESMITH SANDRA | 71 B WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404 | |
| 5724931 | NESMITH SHARON | 208 REDWOOD STREET | | | | GLASGOW | KY | 42141 | |
| 5724932 | NESMITH SHONA | 121 IDELL | | | | BAXLEY | GA | 31513 | |
| 4265980 | NESMITH SR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724933 | NESMITH STEPHANY | 1497 AIMWELL RD | | | | ANDREWS | SC | 29510 | |
| 5724934 | NESMITH TAMMY | 878 SOUTH 19TH STREET | | | | NEWARK | NJ | 07108 | |
| 4419814 | NESMITH, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540908 | NESMITH, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682595 | NESMITH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260741 | NESMITH, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541470 | NESMITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646375 | NESMITH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276003 | NESMITH, ELI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738168 | NESMITH, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645652 | NESMITH, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396613 | NESMITH, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380711 | NESMITH, JASZMIAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523724 | NESMITH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399873 | NESMITH, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258612 | NESMITH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161046 | NESMITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267379 | NESMITH, MEGGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405904 | NESMITH, MINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593708 | NESMITH, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674177 | NESMITH, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251203 | NESMITH, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617725 | NESMITH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746421 | NESMITH, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329250 | NESMITH, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266133 | NESMITH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235782 | NESMITH, ZOE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679105 | NESNADNY, JOHN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683949 | NESOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354929 | NESOVSKI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724935 | NESPOLINI DOREEN | 320 EST 235TH ST | | | | BRONX | NY | 10470 | |
| 5724936 | NESS ANDREA V | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5403874 | NESS DENNIS L AND TEENA NESS HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5429081 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 53377 | |
| 4799807 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | |
| 5429081 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 53377 | |
| 4799807 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | |
| 4872850 | NESS RENT A CAR INC | AVIS CAR RENTAL #8161 | 1557 SOUTH UNIVERSITY DRIVE | | | FARGO | ND | 58103 | |
| 4390090 | NESS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751971 | NESS, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373565 | NESS, CORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575174 | NESS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522417 | NESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416818 | NESS, KASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565463 | NESS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750868 | NESS, LAVERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285681 | NESS, LUANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163166 | NESS, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574274 | NESS, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513752 | NESS, MIRRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173697 | NESS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773287 | NESS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820393 | NESS, WILLIAM & CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195049 | NESSARI, JAWED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840725 | NESSCARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384035 | NESSE, MITCHELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330602 | NESSEL, ALEX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753348 | NESSELHAUF, JOHN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394194 | NESSELL, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579046 | NESSELRODT, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281726 | NESSELRODT, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389142 | NESSELROTTE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548357 | NESSEN JR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210944 | NESSEN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549303 | NESSEN, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602333 | NESSENZIA, DEBORAH F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238216 | NESSER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308041 | NESSER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693985 | NESSI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156269 | NESSLAR-MCQUEEN, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647728 | NESSLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724938 | NESSY NOKES | 3035 PORTER RD | | | | CAMDEN | NJ | 08104 | |
| 4820394 | NEST DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809690 | NEST DESIGN | PO BOX 918 | 32 ROSS COMMONS, SUITE 240 | | | ROSS | CA | 94957 | |
| 4809745 | NEST DESIGN COMPANY | PO BOX 918 | 32 ROSS COMMONS  SUITE 240 | | | ROSS | CA | 94957 | |
| 4809726 | NEST DESIGN COMPANY | P.O. BOX  918 | | | | ROSS | CA | 94957 | |
| 4879639 | NEST FRAGRANCES LLC | NF OPERATING LLC | 3 EAST 54TH STREET 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4805599 | NEST LABS INC | DEPT 34948 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5797802 | Nest Labs, Inc. | 3400 Hillview Avenue | | | | Palo Alto | CA | 94304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724939 | NESTA LITTLEFIELD | PO BOX 331 | | | | BETHEL | ME | 04217 | |
| 4426449 | NESTARK, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493655 | NESTASIE, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376587 | NESTE, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390623 | NESTELL, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724940 | NESTER CORYSTAL | 3151 EAST HITESBURG CHURCH RD | | | | VIRGILINA | VA | 24598 | |
| 5724941 | NESTER DORA | 3162 EAST MAIN STREET | | | | SALEM | VA | 24153 | |
| 4225880 | NESTER, GEORGIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559108 | NESTER, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460274 | NESTER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480613 | NESTER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579178 | NESTER, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751097 | NESTER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664770 | NESTER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350596 | NESTER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612267 | NESTER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359711 | NESTER, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484047 | NESTER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243707 | NESTER, TOBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599405 | NESTICO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713403 | NESTICO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866654 | NESTLE DSD COMPANY | 3863 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4880599 | NESTLE PUERTO RICO INC | P O BOX 15069 | | | | SAN JUAN | PR | 00902 | |
| 5797803 | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | |
| 5797804 | NESTLE USA INC | P O BOX 277115 | | | | Atlanta | GA | 30384 | |
| 4879529 | NESTLE USA INC DSD | NESTLE USA INC | PO BOX 277817 | | | ATLANTA | GA | 30384 | |
| 5724942 | NESTLE USA INC DSD | PO BOX 277817 | | | | ATLANTA | GA | 30384 | |
| 4881327 | NESTLE WATERS NORTH AMERICA INC | P O BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 4348367 | NESTLER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840726 | NESTLER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724685 | NESTOHR, VITAUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724943 | NESTOL MALDONADO | BO GUAYABAL APT116 | | | | JUANA DIAZ | PR | 00795 | |
| 4853118 | NESTOR BAGALSO | 141 STRATFORD ST | | | | Vallejo | CA | 94591 | |
| 5724944 | NESTOR CASTELLANO | ALTURAS INTERAMERICANA CA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724945 | NESTOR CAZARES | 1520 W CASINO RD | | | | EVERETT | WA | 98204 | |
| 5724946 | NESTOR GASTO | PO BOX 1505 VILLARIBA HIGH STATION | | | | CAROLINA | PR | 00984 | |
| 5724947 | NESTOR HERNANDEZNEGRON | ALTURAS DE FAIRVIEW URB | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724949 | NESTOR LORI | 202 B PROSPECT ST | | | | POINT MARION | PA | 15474 | |
| 5724950 | NESTOR MANCILLA | 22212 MARIPOSA RD | | | | ESCALON | CA | 95320 | |
| 5724951 | NESTOR MARRERO | 1016 ORCHID ST | | | | LAKE PLACID | FL | 33852 | |
| 5724952 | NESTOR MARTINEZ | 8 CALLE MAR DEL CORAL | | | | CAROLINA | PR | 00979 | |
| 5724953 | NESTOR MORIA | 321 OAKLAND ST | | | | SPRINGFIELD | MA | 01108 | |
| 5724954 | NESTOR ORTEGA | CALLE BRAZIL 718 BARRIO | | | | SAN JUAN | PR | 00915 | |
| 5724955 | NESTOR ORTIZ | URB EL LAGO | | | | CIDRA | PR | 00739 | |
| 5404491 | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5724958 | NESTOR ROMERO | PO BOX 70145 | | | | SAN JUA | PR | 00936 | |
| 4800282 | NESTOR SALES LLC | DBA TOOLCRITTER.COM | 302 WASHINGTON ST # 150-2235 | | | SAN DIEGO | CA | 92103 | |
| 5724959 | NESTOR SANTIAGO | 728 BIRCH ST | | | | READING | PA | 19604 | |
| 4394167 | NESTOR, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527811 | NESTOR, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467526 | NESTOR, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358368 | NESTOR, DANIEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488880 | NESTOR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610205 | NESTOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402901 | NESTOR, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594685 | NESTOR, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785991 | Nestor, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785992 | Nestor, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789107 | Nestor, Rojas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577412 | NESTOR, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268251 | NESTOR, SOHAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577993 | NESTOR, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549394 | NESTRIPKE, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144200 | NESVOLD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463312 | NESWALD, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873309 | NET COMMERCE LLC | BRANDON SCOTT SMITH | 401 E GRAND | | | MARSHALL | TX | 75670 | |
| 4840727 | NET CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798488 | NET DIRECT MERCHANTS LLC | DBA MANTELSDIRECT.COM | 217 NORTH SEMINARY STREET | | | FLORENCE | AL | 35630 | |
| 4804205 | NET DIRECT MERCHANTS LLC | DBA ELECTRICFIREPLACESDIRECT.COM | 217 NORTH SEMINARY STREET | | | FLORENCE | AL | 35630 | |
| 4800186 | NET HEALTH SHOPS LLC | DBA SERENITY HEALTH & HOME DECOR | 2020 PRAIRIE LANE #101 | | | EAU CLAIRE | WI | 54703 | |
| 4133442 | Net Health Shops LLC | 2020 Prairie Lane, Suite 101 | | | | Eau Claire | WI | 54703 | |
| 4845813 | NET KIFLEYESUS | 38 AVALON AVE | | | | Hagerstown | MD | 21740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128394 | Net Lease Management Partners, L.L.C. | Morris James LLP | Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19889-2306 | |
| 4797688 | NET SOLUTIONS LLC | DBA EGANOWHOLESALE | 240 CORTLAND AVE | | | LOMBARD | IL | 60148 | |
| 4802299 | NET SOLUTIONS LLC | DBA ONEDEAL | 240 CORTLAND AVE | | | LOMBARD | IL | 60148 | |
| 5724960 | NET WIZ | 2601 CORTEZ DRIVE APT 120 | | | | SANTA CLARA | CA | 95051 | |
| 4873189 | NETAPP BV | BOEING AVE 300 1119 PZ | | | | SCHIPHOL RIJK | | 1119 | NETHERLANDS |
| 5794068 | NETAPP BV-655175 | BOEING AVE 300 1119 PZ | | | | SCHIPHOL RIJK | | | NETHERLANDS |
| 4875055 | NETAPP INC | DEPT 33060 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4853324 | Netcard (Welldyne) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802914 | NETCENTER OWNER LLC | P O BOX 360685 | | | | PITTSBURGH, | PA | 15251-6685 | |
| 4575994 | NETEMEYER, NATALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214384 | NETH, MADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202900 | NETH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427590 | NETH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268383 | NETH, SHELTEN JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156101 | NETHERBY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214059 | NETHERBY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361541 | NETHERCOTT, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307691 | NETHERCUTT, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379220 | NETHERLAND, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419581 | NETHERLY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529730 | NETHERLY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182234 | NETHERLY, SOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266304 | NETHERS, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669310 | NETHERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724962 | NETHERTON EDDA | 2095 COLES RD | | | | CKEARWATER | FL | 33755 | |
| 4451764 | NETHERTON, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657376 | NETHERTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675035 | NETHERTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743622 | NETHERY, DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247767 | NETHERY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319495 | NETHERY, LEVI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580997 | NETHKEN, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764463 | NETKHAM, SUPAPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289061 | NETKOW, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749790 | NETLAND, TODD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404492 | NETMINING LLC | PO BOX 742838 | | | | ATLANTA | GA | 30374 | |
| 4849437 | NETMINING LLC | 200 PARK AVE | 27th Floor | | | New York | NY | 10166 | |
| 4542646 | NETO, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506315 | NETO, WOLFIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858529 | NETOTIATE INC | 1050 WINTER STREET SUITE 2700 | | | | WALTHAM | MA | 02451 | |
| 4473160 | NETO-TORRES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868921 | NETPULSE INC | 560 FLETCHER DRIVE | | | | ATHERTON | CA | 94027 | |
| 5724963 | NETRA PATTERSON | 9870A MOSE CIR | | | | THEODORE | AL | 36582 | |
| 4445202 | NETRAL, MYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440184 | NETRAM, PHULMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862993 | NETREFLECTOR INC | 2101 FOURTH AVENUE SUITE 1530 | | | | SEATTLE | WA | 98121 | |
| 4798237 | NETREIT WEST FARGO LLC | C/O NETREIT INC | 1282 PACIFIC OAKS PLACE | | | ESCONDIDO | CA | 92029 | |
| 4884687 | NETRELEVANCE LLC | PO BOX 2910 | | | | MONUMENT | CO | 80132 | |
| 5724964 | NETRELEVANCE LLC | 529 LARIMER CREEK DR STE 100 | | | | MONUMENT | CO | 80132 | |
| 4128649 | netRelevance LLC | 4865 Hidden Rock Road | | | | Colorado Springs | CO | 80908 | |
| 4535517 | NETRO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527610 | NETRO, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535167 | NETRO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526272 | NETRO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232680 | NETRVAL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875126 | NETSCOUT SYSTEMS INC | DEPT CH 10966 | | | | PALATINE | IL | 60055 | |
| 4795471 | NETSTREAM INTERNATIONAL INC | DBA TRADEMOON.COM | 3602 CAVALIER DRIVE | | | GARLAND | TX | 75042 | |
| 4861188 | NETSUITE INC | 15612 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5724965 | NETTE MARSHA | 7329 SEWARD ST | | | | OMAHA | NE | 68114 | |
| 5724966 | NETTER HORTON | 110 BROCK ST | | | | LUFKIN | TX | 75904 | |
| 4322889 | NETTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189146 | NETTER, DANNELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458642 | NETTER, DEDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360054 | NETTERS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724967 | NETTERVILLE LISA M | 3126 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4606620 | NETTERVILLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166377 | NETTERVILLE, TAJUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840728 | NETTERWALD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665310 | NETTERWALD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343001 | NETTEY, CLAUDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820395 | NETTIE CALAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724968 | NETTIE DORSEY | 2232 ANNETTE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5724969 | NETTIE HARRIS | 18889 WARING STATION RD | | | | GERMANTOWN | MD | 20874 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724970 | NETTIE HENDERSON | 37 BYERS PL | | | | AKRON | OH | 44302 | |
| 5724971 | NETTIE HOLMES | 11770 WESTHIMER RD | | | | HOUSTON | TX | 77077 | |
| 4820396 | NETTIE KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724972 | NETTIE KIMBLE | 176 PARKDALE DR | | | | MEMPHIS | TN | 38109 | |
| 5724973 | NETTIE LOYD | 20003 GILCHRIST | | | | DETROIT | MI | 48235 | |
| 5724975 | NETTIE MCCRAY | 1465 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| 5724976 | NETTIE RUPE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5724977 | NETTIE TAYLOR | 10707 JAMACHA | | | | SPRING VALLEY | CA | 91977 | |
| 5837656 | NETTIE W FLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849042 | NETTIE WILLIAMS | 13833 WAXAHACHIE ST | | | | Houston | TX | 77015 | |
| 5724978 | NETTIS JENNIFER | 13391 NE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5724979 | NETTLEMAN CHARLES | 4000 SW 145TH TERRACE | | | | MIRAMAR | FL | 33027 | |
| 5724980 | NETTLES ANNY J | 207 N 5TH ST | | | | JESUP | GA | 31545 | |
| 5724981 | NETTLES CARMELITA | 523 25T | | | | WARREN | OH | 44483 | |
| 5724982 | NETTLES COURTNEY | 2517 RED ROOT RD | | | | RUFFIN | SC | 29475 | |
| 5724983 | NETTLES CRYTSTAL E | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | |
| 5724984 | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742 | |
| 5724985 | NETTLES JESSICA | 127 BACUS HENOSLEY RD | | | | UNCIOI | TN | 37692 | |
| 5724986 | NETTLES JOHN | 12236 REGISTER RD | | | | SANDERSON | FL | 32087 | |
| 5724987 | NETTLES LINDA | 2228 SUMMIT DR | | | | ARNOLD | MO | 63010 | |
| 5724988 | NETTLES MICHAEL L | 220 SNOW AVE | | | | RALEIGH | NC | 27603 | |
| 5724989 | NETTLES NICOLE S | 513 N MARKEEY ST APT07 | | | | INGLEWOOD | CA | 90302 | |
| 5724990 | NETTLES NIKEYETTA | 510 N ORANGE ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5724991 | NETTLES SARAH | 1694 JOHNSON ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5724992 | NETTLES TIRRANNY | 4912 FREDERICK ST | | | | MOSS POINT | MS | 39563 | |
| 5724993 | NETTLES VANESSA A | 758 N COLLEGE | | | | KANSAS CITY | MO | 64152 | |
| 4456584 | NETTLES, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344418 | NETTLES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280761 | NETTLES, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424185 | NETTLES, BENGINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323430 | NETTLES, CHARVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717135 | NETTLES, CORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653497 | NETTLES, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619317 | NETTLES, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608147 | NETTLES, FOLEY ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229434 | NETTLES, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508989 | NETTLES, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759713 | NETTLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356691 | NETTLES, KIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332792 | NETTLES, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376168 | NETTLES, LANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680553 | NETTLES, LEONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181117 | NETTLES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322462 | NETTLES, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669422 | NETTLES, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698219 | NETTLES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455974 | NETTLES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385254 | NETTLES, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510961 | NETTLES, SHAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288151 | NETTLES, SHAVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513559 | NETTLES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745909 | NETTLES, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553571 | NETTLES-HAMLIN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510843 | NETTLES-RAY, ELLEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632464 | NETTLETON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307224 | NETTLETON, HARRISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569538 | NETTLETON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455223 | NETTO JR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820397 | NETTO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197121 | NETTO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724995 | NETTWILLIAM NETTWILLIAMS | 910 CEDAR BLUFF TRL SW | | | | LILBURN | GA | 30047 | |
| 5724996 | NETTY RAMIREZ | 2000 SE 28TH AVE 322 | | | | AMARILLO | TX | 79103 | |
| 4809695 | NETVENDOR LLC | 7589 SW MOHAWK STREET #N | | | | TUALATIN | OR | 97062 | |
| 4865954 | NETWORK | 333 RESEARCH COURT STE 100 | | | | NORCROSS | GA | 30092 | |
| 4888913 | NETWORK FRONTIERS LLC | UNIFIED COMPLIANCE | 244 LAFAYETTE CIRCLE | | | LAFAYETTE | CA | 94549 | |
| 5724997 | NETWORK FRONTIERS LLC | 244 LAFAYETTE CIRCLE | | | | LAFAYETTE | CA | 94549 | |
| 5792953 | NETWORK HARDWARE RESALE LLC | KEVIN HITE | 6500 HOLLISTER AVENUE | | | SANTA BARBARA | CA | 93117 | |
| 4861484 | NETWORK IMAGING | 16478 BEACH BLVD 200 | | | | WESTMINSTER | CA | 92683 | |
| 4876518 | NETWORK INNOVATIONS US INC | GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 | | | ORLANDO | FL | 32886 | |
| 5724998 | NETWORK INNOVATIONS US INC | PO BOX 864356 | | | | ORLANDO | FL | 32886 | |
| 5818438 | Network Innovations US, Inc. | Charlene Lara | 4950 West Prospect Road | | | Fort Lauderdale | FL | 33309 | |
| 5818438 | Network Innovations US, Inc. | Citibank, N.A. | Network Innovations US Inc. | 4807 Coconut Creek Parkway | | Coconut Creek | FL | 33063 | |
| 4870176 | NETWORK OF EXECUTIVE WOMEN | 7054 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883577 | NETWORKS ENTERPRISES INC | P O BOX 930063 | | | | WIXOM | MI | 48393 | |
| 4355143 | NETZ, ZEPHYR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801616 | NETZACH TECH INC | DBA KATU CASTERS | 350 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | |
| 4298938 | NETZBAND, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724999 | NETZER PAMELA | 216 MELONE VLG | | | | AUBURN | NY | 13021 | |
| 4286711 | NETZER, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343275 | NETZER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232086 | NETZHIMER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652799 | NETZLER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351333 | NETZLER, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172445 | NETZLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483871 | NEU III, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433470 | NEU, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313762 | NEU, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687994 | NEU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630545 | NEU, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295329 | NEU, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283840 | NEU, KAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718124 | NEU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725000 | NEUBAUER BARBARA | 1173 S LEA | | | | LAFAYETTE | IN | 47909 | |
| 5725001 | NEUBAUER MARGE | P O BOX 246 | | | | MEDINA | OH | 44258 | |
| 5725002 | NEUBAUER MELANIE | 18681 N US HWY 441 LOT 3 | | | | REDDICK | FL | 32686 | |
| 4561785 | NEUBAUER, CHERRISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307485 | NEUBAUER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728698 | NEUBAUER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789101 | Neubauer, Kathy & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197192 | NEUBAUER, MACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441230 | NEUBAUER, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368129 | NEUBAUER, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684590 | NEUBAUER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298260 | NEUBAUER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734117 | NEUBAUER, RICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279478 | NEUBAUER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574317 | NEUBAUER, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575347 | NEUBAUER-LINNEHAN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477375 | NEUBAUM, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594186 | NEUBECK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464943 | NEUBECKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350535 | NEUBECKER, YVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725003 | NEUBERT ZIEM | 1148 MALLARD RIDGE LOOP | | | | SAN JOSE | CA | 95120 | |
| 4518712 | NEUBERT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513809 | NEUBERT, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394282 | NEUBERT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730721 | NEUBERT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568168 | NEUBERT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512906 | NEUBIA, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183920 | NEUBLE, CHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649766 | NEUBURGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 4128990 | NEUCO, INC | 5101 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 5797805 | Neuco, Inc. | 5101 Thatcher Rd. | | | | Downers Grove | IL | 60515 | |
| 5790701 | NEUCO, INC. | PAUL J NEUSTADT | 5101 THATCHER RD. | | | DOWNERS GROVE | IL | 60515 | |
| 4314191 | NEUDECKER, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725004 | NEUENDORF ALLAN B | 3041 COOLIDGE AVE | | | | RACINE | WI | 53403 | |
| 4273374 | NEUENDORF, LYNDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246590 | NEUENHOFF, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295115 | NEUENKIRCHEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725005 | NEUENS NORMAN | HC 1 BOX 630 | | | | FLORENCE | WI | 54121 | |
| 4773849 | NEUENS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611674 | NEUENS, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381907 | NEUENS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725006 | NEUENSCHWANDER BRIANNA | 2380 SOUTH MOUNT EATON RD | | | | DALTON | OH | 44618 | |
| 4715897 | NEUENSCHWANDER, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357122 | NEUERBURG, HAYLEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250241 | NEUF, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725007 | NEUFARTH NATHAN | 1570 WEBSTER STREET | | | | PERU | IN | 46970 | |
| 5725008 | NEUFELD ISAAC | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | |
| 4159105 | NEUFELD, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463101 | NEUFELD, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581371 | NEUFER, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494924 | NEUFER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188554 | NEUFIELD, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427428 | NEUFVILLE, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430592 | NEUFVILLE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432153 | NEUFVILLE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437326 | NEUFVILLE, SACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233990 | NEUGEBAUER, DANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312806 | NEUGEBAUER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147673 | NEUGENT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245996 | NEUGENT, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314723 | NEUHALFEN, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300307 | NEUHAUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290020 | NEUHAUS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549925 | NEUHAUS, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279120 | NEUHAUS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653393 | NEUKAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672375 | NEUKAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725010 | NEUKIRCH MELINA M | 8741 KAMMERER AVE | | | | SAINT LOUIS | MO | 63123 | |
| 4298752 | NEUKIRCH, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289128 | NEUKOM, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344437 | NEULAND, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339416 | NEULAND, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738838 | NEULS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725011 | NEUMAN NANCY | 157 WATERLOO ST | | | | WARRENTON | VA | 20186 | |
| 5725012 | NEUMAN PAULINE | 14079 NESTING WAY B | | | | DELRAY BEACH | FL | 33484 | |
| 4672305 | NEUMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766426 | NEUMAN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576224 | NEUMAN, CALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820398 | NEUMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451942 | NEUMAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527558 | NEUMAN, KADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220408 | NEUMAN, KRISTEEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572531 | NEUMAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366890 | NEUMAN, MARLANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393812 | NEUMAN, RACHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538006 | NEUMAN, SHAWNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546597 | NEUMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348663 | NEUMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725013 | NEUMANN ANITA | 3221 CARTER AVE | | | | MARINA DEL RY | CA | 90292 | |
| 5725014 | NEUMANN DAVID | 5863 PICARDY DR | | | | OAKLAND | CA | 94605 | |
| 4309052 | NEUMANN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365024 | NEUMANN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161968 | NEUMANN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377008 | NEUMANN, ALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296513 | NEUMANN, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367218 | NEUMANN, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612803 | NEUMANN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776838 | NEUMANN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585956 | NEUMANN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713323 | NEUMANN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424385 | NEUMANN, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741649 | NEUMANN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668995 | NEUMANN, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770518 | NEUMANN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572948 | NEUMANN, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155594 | NEUMANN, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376570 | NEUMANN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648426 | NEUMANN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316186 | NEUMANN, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723052 | NEUMANN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777046 | NEUMANN, LONNY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652498 | NEUMANN, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734658 | NEUMANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756441 | NEUMANN, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377520 | NEUMANN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347648 | NEUMANN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218165 | NEUMANN, MIMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648552 | NEUMANN, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360194 | NEUMANN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455885 | NEUMANN, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651683 | NEUMANN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750770 | NEUMANN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291809 | NEUMANN, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600463 | NEUMANN, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527350 | NEUMEIER III, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721302 | NEUMEIER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567597 | NEUMEYER, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220642 | NEUMILLER, BURKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171013 | NEUMILLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181156 | NEUMILLER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213835 | NEUMOHR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721027 | NEUNDORF, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725015 | NEUNDORFER ALEXIS | 73 DUNBAR DR | | | | STAFFORD | VA | 22556 | |
| 4224192 | NEUNER, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428622 | NEUNER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487431 | NEUPANE KHAREL, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725016 | NEUPANE THAKUR | 220 HARTFORD AVE | | | | DES MOINES | IA | 50315 | |
| 4606881 | NEUPANE, MEDANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725017 | NEUPAUER GINA M | 930 S 245TH PL | | | | DES MOINES | WA | 98198 | |
| 5725018 | NEUPERT MARY | 4980 NASSAU DR | | | | VIRGINIA BCH | VA | 23462 | |
| 4889264 | NEUROHR CORPORATION | WAYNE DOOR SALES | 121 SPRINGDALE AVENUE | | | WINTERSVILLE | OH | 43953 | |
| 4761353 | NEUROHR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391332 | NEUROHR, REED MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514094 | NEUSCHWANDER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572446 | NEUSER, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796726 | NEUSION ENTERPRISES | 1945 SCOTTSVILLE RD B-2 PMB 138 | | | | BOWLING GREEN | KY | 42104 | |
| 4175933 | NEUSON, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725019 | NEUSTADT LESLIE | 4902 SEELEY AVE NONE | | | | DOWNERS GROVE | IL | 60515 | |
| 4372701 | NEUSTADT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161047 | NEUSTADTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820399 | NEUSTAETTER, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882972 | NEUSTAR DATA SERVICES INC | P O BOX 742000 | | | | ATLANTA | GA | 30374 | |
| 5797806 | Neustar Information Services, Inc. | Â 21575 Ridgetop Circle | | | | Sterling | VA | 20166 | |
| 5789055 | Neustar Information Services, Inc. | Rick Ivrlck | 21575 Ridgetop Circle | | | Sterling | VA | 20166 | |
| 5789335 | NEUSTAR INFORMATION SERVICES, INC. | P O BOX 742000 | | | | ATLANTA | GA | 30374 | |
| 4840729 | NEUSTEIN, CANDACE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694533 | NEUTRICE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354956 | NEUVILLE, VICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725020 | NEUVIRTH CRAIG | 2421 APPLE RIDGE DRIVE | | | | COLUMBUS | OH | 43223 | |
| 4747035 | NEUWIRTH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654430 | NEUWIRTH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820400 | NEVA B INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725021 | NEVA FEREBEE | 107 BEECH CIR | | | | MOYOCK | NC | 27958 | |
| 5725023 | NEVA PRDE | 12298SNAKEROAD | | | | ATHENS | AL | 35611 | |
| 5725024 | NEVA SALLMAN | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | |
| 5725025 | NEVA SALMON | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | |
| 4183186 | NEVA, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875937 | NEVADA BEVERAGE CO | FILE 50950 | | | | LOS ANGELES | CA | 90074 | |
| 5832694 | Nevada Beverage Company | 3940 West Tropicana Ave | | | | Las Vegas | NV | 89103 | |
| 4809289 | NEVADA BUILDERS ALLIANCE (NBA) | 1000 N. DIVISION ST. | STE.102 | | | CARSON CITY | NV | 89703 | |
| 4869967 | NEVADA CONTRACT CARPET INC | 6840 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4809441 | NEVADA COUNTY CONTRACTORS ASSO | 149 CROWN POINT COURT | SUITE A | | | GRASS VALLEY | CA | 95945 | |
| 4793854 | Nevada Department of Business and Industry | Attn: Shirley Choma, Terri Chambers | Division of Insurance | 3300 W. Sahara Ave., Suite 275 | | Las Vegas | NV | 89102 | |
| 5484413 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 4781333 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P O BOX 51180 | | | Los Angeles | CA | 90051-5480 | |
| 4781787 | Nevada Department of Taxation | P.O. Box 52609 | | | | Phoenix | NV | 85072-2609 | |
| 4781788 | Nevada Department of Taxation | 1550 E College Pky No 115 | | | | Carson City | NV | 89706-7939 | |
| 4782433 | NEVADA DEPARTMENT OF TAXATION | P O BOX 51180 | ATTN COMMERCE TAX REMITTANCE | | | Los Angeles | CA | 90051-5480 | |
| 5405459 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 4811038 | NEVADA DEPARTMENT OF TAXATION(SALES TAX) | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 4888077 | NEVADA DEPARTMENT OF WILDLIFE | STATE OF NEVADA TREASURER | 1100 VALLEY RD LIC SEC | | | RENO | NV | 89512 | |
| 4871551 | NEVADA DIV OF ENVIRONMENTAL PROTECT | 901 SOUTH STEWART ST STE 4001 | | | | CARSON CITY | NV | 89701 | |
| 4782460 | NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 727 Fairview Drive | Suite D | | | Carson City | NV | 89706 | |
| 4820401 | NEVADA EAST SHORE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725026 | NEVADA ELLIOTT | 8009 PINE ISLAND COURT | | | | CROWN POINT | IN | 46307 | |
| 5792954 | NEVADA GAMING PARTNERS, CORPORATION | BRUCE FAMILIAN | 5520 STEPHANIE STREET | | | LAS VEGAS | NV | 89122 | |
| 5797807 | Nevada Gaming Partners, LLC | 5520 Stephanie Street | | | | Las Vegas | NV | 89122 | |
| 5792955 | NEVADA GAMING PARTNERS, LLC | BRUCE FAMILIAN | 5520 STEPHANIE STREET | | | LAS VEGAS | NV | 89122 | |
| 5789362 | NEVADA GAMING PARTNERS, LLC | 5520 STEPHANIE STREET | | | | LAS VEGAS | NV | 89122 | |
| 5792956 | NEVADA GENERAL CONSTRUCTION | NEVADA GENERAL CONSTRUCTION | ATTN:LLOYD MANNING | 4121 WAGON TRAIL AVE. | | LAS VEGAS | NV | 89118 | |
| 4828999 | NEVADA GENERAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820402 | NEVADA JOHNSON, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725027 | NEVADA LP GAS BOARD | P O BOX 338 | | | | CARSON CITY | NV | 89702 | |
| 5725028 | NEVADA NEWS | PO BOX 247 | | | | NEVADA | MO | 64772 | |
| 4886432 | NEVADA NEWS | RUST PUBLISHING MO KS LLC | PO BOX 247 | | | NEVADA | MO | 64772 | |
| 4876515 | NEVADA OVERHEAD DOOR CO | GLOR INC | 2255 GLENDALE AVE #1 | | | SPARKS | NV | 89431 | |
| 4820403 | Nevada Pacific Consulting | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857965 | NEVADA PRESORT & MAIL MARKETING INC | 1560 HYMER AVE | | | | SPARKS | NV | 89411-5614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780925 | Nevada Secretary of State | Commercial Recordings Division | 202 N, Carson Street | | | Carson City | NV | 89701-4201 | |
| 5725029 | NEVADA STATE BOARD OF PHARMACY | 431 W PLUMB LANE | | | | RENO | NV | 89509 | |
| 5725030 | NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DR SUITE 100 | | | | RENO | NV | 89521 | |
| 4858602 | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | |
| 4795199 | NEVADA WEIGHING LLC | DBA NEVADAWEIGHING.COM | 3470 E RUSSELL ROAD SUITE 130 | | | LAS VEGAS | NV | 89120 | |
| 4811330 | NEVADA WINDOW TINTING INC | 4630 W POST ROAD STE 100 | | | | LAS VEGAS | NV | 89118 | |
| 4829000 | NEVADAS BEST WATER, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406989 | NEVADO, ITZAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645905 | NEVALAINEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725031 | NEVALYNN BURNETTE | PO BOX 2322 | | | | WHITERIVER | AZ | 85941 | |
| 4705583 | NEVANO, LUCIAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725032 | NEVARES DORA | PALMAS DEL MAR LA JOYA | | | | HUMACAO | PR | 00791 | |
| 5725033 | NEVARES JOSE A | VILA FONTONA PARK | | | | CAROLINA | PR | 00983 | |
| 4499990 | NEVARES, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756004 | NEVARES, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605663 | NEVARES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300632 | NEVARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411116 | NEVARES-DIAZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725034 | NEVAREZ ANGELA | 2339 N AVERS ST | | | | CHICAGO | IL | 60647 | |
| 5725035 | NEVAREZ ANITA E | 8822 WOODLAND AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5725036 | NEVAREZ CINDY | 10225 E GIRARD AVE APT F- | | | | DENVER | CO | 80231 | |
| 5725037 | NEVAREZ DIANA | 322 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | |
| 5725038 | NEVAREZ FELIPA | 5416 5TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5725039 | NEVAREZ GLADYS | PO BOX 1264 | | | | SABANA SECA | PR | 00952 | |
| 5725040 | NEVAREZ GLORIBEL | PO BOX 9431 | | | | BAYAMON | PR | 00960 | |
| 5725041 | NEVAREZ GUADALUPE | 7900 KNIGHTS APT 59 | | | | EL PASO | TX | 79915 | |
| 5725043 | NEVAREZ IVAN | 7632 FLOURISH SPRINGS ST | | | | LAS VEGAS | NV | 89131 | |
| 5405460 | NEVAREZ JAVIER | 2615 S RIDGEWAY | | | | CHICAGO | IL | 60623 | |
| 5725044 | NEVAREZ JENNIFER | 3123 CINNAMON AVE | | | | COSTA MESA | CA | 92626 | |
| 5725045 | NEVAREZ JOSEFINA | 233 VISTOSO LP | | | | BERINO | NM | 88024 | |
| 5725046 | NEVAREZ KARLA | 25684 DONALD AVE | | | | HAYWARD | CA | 94544 | |
| 4791957 | Nevarez Maldonado, Giana V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725047 | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | 00926 | |
| 5725048 | NEVAREZ MARTIN | BARRIO PAJAROS CANDELARIA HC 01 BOX 5873 | | | | TOA BAJA | PR | 00949 | |
| 5725049 | NEVAREZ MIZAMAVY | 30 VIKING CT | | | | FT BRAGG | NC | 28307 | |
| 5725050 | NEVAREZ NORMA | 516 NORTH ST SP A | | | | CHAPARRAL | NM | 88081 | |
| 5725051 | NEVAREZ PRISCILLA | 9060 MEGHAN CT B | | | | SPRING VALLEY | CA | 91977 | |
| 4789211 | Nevarez Robles, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725052 | NEVAREZ ROSEMARY | 3224 LAFAYETTENE 14 | | | | ALBQ | NM | 87107 | |
| 5725053 | NEVAREZ SYLVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | |
| 4216535 | NEVAREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542462 | NEVAREZ, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246141 | NEVAREZ, BRANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761251 | NEVAREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191534 | NEVAREZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315612 | NEVAREZ, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207521 | NEVAREZ, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274296 | NEVAREZ, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857179 | NEVAREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857180 | NEVAREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209265 | NEVAREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173491 | NEVAREZ, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255928 | NEVAREZ, DCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685723 | NEVAREZ, DIANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229930 | NEVAREZ, DSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189946 | NEVAREZ, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314344 | NEVAREZ, GEMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414654 | NEVAREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614380 | NEVAREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289559 | NEVAREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165605 | NEVAREZ, JAZMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157428 | NEVAREZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546692 | NEVAREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193572 | NEVAREZ, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586755 | NEVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197680 | NEVAREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411159 | NEVAREZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763857 | NEVAREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173970 | NEVAREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170593 | NEVAREZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198711 | NEVAREZ, MARISOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725485 | NEVAREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710616 | NEVAREZ, MARY HELEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545379 | NEVAREZ, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498581 | NEVAREZ, NACHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621634 | NEVAREZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280079 | NEVAREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286862 | NEVAREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771811 | NEVAREZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190628 | NEVAREZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224633 | NEVAREZ, QUINESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700088 | NEVAREZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209923 | NEVAREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183350 | NEVAREZ, SHUSHANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279484 | NEVAREZ, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160285 | NEVAREZ, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410107 | NEVAREZ, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755355 | NEVAREZ, ZORAIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810887 | NEVE DISTRIBUTING | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4503685 | NEVE, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471924 | NEVE, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786420 | Neve, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786421 | Neve, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725054 | NEVEAREZ SHIRLEY | 1004 CRELLIN RD | | | | PLEASANTON | CA | 94566 | |
| 4348818 | NEVEAUX, REIDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725055 | NEVEDA SELLERS MOTON | 922 LAWRENCE COURT APT 20 | | | | KENT | OH | 44240 | |
| 4351480 | NEVEDAL, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725056 | NEVEEN SAEED | 752 AVE E | | | | BAYONNE | NJ | 07002 | |
| 5725057 | NEVEGLIS MARY | 7716 SE ST RT FF | | | | SAINT JOSEPH | MO | 64507 | |
| 5725058 | NEVEGLIS MARYANN | 3410 W HWY 76 | | | | BRANSON | MO | 65616 | |
| 5725059 | NEVEL JAMES H | 249 BLUE BALL RD | | | | WEST DECATUR | PA | 16878 | |
| 5725060 | NEVELS KAREN | 7411 NORMANDIE | | | | SAINT LOUIS | MO | 63034 | |
| 5725061 | NEVELS TEKYA | 1800 LINKS BLVD APT 3609 | | | | TUSCALOOSA | AL | 35405 | |
| 4652956 | NEVELS, CORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675950 | NEVELS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275941 | NEVELS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672219 | NEVELS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349912 | NEVELS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357632 | NEVEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725064 | NEVENS RACHEL | 244 ACADEMY HL | | | | NEWCASTLE | ME | 04553 | |
| 4576042 | NEVENS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802794 | NEVER ENOUGH AUTO | DBA NEVER ENOUGH AUTO ACCESSORIES | 191 S MAPLE PO BOX 343 | | | GRANT | MI | 49327 | |
| 4798066 | NEVER ENOUGH AUTO | DBA NEVER ENOUGH AUTO ACCESSORIES | 161 S MAPLE | | | GRANT | MI | 49327 | |
| 5725065 | NEVER JEFFREY | 6163 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613 | |
| 4217247 | NEVERDAHL, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220841 | NEVERDAHL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439945 | NEVERETT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434993 | NEVERS OTTEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720325 | NEVERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723277 | NEVERS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651173 | NEVERS, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432616 | NEVERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712183 | NEVERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611032 | NEVERSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749121 | NEVERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441610 | NEVERSON, SHAUNDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725067 | NEVES CELISA | 40 BLAKEVILLE ST AP 1 | | | | DORCHESTER | MA | 02121 | |
| 4786105 | Neves, Alexia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173411 | NEVES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495379 | NEVES, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637460 | NEVES, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639783 | NEVES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372713 | NEVETTIE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627498 | NEVEU, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725837 | NEVEU, PHOENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473055 | NEVIL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535058 | NEVIL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536760 | NEVILL, JEREMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725069 | NEVILLE ALEX | 102 BELLA ST | | | | CHAUVIN | LA | 70344 | |
| 5725070 | NEVILLE ANGUS JR | 5318 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | |
| 5725071 | NEVILLE RONDELL | 156 PETUNIA LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5725072 | NEVILLE ROWLAND | 3804 DONNA LEE WAY | | | | KNOXVILLE | TN | 37918 | |
| 4357407 | NEVILLE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665177 | NEVILLE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487419 | NEVILLE, AUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725941 | NEVILLE, BESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381991 | NEVILLE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560397 | NEVILLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723721 | NEVILLE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792662 | Neville, Eric & Marla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606210 | NEVILLE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668393 | NEVILLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840730 | NEVILLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439120 | NEVILLE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694536 | NEVILLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576113 | NEVILLE, KORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618260 | NEVILLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528389 | NEVILLE, MANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641463 | NEVILLE, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267965 | NEVILLE, MELVINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490653 | NEVILLE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231525 | NEVILLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311066 | NEVILLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449359 | NEVILLE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187472 | NEVILLE, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578179 | NEVILLE, TESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725073 | NEVILS FANNIE | 195 US HIGHWAY 11 | | | | GOUVERNEUR | NY | 13642 | |
| 5725074 | NEVILLS SHIRLYN | 1806 BENNETT DR APT 14 | | | | WEST DES MOINES | IA | 50265 | |
| 4307896 | NEVILLS, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327493 | NEVILLS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642610 | NEVILS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284585 | NEVILS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694686 | NEVILS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725075 | NEVIN MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668386 | NEVIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425454 | NEVIN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482636 | NEVIN, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725076 | NEVINS ALEXIS | 147 BARN RD CIRCLE | | | | JESUP | GA | 31545 | |
| 4262367 | NEVINS, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281684 | NEVINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253244 | NEVINS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246821 | NEVINS, MARCI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482649 | NEVINS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370099 | NEVINS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434437 | NEVINS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682997 | NEVINS, PETERGAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459182 | NEVINS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305193 | NEVINS, RYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352670 | NEVINS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293267 | NEVIOUS, NICHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869492 | NEVIS GROUP LLC | 6172 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55442 | |
| 4416237 | NEVIS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171473 | NEVIS, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679954 | NEVIS, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636269 | NEVISON, ALFRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725077 | NEVITH DAYMOCHEA | 2616 57TH STREET | | | | KENOSHA | WI | 53410 | |
| 4148087 | NEVITH, ENEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729065 | NEVITT, TOREAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394888 | NEVIUS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379935 | NEVIUS, SHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550530 | NEVLING, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406118 | NEVOLIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725078 | NEVON DECASTRO | PO BOX 305115 | | | | ST THOMAS | VI | 00803 | |
| 4888952 | NEW ADVENTURES LLC LIMITED | UNIT 804-6, 8/F, ENERGY PLAZA | NO 92,GRANVILLE RD,TSIMSHATSUI E | | | KOWLOON | | | HONG KONG |
| 5797808 | New AFC Realty LLC | Attn: Aaron Lake Sr., VP of Operations | 717 W. Sprague Avenue, Suite 802 | | | Spokane | WA | 99201 | |
| 4855293 | NEW AFC REALTY LLC | AERO ROAD, LLC | C/O LEAVITT CAPITAL COMPANIES | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | SPOKANE | WA | 99201 | |
| 4803021 | NEW AFC REALTY LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD | SUITE #123-309 | | SCOTTSDALE | AZ | 85251 | |
| 5788619 | NEW AFC REALTY LLC | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | | | SPOKANE | WA | 99201 | |
| 4889110 | NEW AGE | VIA XX SETTEMBRE 10-22100 | | | | COMO | | | ITALY |
| 4879457 | NEW AGE BEVERAGE | NABC INC | 1700 E 68TH AVE | | | DENVER | CO | 80229 | |
| 4861641 | NEW AGE BEVERAGE LLC | 1700 E 68TH AVE | | | | DENVER | CO | 80229 | |
| 4810344 | NEW AGE CABINET DESIGN & WOODWORKS | 13740 NW 19 AVE BAY 7 | | | | OPA LOCKA | FL | 33054 | |
| 4860446 | NEW AGE DISTRIBUTING INC | 1400 EAST 28TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 4878086 | NEW AGE ELECTRONICS INC | KEVIN HARBIN | 2178 HWY 7 N | | | GRENADA | MS | 38907 | |
| 4884965 | NEW AGE INDUSTRIAL CORP INC | PO BOX 520 | | | | NORTON | KS | 67654 | |
| 4850887 | NEW AGE LLC | 165 WILLIE WAY | | | | Dayton | NV | 89403 | |
| 4849924 | NEW AGE LOUISVILLE CONSTRUCTION LLC | 16303 ROCKCREST CIR | | | | Louisville | KY | 40245 | |
| 4871977 | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128538 | New American Food Products, LLC | 983 Riverside Dr | | | | Methuen | MA | 01844 | |
| 4802704 | NEW ANGLE LLC | DBA NATURAL BREEZE | 1 CHESTNUT STREET STE 4E | | | NASHUA | NH | 03060 | |
| 5800801 | New Angle LLC | 17 Clinton Dr. Unit F | | | | Hollis | NH | 03049 | |
| 4798773 | NEW APPROACH DESIGNS LLC | DBA NEW APPROACH DESIGNS | 168 GREAT ROAD SUITE 7 | #202 | | BEDFORD | MA | 01730 | |
| 4806064 | NEW BALANCE ATHLETIC SHOE INC | P O BOX 31978 | | | | HARTFORD | CT | 06150-1978 | |
| 4884249 | NEW BALANCE OCCUPATIONAL MEDICINE | PO BOX 10746 | | | | MERRILLVILLE | IN | 46411 | |
| 5725079 | NEW BARBRA L | 439 OLD LAGUNA POB5952 | | | | LAGUNA | NM | 87026 | |
| 5830432 | NEW BEDFORD STANDARD-TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4872645 | NEW BERN FARM GARDEN AND LANDSCAPE | APPLE TREE NC INC | 1309 OLD CHERRY POINT ROAD | | | NEW BERN | NC | 38560 | |
| 4887971 | NEW BRAUNFELS HERALD & ZEITUNG | SOUTHERN NEWSPAPERS INC | PO DRAWER 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| 5725081 | NEW BRAUNFELS HERALD & ZEITUNG | PO DRAWER 311328 | | | | NEW BRAUNFELS | TX | 78131 | |
| 4879292 | NEW BRIGHT INDUSTRIAL CO LTD | MK LEE (SHC);RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4807209 | NEW BRIGHT INDUSTRIAL CO LTD | M K LEE;RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 5797810 | NEW BRIGHT INDUSTRIAL CO LTD | P O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 4882696 | NEW BRIGHT INDUSTRIES INC | P O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 4873848 | NEW BRITAIN HERALD | CENTRAL CONNECTICUT COMMUNICATIONS | ONE COURT STREET 4TH FLOOR | | | NEW BRITAIN | CT | 06052 | |
| 5725082 | NEW BRUNSWI NEW BRUNSWICK A | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4780301 | New Brunswick City Tax Collector | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4799749 | NEW BUFFALO CORPORATION | 75 REMITTANCE DRIVE | SUITE 3060 | | | CHICAGO | IL | 60675-3060 | |
| 4829001 | NEW CASTLE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405461 | NEW CASTLE COUNTY | 87 READS WAY | | | | NEW CASTLE | DE | 19720 | |
| 4783497 | New Castle County Delaware | 87 Read's Way | | | | New Castle | DE | 19720 | |
| 4779727 | New Castle County Treasurer | 87 Reads Way | | | | New Castle | DE | 19720 | |
| 4779728 | New Castle County Treasurer | PO BOX 430 | | | | Claymont | DE | 19703-0430 | |
| 5830540 | NEW CASTLE NEWS | ATTN: RICHARD WORK | 27-35 NORTH MERCER STREET | | | NEW CASTLE | PA | 16103 | |
| 4879615 | NEW CASTLE NEWS | NEWSPAPER HOLDINGS INC | PO BOX 60 | | | NEW CASTLE | PA | 16103 | |
| 5725083 | NEW CASTLE NEWS | PO BOX 60 | | | | NEW CASTLE | PA | 16103 | |
| 4783653 | New Castle Sanitation Authority | 102 East Washington St | | | | New Castle | PA | 16101 | |
| 4799291 | NEW CASTLE UNION ASSOCIATES LP | C/O MCCLURE COMPANY | 1717 PENN AVENUE SUITE 5015 | | | PITTSBURGH | PA | 15221 | |
| 4805561 | NEW CASTLE UNION ASSOCIATES LP | C/O MCKINNEY PROPERTIES INC | 1717 PENN AVENUE SUITE 5015 | | | WILKINSBURG | PA | 15221 | |
| 4784422 | New Century Associates Group, LP | PO Box 62694 | | | | Baltimore | MD | 21264-2694 | |
| 4840731 | NEW CENTURY COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898535 | NEW CENTURY CONSTRUCTION CORP | LONGINA JAWORSKI | 6342 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| 4860047 | NEW CENTURY DELIVERY | 1319 NORKOLF AVE SE | | | | ROANOKE | VA | 24013 | |
| 4866951 | NEW CENTURY DEVELOPMENT CORP | 4028 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4795331 | NEW CENTURY INTERNATIONAL | DBA NATURAL AREA RUGS | 3737 S SANTA FE AVE | | | VERNON | CA | 90058 | |
| 4820404 | New Century Kitchen and Bath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890377 | New Cingular Wireless PCS, LLC | Attn: Ben Estes | 12900 Park Plaza Dr. | | | Cerritos | CA | 90703 | |
| 5844866 | NEW CINGULAR WIRELESS PCS, LLC | CINGULAR C/O MD7 | 10590 W. OCEAN AIR DR. | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| 4805602 | NEW COMMERCIAL CAPITAL INC | RE LEES COLLECTION INC | 3530 WILSHIRE SUITE 380 | | | LOS ANGELES | CA | 90010 | |
| 5797811 | New Community Corp | 200 S Orange Ave | | | | Newark | NJ | 07123 | |
| 4868390 | NEW CONCEPT INC | 511 NORTH EARL AVE STE B | | | | LAFAYETTE | IN | 47904 | |
| 4845342 | NEW DESIGN ROOFING | 23331 HIGHWAY 51 | | | | Malvern | AR | 72104 | |
| 4820405 | NEW DIMENSIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139728 | New Dimensions | 9300 Marsh Creek Rd | | | | Clayton | CA | 94517 | |
| 4796230 | NEW DOVER GROUP | DBA SWISS TIME LTD | 9 PINECREST ROAD | | | VALLEY COTTAGE | NY | 10989 | |
| 4799209 | NEW EASTLAND MALL DEVELOPER LLC | 14451 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5790703 | NEW ENGEN INC | 2401 4TH AVE | | | | SEATTLE | WA | 98121 | |
| 4863905 | NEW ENGEN INC | 2401 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | |
| 5797812 | New Engen, Inc | 801 3rd Ave | | | | Seattle | WA | 98104 | |
| 5790704 | NEW ENGEN, INC | MARNIX BRINKHOFF | 801 3RD AVE | | | SEATTLE | WA | 98104 | |
| 4908826 | New Engen, Inc. | 2401 4th Ave | #700 | | | Seattle | WA | 98121 | |
| 5797813 | NEW ENGINE, INC | 801 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5790705 | NEW ENGINE, INC | MARNIX BRINKHOFF | 801 3RD AVE | | | SEATTLE | WA | 98104 | |
| 4854072 | New England All Breed Rescue | 330 Henshaw St | | | | Leicester | MA | 01524 | |
| 4806551 | NEW ENGLAND ARBORS | 211 CAMPBELL ST | | | | SARNIA | ON | N7T 2G6 | CANADA |
| 4882264 | NEW ENGLAND BACKFLOW INC | P O BOX 528 | | | | AUBURN | NH | 03032 | |
| 4885246 | NEW ENGLAND CAPITAL | PO BOX 755 | | | | AVON | CT | 06001 | |
| 4879547 | NEW ENGLAND COFFEE | NEW ENGLAND TEA & COFFEE CO LLC | 100 CHARLES STREET | | | MALDEN | MA | 02148 | |
| 5797814 | NEW ENGLAND CONFECTIONERY COMPANY | 135 AMERICAN LEGION HIGHWAY | | | | REVERE | MA | 02151 | |
| 5797815 | New England Construction Co | 293 Bourne Ave | | | | Rumford | RI | 02916 | |
| 5792957 | NEW ENGLAND CONSTRUCTION CO | 293 BOURNE AVE | | | | RUMFORD | RI | 02916 | |
| 4854622 | NEW ENGLAND DEVELOPMENT | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | ATTN: LEASE ADMINISTRATION | 75 PARK PLAZA | BOSTON | MA | 02116 | |
| 4873540 | NEW ENGLAND EXPEDITION 5154A | C/O FELDCO DEVELOPMENT CORP | 222 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02116 | |
| 4873541 | NEW ENGLAND EXPEDITION 5154C | C/O FELDCO DEVELOPMENT CORP | 222 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02116 | |
| 4859982 | NEW ENGLAND LIFT TRUCK CORPORATION | 131 COMSTOCK PARKWAY | | | | CRANSTON | RI | 02921 | |
| 4796695 | NEW ENGLAND MERCANTILE GROUP LLC | DBA TEXERESILK | 50 INWOOD ROAD | SUITE 6 | | ROCKY HILL | CT | 06067 | |
| 4885667 | NEW ENGLAND OUTDOOR & RECREATIONAL | PRODUCTS LLC | 95 JOHNSON STREET | | | WATERBURY | CT | 06710 | |
| 5792958 | NEW ENGLAND POWER EQUIPMENT | 400 BOSTON POST RD. | | | | OLD SAYBROOK | CT | 06475 | |
| 4886559 | NEW ENGLAND POWER EQUIPMENT | SAYBROOK ACQUISITIONS INC | 400 BOSTON POST ROAD | | | OLD SAYBROOK | CT | 06475 | |
| 5797816 | NEW ENGLAND POWER EQUIPMENT | 400 Boston Post Rd. | | | | Old Saybrook | CT | 06475 | |
| 4861909 | NEW ENGLAND RETAIL EXPRESS INC | 180 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 5797817 | NEW ENGLAND RETAIL EXPRESS, INC | 180 Campanelli Parkway | | | | Stoughton | MA | 02072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790706 | NEW ENGLAND RETAIL EXPRESS, INC | NEW ENGLAND RETAIL EXPRESS, INC. | 180 CAMPANELLI PARKWAY | | | STOUGHTON | MA | 02072 | |
| 4869946 | NEW ENGLAND SAFETY SYSTEMS INC | 745 COUNTY ST | | | | TAUNTON | MA | 02780-3701 | |
| 4795189 | NEW ENGLAND SERVICE PROVIDERS | DBA BYNESP | 14 PINTO WAY | | | MANSFIELD | MA | 02048 | |
| 4799725 | NEW ENGLAND TECHNOLOGY INC | 1020 PLAIN STREET SUITE 110 | | | | MARSHFIELD | MA | 02050 | |
| 4874915 | NEW ENGLAND TELEVISION SERVICE LLC | DEAN WYSOCKI | P O BOX 367 | | | CANTON | CT | 06019 | |
| 4862517 | NEW ENGLAND ULTRA CARE | 20 TOWNSEND RD | | | | ATTLEBORO | MA | 02703 | |
| 4855880 | New England Ultracare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804494 | NEW ENGLAND ULTRACARE | ATTN: GEORGE KUSELIAS | 30 FRANKLIN R MCKAY ROAD | | | ATTLEBORO | MA | 02703 | |
| 4881319 | NEW ENGLAND WIRE PRODUCTS INC | P O BOX 276 | | | | WESTON | MA | 02493 | |
| 4878249 | NEW ENTERPRISE | LANDMARK COMMUNITY NEWSPAPERS INC | 408 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4886605 | NEW ERA | SCOTTMIRIAM INC | P O BOX 39 | | | SWEET HOME | OR | 97386 | |
| 4840732 | NEW ERA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797183 | NEW ERA FACTORY OUTLET INC | DBA NEW ERA FACTORY | 63 ORCHARD ST | | | NEW YORK | NY | 10002 | |
| 4820406 | NEW FACES CABINETRY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800462 | NEW FOCUS FASTENERS LLC | DBA FMW FASTENERS | 1438 N POST OAK RD | | | HOUSTON | TX | 77055 | |
| 4840733 | NEW FORM INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829002 | NEW FREEDOM PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811321 | NEW FREEDOM PROPERTIES LLC | 7350 DEAN MARTIN DR # 306 | | | | LAS VEGAS | NV | 89139 | |
| 4868593 | NEW FRONTIER MARKETING OF WNY INC | 5282 CRABAPPLE DRIVE SUITE 102 | | | | ERIE | PA | 16509 | |
| 4846536 | NEW GENERATION FLOORS AND MORE | 2846 ROCHESTER CT | | | | Grand Prairie | TX | 75052 | |
| 4803564 | NEW GENERATION PRODUCTS | DBA NGPSTOREUSA | 14401 ISSAQUAH HOBART RD SE | STE 303 | | ISSAQUAH | WA | 98027 | |
| 4854193 | NEW GENERATION PROPERTIES / SPEEDWAY MOTORS | NEW GENERATION PROPERTIES, LLC | 340 VICTORY LANE | | | LINCOLN | NE | 68528 | |
| 4779369 | New Generation Properties, LLC | 340 Victory Lane | | | | Lincoln | NE | 68528 | |
| 4908977 | New Generation Properties, LLC | c/o Maser Law, LLC | Attn: Matthew D. Maser | 123 North Locust Street, Suite 201B | P.O. Box 1151 | Grand Island | NE | 68801 | |
| 4808962 | NEW GENERATION PROPERTIES, LLC | ATTN: MICHAEL J TAVLIN, CFO | 340 VICTORY LANE | | | LINCOLN | NE | 68528 | |
| 4781876 | New Hampshire Dept of Revenue Administration | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 4881273 | NEW HAMPSHIRE DISTRIBUTING | P O BOX 267 | | | | CONCORD | NH | 03302 | |
| 4869768 | NEW HAMPSHIRE DISTRIBUTORS LLC | 65 REGIONAL DRIVE | | | | CONCORD | NH | 03301 | |
| 4862464 | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DRIVE | | | | CONCORD | NH | 03301 | |
| 5789346 | NEW HAMPSHIRE INSURANCE CO | C/O AIG | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 | |
| 4853325 | New Hampshire Medicaid-First Health Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870713 | NEW HAMPSHIRE SAFE & LOCK CO INC | 78 NORTHEASTERN BLVD STE 3 | | | | NASHUA | NH | 03062 | |
| 4780926 | New Hampshire Secretary of State | Corporations Division | 107 North Main St, Room 204 | | | Concord | NH | 03301-4989 | |
| 4884941 | NEW HAMPSHIRE STATE LIQUOR COMMISS | PO BOX 503 | | | | CONCORD | NH | 03301 | |
| 4793851 | New Hampshire Workers' Compensation Commission | Attn: Ken Merrifield | 95 Pleasant Street | | | Concord | NH | 03301 | |
| 5484414 | NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 4780259 | New Hanover County Tax Office | 230 Government Center Drive | Suite 190 | | | Wilmington | NC | 28403 | |
| 4780260 | New Hanover County Tax Office | PO Box 580070 | | | | Charlotte | NC | 28258-0070 | |
| 4880778 | NEW HANOVER TAX DEPT | P O BOX 18000 | | | | WILMINGTON | NC | 28406 | |
| 4780128 | New Hartford Central School | PO Box 4042 | | | | Buffalo | NY | 14240 | |
| 5484415 | NEW HARTFORD SCHOOL | PO Box 4042 | | | | BUFFALO | NY | 14240 | |
| 4780129 | New Hartford Tax Collector | PO Box 5270 | Dept 117212 | | | Binghamton | NY | 13902-5270 | |
| 4780130 | New Hartford Tax Collector | PO Box 593 | Dept 117212 | | | Buffalo | NY | 14240 | |
| 4851542 | NEW HARVEST MANAGEMENT INC | PO BOX 2813 | | | | Youngstown | OH | 44511 | |
| 4840734 | NEW HAVEN BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867900 | NEW HAVEN COMPANIES INC | 4801 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4886083 | NEW HONOR SOCIETY | RIVET MARKCOM MIDWEST INC | 875 N MICHIGAN AVE 18TH FLOOR | | | CHICAGO | IL | 60611 | |
| 4840735 | NEW HORIZON BUILDING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810390 | NEW HORIZONS COMPUTER LEARNING CENTERS | 100 SOUTH PINE ISLAND ROAD | SUITE 200 | | | PLANTATION | FL | 33324 | |
| 5797818 | NEW IMAGE BUILDING SERVICES | 1405 Combermere Dr. | | | | Troy | MI | 48083 | |
| 5790707 | NEW IMAGE BUILDING SERVICES | ATTN : PRESIDENT | 1405 COMBERMERE DR. | | | TROY | MI | 48083 | |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | | NEW HYDE PARK | NY | 11040 | |
| 4143052 | New Image Building Services Inc. | c/o Mark Dluge | 1405 Combermere | | | Troy | MI | 48083 | |
| 4868749 | NEW IMAGE GROUP INC | 541 BUFFALO WEST SPRINGS HWY | | | | UNION | SC | 29379 | |
| 4893310 | NEW IMAGE INVESTMENTS LLC | 125 RIGGS RD | | | | HOUSTON | TX | 77022 | |
| 4877483 | NEW INDUSTRIAL SERVICES LLC | JEFFREY RAY | 3530 N SUSQUEHANNA TRAIL | | | NEW YORK | PA | 17406 | |
| 5725088 | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 5725089 | NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET 6TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 4885329 | NEW JERSEY DEER CONTROL LLC | PO BOX 8365 | | | | RED BANK | NJ | 07701 | |
| 4134840 | New Jersey Department of Labor and Workforce Development | New Jersey Department of Labor and Workforce Devel | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| 4134840 | New Jersey Department of Labor and Workforce Development | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| 4780927 | New Jersey Department of the Treasury | Division of Revenue and Enterprise Services | P.O. Box 252 | | | Trenton | NJ | 08625-0252 | |
| 4873446 | NEW JERSEY DEPT OF COMMNTY AFFAIRS | BUREAU OF CODE SVCES | P O BOX 816 | | | TRENTON | NJ | 08625 | |
| 4807756 | NEW JERSEY DEPT OF TRANSPORTATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869977 | NEW JERSEY DOOR WORKS INC | 689 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| 4880202 | NEW JERSEY HERALD | P O BOX 1049 | | | | QUINCY | IL | 62306 | |
| 5787679 | NEW JERSEY LITTER CONTROL TAX | PO BOX 274 | | | | TRENTON | NJ | 08646 | |
| 4781782 | New Jersey Litter Control Tax | Revenue Processing Center | P.O. Box 274 | | | Trenton | NJ | 08646-0274 | |
| 4793821 | New Jersey Lottery | Attn: Joseph Garzino | 1075 Cranbury South River Road, Suite 7 | | | Jamesburg | NY | 08831 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5802272 | New Jersey Manufacturers Insurance | 301 Sullivan Way | | | | West Trenton | NJ | 08628 | |
| 4892499 | NEW JERSEY MANUFACTURERS INSURANCE GROUP a/s/o KRISTEN R. MCCLUSKEY | C/O CRAWFORD & MCELHATTON | ATTN DENNIS J. CRAWFORD & BRIAN JEFFREY JAMES | 619 S. WHITE HORSE PIKE | | AUDUBON | NJ | 08106 | |
| 4892499 | NEW JERSEY MANUFACTURERS INSURANCE GROUP a/s/o KRISTEN R. MCCLUSKEY | C/O CRAWFORD & MCELHATTON | ATTN DENNIS J. CRAWFORD & BRIAN JEFFREY JAMES | 619 S. WHITE HORSE PIKE | | AUDUBON | NJ | 08106 | |
| 4853326 | New Jersey Medicaid - Unisys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908180 | New Jersey Natural Gas | Attn: Frank Torello | 1415 Wykoff Rd | P.O. Box 1378 | | Wall | NJ | 07719 | |
| 4898511 | NEW JERSEY NORTH SERVICE TECH | NEW JERSEY N. SERVICE TECH | 50 WILLIAMS PARKWAY UNIT A | | | EAST HANOVER | NJ | 07936 | |
| 4865315 | NEW JERSEY RETAIL MERCHANTS ASSOC | 304 W STATE STREET | | | | TRENTON | NJ | 08618 | |
| 4867851 | NEW JERSEY SELF INSURERS GUARANTY A | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| 5833163 | New Jersey Self-Insurers Guaranty Association | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard | 225 Liberty Street, 36th Floor | | New York | NY | 10281 | |
| 5833164 | New Jersey Self-Insurers Guaranty Association | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102 | |
| 5842130 | New Jersey Self-Insurers Guaranty Association | Attn: Ralph A. Angelo | 107 Tindall Road, Suite 6 | | | Middletown | NJ | 07748 | |
| 5842130 | New Jersey Self-Insurers Guaranty Association | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | |
| 5843418 | New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | |
| 5843418 | New Jersey Self-Insurers Guaranty Association | Ralph A. Angelo | 107 Tindall Road, Suite 6 | | | Middletown | NJ | 07748 | |
| 4898512 | NEW JERSEY SOUTH SERVICE TECH | NEW JERSEY S. SERVICE TECH | 41 TWOSOME DRIVE | | | MOORESTOWN | NJ | 08057 | |
| 5830197 | New Jersey-American Water, Inc. | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4868952 | NEW LANDMARK GROUP INC | 563 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 4840736 | NEW LEAF CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829003 | NEW LEGACY BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848636 | NEW LEVEL CONSTRUCTION LLC | 4676 COMMERCIAL ST SE | | | | Salem | OR | 97302 | |
| 4898773 | NEW LIFE CONTRACTING | COLBY JONES | 64 WILLOW OAK CT | | | AYLETT | VA | 23009 | |
| 5725090 | NEW LIFE FAMILY CHURCH | 2101 N PEORIA AVE | | | | TULSA | OK | 74106 | |
| 4852602 | NEW LIFE FLOORING & REMODELING | 762 JUSTICE RD | | | | North | SC | 29112 | |
| 4840737 | NEW LIFE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840738 | NEW LINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880786 | NEW MARKET PRESS INC | P O BOX 182 | | | | ELIZABETHTOWN | NY | 12932 | |
| 4808173 | NEW MARKET SQUARE, LLC | C/O PLAZA ASSOCIATES, INC. | ATTN: LEGAL DEPT | 2840 PLAZA PLACE STE 100 | | RALEIGH | NC | 27612 | |
| 4808487 | NEW MARKET STATION LP | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 4868504 | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | | | | ALBUQUERQUE | NM | 87113 | |
| 4857936 | NEW MEXICO DEPT GAME & FISH | 1 WILDLIFE WAY RD PO BOX 25112 | | | | SANTA FE | NM | 87504 | |
| 4783335 | New Mexico Gas Company | PO Box 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 5797819 | NEW MEXICO LOTTERY | 4511 OSUNA RD. | | | | ALBUQUERQUE | NM | 87109 | |
| 4793822 | New Mexico Lottery Association | Attn: Kelly Patton | PO Box 93130 | | | Albuquerque | NM | 87199 | |
| 4793823 | New Mexico Lottery Association | Attn: Kelly Patton | 4511 Osuna Rd. NE | | | Albuquerque | NM | 87109 | |
| 4882152 | NEW MEXICO RETAIL ASSOCIATION | P O BOX 50338 | | | | ALBUQUERQUE | NM | 87181 | |
| 4780928 | New Mexico Secretary of State | Corporations Bureau | 325 Don Gasper Drive, Suite 300 | | | Santa Fe | NM | 87501 | |
| 5017175 | New Mexico Taxation & Revenue Department Unclaimed Property Unit | Manuel Lujan Building | 1200 South St. Francis Drive | | | Santa Fe | NM | 87505 | |
| 5787680 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 4781878 | New Mexico Taxation and Revenue Department | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| 4793853 | New Mexico Workers' Compensation Administration | Attn: Leigh Martinez | 2410 Centre Ave SE | | | Albuquerque | NM | 87106 | |
| 5797820 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 4888231 | NEW MILFORD 190 DANBURY ROAD LLC | SUBRAMANIAM BALENDRA | 30 JUNE ROAD | | | NEW PRESTON | CT | 06777 | |
| 4801743 | NEW MOA COLLECTION | 758 E 14TH ST UNIT #B (2ND FLOOR) | | | | LOS ANGELES | CA | 90021 | |
| 4802099 | NEW MODERN TECH INC | DBA TCI | 17 NOTRE DAME AVE | | | STATEN ISLAND | NY | 10308 | |
| 4796136 | NEW OCCIDENTAL LLC | DBA NEW OCCIDENTAL | 108 WEST 13TH STREET | | | WILMINGTON | DE | 19801 | |
| 4800470 | NEW OCEAN ENTERPRISES INC | DBA DISCOUNTBATT | 10788 ROSELLE ST #102 | | | SAN DIEGO | CA | 92121 | |
| 4807586 | NEW ORIENTAL CRAFTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807655 | NEW ORIENTAL CRAFTS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800259 | NEW ORIENTAL CRAFTS CORPORATION | DBA ASHLEY GIFTS | 122D WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| 5797821 | New Oriental Crafts LLC | 407 Spinnaker Way | | | | Williamsburg | VA | 23185 | |
| 5790708 | NEW ORIENTAL CRAFTS LLC | ATTN: FENG ZHAO | 407 SPINNAKER WAY | | | WILLIAMSBURG | VA | 23185 | |
| 4857478 | New Oriental Crafts LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| 4898513 | NEW ORLEANS SERVICE TECH | 110 WIDGEON ROAD SUITE 190 | | | | ST ROSE | LA | 70089 | |
| 4864117 | NEW PENN MOTOR EXPRESS INC | 24801 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863137 | NEW PERFECT STAR INCORPORATED | 275 W 39 ST FL 8 | | | | NEW YORK | NY | 10018-0791 | |
| 4879977 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| 5725093 | NEW PIONEER INDUSTRIAL LIMITED | RM 903 HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | | CHAI WAN | | | CHINA |
| 4874690 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN | | | HONG KONG |
| 4125737 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN, HONG KONG ISLAND | | | HONG KONG |
| 4126947 | New Pioneer Industrial limited | Rm 903, Honour Industrial Centre | 6 Sun Yip Street | | | Chai Wan | | | Hong Kong |
| 4808732 | NEW PLAN FLORIDA HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4908530 | New Plan Florida Holdings, LLC (Brixmor Property Group, Inc.) t/a Freedom Square, Naples FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 4807491 | NEW PLAN OF MICHIGAN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879074 | NEW PORT HOME RETAIL INC | MICHAEL F NOONAN | 102S BUCKSMILLS RD | | | BUCKSPORT | ME | 04416 | |
| 4808839 | NEW PORT RICHEY KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865871 | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG BE | | | | SAN JUAN | PR | 00922 | |
| 4143373 | NEW PORT SALES INC | GLADYS MARRERO, MANAGER | PO BOX 11594 | | | SAN JUAN | PR | 00923-1594 | |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | |
| 4891175 | New Prime Inc. | c/o Prime Inc | Attn: Justin Collins | 2740 N. Mayfair Avenue | | Springfield | MO | 65803 | |
| 5797823 | NEW RELIC INC | 188 SPEAR ST | STE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 5790710 | NEW RELIC INC | GENERAL COUNSEL | 188 SPEAR ST | STE 1200 | | SAN FRANCISCO | CA | 94105 | |
| 4862124 | NEW RELIC INC | 188 SPEAR ST STE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| 4804973 | NEW RIVER ASSOCIATES | DBA ARROWHEAD TOWNE CENTER LLC | PO BOX 511256 | | | LOS ANGELES | CA | 90051-7811 | |
| 4515016 | NEW ROBE, JADEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514193 | NEW ROBE, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785285 | New Russell One, LLC | 9255 W Russell Rd, Bldg 8, Uni | | | | Las Vegas | NV | 89148-1375 | |
| 4785286 | New Russell One, LLC | Same | Gilbert S. Henandez | Ace American Insurance Company | 501 West Broadway Suite 1610 | San Diego | CA | 92101 | |
| 4800917 | NEW SHINING IMAGE LTD | DBA NSI DEALS | 1625 ROUTE 211 E | | | MIDDLETOWN | NY | 10941 | |
| 4840739 | NEW STAR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886500 | NEW STAR LOCKSMITH | SALVAUOR RESTO | HC 61 BOX 4422 | | | TRUJILLO ALTO | PR | 00976 | |
| 5725094 | NEW STAR LOCKSMITH | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4863376 | NEW STAR WHOLESALE INC | 2211 E. 27TH STREET | | | | VERNON | CA | 90058 | |
| 4879555 | NEW SUB SERVICES INC | NEW SUB MAGAZINE SERVICES LLC | 225 HIGH RIDGE RD EAST BLDG | | | STAMFORD | CT | 06905 | |
| 4882984 | NEW SV MEDIA INC | P O BOX 742959 | | | | LOS ANGELES | CA | 90074 | |
| 4840740 | NEW SYSTEM LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124219 | New Teraco, Inc | 2080 Commerce Drive | | | | Midland | TX | 79706 | |
| 4866712 | NEW THERMOSERV LTD | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| 4884559 | NEW TIFTAREA SHOPPER | PO BOX 2107 | | | | DOUGLAS | GA | 31534 | |
| 4810128 | NEW TIMES BPB, LLC | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| 4879904 | NEW ULM JOURNAL | OGDEN NEWSPAPERS OF MN | 303 MINNESOTA N | | | NEW ULM | MN | 56073 | |
| 5725095 | NEW ULM JOURNAL | 303 MINNESOTA N | | | | NEW ULM | MN | 56073 | |
| 4803136 | NEW UPPER VALLEY ASSOCIATES LLC | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 4840741 | NEW URBAN COMMUNITIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874472 | NEW VENTURE ENTERPRISES | COZETTA CRAVER SLAMP | 715 NORTH MAIN STREET | | | COVINGTON | TN | 38019 | |
| 4803390 | NEW VENTURE HOLDINGS LLC | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4799748 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE | | | | MEDIA | PA | 19063 | |
| 4865479 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4865480 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4807210 | NEW VIEW GIFTS & ACCESSORIES LTD | SANDY AMELOTTI | 311 E BALTIMORE AVE | | | MEDIA | PA | 19063 | |
| 5797824 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4820407 | NEW VINE HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797825 | New Vision Housing Foundation, Inc. | 8895 N. Military Trail P | Suite 101 B | | | Palm Beach Gardens | FL | 33410 | |
| 4875236 | NEW VISION INVESTMENTS LLC | DEWEY ANTHONY JOHNSON | P O BOX 311849 | | | ENTERPRISE | AL | 36331 | |
| 4820408 | NEW VISIONS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860528 | NEW WAVES APPAREL GROUP LTD | 1407 BROADWAY SUITE 916 | | | | NEW YORK | NY | 10018 | |
| 4866557 | NEW WAY CONSULTING INC | 38 KING DAVID DRIVE | | | | JACKSON | TN | 38305 | |
| 4829004 | NEW WEST CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865771 | NEW WEST DISTRIBUTING INC | 325 E NUGGET AVE SUITE #101 | | | | SPARKS | NV | 89431 | |
| 4890963 | New West Jeanswear Holding LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4809613 | NEW WEST PROPERTIES | 36 VIA LA CUMBRE | | | | GREENBRAE | CA | 94904 | |
| 4805578 | NEW WESTGATE MALL LLC | C/O WESTGATE MANAGEMENT OFFICE | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 5792961 | NEW WESTGATE MALL LLC | c/o New England Development | 75 Park Plaza | Attn: Lease Administration | | Boston | MA | 02116 | |
| 5791191 | NEW WESTGATE MALL LLC | ATTN: LEASE ADMINISTRATION | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 4123593 | New Westgate Mall LLC | c/o Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 4123594 | New Westgate Mall LLC | c/o Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5844732 | New Westgate Mall LLC | c/o Trevor R. Hoffmann, Esq. | Goulston & Storrs PC | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5844732 | New Westgate Mall LLC | Issie Steven Shait | EVP Property Management | New England Development | 75 Park Plaza | Boston | MA | 02116 | |
| 4869015 | NEW WHEY NUTRITION LLC | 5707 DOT COM COURT, SUITE 1079 | | | | OVIEDO | FL | 32765 | |
| 4879708 | NEW WIN INTERNATIONAL CORP | NO 10 LANE 102 AN HO ROAD SEC 1 | | | | | | | TAIWAN, REPUBLIC OF CHINA |
| 4868092 | NEW WINDSOR BRANDS LLC | 5 INDEPENDENCE WAY SUITE 300 | | | | PRINCETON | NJ | 08540 | |
| 4867099 | NEW YORK ACCESSORY GROUP INC | 411 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5725097 | NEW YORK AMERICAN WATER | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | |
| 4809995 | NEW YORK APPLIANCES REPAIR | 3640 N FEDERAL HWY. | SUITE B-3 | | | LIGHTHOUSE POINT | FL | 33064 | |
| 5484416 | NEW YORK CITY | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5725099 | NEW YORK DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 4780396 | New York Department of Finance | PO Box 680 | | | | Newark | NJ | 07101-0680 | |
| 4798629 | NEW YORK FRAGRANCE INC | DBA AMERICAN FRAGRANCES | 162 PORT RICHMOND AVENUE | | | STATEN ISLAND | NY | 10302 | |
| 4797098 | NEW YORK FURNITURE OUTLET INC | DBA NATIONWIDE FURNITURE OUTLET | 401 UNIVERSITY AVE | | | SAN DIEGO | CA | 92103 | |
| 4886715 | NEW YORK GARAGE SYSTEMS INC | SEARS GARAGE DOORS | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4886741 | NEW YORK GARAGE SYSTEMS INC | SEARS GARAGE SOLUTIONS | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 5804541 | NEW YORK GARAGE SYSTEMS, INC. | ATTN: BARRY TIMBERG | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4886760 | NEW YORK HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 712 BROADWAY | | | WOODMERE | NY | 11598 | |
| 5804581 | NEW YORK HANDYMAN SOLUTIONS, INC. | ATTN: BARRY TIMBERG AND DANIEL BUCHNIK | 712 BROADWAY | | | WOODMERE | NY | 11598 | |
| 4879072 | NEW YORK HOMETOWN STORE LLC | MICHAEL ESCH | 66 GREGORYAVE | | | BRADFORD | PA | 16701-2832 | |
| 4879146 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 7451 SENECA ROAD | | | HOMELL | NY | 14843 | |
| 4879147 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 400 NORTH UNION ST UNIT H6 | | | OLEAN | NY | 14760 | |
| 4879148 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 Gregory Ave | | | BRADFORD | PA | 16701-2832 | |
| 4879149 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 GREGORY AVE | | | BRADFORD | PA | 16707-2832 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800268 | NEW YORK INKJET LLC | DBA NEW YORK INKJET | 775 BROOKLYN AVENUE | | | BALDWIN | NY | 11510 | |
| 4782268 | NEW YORK LIQUOR AUTHORITY | PO BOX 3817 | CHURCH STREET STATION | | | New York | NY | 10008-3817 | |
| 4889675 | New York Lottery | Attn: Robin Sywulski | One Broadway Center | Suite 700 | | Schenectady | NY | 12305 | |
| 4853327 | New York Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840742 | NEW YORK MINUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840743 | NEW YORK MINUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129720 | New York Minute Trucking Inc. | 4751 N. Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4879853 | NEW YORK MODEL MANAGEMENT | 71 W 23RD ST STE 301 | | | | NEW YORK | NY | 10010-3519 | |
| 4870670 | NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4879853 | NEW YORK MODEL MANAGEMENT | 71 W 23RD ST STE 301 | | | | NEW YORK | NY | 10010-3519 | |
| 4879855 | NEW YORK POST | NYP HOLDINGS INC | P 0 BOX 7247-7702 | | | PHILADELPHIA | PA | 19170 | |
| 4840744 | NEW YORK QUARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810311 | NEW YORK QUARTZ | 2201 W. ATLANTIC AVE | | | | POMPANO BEACH | FL | 33069 | |
| 4780929 | New York Secretary of State | Division of Corporations | One Commerce Plaza, 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| 4795433 | NEW YORK SPEED INC | DBA ABSOLUTE FASHION | 7460 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| 4897842 | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart, Assistant Attorney General | Special Bankruptcy Counsel | Office of the New York State Attorney General | 28 Liberty Street, 17th Floor | New York | NY | 10005 | |
| 4900048 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 5797826 | New York State Division of Criminal Justice Services | 1111 Franklin Ave | | | | Garden City | NY | 11540 | |
| 5792962 | NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES | 1111 FRANKLIN AVE | | | | GARDEN CITY | NY | 11540 | |
| 5797827 | NEW YORK STATE DIVISION OF THE LOTTERY | ONE BROADWAY CENTER | PO BOX 7500 | | | SCHENECTADY | NY | 12301 | |
| 5792963 | NEW YORK STATE DIVISION OF THE LOTTERY | NEW YORK STATE GAMING COMMISSION | ONE BROADWAY CENTER | PO BOX 7500 | | SCHENECTADY | NY | 12301 | |
| 4781903 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 8000-DEPT 930 | M & T BANK LOCKBOX | | | Buffalo | NY | 14267 | |
| 5725100 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 3817 | | | | NEW YORK | NY | 10008 | |
| 5787681 | NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| 4782554 | NEW YORK STATE SALES TAX | P. O. BOX 15175 - NYS TAX DEPT. | | | | Albany | NY | 12212-5175 | |
| 4781334 | NEW YORK STATE SALES TAX | NYS TAX DEPT | P. 0. BOX 15175 | | | Albany | NY | 12212-5175 | |
| 4864093 | NEW YORK TRANSIT INC | 24610 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 5797828 | New York Trucking Inc | 2151 NW Boca Raton Blvd | | | | Boca Raton | FL | 33431 | |
| 5788795 | New York Trucking Inc. | Bryan Greenberg | 2151 NW Boca Raton Blvd | | | Boca Raton | FL | 33431 | |
| 5830160 | New York-American Water, Inc. | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4130472 | New Zealand Trust Corporation as Trustee of the Elarof Trust | Memento SA | 16 Cours des Bastions | | | Geneva | | 1205 | Switzerland |
| 4395594 | NEW, ASHLEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507923 | NEW, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317635 | NEW, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772425 | NEW, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706183 | NEW, DAVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628461 | NEW, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384900 | NEW, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729509 | NEW, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700854 | NEW, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577361 | NEW, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769232 | NEW, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278506 | NEW, MATHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358184 | NEW, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686864 | NEW, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633715 | NEW, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639048 | NEW, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470184 | NEW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147400 | NEW, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800732 | NEWACME LLC | DBA EXACME | 13515 STREAMSIDE DR | | | LAKE OSWEGO | OR | 97035 | |
| 4798206 | NEWAGE PHM LLC | PO BOX 843891 | | | | LOS ANGELES | CA | 90084-3891 | |
| 4803039 | NEWAGE PHM LLC | 411 E HUNTINGTON DR UNIT 305 | | | | ARCADIA | CA | 91006 | |
| 5797829 | Newage PHM, LLC | 411 E. Huntington Drive | Unit 305 | | | Arcadia | CA | 91006 | |
| 5789553 | Newage PHM, LLC | Lina Mita, Executive VP | 411 E. Huntington Drive | Unit 305 | | Arcadia | CA | 91006 | |
| 4799647 | NEWAGE PRODUCTS INC | 201 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8N6 | CANADA |
| 4858877 | NEWAGE PRODUCTS INC | 111 CREDITVIEW ROAD 2ND FLOOR | | | | WOODBRIDGE | ON | L4L 9T1 | CANADA |
| 5725101 | NEWAGE PRODUCTS INC | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 4806573 | NewAge Products Inc. | 111 Creditview Road, 2nd Floor | | | | Vaughan | ON | L4L 9T1 | CANADA |
| 4806573 | NewAge Products Inc. | 111 Creditview Road, 2nd Floor | | | | Vaughan | ON | L4L 9T1 | CANADA |
| 4598315 | NEWALDASS, BHOLANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710689 | NEWALLO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830433 | Newark Advocate | Attn: David Watson | 22 N. First St | | | Newark | OH | 43055 | |
| 4862967 | NEWARK HEATH POWER WASHING LLC | 210 NORTHTOWNE CT STE G | | | | NEWARK | OH | 43055 | |
| 5848977 | Newark Star-Ledger | Star-Ledger Group | Advance Local, 3102 Walker Ridge Drive NW | | | Grand Rapid | MI | 49544 | |
| 4685716 | NEWAS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871671 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795123 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795123 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4871906 | NEWAY SHOES INC | 9651 E RUSH STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 4594306 | NEWBALL, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406863 | NEWBALL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725102 | NEWBEERY TERRAH | 1139 STEWART CREEK | | | | BRUNER | MO | 65620 | |
| 4430064 | NEWBERG, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736597 | NEWBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350057 | NEWBERG, NIKOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725103 | NEWBERGER MELODY | 785 TUCKER RD GS23 | | | | TEHACHAPI | CA | 93561 | |
| 4337644 | NEWBERGER, RAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725104 | NEWBERN JOCELYN | 880 N MEADOWS CT APT F | | | | COLUMBUS | OH | 43229 | |
| 4790825 | Newbern, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364780 | NEWBERN, BEIJAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373980 | NEWBERN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686753 | NEWBERN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674207 | NEWBERN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475969 | NEWBERN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261549 | NEWBERN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414579 | NEWBERN, NICKOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261396 | NEWBERN, TYLER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620005 | NEWBERN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725105 | NEWBERRY BARBARA | 8005 TEMPLE PLACE | | | | TAMPA | FL | 33617 | |
| 5725106 | NEWBERRY BOBBY R | 1745 HENDERSON ROAD 1102 | | | | ANGLETON | TX | 77515 | |
| 5725107 | NEWBERRY BRANDON | 8859 OLD KINGS RD S APT 4 | | | | JACKSONVILLE | FL | 32257 | |
| 5725108 | NEWBERRY BRITTANY | 7155 MIDWAY DR | | | | COVINGTON | GA | 30014 | |
| 5725109 | NEWBERRY CECILIA | 924 42nd St | | | | West Palm Bch | FL | 33407-3708 | |
| 4876247 | NEWBERRY CENTER LLC | GARRETT CENTERS LLC | P O BOX 36 | | | FOUNTAIN INN | SC | 29644 | |
| 5725110 | NEWBERRY DEBRA | 2621 LARKSPUR ST | | | | RENO | NV | 89512 | |
| 5725111 | NEWBERRY JASON A | 1263 EAST FORREST AVE | | | | ATLANTA | GA | 30344 | |
| 5725112 | NEWBERRY KAREN | 3712 ROAD RIDGE | | | | RAVEN | VA | 24639 | |
| 5725113 | NEWBERRY MARHA | 5252 WASHBURG ROAD | | | | HILLSBORO | OH | 45133 | |
| 5725114 | NEWBERRY MARY | 1501 13TH AVE SW 22 | | | | GREAT FALLS | MT | 59405 | |
| 4874158 | NEWBERRY OBSERVER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5725115 | NEWBERRY TIFFANY | 2875 LAKE HOWARD RD | | | | LAFAYETTE | GA | 30728 | |
| 4353410 | NEWBERRY, ALGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290199 | NEWBERRY, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237832 | NEWBERRY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318694 | NEWBERRY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450688 | NEWBERRY, AUTUMN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312737 | NEWBERRY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613022 | NEWBERRY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281893 | NEWBERRY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217567 | NEWBERRY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676100 | NEWBERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759743 | NEWBERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536337 | NEWBERRY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299263 | NEWBERRY, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551753 | NEWBERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257955 | NEWBERRY, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380754 | NEWBERRY, MARIE-LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480105 | NEWBERRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565057 | NEWBERRY, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318474 | NEWBERRY, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711360 | NEWBERRY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684440 | NEWBERRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439303 | NEWBERRY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230802 | NEWBERRY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152646 | NEWBERRY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321802 | NEWBERRY, TRAMPAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648449 | NEWBERRY, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726744 | NEWBERY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703793 | NEWBERY, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595134 | NEWBEY, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376412 | NEWBILL, DELVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397114 | NEWBILL, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283989 | NEWBILL, KALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725116 | NEWBILLSHAW VERONICA | 3413 REYNOLDS RD | | | | RICHMOND | VA | 23223 | |
| 5725117 | NEWBLE LISA | 2651 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5725118 | NEWBLE MARCUS | 2514 MANCHESTER RD | | | | IOWA | LA | 70647 | |
| 5725119 | NEWBLE SHAMIKA | PO BOX 689 | | | | LAKE CHARLES | LA | 70602 | |
| 4477995 | NEWBOLD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731217 | NEWBOLD, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6641947 | NEWBOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305501 | NEWBOLT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696445 | NEWBORN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698731 | NEWBORN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207529 | NEWBORN, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345380 | NEWBORNS, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599203 | NEWBRAUGH, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466681 | NEWBROUGH SR, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577778 | NEWBROUGH, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578634 | NEWBROUGH, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580493 | NEWBROUGH, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461963 | NEWBROUGH, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466216 | NEWBROUGH, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738854 | NEWBRUN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168547 | NEWBRY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803304 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07603 | |
| 5842473 | Newburgh Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5725120 | NEWBURN CHERYL | 2501 KING ST | | | | HUTCHINSON | KS | 67502 | |
| 4453409 | NEWBURN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760359 | NEWBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281372 | NEWBURN, PRECIOUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312041 | NEWBURN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797830 | Newbury Development Company | 3408 Woodland Ave | Suite 305 | | | West Des Moines | IA | 50266 | |
| 5792964 | NEWBURY DEVELOPMENT COMPANY | 3408 WOODLAND AVE | SUITE 305 | | | WEST DES MOINES | IA | 50266 | |
| 5792965 | NEWBURY DEVELOPMENT COMPANY | KEVIN HALFPOP | 3408 WOODLAND AVE | | | WEST DES MOINES | IA | 50266 | |
| 4810389 | NEWBURY NORTH ASSOCIATES | 1010 CENTRAL AVENUE | | | | NAPLES | FL | 34102 | |
| 4840745 | NEWBURY NORTH ASSOCIATES,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453078 | NEWBURY, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231401 | NEWBURY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258597 | NEWBURY, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719924 | NEWBURY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493359 | NEWBURY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725121 | NEWBY AMBER | 1219 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| 5725122 | NEWBY DEBORAH | 705 N MOFFET | | | | JOPLIN | MO | 64801 | |
| 5725123 | NEWBY JENNETTE V | P O BOX 3681 | | | | HAMPTON | VA | 23663 | |
| 5725124 | NEWBY JESSICA | 206 E CLAIRBORNE APT 6B | | | | BLACKSBURG | SC | 29702 | |
| 4733879 | NEWBY JR, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725125 | NEWBY JULIE | 6028 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | |
| 5725126 | NEWBY MELODY | 94 6TH ST APT A8 | | | | NEWCASTLE | VA | 24127 | |
| 5725127 | NEWBY MIKE | 421 EVERGREEN LANE | | | | SANFORD | NC | 27330 | |
| 5725128 | NEWBY PHYLLIS M | 4914 E PRINCESS ANNE RD APT C1 | | | | NORFOLK | VA | 23502 | |
| 4865652 | NEWBY RUBBER INC | 320 INDUSTRIAL STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4734503 | NEWBY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349235 | NEWBY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627180 | NEWBY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549433 | NEWBY, APRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614663 | NEWBY, ATLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441671 | NEWBY, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332900 | NEWBY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377671 | NEWBY, DARA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557405 | NEWBY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427101 | NEWBY, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611874 | NEWBY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370386 | NEWBY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616560 | NEWBY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654328 | NEWBY, JOEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318345 | NEWBY, LAQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630219 | NEWBY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431302 | NEWBY, LYSAUN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351497 | NEWBY, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512323 | NEWBY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279286 | NEWBY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559974 | NEWBY, SHERYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257139 | NEWBY, SMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509546 | NEWBY, TANTALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713053 | NEWBY, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521339 | NEWBY, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477560 | NEWCAMP, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710250 | NEWCAMP, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860236 | NEWCO INTERNATIONAL INC | 13600 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | |
| 4795791 | NEWCO TRADING LLC D/B/A 1-800 MATT | DBA 1800MATTRESS.COM | 1000 S.OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |
| 4474779 | NEWCOMB JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725129 | NEWCOMB MICHAEL | 2786 B POPLAR FORK RD | | | | FRANKLIN FURNAC | OH | 45629 | |
| 5725130 | NEWCOMB MIKE | 2768B POPLAR FORK RD | | | | FRANKLIN FURNACE | OH | 45638 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725131 | NEWCOMB STACEY | 310 SOUTH 2ND ST | | | | COMANCHE | OK | 73529 | |
| 5725132 | NEWCOMB TAMMY | 1032 NEWCOMB LN A | | | | KNOXVILLE | TN | 37932 | |
| 4518944 | NEWCOMB, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375072 | NEWCOMB, AUBREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557458 | NEWCOMB, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227353 | NEWCOMB, AYONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383879 | NEWCOMB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306919 | NEWCOMB, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785333 | Newcomb, David & Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382070 | NEWCOMB, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620301 | NEWCOMB, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640675 | NEWCOMB, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419181 | NEWCOMB, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537280 | NEWCOMB, KATHLEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761790 | NEWCOMB, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526558 | NEWCOMB, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462011 | NEWCOMB, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308659 | NEWCOMB, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274908 | NEWCOMB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558224 | NEWCOMB, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462197 | NEWCOMB, SKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464318 | NEWCOMB, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368231 | NEWCOMB, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167880 | NEWCOMB, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725133 | NEWCOMBE GEORGIA A | 712 W MAIN STREET | | | | RED RIVER | NM | 87558 | |
| 4608759 | NEWCOMBE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420479 | NEWCOMBE, WILLAIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661987 | NEWCOME, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725134 | NEWCOMER MARY | 631 WHITE IBIS COURT | | | | WINTER SPRINGS | FL | 32708 | |
| 4462274 | NEWCOMER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475375 | NEWCOMER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299439 | NEWCOMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475876 | NEWCOMER, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538079 | NEWCOMER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770960 | NEWCOMER, HONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566302 | NEWCOMER, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477558 | NEWCOMER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469951 | NEWCOMER, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488765 | NEWCOMER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654118 | NEWCOMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235320 | NEWCOMER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469238 | NEWCOMER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840746 | NEWCOMM, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528797 | NEWCOST, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688142 | NEWCOST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725135 | NEWDICK RICHARD L | 6044 WILSHIRE BLVD | | | | SARASOTA | FL | 34238 | |
| 4796436 | NEWEIGHTS LLC | DBA NEWBSTORE | 848 N. RAINBOW BLVD. #4953 | | | LAS VEGAS | NV | 89107 | |
| 5725136 | NEWELL ASHLEY N | 378 FRIENDSVILLE RD | | | | WOOSTER | OH | 44203 | |
| 5725137 | NEWELL BRANDON | 117 REX PL | | | | LOUISBURG | NC | 27549 | |
| 5725138 | NEWELL CATHERINE | 3429 COVINGTON CT | | | | AUGUSTA | GA | 30909 | |
| 5725139 | NEWELL CHRIS | 46 SPRING STREET | | | | BROCKTON | MA | 02301 | |
| 5725140 | NEWELL CHRISINE | 28A DOMINECK ST | | | | NEWNAN | GA | 30263 | |
| 4805777 | NEWELL CO | 75 REMITTANCE DRIVE, STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4870515 | NEWELL COMPANIES INC | 75 REMITTANCE DR STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4853103 | NEWELL CONSTRUCTION LLC | 15130 E 116TH DR | | | | COMMERCE CITY | CO | 80603 | |
| 5725141 | NEWELL DALE | 42 HIGH STREET | | | | CALAIS | ME | 04619 | |
| 5725142 | NEWELL EARLENE | 831 BOWLING ST | | | | HATTIESBURG | MS | 39401 | |
| 5725143 | NEWELL JIM | 1265 FREEHOLD | | | | VIRGINIA BCH | VA | 23455 | |
| 5725144 | NEWELL LONITA | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | |
| 5725145 | NEWELL LONITA L | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | |
| 5725146 | NEWELL MARJORIE | 260 FOUNTAIN ST | | | | SPRINGFIELD | MA | 01108 | |
| 5725147 | NEWELL MARVA D | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | |
| 4780029 | Newell Normand Sheriff & Ex-Officio Tax Collector | C/O Bureau of Revenue and Taxation | PO Box 130 | | | Gretna | LA | 70054-0130 | |
| 5725148 | NEWELL RICHARD | 507 WHISTLESTOP CIR | | | | STATESBORO | GA | 30461 | |
| 5725149 | NEWELL TANYA | 400 S DUPONT HWY APT 105 | | | | NEW CASTLE | DE | 19720 | |
| 5725150 | NEWELL VIRGINIA | POBOX 388 | | | | LORDSBURG | NM | 88045 | |
| 4870530 | NEWELL WINDOW FURNISHINGS | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4855487 | Newell, A. Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310255 | NEWELL, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415055 | NEWELL, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745670 | NEWELL, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763321 | NEWELL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719869 | NEWELL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629955 | NEWELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459816 | NEWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306610 | NEWELL, BLAKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549137 | NEWELL, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425070 | NEWELL, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475612 | NEWELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665927 | NEWELL, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346771 | NEWELL, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733447 | NEWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857190 | NEWELL, CHRISTY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555526 | NEWELL, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557674 | NEWELL, DAKODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373140 | NEWELL, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308330 | NEWELL, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605277 | NEWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770472 | NEWELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774421 | NEWELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250358 | NEWELL, EMERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347544 | NEWELL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347426 | NEWELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642683 | NEWELL, GAZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820409 | NEWELL, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548481 | NEWELL, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287649 | NEWELL, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444006 | NEWELL, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354109 | NEWELL, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457882 | NEWELL, JAYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487775 | NEWELL, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171711 | NEWELL, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358348 | NEWELL, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616056 | NEWELL, JOHATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378285 | NEWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769137 | NEWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159024 | NEWELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624886 | NEWELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159037 | NEWELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490406 | NEWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348395 | NEWELL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647654 | NEWELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453045 | NEWELL, KAYONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426046 | NEWELL, KEISHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662538 | NEWELL, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477553 | NEWELL, KENNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433190 | NEWELL, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386951 | NEWELL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314143 | NEWELL, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790890 | Newell, Leo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653297 | NEWELL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374989 | NEWELL, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644925 | NEWELL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514803 | NEWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356551 | NEWELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462731 | NEWELL, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577856 | NEWELL, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649505 | NEWELL, MILLTRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203164 | NEWELL, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676128 | NEWELL, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433414 | NEWELL, NAQUASHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439829 | NEWELL, OSHANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820411 | NEWELL, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656938 | NEWELL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653252 | NEWELL, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5461810 | NEWELL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548402 | NEWELL, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546223 | NEWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811503 | NEWELL, TAMARA S | 819 N BONANZA AVE | | | | TUCSON | AZ | 85748 | |
| 4608136 | NEWELL, TAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190615 | NEWELL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755520 | NEWELL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716190 | NEWELL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284444 | NEWELL, TONETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820412 | NEWELL, VINCE & TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600000 | NEWELL-GODWIN, JAMESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170052 | NEWELL-TAGO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199164 | NEWENDORP, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735180 | NEWENS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725152 | NEWERGH ORY | 211 WEST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 4332115 | NEWEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677353 | NEWEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214462 | NEWFANG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668404 | NEWFIELD, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718228 | NEWFIELD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390412 | NEWGARD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803218 | NEWGATE MALL EQUITIES LLC | KEY BANK | ACCT #359681451167 | PO BOX 74616 | | CLEVELNAD | OH | 44194-4616 | |
| 4780778 | Newgate Mall Equities, LLC | c/o The Woodmont Company | 2100 W 7th Street | | | Forth Worth | TX | 76107 | |
| 4779370 | Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | | Fort Worth | TX | 76107 | |
| 4889978 | Newgate Mall Holdings LLC and Newgate Mall, Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | | | Fort Worth | TX | 76107 | |
| 4889978 | Newgate Mall Holdings LLC and Newgate Mall, Equities LLC, as Tenants in Common | Rich Michaelson Magaliff , LLP | Jeffrey N. Rich | Attorney | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4762484 | NEWGENT, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882701 | NEWGISTICS | P O BOX 671134 | | | | DALLAS | TX | 75267 | |
| 5725153 | NEWGRAHAM NAKIA | 6691 CAMDEM HWY | | | | REMBERT | SC | 29128 | |
| 4820413 | NEWGROUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804703 | NEWGY INDUSTRIES INC | DBA NEWGY INDUSTRIES INC | 1044 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | |
| 4820414 | NEWHALL, HENERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365818 | NEWHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712222 | NEWHARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677745 | NEWHART, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725154 | NEWHOLY GENE | 119 E CHICAGO ST | | | | RAPID CITY | SD | 57701 | |
| 5725155 | NEWHOUSE CARRIE M | PO BOX 2240 | | | | KAPAA | HI | 96746 | |
| 5725156 | NEWHOUSE DAWN | 26 RED CEDAR LANE | | | | ST ALBANS | WV | 25177 | |
| 5725157 | NEWHOUSE GARY | 3 INDIAN TRL | | | | SAINT ALBANS | WV | 25177 | |
| 4632306 | NEWHOUSE, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445319 | NEWHOUSE, ARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820415 | NEWHOUSE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738803 | NEWHOUSE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579127 | NEWHOUSE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840747 | NEWHOUSE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459318 | NEWHOUSE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777528 | NEWHOUSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651011 | NEWHOUSE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854889 | NEWHOUSE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854890 | NEWHOUSE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756180 | NEWHOUSE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156025 | NEWHOUSE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455206 | NEWHOUSE, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623000 | NEWHOUSE, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487798 | NEWILL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735374 | NEWILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725158 | NEWINGHAM TARA | PO BOX 1385 | | | | LUCERNE | CA | 95458 | |
| 4230844 | NEWINGHAM, RODERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728707 | NEWINGHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205082 | NEWINGHAM, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779725 | Newington Town Tax Collector | 131 Cedar Street | | | | Newington | CT | 06111 | |
| 4779726 | Newington Town Tax Collector | P O BOX 150401 | | | | Newington | CT | 06115-0401 | |
| 4349270 | NEWITT, SHENNIA-DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725159 | NEWKIRK ARIEL | 4422 CARWITHAN ST | | | | PHILA | PA | 33980 | |
| 5725160 | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | 90063 | |
| 5797831 | Newkirk Avrem LP | One Penn Plaza, Suite 4015 | | | | New York | NY | 10119 | |
| 5403466 | NEWKIRK AVREM LP | 140 ADAMS AVE 308 | | | | MEMPHIS | TN | 38103 | |
| 4857271 | Newkirk Avrem LP | One Penn Plaza, Suite 4015 | | | | New York | NY | 10119 | |
| 4805346 | NEWKIRK AVREM LP | C/O LEXINGTON MASTER LP | ONE PENN PLAZA SUITE 4015 | | | NEW YORK | NY | 10119 | |
| 5792966 | NEWKIRK AVREM LP | ONE PENN PLAZA, SUITE 4015 | | | | NEW YORK | NY | 10119 | |
| 5725161 | NEWKIRK CARLTON | 1PEACH GROVE PLACE | | | | MAULDIN | SC | 29662 | |
| 5725162 | NEWKIRK DARNETTE | 2601 GARDEN HILL DR | | | | RALEIGH | NC | 27614 | |
| 5725163 | NEWKIRK HEATHER | 24312 NC HIGHWAY 87 E | | | | RIEGELWOOD | NC | 28456 | |
| 5725164 | NEWKIRK JEROME | 8800 HUNGARY RD | | | | GLEN ALLEN | VA | 23060 | |
| 5725165 | NEWKIRK JOSH | 452 WEST 26TH AVENUE | | | | SPOKANE | WA | 99203 | |
| 4346819 | NEWKIRK JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725166 | NEWKIRK LAQUANIS | 84 COURTNEY AVENUE | | | | NEWBURGH | NY | 12550 | |
| 5725167 | NEWKIRK MICHELLE | 416 AMHERST RD | | | | CAMDEN | NJ | 08106 | |
| 5725168 | NEWKIRK RHASDA | 893 RUDDER RD | | | | ATLANTIC BCH | FL | 32233 | |
| 5725169 | NEWKIRK RONDA | 501 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5725170 | NEWKIRK TANKEYHA | 833 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | |
| 5725171 | NEWKIRK VENESSA | 3142 ROXBURY DR | | | | HOLIDAY | FL | 34698 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8516 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725172 | NEWKIRK WALTINA | 3236 N CARLISLE ST | | | | PHILA | PA | 19140 | |
| 4560378 | NEWKIRK, ALEXIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361549 | NEWKIRK, ALEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544668 | NEWKIRK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339513 | NEWKIRK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651906 | NEWKIRK, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435346 | NEWKIRK, JALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290438 | NEWKIRK, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370775 | NEWKIRK, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687686 | NEWKIRK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279636 | NEWKIRK, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711445 | NEWKIRK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407945 | NEWKIRK, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345493 | NEWKIRK, KIARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229009 | NEWKIRK, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378189 | NEWKIRK, MALLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654113 | NEWKIRK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685816 | NEWKIRK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667506 | NEWKIRK, NICIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380170 | NEWKIRK, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401770 | NEWKIRK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671403 | NEWKIRK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237632 | NEWKIRK, TANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385973 | NEWKIRK, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327660 | NEWKIRK, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797832 | Newkoa, LLC | 3300 Enterprise Pkwy | | | | Beachwood | OH | 44122 | |
| 4857315 | Newkoa, LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 4857316 | Newkoa, LLC | General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 4772210 | NEWLAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725173 | NEWLAND HEIDI | 1267 N BARZONA AVE APT A | | | | DEWEY | AZ | 86327 | |
| 5725174 | NEWLAND JANICE | 4200 53RD AVE APT 1 | | | | BLADENSBURG | MD | 20710 | |
| 5725175 | NEWLAND JASON | 105 N HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5725176 | NEWLAND MARY | 1404 57TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| 5725177 | NEWLAND MICHELLE | PO BOX 445 | | | | PARKERSBURG | WV | 26102 | |
| 5725178 | NEWLAND PENNY | 20911 DANIELS RD | | | | MOUNT VERNON | OH | 43050 | |
| 5725179 | NEWLAND ROBIN | 62 ROOSEVELT AVE | | | | BENWOOD | WV | 26031 | |
| 4595302 | NEWLAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421330 | NEWLAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378710 | NEWLAND, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388322 | NEWLAND, ERIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633312 | NEWLAND, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381903 | NEWLAND, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455671 | NEWLAND, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305450 | NEWLAND, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676211 | NEWLAND, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785766 | Newland, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785767 | Newland, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183224 | NEWLAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735262 | NEWLAND, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773449 | NEWLAND, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452758 | NEWLAND, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250984 | NEWLAND, QYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229533 | NEWLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269539 | NEWLAND, TAZNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307683 | NEWLIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219965 | NEWLIN, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753536 | NEWLIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595430 | NEWLIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489436 | NEWLIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725180 | NEWLL CHRISTINE | 28 A DOMINECK ST | | | | NEWNAN | GA | 30263 | |
| 4751672 | NEWLOVE, LH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207922 | NEWLUN, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725181 | NEWMAN | 6792 SOUTHKNOLL AVE | | | | MILLINGTON | TN | 38053 | |
| 5725182 | NEWMAN ADAM | 454 SATTLE RIDGE RD | | | | BASSETT | VA | 24055 | |
| 5725183 | NEWMAN AMBER | 101 WESTNORTH ST LOT 12 | | | | SCRANTON | KS | 66537 | |
| 5725184 | NEWMAN AMOS | 1050 S STAPLEY DR | | | | MESA | AZ | 85204 | |
| 5725185 | NEWMAN ANIEA | 11704 S LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5725186 | NEWMAN BRANDI M | 1424 E WALNUT ST APT 13 | | | | DES MOINES | IA | 50317 | |
| 5725187 | NEWMAN BRENDON | 314 SUMMIT ST 74 | | | | BELLE FOURCHE | SD | 57717 | |
| 5725188 | NEWMAN BRENT | 2048 SHIPWAY AVE | | | | LONG BEACH | CA | 90815 | |
| 5725189 | NEWMAN BRITTANY | 146 WYNNSFERRY RD | | | | DOVER | TN | 37058 | |
| 5725190 | NEWMAN CASEY | 2032 OAK BRANCH | | | | SANFORD | NC | 65462 | |
| 5725191 | NEWMAN CHARMAGNE | 1710 VALEPARK ROAD APT 807 | | | | VALPARISO | IN | 46383 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725192 | NEWMAN CHRIS | 1959 W BATAAN DR | | | | KETT | OH | 45420 | |
| 5725193 | NEWMAN CHRISY | 45 OLCOTT AVE | | | | BUFFALO | NY | 14220 | |
| 5725194 | NEWMAN CLARK | 1943 RYALE RD | | | | CANTOMENT | FL | 32533 | |
| 5725195 | NEWMAN DARLENE | PO BOX 235 | | | | CALLAWAY | MO | 20620 | |
| 5725196 | NEWMAN DEANA | 1834 MARRITTA CHAURCH RD | | | | KNOXVILLE | TN | 37932 | |
| 4243192 | NEWMAN DEROSE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725197 | NEWMAN FRAN | 6009 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| 5725198 | NEWMAN FRED M | 8507 RUE DE MAISON | | | | MISSOURI CITY | TX | 77459 | |
| 5725199 | NEWMAN GAIL | 605 WILLIAMS ST | | | | GROVETOWN | GA | 30813 | |
| 5725200 | NEWMAN GARY L | 29453 WILLIOW GLEN | | | | DENHAM SPRINGS | LA | 70726 | |
| 4463427 | NEWMAN III, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725201 | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | 24014 | |
| 5725202 | NEWMAN JOSEPH | 2063 AUSEON AVE | | | | OAKLAND | CA | 94621 | |
| 4146223 | NEWMAN JR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725203 | NEWMAN JULIE | 1349 RIDGEWAY AVE | | | | SHERIDAN | WY | 82801 | |
| 5725206 | NEWMAN KATELYNN | 3336 18TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5725207 | NEWMAN KATHY | 806 W BRIDGE AVE | | | | BLACKWELL | OK | 74631 | |
| 5725208 | NEWMAN KELLY | 551 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 5725209 | NEWMAN LABRON | 11913 DERBY ROAD | | | | CLEVELAND | OH | 44125 | |
| 5725210 | NEWMAN LAKISHA | 526 PLEASANT ST | | | | WATERLOO | IA | 50702 | |
| 5725211 | NEWMAN LEIGHA | 6390 COLONIAL GRAND UNIT 1 | | | | TAMPA | FL | 33647 | |
| 5725212 | NEWMAN LINDA | 1495 LANKERSHIRE DR | | | | TRACY | CA | 95377 | |
| 5725213 | NEWMAN MARCINA J | 58 EAST CHURCH STREET | | | | LOCK HAVEN | PA | 17745 | |
| 5725214 | NEWMAN MARK | RR1 BOX111 | | | | WAYNE | WV | 25570 | |
| 5725215 | NEWMAN MARY | 14 TREETOP PARK | | | | WESTBOROUGH | MA | 01581 | |
| 5725216 | NEWMAN MICHELLE | 1501 GINKORD | | | | EUCHA | OK | 74342 | |
| 5725217 | NEWMAN MISTEE | P O BOX 493 | | | | LEXINGTON | NC | 27292 | |
| 5725218 | NEWMAN MONIQUE | 22981 INLET CIR | | | | BOCA RATON | FL | 33428 | |
| 5725220 | NEWMAN NORMA | 4503 WRENN FORREST DR | | | | PETERSBURG | VA | 23803 | |
| 5725221 | NEWMAN PAULA | 310 EAST GORDON AVE | | | | ROSSVILLE | GA | 30741 | |
| 5725222 | NEWMAN RACHEL | 749 JEFFERSON HEIGHTS AVE | | | | JEFFERSON | LA | 70121 | |
| 4840748 | NEWMAN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725223 | NEWMAN ROSE | PO BOX 594 NA | | | | COWEN | WV | 26206 | |
| 4846269 | NEWMAN SERVICES INC | 2641 RAINBOW LAKE RD | | | | Inman | SC | 29349 | |
| 5725225 | NEWMAN SHELLY | 38114 BLAVKBIRD LANE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5725226 | NEWMAN SHY | 1116 STATE HWY 304 TEN MILE | | | | TEN MILE | TN | 37880 | |
| 4554504 | NEWMAN SR, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725227 | NEWMAN STEPHANIE | 775 HARDING HWY G13 | | | | BUENA | NJ | 08310 | |
| 5725228 | NEWMAN TALESHA | 420 WEST 3RD AVE | | | | RANSON | WV | 25438 | |
| 5725229 | NEWMAN TAMMY | 5851 HWY 129 | | | | MONTERY | LA | 71354 | |
| 5725230 | NEWMAN TRACEY | 1003 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5725231 | NEWMAN TRISHA | 121 WARP DR | | | | CHEHALIS | WA | 98532 | |
| 4171287 | NEWMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750563 | NEWMAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564126 | NEWMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291616 | NEWMAN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648484 | NEWMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228831 | NEWMAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317425 | NEWMAN, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506648 | NEWMAN, BARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670518 | NEWMAN, BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589990 | NEWMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576239 | NEWMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217672 | NEWMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374828 | NEWMAN, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701353 | NEWMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606631 | NEWMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173474 | NEWMAN, BREYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313977 | NEWMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172301 | NEWMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243268 | NEWMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853788 | Newman, Burt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403808 | NEWMAN, CABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260539 | NEWMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549613 | NEWMAN, CEEJAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569231 | NEWMAN, CHADEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774442 | NEWMAN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495231 | NEWMAN, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310577 | NEWMAN, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303206 | NEWMAN, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284307 | NEWMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386035 | NEWMAN, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691896 | NEWMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522040 | NEWMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438997 | NEWMAN, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274592 | NEWMAN, CHRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159428 | NEWMAN, CLASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447224 | NEWMAN, COURTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216552 | NEWMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314464 | NEWMAN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229875 | NEWMAN, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615315 | NEWMAN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746181 | NEWMAN, DARLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752390 | NEWMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152150 | NEWMAN, DAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477294 | NEWMAN, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829005 | NEWMAN, DEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199917 | NEWMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494499 | NEWMAN, DERRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439832 | NEWMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671724 | NEWMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635166 | NEWMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168984 | NEWMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619988 | NEWMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710425 | NEWMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710617 | NEWMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685877 | NEWMAN, DUSHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741758 | NEWMAN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706595 | NEWMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699091 | NEWMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701188 | NEWMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377974 | NEWMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653398 | NEWMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777405 | NEWMAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642945 | NEWMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572469 | NEWMAN, FRANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840749 | NEWMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751981 | NEWMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372319 | NEWMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716398 | NEWMAN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303437 | NEWMAN, HALAINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202216 | NEWMAN, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840750 | NEWMAN, HOLLY AND GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680932 | NEWMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264014 | NEWMAN, JACK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479519 | NEWMAN, JADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769872 | NEWMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559157 | NEWMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461727 | NEWMAN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706971 | NEWMAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728193 | NEWMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464727 | NEWMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274151 | NEWMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420779 | NEWMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307361 | NEWMAN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719688 | NEWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695905 | NEWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695906 | NEWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699411 | NEWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729745 | NEWMAN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771638 | NEWMAN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743356 | NEWMAN, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293726 | NEWMAN, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653535 | NEWMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731695 | NEWMAN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737312 | NEWMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168716 | NEWMAN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730620 | NEWMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202147 | NEWMAN, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148184 | NEWMAN, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643542 | NEWMAN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529199 | NEWMAN, KATELYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662169 | NEWMAN, KEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713953 | NEWMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566466 | NEWMAN, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649494 | NEWMAN, KERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8519 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658638 | NEWMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239689 | NEWMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611078 | NEWMAN, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167767 | NEWMAN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324081 | NEWMAN, LATONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626038 | NEWMAN, LB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378811 | NEWMAN, LILLIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431167 | NEWMAN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599433 | NEWMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638815 | NEWMAN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147363 | NEWMAN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568982 | NEWMAN, MADELYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667149 | NEWMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655271 | NEWMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307761 | NEWMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657953 | NEWMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317193 | NEWMAN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343790 | NEWMAN, MERLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776946 | NEWMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193413 | NEWMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289259 | NEWMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344740 | NEWMAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829006 | NEWMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463461 | NEWMAN, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216729 | NEWMAN, MORGANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195326 | NEWMAN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315647 | NEWMAN, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314566 | NEWMAN, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591643 | NEWMAN, NID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645371 | NEWMAN, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190591 | NEWMAN, NIIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701124 | NEWMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643075 | NEWMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820416 | Newman, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574456 | NEWMAN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771269 | NEWMAN, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490839 | NEWMAN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530423 | NEWMAN, RASHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645252 | NEWMAN, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449952 | NEWMAN, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680962 | NEWMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731517 | NEWMAN, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603223 | NEWMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725249 | NEWMAN, RODARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601067 | NEWMAN, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314325 | NEWMAN, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621128 | NEWMAN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420972 | NEWMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524697 | NEWMAN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319192 | NEWMAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204304 | NEWMAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298410 | NEWMAN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676374 | NEWMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459444 | NEWMAN, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831376 | NEWMAN, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470684 | NEWMAN, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185426 | NEWMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620562 | NEWMAN, SHAHREZADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256048 | NEWMAN, SHAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364707 | NEWMAN, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170558 | NEWMAN, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356127 | NEWMAN, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521079 | NEWMAN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653897 | NEWMAN, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384920 | NEWMAN, SHEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278882 | NEWMAN, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820417 | Newman, Sonny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427669 | NEWMAN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262627 | NEWMAN, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725843 | NEWMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566433 | NEWMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471308 | NEWMAN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569544 | NEWMAN, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341504 | NEWMAN, SUZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329366 | NEWMAN, TAMARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383884 | NEWMAN, TAMIEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302972 | NEWMAN, TANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458713 | NEWMAN, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277303 | NEWMAN, TEAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820418 | Newman, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274150 | NEWMAN, TILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744707 | NEWMAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709916 | NEWMAN, TOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444012 | NEWMAN, TREVOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401420 | NEWMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761108 | NEWMAN, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576037 | NEWMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468046 | NEWMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745561 | NEWMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511841 | NEWMAN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513779 | NEWMAN, YVONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536047 | NEWMAN-HEARD, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574477 | NEWMANN, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829007 | NEWMANN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261366 | NEWMANS, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275073 | NEWMAN-WALKER, RONDALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212753 | NEWMARK, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636626 | NEWMARK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859305 | NEWMAX FABRIC AND GARMENT CO INC | 11F NO 8 SEC 2 NANKING E ROAD | | | | TAIPEI | | 10457 | TAIWAN, REPUBLIC OF CHINA |
| 4829008 | NEWMEYER & DILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253222 | NEWMONES, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530996 | NEWMONS, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596816 | NEWMUIS, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829009 | NEWNES, DOUG & MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681001 | NEWNHAM, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529865 | NEWNUM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559938 | NEWO, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863802 | NEWPAGE CORPORATION | 23504 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4802925 | NEWPARK MALL LP | US BANK NATIONAL ASSOCIATION | ROUSE PROPERTIES INC-NEWPARK MALL | PO BOX 86/SDS-12-3050 | | MINNEAPOLIS | MN | 55486 | |
| 5846667 | Newpark Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4868438 | NEWPOINT INTERNATIONAL INC | 515 YORBITA ROAD | | | | LA PUENTE | CA | 91744 | |
| 5847346 | Newport Centre LLC | 867545 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5847346 | Newport Centre LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4886669 | NEWPORT COVE HOLDINGS LLC | SEARS CARPET & UPHOLSTERY CARE | 4327 WEST HOFFER STREET | | | BANNING | CA | 92220 | |
| 4884765 | NEWPORT DAILY EXPRESS | PO BOX 347 | | | | NEWPORT | VT | 05855 | |
| 4875597 | NEWPORT DAILY NEWS | EDWARD A SHERMAN PUBLISHING CO | 101 MALBONE RD P O BOX 420 | | | NEWPORT | RI | 02840 | |
| 4879075 | NEWPORT HOME RETAIL INC | MICHAEL F NOONAN | 1025 BUCKS MILL ROAD | | | BUCKSPORT | ME | 04416 | |
| 4876306 | NEWPORT INDEPENDENT | GATEHOUSE MEDIA INC | P O BOX 1750 | | | NEWPORT | AR | 72112 | |
| 5725232 | NEWPORT JOHNNY | 1170 DIVIDE RD | | | | MONTICELLO | MS | 39654 | |
| 5725233 | NEWPORT LINDA | PO BOX 478 | | | | CRANDELL | GA | 30711 | |
| 4867260 | NEWPORT MINER INC | 421 S SPOKANE AVE | | | | NEWPORT | WA | 99156 | |
| 4780793 | Newport News City Treasurer | PO Box 975 | | | | Newport News | VA | 23607-0975 | |
| 5830709 | NEWPORT NEWS DAILY PRESS | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4784556 | Newport News Waterworks | P.O. Box 979 | | | | Newport News | VA | 23607 | |
| 5725234 | NEWPORT NEWS WATERWORKS | PO BOX 979 | DEPARTMENT OF PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | |
| 4879568 | NEWPORT PLAIN TALK | NEWPORT PUBLISHING CO LLC | PO BOX 279 | | | NEWPORT | TN | 37821 | |
| 5797833 | Newport Property Construction | 3211 Ponce de Leon Blvd | | | | Coral Gables | FL | 33134 | |
| 4840751 | NEWPORT PROPERTY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725235 | NEWPORT RODRICA | 3150 EXACTA AME | | | | RALEIGH | NC | 27613 | |
| 4465694 | NEWPORT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660694 | NEWPORT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467077 | NEWPORT, JAROD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701664 | NEWPORT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391179 | NEWPORT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522158 | NEWPORT, MICAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256778 | NEWPORT, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643563 | NEWPORT, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462838 | NEWPORT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313745 | NEWPORT, ZACKARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888954 | NEW-RAY TOYS CO LTD | UNIT 9, 12/F HOUSTON CENTRE | 63 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4868491 | NEWRENT INC | 520 BELLEVILLE PIKE | | | | KEARNY | NJ | 07032 | |
| 4889520 | NEWS & ADVANCE | WORLD MEDIA ENTERPRISES INC | PO BOX 25096 | | | RICHMOND | VA | 23260 | |
| 4888220 | NEWS & CITIZEN LLC | STOWE REPORTS LLC | PO BOX 369 | | | MORRISVILLE | VT | 05661 | |
| 5725236 | NEWS & CITIZEN LLC | PO BOX 369 | | | | MORRISVILLE | VT | 05661 | |
| 4881085 | NEWS & OBSERVER | P O BOX 2222 | | | | RALEIGH | NC | 27602 | |
| 4881063 | NEWS & RECORD | P O BOX 21967 | | | | GREENSBORO | NC | 27420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883807 | NEWS & RECORD | P O DRAWER 100 | | | | SOUTH BOSTON | VA | 24592 | |
| 4879572 | NEWS AMERICA MARKETING | NEWS PREFERRED HOLDINGS INC | P O BOX 7247-6168 | | | PHILADELPHIA | PA | 19170 | |
| 4890378 | News America Marketing | Attn: President / General Counsel | 1185 Avenue of the Americas | 27th Flr. | | New York | NY | 10036 | |
| 5797834 | News America Marketing in-store services, LLC | 1185 Avenue of Americas, 27th Floor | | | | New York | NY | 10036 | |
| 5792968 | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC | EXECUTIVE VP TRADE | 1185 AVENUE OF AMERICAS, 27TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4879579 | NEWS COURIER | NEWSPAPER HOLDINGS INC | PO BOX 670 | | | ATHENS | AL | 35611 | |
| 4876572 | NEWS DAILY | GRAY PUBLISHING LLC | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| 5725237 | NEWS DAILY | PO BOX 368 | | | | JONESBORO | GA | 30237 | |
| 4877944 | NEWS DATA SERVICE INC | KAREN ANIKIS | 29 HOPKINS ROAD | | | PLAINFIELD | NH | 03781 | |
| 4878032 | NEWS DEMOCRAT | KENNEDY NEWSPAPER CO INC | PO BOX 626 | | | WAVERLY | TN | 37185 | |
| 4883967 | NEWS DISPATCH | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 5725238 | NEWS DISPATCH | P O BOX 1960 | | | | PADUCAH | KY | 42002 | |
| 4876366 | NEWS EAGLE | GATEHOUSE MEDIA PENNSYLVANIA HOLDIN | 8 SILK MILL DRIVE SUITE 101 | | | HAWLEY | PA | 18428 | |
| 4889362 | NEWS GAZETTE | WHITEWATER VALLEY PUBLISHING | PO BOX 429 | | | WINCHESTER | IN | 47394 | |
| 4882725 | NEWS GAZETTE INC | P O BOX 677 | | | | CHAMPAIGN | IL | 61824 | |
| 4864305 | NEWS GRAM | 2543 DEL RIO BLVD | | | | EAGLE PASS | TX | 78852 | |
| 4874436 | NEWS GUARD | COUNTRY MEDIA INC | PO BOX 848 | | | LINCOLN CITY | OR | 97367 | |
| 5725239 | NEWS GUARD | PO BOX 848 | | | | LINCOLN CITY | OR | 97367 | |
| 4863263 | NEWS HERALD | 21ST CENTURY MEDIA NEWSPAPER LLC | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| 4873636 | NEWS JOURNAL | CA DAYTONA HOLDINGS INC | P O BOX 919423 | | | ORLANDO | FL | 32891 | |
| 5725240 | NEWS JOURNAL | P O BOX 919423 | | | | ORLANDO | FL | 32891 | |
| 5725241 | NEWS JOURNAL COMPANY | P O BOX 822072 | | | | PHILADELPHIA | PA | 18182 | |
| 4876205 | NEWS JOURNAL COMPANY | GANNETT CO INC | P O BOX 822072 | | | PHILADELPHIA | PA | 19182 | |
| 5858890 | News Journal-161657 | Gannett Co Law Dept | Kathleen Hennessey | 7950 Jones Branch Drive | | Mclean | VA | 22107 | |
| 5858890 | News Journal-161657 | Gannett Co | Shelley Stout | 651 Boonville | | Springfield | MO | 65806 | |
| 5858890 | News Journal-161657 | Shelly Shout | PO Box 822072 | | | Philadelphia | PA | 19182 | |
| 4876208 | NEWS LEADER | GANNETT MISSOURI PUBLISHING INC | P O BOX 677568 | | | DALLAS | TX | 75267 | |
| 5725242 | NEWS LEADER | P O BOX 677568 | | | | DALLAS | TX | 75267 | |
| 4884504 | NEWS LEADER INC | PO BOX 1999 | | | | SULPHUR | LA | 70664 | |
| 4883767 | NEWS OBSERVER | P O BOX 989 | | | | BLUE RIDGE | GA | 30513 | |
| 4879413 | NEWS PRESS | MULTIMEDIA HOLDINGS CORP | PO BOX 677583 | | | DALLAS | TX | 75267 | |
| 5725243 | NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | |
| 4884427 | NEWS PUBLISHING CO | PO BOX 1633 | | | | ROME | GA | 30701 | |
| 4880679 | NEWS PUBLISHING COMPANY | P O BOX 1633 | | | | ROME | GA | 30162 | |
| 4880680 | NEWS PUBLISHING COMPANY INC | P O BOX 1633 | | | | ROME | GA | 30162 | |
| 4884707 | NEWS RECORD INC | PO BOX 3006 | | | | GILLETTE | WY | 82716 | |
| 4859777 | NEWS REPORTER CO INC | 127 W COLUMBUS ST BOX 707 | | | | WHITEVILLE | NC | 28472 | |
| 4875531 | NEWS REVIEW | EAGER RIVER PUBLICATIONS INC | P O BOX 1929 | | | EAGLE RIVER | WI | 54521 | |
| 4878571 | NEWS REVIEW | LOTUS MEDIA GROUP LLC | 345 NE WINCHESTER ST | | | ROSEBURG | OR | 97470 | |
| 4876210 | NEWS STAR | GANNETT NEWSPAPERS | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 5725244 | NEWS STAR | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 5725245 | NEWS SUN | P O BOX 919431 | | | | ORLANDO | FL | 32891 | |
| 4888274 | NEWS SUN | SUNCOAST MEDIA GROUP INC | DEPT 11120 P O BOX 31792 | | | TAMPA | FL | 33631 | |
| 4875568 | NEWS TELEGRAM | ECHO PUBLISHING COMPANY INC | PO BOX 598 | | | SULPHUR SPRING | TX | 75483 | |
| 4876802 | NEWS TIMES | HEARST MEDIA SERVICES CONNECTICUT | P O BOX 80064 | | | PRESCOTT | AZ | 86304 | |
| 4879567 | NEWS TIMES | NEWPORT NEWSPAPERS INC | P O BOX 965 | | | NEWPORT | OR | 97365 | |
| 5725246 | NEWS TIMES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 5725247 | NEWS TIMES PUBLISHING CO | P O BOX 912 | | | | ELDORADO | AR | 71730 | |
| 4875641 | NEWS TIMES PUBLISHING CO | EL DORADO NEWS TIMES | P O BOX 912 | | | ELDORADO | AR | 71730 | |
| 4874598 | NEWS TRIBUNE | DAILY NEWS TRIBUNE INC | 426 2ND ST | | | LA SALLE | IL | 61301 | |
| 4888357 | NEWS TRIBUNE | TACOMA NEWS INC | P O BOX 11632 | | | TACOMA | WA | 98411 | |
| 5725248 | NEWS TRIBUNE | 426 2ND ST | | | | LA SALLE | IL | 61301 | |
| 4881953 | NEWS TRIBUNE COMPANY | P O BOX 420 | | | | JEFFERSON CITY | MO | 65102 | |
| 4889515 | NEWS VIRGINIAN | WORLD MEDIA ENTERPRISES | P O BOX 25819 | | | RICHMOND | VA | 23260 | |
| 5725249 | NEWS VIRGINIAN | P O BOX 25819 | | | | RICHMOND | VA | 23260 | |
| 4881021 | NEWS WEST PUBLISHING | P O BOX 21209 | | | | BULLHEAD | AZ | 86442 | |
| 4877738 | NEWS XPRESS | JON S PETERS | P O BOX 210 | | | BUTLER | MO | 64730 | |
| 4785127 | Newsam, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872782 | NEWSDAY INC | ATTN HEIDI RIES | P O BOX 3002 | | | BOSTON | MA | 02241 | |
| 5725250 | NEWSDAY INC | P O BOX 3002 | | | | BOSTON | MA | 02241 | |
| 5825773 | Newsday Media Group | 235 Pinelawn Road | Credit Department | | | Melville | NY | 11747 | |
| 4129778 | Newsday Media Group | Credit Department | 235 Pinelawn Road | | | Melville | NY | 11747 | |
| 4591021 | NEWSHAM, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840752 | NEWSHAM, PETER & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144424 | NEWSHAM, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662112 | NEWSHOLME, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725251 | NEWSOM DANITA | 3040 NORTH ST RT 55 | | | | MALTA | OH | 43758 | |
| 5725252 | NEWSOM ENA | 86 WILLOW ST | | | | PORTAGEVILLE | MO | 63873 | |
| 5725254 | NEWSOM RICKY D | 1721 PARAGOULD PLZ | | | | PARAGOULD | AR | 72450 | |
| 5725255 | NEWSOM TRACY L | 3020 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185 | |
| 4608337 | NEWSOM, ALLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579334 | NEWSOM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350782 | NEWSOM, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521561 | NEWSOM, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194266 | NEWSOM, GAGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258485 | NEWSOM, GODREQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367232 | NEWSOM, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604773 | NEWSOM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275472 | NEWSOM, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516414 | NEWSOM, LATREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516391 | NEWSOM, LEILANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741219 | NEWSOM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304833 | NEWSOM, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260428 | NEWSOM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516882 | NEWSOM, MATTISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397003 | NEWSOM, NICANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329011 | NEWSOM, PADRAIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235866 | NEWSOM, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411850 | NEWSOM, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394355 | NEWSOM, SAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194148 | NEWSOM, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406772 | NEWSOM, TAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520759 | NEWSOM, TAWANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725256 | NEWSOME ALIFIA | 76 ALTERA COURT | | | | KISSIMMEE | FL | 34758 | |
| 5725257 | NEWSOME AMY D | 4475 HIALEAH DR | | | | VA BEACH | VA | 23464 | |
| 5725258 | NEWSOME ANGIE | PO BOX 142 | | | | SALLIS | MS | 39160 | |
| 5725259 | NEWSOME ANTIONETTE | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | |
| 5725260 | NEWSOME BRANDON | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | |
| 5725261 | NEWSOME BRIAN | 519 WRIGHT ST | | | | DENVER | CO | 80228 | |
| 5725262 | NEWSOME CHERQUITA | 318 SKIPPER PL APT I | | | | ATLANTA | GA | 30318 | |
| 5725263 | NEWSOME CHERQUITA M | 2247 JONES RD | | | | ATLANTA | GA | 30318 | |
| 5725264 | NEWSOME DANAE | 12 PAUL ST | | | | NEWNAN | GA | 30263 | |
| 5725265 | NEWSOME DEBBYE | 1203 BETHEL AVE | | | | HAMPTON | VA | 23669 | |
| 5725266 | NEWSOME DELMAR | 1745 ROBIN CIR | | | | ASHTABULA | OH | 44004 | |
| 5725267 | NEWSOME DOROTHY I | 7609 18TH ST E | | | | SARASOTA | FL | 34243 | |
| 5725269 | NEWSOME JENNIFER | 250 RIDGE CT | | | | NEWBORN | GA | 30056 | |
| 5725270 | NEWSOME JOSHUA | 231 RIDGEWOOD DR | | | | RALEIGH | NC | 27609 | |
| 5725271 | NEWSOME JUDY | 1017 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| 5725272 | NEWSOME LAUREN S | 2797 LAKE WHATCOM BLVD | | | | BELLINGHAM | WA | 98229 | |
| 5725273 | NEWSOME MARCUS | 333 26TH ST | | | | COLUMBUS | GA | 31904 | |
| 5725274 | NEWSOME MELINDA | 10500 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5725275 | NEWSOME MELISSA | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5725276 | NEWSOME OTELIA | 311 PARRISH ST NONE | | | | RALEIGH | NC | 27610 | |
| 5725277 | NEWSOME SAMANTHA | 2040 DUNBARTIN DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5725278 | NEWSOME SANDRA | 67 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | |
| 5725279 | NEWSOME SHANEQUA | 506 CRESTVIEW DR | | | | SPARKS | GA | 31647 | |
| 5725280 | NEWSOME SIJOURNEY | 608 WASHINGTON ST APT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5725282 | NEWSOME STEPHAINE | 153 BIRCH LN | | | | GARYSBORO | NC | 27831 | |
| 5725283 | NEWSOME SUSIE | 4656 NEPTUNE DR S | | | | ST -PETE | FL | 33705 | |
| 5725284 | NEWSOME TAMLA | 11210 NAVAJO LANE | | | | PARMA | OH | 44130 | |
| 5725285 | NEWSOME TASHA | 4800 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707 | |
| 5725286 | NEWSOME TENESSA | 906 REID ST | | | | GREENSBORO | NC | 27406 | |
| 5725287 | NEWSOME TYNA | 3606 PHILLIPS ST | | | | TAMPA | FL | 33619 | |
| 4628450 | NEWSOME, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261259 | NEWSOME, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552318 | NEWSOME, ASHANTEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381247 | NEWSOME, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760299 | NEWSOME, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321260 | NEWSOME, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247919 | NEWSOME, BREASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457575 | NEWSOME, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343762 | NEWSOME, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516112 | NEWSOME, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445242 | NEWSOME, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241858 | NEWSOME, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489066 | NEWSOME, DAJIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563931 | NEWSOME, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613111 | NEWSOME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540623 | NEWSOME, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424856 | NEWSOME, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455848 | NEWSOME, DIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741155 | NEWSOME, DORTHY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445849 | NEWSOME, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259976 | NEWSOME, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264663 | NEWSOME, HARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588729 | NEWSOME, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759398 | NEWSOME, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316435 | NEWSOME, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259974 | NEWSOME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584119 | NEWSOME, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453253 | NEWSOME, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706387 | NEWSOME, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552240 | NEWSOME, KASHAWNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762026 | NEWSOME, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592861 | NEWSOME, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266115 | NEWSOME, LUCILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643977 | NEWSOME, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643978 | NEWSOME, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361914 | NEWSOME, MACKINSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754490 | NEWSOME, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853789 | Newsome, Marsha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635589 | NEWSOME, MARX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490067 | NEWSOME, MHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381749 | NEWSOME, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750752 | NEWSOME, MORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579637 | NEWSOME, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724606 | NEWSOME, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339262 | NEWSOME, PATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444083 | NEWSOME, RAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146992 | NEWSOME, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338899 | NEWSOME, SHANNON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591281 | NEWSOME, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680182 | NEWSOME, SHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647344 | NEWSOME, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711484 | NEWSOME, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349228 | NEWSOME, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626744 | NEWSOME, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545435 | NEWSOME, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224819 | NEWSOME, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397465 | NEWSOME, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311266 | NEWSOMEROBBINS, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725288 | NEWSON BRITTANY | 1013 RANNEY ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5725289 | NEWSON JEAN | 246 WEST SACRAMENTO | | | | CHICO | CA | 95928 | |
| 5725290 | NEWSON LEONARD | 11907 JV SOUTHCOURT | | | | TAMPA | FL | 33604 | |
| 5725291 | NEWSON LESHAN | 5802 SUMMERTRR COURT | | | | RICHMOND | VA | 23234 | |
| 5725292 | NEWSON THURMON | 445 W 100TH ST | | | | CHICAGO | IL | 60628 | |
| 5725293 | NEWSON ZAKIYA | 1411 HASSETT | | | | SHREVEPORT | LA | 71109 | |
| 4329700 | NEWSON, BERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231103 | NEWSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315968 | NEWSON, CEYHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564678 | NEWSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729759 | NEWSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520246 | NEWSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664062 | NEWSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226917 | NEWSON, JAMAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756714 | NEWSON, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618307 | NEWSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477550 | NEWSON, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536168 | NEWSON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676038 | NEWSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351159 | NEWSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167948 | NEWSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384974 | NEWSON, RASHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640487 | NEWSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840753 | NEWSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317070 | NEWSON, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490979 | NEWSON, TEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537560 | NEWSON, TESHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227214 | NEWSON, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792027 | Newsone-Vayas, Tanisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878974 | NEWSPAPER AGENCY CORP | MEDIAONE OF UTAH | P O BOX 704005 | | | WEST VALLEY CITY | UT | 84170 | |
| 5725294 | NEWSPAPER AGENCY CORP | P O BOX 704005 | | | | WEST VALLEY CITY | UT | 84170 | |
| 4888054 | NEWSPAPER HOLDINGS INC | STAR BEACON | PO BOX 2100 | | | ASHTABULA | OH | 44005 | |
| 4865280 | NEWSPAPER SERVICES OF AMERICA | 3025 HIGHLAND PKWY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 4883968 | NEWSPAPERS OF WEST GEORGIA | PAXTON MEDIA GROUP LLC | P O BOX 1400 | | | PADUCAH | KY | 42003 | |
| 5725296 | NEWSPAPERS OF WEST GEORGIA | P O BOX 1400 | | | | PADUCAH | KY | 42003 | |
| 4859861 | NEWSPRINT INC | 1293 WEST 600 SOUTH | | | | VERNAL | UT | 84078 | |
| 4581888 | NEWSTEAD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8524 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433885 | NEWSUAN, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639369 | NEWSUM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829010 | NEWSUM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298773 | NEWSWANDER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490546 | NEWSWANGER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804518 | NEWTECHBIO INC | DBA NEWTECHBIO | 4301 US HWY 9 | | | HOWELL | NJ | 07731 | |
| 4886002 | NEWTON 2 ENTERPRISES | RICHARD L NEWTON | 103 GEAUGA DRIVE | | | HURON | OH | 44839 | |
| 5725297 | NEWTON AKITA | 2334 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | |
| 5725298 | NEWTON ALICIA | 455 8TH MANOR | | | | VERO BEACH | FL | 32960 | |
| 5725299 | NEWTON AMAMDA | 48 SHAWEE DR | | | | BELLVIEW | PA | 17004 | |
| 5725300 | NEWTON AMANDA | 2507 JONES CHAPEL RD | | | | BELTON | SC | 29625 | |
| 5725301 | NEWTON ANGENITTA | 723 OAKDALE AVE APT 101 | | | | SPRINGFIELD | OR | 97477 | |
| 5725302 | NEWTON ANISA | 114 ESTATE PROFIT | | | | CSTED | VI | 00820 | |
| 5725303 | NEWTON BENJAMIN | 4 REDWOOD CIR | | | | VALDOSTA | GA | 31601 | |
| 5725304 | NEWTON BLINDA | 1012 STEVE ST | | | | CULLDEN | WV | 25510 | |
| 4866436 | NEWTON BURNHAM PROPERTIES LLC | 3697 ROUTE 30 | | | | CORNWALL | VT | 05753 | |
| 5725306 | NEWTON CHRIS | 50945 HWY 231 | | | | ONEONTA | AL | 35121 | |
| 5484417 | NEWTON COUNTY | 1113 USHER STREET STE 101 | | | | COVINGTON | GA | 30014 | |
| 4779853 | Newton County Tax Commissioner | 1113 Usher Street, Ste 101 | | | | Covington | GA | 30014 | |
| 5725307 | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5725308 | NEWTON DEBBIE | 1613 LA MADERA LN | | | | SAN MARCOS | CA | 92078 | |
| 5725309 | NEWTON DERICK | 159 CANDLEWOOD WAY | | | | NEWPORT | VA | 23606 | |
| 5725310 | NEWTON DIANE | 1410 V ST | | | | BAKERSFIELD | CA | 93304 | |
| 5725312 | NEWTON DURIELLE | 5239 ROSETRACE TER | | | | POWDER SPGS | GA | 30127 | |
| 5725313 | NEWTON EDWARD J | 11407 2ND ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5725314 | NEWTON FELTON | 101 HILLVIEW AVE | | | | NEW CASTLE | DE | 19720 | |
| 5725315 | NEWTON GAYLEN | 190 GLOVER RD | | | | SALISBURY | NC | 28146 | |
| 5725316 | NEWTON GERALD A | 1776 SONGWOOD RD | | | | CONCORD | NC | 28025 | |
| 5725318 | NEWTON JADE L | 6965 SW 184TH AVENUE | | | | BEAVERTON | OR | 97007 | |
| 5725319 | NEWTON JEFFREY | 233 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408 | |
| 5725320 | NEWTON JESSICA | 72 HAMLIN DR | | | | FREDERICKSBURG | VA | 22405 | |
| 4631300 | NEWTON JR, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362639 | NEWTON JR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725321 | NEWTON JULISSA | 144 SON HILL | | | | C STED | VI | 00820 | |
| 4876323 | NEWTON KANSAN | GATEHOUSE MEDIA KANSAS HOLDINGS II | 121 W 6TH ST P O BOX 268 | | | NEWTON | KS | 67114 | |
| 5725322 | NEWTON KANSAN | 121 W 6TH ST P O BOX 268 | | | | NEWTON | KS | 67114 | |
| 5725323 | NEWTON KENDRICK | 1809 DEBARRY RD APT 810 | | | | ORANGE PARK | FL | 32073 | |
| 5725324 | NEWTON KIM | 206 E ELDER AVE | | | | DUNCAN | OK | 73533 | |
| 5725325 | NEWTON KRYSTAL L | 36 PARK SQUARE CT | | | | INDIAN HEAD | MD | 20640 | |
| 5725326 | NEWTON LEWIS | 9212 NW 9TH CT | | | | PLANTATION | FL | 33324 | |
| 5725327 | NEWTON LINDA | 128 PUFFER WAY | | | | FOLSOM | CA | 95630 | |
| 5725328 | NEWTON MAURINE | 164 S CHURCHILL DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5725329 | NEWTON MICHELLE | 1908 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5725330 | NEWTON MONIQUE L | 8501 I10 SERV RD APT15D | | | | NEW ORLEANS | LA | 70126 | |
| 5725331 | NEWTON MYRON | 525 SANFORD DRIVE | | | | FREDERICKSBRG | VA | 22406 | |
| 5725332 | NEWTON PAMELA | 11305 N 51ST APT DS | | | | TEMPLE TER | FL | 33617 | |
| 5725333 | NEWTON REBECCA T | 135 RICHARD AVE | | | | THOMASVILLE | NC | 27360 | |
| 5725334 | NEWTON REONDA | 1600 CHEF HWY | | | | NEW ORLEANS | LA | 70126 | |
| 5725335 | NEWTON SUZETTE | GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725336 | NEWTON SUZETTE T | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725337 | NEWTON SUZZETTE | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725338 | NEWTON TABHAIA | 395 CORVET DR | | | | CHATSWORTH | GA | 30705 | |
| 5725339 | NEWTON TABITHA | 395 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5725340 | NEWTON TRACY | 1382 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5405462 | NEWTON WENDELL | 2042 EXSPRESSWAY DR APT105 | | | | PINEVILLE | LA | 71360 | |
| 4556947 | NEWTON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219413 | NEWTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769002 | NEWTON, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273163 | NEWTON, ALEXANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267462 | NEWTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381980 | NEWTON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338391 | NEWTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640079 | NEWTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327759 | NEWTON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486836 | NEWTON, ANTHONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359596 | NEWTON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646436 | NEWTON, ASHELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384705 | NEWTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492939 | NEWTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749713 | NEWTON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165230 | NEWTON, BATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591852 | NEWTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524294 | NEWTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616594 | NEWTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311788 | NEWTON, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234537 | NEWTON, BRADLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461724 | NEWTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146265 | NEWTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306192 | NEWTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188236 | NEWTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634870 | NEWTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740596 | NEWTON, CERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356676 | NEWTON, CHANTELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740284 | NEWTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678772 | NEWTON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901600 | Newton, Cheraye and Breajjay Stiger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678806 | NEWTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150097 | NEWTON, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708033 | NEWTON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357410 | NEWTON, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428148 | NEWTON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274333 | NEWTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545386 | NEWTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857012 | NEWTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359925 | NEWTON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294525 | NEWTON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330543 | NEWTON, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261751 | NEWTON, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325424 | NEWTON, DEMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690898 | NEWTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477637 | NEWTON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706121 | NEWTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343212 | NEWTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517695 | NEWTON, ELBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479791 | NEWTON, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5616837 | NEWTON, FRANCIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776979 | NEWTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537516 | NEWTON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601359 | NEWTON, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284022 | NEWTON, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690798 | NEWTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563431 | NEWTON, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562519 | NEWTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621150 | NEWTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638714 | NEWTON, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246377 | NEWTON, IMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173071 | NEWTON, ISAAC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602170 | NEWTON, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467842 | NEWTON, JADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525278 | NEWTON, JAMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643448 | NEWTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495660 | NEWTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219916 | NEWTON, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370733 | NEWTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441137 | NEWTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319263 | NEWTON, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393793 | NEWTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640389 | NEWTON, JENI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237543 | NEWTON, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724358 | NEWTON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351571 | NEWTON, JION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717761 | NEWTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703675 | NEWTON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321465 | NEWTON, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615587 | NEWTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462218 | NEWTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220809 | NEWTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787943 | Newton, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787944 | Newton, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225534 | NEWTON, KHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829011 | NEWTON, KIM & LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768871 | NEWTON, LAJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365678 | NEWTON, LASHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374171 | NEWTON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769808 | NEWTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663097 | NEWTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329688 | NEWTON, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584863 | NEWTON, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489809 | NEWTON, MAKENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433852 | NEWTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438481 | NEWTON, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589668 | NEWTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442147 | NEWTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730094 | NEWTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321670 | NEWTON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168380 | NEWTON, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317418 | NEWTON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659437 | NEWTON, MEAGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264565 | NEWTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259903 | NEWTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348493 | NEWTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442185 | NEWTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453844 | NEWTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159122 | NEWTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386443 | NEWTON, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263106 | NEWTON, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434713 | NEWTON, NAUSTIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421407 | NEWTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261577 | NEWTON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293400 | NEWTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428376 | NEWTON, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476020 | NEWTON, NICOLSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262950 | NEWTON, NIKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697027 | NEWTON, NORCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483722 | NEWTON, ONESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755527 | NEWTON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717434 | NEWTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677980 | NEWTON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609127 | NEWTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167245 | NEWTON, QUINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405536 | NEWTON, RAHEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228298 | NEWTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318604 | NEWTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174430 | NEWTON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379053 | NEWTON, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747554 | NEWTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616244 | NEWTON, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453418 | NEWTON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325269 | NEWTON, RICKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621326 | NEWTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738455 | NEWTON, ROBERT COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612052 | NEWTON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358951 | NEWTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763941 | NEWTON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147837 | NEWTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746955 | NEWTON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742200 | NEWTON, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755761 | NEWTON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670741 | NEWTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651311 | NEWTON, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589274 | NEWTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177415 | NEWTON, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584554 | NEWTON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595311 | NEWTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772673 | NEWTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736187 | NEWTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447415 | NEWTON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232427 | NEWTON, SHAKALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326586 | NEWTON, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244626 | NEWTON, SHARQUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353222 | NEWTON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707022 | NEWTON, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754565 | NEWTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715528 | NEWTON, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544890 | NEWTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754293 | NEWTON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765436 | NEWTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336630 | NEWTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663860 | NEWTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469910 | NEWTON, TIAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748748 | NEWTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628583 | NEWTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185905 | NEWTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153187 | NEWTON, TYKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610915 | NEWTON, VALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749970 | NEWTON, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406856 | NEWTON, VERMIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326551 | NEWTON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325405 | NEWTON, WHITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648456 | NEWTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555818 | NEWTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417953 | NEWTON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263442 | NEWTON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317523 | NEWTON, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319905 | NEWTON-BECK, MARLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144018 | NEWTON-CONLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234659 | NEWTON-FULFORD, SERRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203865 | NEWTON-JOHN, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482248 | NEWTON-RIDGEWAY, JHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278710 | NEWTON-TREACY, COLLIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725342 | NEWTOWN BARBARA | 222 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104 | |
| 4829012 | NEWTOWN COMMUNITY DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291204 | NEWTOWN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799096 | NEWTOWNE MALL ASSOC | C/O NEW TOWNE MALL | 75 REMITTANCE DRIVE  STE 1406 | | | CHICAGO | IL | 60675-1406 | |
| 4888174 | NEWTOYS & NOVELTY HK LIMITED | STEVEN  CHEUNG | UNITS 808-9,PENINSULA CENTRE, | 67 MODY ROAD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4829013 | Newtrust Realty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600201 | NEWTSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473356 | NEWTZIE, NIKKI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615410 | NEWVILLE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869319 | NEX REV INC | 601 DEVELOPMENT STE 300 | | | | PLANO | TX | 75074 | |
| 4880410 | NEXAIR | P O BOX 125 | | | | MEMPHIS | TN | 38101 | |
| 5797835 | Nexant | 101 Second St, Suite 1000 | | | | San Fransisco | CA | 94105 | |
| 5797836 | Nexant | 30803 Santana St. | | | | Hayward | CA | 94544 | |
| 5792969 | NEXANT | RUSTY TOMER | 30803 SANTANA ST. | | | HAYWARD | CA | 94544 | |
| 5789034 | Nexant | General Counsel | 101 Second St, Suite 1000 | | | San Fransisco | CA | 94105 | |
| 4820419 | NEXANT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797837 | NEXCOM | 3280 Virginia Beach Blvd. | Virginia Beach VA | | | Virginia Beach | VA | 23452 | |
| 4879502 | NEXCOM | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH | | | VIRGINIA BEACH | VA | 23452 | |
| 5789072 | NEXCOM | Yvette Thomas | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | |
| 4820420 | NEXGEN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859024 | NEXGEN PACKAGING LLC | 1010 EXECUTIVE DR STE 100 | | | | WESTMONT | IL | 60559-6177 | |
| 5797838 | NEXGRILL INDUSTRIES INC | 14050 Laurelwood Place | | | | Chino | CA | 91710 | |
| 4868584 | NEXGRILL INDUSTRIES INC | 5270 EDISON AVE | | | | CHINO | CA | 91710 | |
| 4807211 | NEXGRILL INDUSTRIES INC | CHAD LEE\SUE LIM | 14050 LAURELWOOD PLACE | | | CHINO | CA | 91710 | |
| 5790711 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | |
| 4806377 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACES | | | | CHINO | CA | 91710 | |
| 5725343 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | |
| 4242249 | NEXON, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801023 | NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | | GREER | SC | 29651 | |
| 4878418 | NEXT DAY SIGNS | LETS SIGN UP | 1048 LEGACY LANE SW | | | PATASKALA | OH | 43062 | |
| 4859076 | NEXT DAY TONER SUPPLIES INC | 11411 W 183RD STREET STE A | | | | ORLAND PARK | IL | 60467 | |
| 4796798 | NEXT DOOR PROPERTIES LLC | DBA CAPSTONE CENTRAL | 3020 PROSPERITY CHURCH RD STE 279B | | | CHARLOTTE | NC | 28269 | |
| 4820421 | NEXT GENERATION CAPITAL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808869 | NEXT GENERATION PROPS OF NEBRASKA, LLC | ATTN: TORREY WINGERT | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4875688 | NEXT GENERATION SCREEN PRINTING AND | EMBROIDERY INC | 1052 N DU PAGE AVE | | | LOMBARD | IL | 60148 | |
| 4845898 | NEXT GENERATIONAL FLOORING | 10110 ALEXANDRIA LN | | | | Philadelphia | PA | 19116 | |
| 4128661 | Next Generational Flooring Installation LLC | 10110 Alexandria Ln | | | | Philadelphia | PA | 19116 | |
| 4870800 | NEXT INC | 7995 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4797909 | NEXT INNOVATIONS | 7981 TOWN HALL ROAD NW PO BOX 999 | | | | WALKER | MN | 56484 | |
| 4797699 | NEXT LEVEL ARMAMENT LLC | DBA NEXT LEVEL ARMAMENT | 6778 18TH AVE | | | JENISON | MI | 49428 | |
| 4845596 | NEXT LEVEL CONTRACTING CORP | 10 PRIVATE RD | | | | Center Moriches | NY | 11934 | |
| 4860896 | NEXT MANAGEMENT LLC | 15 WATTS ST | | | | NEW YORK | NY | 10013 | |
| 4899212 | NEXT SERVICE | AZAEL SEGOVIA | 400 CHISOLM PLACE | | | SAN ANTONIO | TX | 75075 | |
| 4794498 | Nextag | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882982 | NEXTAG INC | P O BOX 742855 | | | | LOS ANGELES | CA | 90074 | |
| 4861531 | NEXTAR INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 4850583 | NEXTDOOR COM INC | 875 STEVENSON ST STE 700 | | | | San Francisco | CA | 94103 | |
| 4829014 | NEXTGEN CONSTRUCTION COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864396 | NEXTOPIA SOFTWARE CORPORATION | 260 KING ST EAST STE A200 | | | | TORONTO | ON | M5A 4L5 | CANADA |
| 4800237 | NEXTPHASE INC | DBA CHRISTENING DAY.COM | 1930 W 2300 S #2 | | | SALT LAKE CITY | UT | 84119 | |
| 5836474 | Nextphase, Inc | dba ChristeningDay.com | 1930 W 2300 S #2 | | | Salt Lake City | UT | 84119 | |
| 4799658 | NEXTT GOLF LLC | 16185 STEPHENS STREET | | | | CITY OF INDUSTRY | CA | 91745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866952 | NEXTT GOLF LLC | 4028 E WRANGLER CT | | | | GILBERT | AZ | 85297 | |
| 4862186 | NEXUM INC | 190 S LASALLE STE #1450 | | | | CHICAGO | IL | 60603 | |
| 4879505 | NEXUS | NCPM INC | 1245 N SANTE FE | | | WICHITA | KS | 67214 | |
| 4858712 | NEXUS CORP | 10983 LEROY DR | | | | NORTHGLENN | CO | 80233 | |
| 4801760 | NEXUS GADGETS | DBA NEXUSGADGETS | 846 STANTON ROAD | | | BURLINGAME | CA | 94010 | |
| 4858748 | NEXXUS-MARKETING GROUP THE | 11 SYLVAN ST | | | | DANVERS | MA | 01923 | |
| 4876901 | NEY HOFFECKER PEACOCK & HAYLE | HOFFECKER LAW GROUP PC | 1360 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 5725344 | NEY HOFFECKER PEACOCK & HAYLE | 1360 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| 4876901 | NEY HOFFECKER PEACOCK & HAYLE | HOFFECKER LAW GROUP PC | 1360 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 5725345 | NEY KEVIN | 607 SKOOBORG DR | | | | EATON | OH | 45320 | |
| 4394842 | NEY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627278 | NEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397704 | NEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457539 | NEY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595172 | NEY, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749463 | NEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761233 | NEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725346 | NEYDA MADRIGALJIMENEZ | PO 62 HOLLISTER 95024 | | | | GILROY | CA | 95020 | |
| 5725347 | NEYDA VAZQUEZ | URB TORRIMAR CALLE HILLDRIVE | | | | GUAYNABO | PR | 00969 | |
| 5725348 | NEYDAL ACOSTA | 510 CALLE 18 | | | | SANTURCE | PR | 00915 | |
| 4712275 | NEYENESCH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686805 | NEYER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308352 | NEYHART, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206061 | NEYHOUSE, PAMELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585448 | NEYHOUSE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296151 | NEYLAND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370234 | NEYLAND, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642468 | NEYLAND, NATHANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725349 | NEYMAN DENNIS | 3533 SAINT GERMAINE CT | | | | LOUISVILLE | KY | 40207 | |
| 4413386 | NEYMAN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460382 | NEYMAN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489663 | NEYMAN, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466326 | NEYMAN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728304 | NEY-MAXWELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616587 | NEYMEYER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879638 | NEYRA PAVING | NEYRA CONSTRUCTION INC | 10750 EVENDALE DRIVE | | | CINCINNATI | OH | 45241 | |
| 4764218 | NEYRA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390048 | NEYRA, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398861 | NEYRA, ZOILA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820422 | NEYS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725350 | NEYSA VELEZ | CALLE 4F | | | | SAN JUAN | PR | 00976 | |
| 5725351 | NEYSHA MARQUEZ-RAMOS | 53 BROADWAY ST | | | | CHELSEA | MA | 02150 | |
| 5725352 | NEYSHA MILLER | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5725353 | NEYSHA PEARION | 113 MARCHAND ST | | | | FALL RIVER | MA | 02723 | |
| 5725354 | NEYSHA TORRES | 872 CALLE MARIA GIUSTI | | | | SAN JUAN | PR | 00924 | |
| 4663463 | NEYSMITH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289658 | NEYT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725355 | NEYYLES KAHLILAH L | 2837 HARLAN DR | | | | EAST POINT | GA | 30344 | |
| 5725357 | NEZ FELICIA V | PO BOX 1426 | | | | BLOOMFIELD | NM | 87413 | |
| 5725358 | NEZ GWENDANA K | PO BOX 592 | | | | WINDOW ROCK | AZ | 86515 | |
| 5725359 | NEZ JONATHAN | 2112 W 2ND ST | | | | MESA | AZ | 85201 | |
| 5725360 | NEZ JUSTIN | 1700 CLIFFSIDE DR APT 110 | | | | FARMINGTON | NM | 87401 | |
| 5725361 | NEZ KATHERINE W | PO BOX 111 | | | | COMERICO | NM | 87317 | |
| 5725362 | NEZ MAGGIE | HWY 64 BETW MM27-MM28 | | | | SHIPROCK | NM | 87420 | |
| 5725363 | NEZ MELVIN | 1909 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | |
| 4411982 | NEZ PEINA, CECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725365 | NEZ PENNY K | 513 LEIGHTON AVE | | | | FARMINGTON | NM | 87401 | |
| 5484418 | NEZ PERCE COUNTY | 1230 MAIN ST | | | | LEWISTON | ID | 83501 | |
| 5787682 | NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST PO BOX 896 | | | | LEWISTON | ID | 83501 | |
| 4781335 | NEZ PERCE COUNTY AUDITOR'S OFFICE | PO BOX 896 | 1230 MAIN ST | | | Lewiston | ID | 83501 | |
| 4782712 | NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST | PO BOX 896 | | | Lewiston | ID | 83501 | |
| 4779525 | Nez Perce County Treasurer | 1230 Main St | | | | Lewiston | ID | 83501 | |
| 4779526 | Nez Perce County Treasurer | PO Box 896 | | | | Lewiston | ID | 83501 | |
| 5725366 | NEZ SHAUNABAH | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 4159801 | NEZ, ANDRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229997 | NEZ, CARTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157266 | NEZ, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154743 | NEZ, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410728 | NEZ, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156366 | NEZ, ELI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548774 | NEZ, JACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410089 | NEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410455 | NEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409994 | NEZ, LUCINTIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209148 | NEZ, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146219 | NEZ, PEGGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410402 | NEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725367 | NEZA ALISHA | 2408 HOUMA BLVD APT421 | | | | METAIRIE | LA | 70001 | |
| 5725368 | NEZA HERMILA | 6615 EAGLE NEST | | | | DEXTER | NM | 88230 | |
| 4840754 | NEZAI, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614228 | NEZAM, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189463 | NEZEY, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443394 | NEZHA, AMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840755 | NEZHATALSADAT, NOUROLLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733117 | NEZHYBA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851760 | NEZLER INC | 1009 CLIFF RD E | | | | Burnsville | MN | 55337 | |
| 4158964 | NEZTSOSIE, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831377 | NEZVADOVITZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725369 | NEZZETTA JOHNSON | 3609 N 52ND STREET | | | | TAMPA | FL | 33619 | |
| 4899254 | NF GRANITE AND FINE FLOORING LLC | FRANCISCO DASILVA | 37362 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460 | |
| 4804427 | NF INTERNATIONAL INC | DBA COSTUME ZOO | 2500 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4798571 | NF INTERNATIONAL INC | DBA NAWTYFOX | 2500 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 5725370 | NFALY DEMBELE | 17230 BURGESS | | | | DETROIT | MI | 48219 | |
| 4441193 | NFORMI, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441243 | NFORMI, PRAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128879 | NFZ Inc. Nader Zarou | 13130 Wexford Hollow Rd N. | | | | Jacksonville | FL | 32224 | |
| 5830292 | NFZ, INC | ATTN: PRESIDENT & CHIEF OPERATING OFFICER | 13130 Wexford Hollow Road North | | | Jacksonville | FL | 32224 | |
| 4890379 | NFZ, Inc. (Nader Zarou) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890379 | NFZ, Inc. (Nader Zarou) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5802365 | NG & G Facilty Services International | 300 E. Sonterra Blvd., Suite 350 | | | | San Antonio | TX | 78258 | |
| 5802365 | NG & G Facilty Services International | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5725371 | NG ANITA | 7901 Hispanola Ave Apt 1909 | | | | North Bay Vlg | FL | 33141-4155 | |
| 4630657 | NG FONG, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725372 | NG HOA V | 5128 HARFORD LANE | | | | BURKE | VA | 22015 | |
| 5725373 | NG HV | 5128 HARFORD LN | | | | BURKE | VA | 22015 | |
| 5725374 | NG LIANG | 1719 JUGGLER LOOP APT 8 | | | | CLOVIS | NM | 88101 | |
| 5725375 | NG NG | 1123 CHETCO AVE | | | | BROOKINGS | OR | 97415 | |
| 4499593 | NG WONG, SHUK LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879264 | NG&G FACILITY SERVICES INTL | MINER FLEET MANAGEMENT GROUP LLC | P O BOX 714702 | | | CINCINNATI | OH | 45271 | |
| 5725376 | NG&G FACILITY SERVICES INTL | P O BOX 845147 | | | | BOSTON | MA | 02284 | |
| 4732322 | NG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270313 | NG, ALLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602276 | NG, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398932 | NG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505906 | NG, CHIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719526 | NG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192758 | NG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198464 | NG, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652578 | NG, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626341 | NG, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571827 | NG, HELEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440075 | NG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282732 | NG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286962 | NG, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765376 | NG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606383 | NG, KOON WING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569057 | NG, LOK YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672972 | NG, MEI KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611071 | NG, MERYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682147 | NG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593412 | NG, SIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748450 | NG, SIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820423 | NG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202946 | NG, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754798 | NG, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291924 | NG, YAO WEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800695 | NGA BUI | DBA CHEAPEST PRICING SERVICE | 4759 E KAVILAND AVE | | | FRESNO | CA | 93725 | |
| 4853014 | NGA THI LE | 4901 VALLEY STREAM DR | | | | Corpus Christi | TX | 78413 | |
| 4564470 | NGAARAH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685719 | NGAC, PHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713390 | NGADI, ROSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421999 | NGAI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650433 | NGALLA, IYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725377 | NGALOAFE LOTOAHEA | NOT NOW | | | | PORTLAND | OR | 97230 | |
| 5725378 | NGALU VILI T | PO BOX 2220 | | | | KIHEI | HI | 96753 | |
| 4364813 | NGAMBA, YVES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725379 | NGAN DOAN | 2712 N MILITARY AVE | | | | OKLAHOMA CITY | OK | 73106 | |
| 4180723 | NGAN, RICKY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323722 | NGANDI MESSI, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167270 | NGANDU, GABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738611 | NGANDU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725380 | NGANG VICTORINE | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 4586083 | NGANTE, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758572 | N'GARNIM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603319 | NGASHU, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570408 | NGATCHA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727337 | NGATENA, IRENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603832 | NGATI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210869 | NGAUV, LUP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725381 | NGAWANG DORJEE | 41-42 ELBERTSON ST | | | | FLUSHING | NY | 11373 | |
| 4648253 | NGBAKOUA, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624755 | NGCOBO, PHITHIZELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638253 | NGEGBA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612974 | NGENYI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571783 | NGETH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569383 | NGETH, NANCY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589647 | NG-GOMEZ, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725382 | NGHIA TRAN | 9550 SPRING GREEN BLVD 426 | | | | KATY | TX | 77494 | |
| 4820424 | NGHIA, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725383 | NGHIEP LY | 130 LINDA VISTA DR | | | | DALY CITY | CA | 94014 | |
| 5725384 | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | 84111 | |
| 4689443 | NGIAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269838 | NGIRACHELSAU, MOKORONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268612 | NGIRAKLEI, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268282 | NGIRAMOS, DELBOCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269335 | NGIRAUNGIL, DONNA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271972 | NGIRBLEKUU, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269029 | NGIRNGETRANG, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840756 | NGM REMODELING LLC/ NATALIA MOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128585 | NGN & TCH, Inc. | 266 Cleveland St | | | | Blairsville | GA | 30512 | |
| 4126330 | NGN & TCH, Inc. | Gerald Kennet West | CEO | 266 Cleveland St. | | Blairsville | GA | 30512 | |
| 4126330 | NGN & TCH, Inc. | PO Box 2029 | | | | Blairsville | GA | 30514 | |
| 5725385 | NGO ANTHONY | 7320 WINDING MEADOW LANE | | | | OKLAHOMA CITY | OK | 73132 | |
| 5725386 | NGO BRENDA | 213 KING RD | | | | GALLIPOLIS | OH | 45631 | |
| 4702662 | NGO CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725387 | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | 79107 | |
| 4348572 | NGO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231020 | NGO, BAO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608291 | NGO, CHINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468649 | NGO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767631 | NGO, CUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524346 | NGO, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407127 | NGO, DUNG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175856 | NGO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215066 | NGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201751 | NGO, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416409 | NGO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381452 | NGO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468579 | NGO, LOI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696742 | NGO, LONG H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272549 | NGO, LORNA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212432 | NGO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704970 | NGO, NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763351 | NGO, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326196 | NGO, PHUQUOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392625 | NGO, REYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704860 | NGO, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646052 | NGO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157269 | NGO, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680014 | NGO, THUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256013 | NGO, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171465 | NGO, TIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551342 | NGO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566650 | NGO, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632637 | NGO, TUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217911 | NGO, TU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179033 | NGO, TUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631949 | NGO, VIHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879644 | NGOC LAN VU | NGOC-LAN VU | 9045 TOKAY LANE | | | SACRAMENTO | CA | 95829 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840757 | NGOC TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887458 | NGOC YEN HOANG | SEARS OPTICAL LOCATION 1268 | 500 E WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| 5725388 | NGOC YEN HOANG | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| 5725389 | NGOCMY HUYNH | 5828 ARTISEN | | | | CHICAGO | IL | 60660 | |
| 5797839 | NGOC-YEN HOANG, O.D | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| 5792970 | NGOC-YEN HOANG, O.D | SEARS OPTICAL LOCATION 1268 | 500 E WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| 4691832 | NGOH, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337509 | NGOI BIKIM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343034 | NGOM, HERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747587 | NGOMA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338958 | NGOMBI, BRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187058 | NGOMBI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620116 | NGOMSI, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725390 | NGON TRINH | 9803 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5725391 | NGONDJEL JULIENNE | 14002 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5725392 | NGONG LOUISE | 13414 BLUE BEARD TERRACE | | | | CLARKSBURG | MD | 20871 | |
| 4548375 | NGONG, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723528 | NGONGANG, CIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341572 | NGOSONG, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332163 | NGO-THACH, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365538 | NGOUAJIO, HILARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346609 | NGOUMOU, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423989 | NGOUN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628831 | NGOYI-ODHARO, ZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795158 | NGS ICOMMERCE ENTERPRISE CORP | DBA EYN ESSENTIALS | 14426 SW 157TH PLACE | | | MIAMI | FL | 33196 | |
| 4422608 | NG-SANG, JULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435093 | NGU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856872 | NGUEN, KUIN MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287053 | NGUEPNANG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617268 | NGUESSAN, NDAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725394 | NGUISSALY DIENG | 1441 S HOPE ST 214 | | | | LOS ANGELES | CA | 90015 | |
| 5725395 | NGUM SUH | 6528 SPRUCE DR | | | | BLOOMFLD HLS | MI | 97230 | |
| 4629695 | NGUNG, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650456 | NGUNJIRI, NGARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253928 | NGUON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725396 | NGUYE GRAING | 6697 S FOREST WAY D | | | | CENTENNIAL | CO | 80121 | |
| 4193546 | NGUYEN AI TRAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793400 | Nguyen and Vu, Truong and Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725397 | NGUYEN ANH | 1701 HUMBOLDT AVE | | | | DAVIS | CA | 95616 | |
| 5725398 | NGUYEN CHI | 260 ANCHOR DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5725399 | NGUYEN CHI | 1546 SUSSEX PLACE | | | | SHAKOPEE | MN | 56011 | |
| 5725400 | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | |
| 5725401 | NGUYEN D | 16284 MOUNT DANA CIR | | | | FOUNTAIN VLY | CA | 92708 | |
| 5725402 | NGUYEN DANG K | 171 PINE RIVER RD | | | | EFFINGHAM | NH | 03882 | |
| 5725403 | NGUYEN DIANE | 216 DAWSON CT | | | | PITTSBURG | CA | 94565 | |
| 5725404 | NGUYEN DUNG | 5500 CYPRESS ST 2 | | | | WEST MONROE | LA | 71291 | |
| 5725405 | NGUYEN EASTON | 1230 W BLAINE ST APT 1 | | | | RIVERSIDE | CA | 92507 | |
| 5725406 | NGUYEN GIGI | 3772 HICKS ROAD | | | | AUSTELL | GA | 30106 | |
| 5725407 | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | |
| 5725408 | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | |
| 5725409 | NGUYEN HOA | 1356 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5725410 | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | 75075 | |
| 5725411 | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5725412 | NGUYEN HUYEN | 6138 NAVAHO TRAIL | | | | MORROW | GA | 30260 | |
| 4829015 | NGUYEN JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725413 | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | 94601 | |
| 5725414 | NGUYEN JEREMY | 1444 SE 148TH AVE | | | | PORTLAND | OR | 97233 | |
| 5725415 | NGUYEN JSON | 100 WESTMINSTER MALL | | | | WESTMINSTER | CA | 92683 | |
| 5725416 | NGUYEN KEILYN | 132 RANCHO DR | | | | SAN JOSE | CA | 95111 | |
| 5725417 | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | |
| 5725418 | NGUYEN KEN | 7248 BRISA RD | | | | GRAND PRAIRIE | TX | 75054-0088 | |
| 5725419 | NGUYEN KIM | 7939 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | |
| 5725420 | NGUYEN KY | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | |
| 5725421 | NGUYEN LAN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 4820425 | NGUYEN LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725422 | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | 95136 | |
| 5725424 | NGUYEN LISA | 7720 85TH ST NE NONE | | | | MARYSVILLE | WA | 98270 | |
| 5725425 | NGUYEN LOC | 2163 53RD AVE | | | | SACRAMENTO | CA | 95822 | |
| 5725426 | NGUYEN LOI | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 5725427 | NGUYEN LY M | 1234 VILLAGE BEND | | | | HOUSTON | TX | 77083 | |
| 5725428 | NGUYEN MICHAEL | 13926 ELM TRAIL | | | | HOUSTON | TX | 77014 | |
| 5725429 | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | |
| 5725430 | NGUYEN NAN | 909 MYRTLE | | | | FULTON | TX | 78358 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725431 | NGUYEN NANCY | 15433 FM RD 1325 | | | | AUSTIN | TX | 78728 | |
| 5725432 | NGUYEN PATRICK | 1707 KESSLER PARK CT | | | | HOUSTON | TX | 77047 | |
| 5725433 | NGUYEN PHAN | 8126 GWERDER CT | | | | ELK GROVE | CA | 95758 | |
| 5725434 | NGUYEN PHU | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5725435 | NGUYEN PHUONG | 6741 38TH AVE S NONE | | | | SEATTLE | WA | 98118 | |
| 4801477 | NGUYEN QUANG KY | DBA FAST CLICK LLC | 10981 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| 5725436 | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5725437 | NGUYEN SON | 6300 STILLWATER DR | | | | RIVERDALE | GA | 30274 | |
| 5725438 | NGUYEN THAI | 3023 MCCORD BLVD | | | | TALLAHASSEE | FL | 32303 | |
| 5725439 | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | |
| 5725440 | NGUYEN THI | 1008 BRECKENRIDGE | | | | SLIDELL | LA | 70458 | |
| 4795931 | NGUYEN THI KIM NHUNG | DBA SURLTABLE | 2156 HALL PLACE | | | BLOOMING GROVE | TX | 76626 | |
| 5725441 | NGUYEN THUVAN | 2041 W 11TH ST | | | | SANTA ANA | CA | 92703 | |
| 4569783 | NGUYEN TRAN, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725442 | NGUYEN TRIZZIE | 8271 GLADYS DR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5725443 | NGUYEN TUAN | 3029 VIDALIA | | | | DUMFRIES | VA | 22026 | |
| 4796738 | NGUYEN TUAN | DBA HOME WHOLESALE DEAL | 548 MARKET STREET | | | SAN FRANCISCO | CA | 94104 | |
| 5725444 | NGUYEN TUNG | ANDORA DR SW | | | | MARIETTA | GA | 30064 | |
| 5725445 | NGUYEN TUYEN | 8812 TREVA CIR | | | | GARDEN GROVE | CA | 92844 | |
| 5725446 | NGUYEN TUYEN H | 20 DIX STREET 41 | | | | DORCHESTER | MA | 02122 | |
| 5725447 | NGUYEN VAN B | 609 HUNTS POINTE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 4797548 | NGUYEN VAN MINH | DBA DR LLC | 633 1-2 HARRISON ST | | | ANOKA | MN | 55303 | |
| 5725448 | NGUYEN VINCE | 30 BLUFF COVE DR | | | | ALISO VIEJO | CA | 92656 | |
| 5725449 | NGUYEN Y | 3042 TAROCCO DR | | | | CORONA | CA | 92881 | |
| 4370497 | NGUYEN, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213578 | NGUYEN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368031 | NGUYEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549324 | NGUYEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466609 | NGUYEN, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247375 | NGUYEN, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610232 | NGUYEN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316081 | NGUYEN, ALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393380 | NGUYEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566020 | NGUYEN, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363896 | NGUYEN, AMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186086 | NGUYEN, AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350646 | NGUYEN, AN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694902 | NGUYEN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188746 | NGUYEN, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150966 | NGUYEN, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200187 | NGUYEN, ANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173171 | NGUYEN, ANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315609 | NGUYEN, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492424 | NGUYEN, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564987 | NGUYEN, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273375 | NGUYEN, ANH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208130 | NGUYEN, ANH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565745 | NGUYEN, ANH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469700 | NGUYEN, ANMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525248 | NGUYEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367287 | NGUYEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334345 | NGUYEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491105 | NGUYEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533323 | NGUYEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492217 | NGUYEN, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452801 | NGUYEN, AUDRIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436724 | NGUYEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725007 | NGUYEN, BA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788335 | Nguyen, Bach Hue Thi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788336 | Nguyen, Bach Hue Thi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787699 | Nguyen, Bao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787700 | Nguyen, Bao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787425 | Nguyen, Bao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787426 | Nguyen, Bao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552954 | NGUYEN, BAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204528 | NGUYEN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528202 | NGUYEN, BENSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715781 | NGUYEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560957 | NGUYEN, BINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735880 | NGUYEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620390 | NGUYEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416412 | NGUYEN, BRENDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618495 | NGUYEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8533 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172498 | NGUYEN, BRIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304969 | NGUYEN, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671065 | NGUYEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714204 | NGUYEN, CAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829016 | NGUYEN, CAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567652 | NGUYEN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347812 | NGUYEN, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171773 | NGUYEN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167059 | NGUYEN, CHARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738332 | NGUYEN, CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758887 | NGUYEN, CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198882 | NGUYEN, CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372970 | NGUYEN, CHAVIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605362 | NGUYEN, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762953 | NGUYEN, CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569142 | NGUYEN, CHRIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194740 | NGUYEN, CHRISTIAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400001 | NGUYEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689804 | NGUYEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322098 | NGUYEN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326439 | NGUYEN, CHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329818 | NGUYEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330937 | NGUYEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392531 | NGUYEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571656 | NGUYEN, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468741 | NGUYEN, COLLBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666914 | NGUYEN, CUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665835 | NGUYEN, CUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683732 | NGUYEN, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670662 | NGUYEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263906 | NGUYEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331104 | NGUYEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469136 | NGUYEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557559 | NGUYEN, DANG KHOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467577 | NGUYEN, DANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175308 | NGUYEN, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568124 | NGUYEN, DANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172193 | NGUYEN, DARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724729 | NGUYEN, DAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693842 | NGUYEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210054 | NGUYEN, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770152 | NGUYEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600833 | NGUYEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221081 | NGUYEN, DIAMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168924 | NGUYEN, DIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559201 | NGUYEN, DINH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656840 | NGUYEN, DIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188340 | NGUYEN, DOMINI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443241 | NGUYEN, DRAGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774012 | NGUYEN, DUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686241 | NGUYEN, DUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540132 | NGUYEN, DUC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670159 | NGUYEN, DUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613524 | NGUYEN, DUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474312 | NGUYEN, DUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254259 | NGUYEN, DUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273979 | NGUYEN, DUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525372 | NGUYEN, DUYTAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186333 | NGUYEN, EASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494840 | NGUYEN, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696731 | NGUYEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183177 | NGUYEN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214348 | NGUYEN, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653739 | NGUYEN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855488 | Nguyen, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162498 | NGUYEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400344 | NGUYEN, GAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755384 | NGUYEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666282 | NGUYEN, GIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184117 | NGUYEN, GIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391413 | NGUYEN, GIANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567531 | NGUYEN, HA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742962 | NGUYEN, HAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341244 | NGUYEN, HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674776 | NGUYEN, HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596183 | NGUYEN, HANHTHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554931 | NGUYEN, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619243 | NGUYEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473705 | NGUYEN, HAO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642901 | NGUYEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732090 | NGUYEN, HELENHIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461838 | NGUYEN, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890380 | Nguyen, Hien OD | Attn: President / General Counsel | 1212 Somerset Dr. | | | San Jose | CA | 95132 | |
| 4414034 | NGUYEN, HIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275157 | NGUYEN, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552372 | NGUYEN, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560444 | NGUYEN, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603490 | NGUYEN, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740580 | NGUYEN, HOA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559172 | NGUYEN, HOACH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365862 | NGUYEN, HOAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276560 | NGUYEN, HOANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209722 | NGUYEN, HOANG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534754 | NGUYEN, HOANG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757571 | NGUYEN, HOANGANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685595 | NGUYEN, HOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622300 | NGUYEN, HOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741595 | NGUYEN, HOLLY HUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679250 | NGUYEN, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342939 | NGUYEN, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664946 | NGUYEN, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560030 | NGUYEN, HONGQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343401 | NGUYEN, HOWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544665 | NGUYEN, HUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156034 | NGUYEN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793443 | Nguyen, Hugh & Maikou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695244 | NGUYEN, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693528 | NGUYEN, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600580 | NGUYEN, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555345 | NGUYEN, HUNG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197542 | NGUYEN, HUNG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367862 | NGUYEN, HUNG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184852 | NGUYEN, HUNT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719208 | NGUYEN, HUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210909 | NGUYEN, HUONG X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538153 | NGUYEN, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183410 | NGUYEN, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706930 | NGUYEN, HUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538358 | NGUYEN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237469 | NGUYEN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151202 | NGUYEN, JAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174021 | NGUYEN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617844 | NGUYEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153051 | NGUYEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748544 | NGUYEN, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722985 | NGUYEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213445 | NGUYEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182184 | NGUYEN, JENNIFER TUYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336090 | NGUYEN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177812 | NGUYEN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368686 | NGUYEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191316 | NGUYEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282564 | NGUYEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212200 | NGUYEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395831 | NGUYEN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195847 | NGUYEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571516 | NGUYEN, JIMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559980 | NGUYEN, JOANIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229793 | NGUYEN, JOE HUY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681225 | NGUYEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568919 | NGUYEN, JOHN VU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323761 | NGUYEN, JOHNNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246088 | NGUYEN, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638169 | NGUYEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413005 | NGUYEN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767890 | NGUYEN, JOYSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8535 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331689 | NGUYEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526096 | NGUYEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162367 | NGUYEN, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374165 | NGUYEN, JULIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204443 | NGUYEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176940 | NGUYEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182484 | NGUYEN, JUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683097 | NGUYEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196275 | NGUYEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569040 | NGUYEN, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400888 | NGUYEN, KATHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364318 | NGUYEN, KATIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262555 | NGUYEN, KELLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676591 | NGUYEN, KENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466845 | NGUYEN, KENNEDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203995 | NGUYEN, KENNETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337603 | NGUYEN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168823 | NGUYEN, KENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684998 | NGUYEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266627 | NGUYEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353812 | NGUYEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820426 | NGUYEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762122 | NGUYEN, KEVIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236336 | NGUYEN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829017 | NGUYEN, KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331138 | NGUYEN, KHANH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416324 | NGUYEN, KHANH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675020 | NGUYEN, KHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195327 | NGUYEN, KHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557194 | NGUYEN, KHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474210 | NGUYEN, KHUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475958 | NGUYEN, KIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206946 | NGUYEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608382 | NGUYEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603579 | NGUYEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565967 | NGUYEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676643 | NGUYEN, KIM ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271121 | NGUYEN, KIM NGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762859 | NGUYEN, KIMCHINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553362 | NGUYEN, KIMLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343442 | NGUYEN, KRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408433 | NGUYEN, KYNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707810 | NGUYEN, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710059 | NGUYEN, LANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671879 | NGUYEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711830 | NGUYEN, LIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324785 | NGUYEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185410 | NGUYEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887041 | NGUYEN, LINDA THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468713 | NGUYEN, LINDSEY THUY-ANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206917 | NGUYEN, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147433 | NGUYEN, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603449 | NGUYEN, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287221 | NGUYEN, LINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540881 | NGUYEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155886 | NGUYEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482568 | NGUYEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687993 | NGUYEN, LOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735971 | NGUYEN, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684416 | NGUYEN, LOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755902 | NGUYEN, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678028 | NGUYEN, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194829 | NGUYEN, LONG THAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736742 | NGUYEN, LUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625195 | NGUYEN, LUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287159 | NGUYEN, LY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627265 | NGUYEN, LY THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840758 | NGUYEN, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634366 | NGUYEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712722 | NGUYEN, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730713 | NGUYEN, MAI-LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458614 | NGUYEN, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829018 | NGUYEN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8536 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609630 | NGUYEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188177 | NGUYEN, MARY THUY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420750 | NGUYEN, MAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217130 | NGUYEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191277 | NGUYEN, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549570 | NGUYEN, MILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686873 | NGUYEN, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568836 | NGUYEN, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201243 | NGUYEN, MINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664361 | NGUYEN, MINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334125 | NGUYEN, MINH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257359 | NGUYEN, MINH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413834 | NGUYEN, MINHQUANG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559691 | NGUYEN, MINHTHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393525 | NGUYEN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718998 | NGUYEN, MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661609 | NGUYEN, MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563570 | NGUYEN, MY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289728 | NGUYEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495777 | NGUYEN, NEIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722044 | NGUYEN, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367772 | NGUYEN, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710015 | NGUYEN, NGA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543618 | NGUYEN, NGA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203975 | NGUYEN, NGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730578 | NGUYEN, NGOC  KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764528 | NGUYEN, NGOCMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701202 | NGUYEN, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542773 | NGUYEN, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740432 | NGUYEN, NGUYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525654 | NGUYEN, NHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689725 | NGUYEN, NHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707472 | NGUYEN, NHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182552 | NGUYEN, NHU-Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199989 | NGUYEN, NO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527498 | NGUYEN, PHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623973 | NGUYEN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772370 | NGUYEN, PHILLIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775127 | NGUYEN, PHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307518 | NGUYEN, PHUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205459 | NGUYEN, PHUOC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634101 | NGUYEN, PHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204317 | NGUYEN, PHUONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740695 | NGUYEN, PHUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368039 | NGUYEN, PRESTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724513 | NGUYEN, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630942 | NGUYEN, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466492 | NGUYEN, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662834 | NGUYEN, QUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610475 | NGUYEN, QUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715109 | NGUYEN, QUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466696 | NGUYEN, QUI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274612 | NGUYEN, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184724 | NGUYEN, QUOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567498 | NGUYEN, QUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339743 | NGUYEN, QUY.MY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556120 | NGUYEN, QUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756651 | NGUYEN, QUYNH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684409 | NGUYEN, QUYNH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468383 | NGUYEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547204 | NGUYEN, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224520 | NGUYEN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607271 | NGUYEN, RO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829019 | Nguyen, Robert & Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545513 | NGUYEN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570189 | NGUYEN, SADIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167562 | NGUYEN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206300 | NGUYEN, SAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336360 | NGUYEN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622366 | NGUYEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685735 | NGUYEN, SINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669763 | NGUYEN, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400648 | NGUYEN, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608380 | NGUYEN, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559716 | NGUYEN, SON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452893 | NGUYEN, SONI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696378 | NGUYEN, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177074 | NGUYEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182074 | NGUYEN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365838 | NGUYEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170414 | NGUYEN, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417873 | NGUYEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330278 | NGUYEN, STEPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775751 | NGUYEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840759 | NGUYEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399178 | NGUYEN, SUNG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471783 | NGUYEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667193 | NGUYEN, SUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199233 | NGUYEN, TAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313703 | NGUYEN, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212903 | NGUYEN, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151139 | NGUYEN, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306902 | NGUYEN, TAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208652 | NGUYEN, TAMMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680562 | NGUYEN, TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169198 | NGUYEN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458586 | NGUYEN, TEXAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525460 | NGUYEN, THACH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189644 | NGUYEN, THACH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769223 | NGUYEN, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609820 | NGUYEN, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525667 | NGUYEN, THAICHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678834 | NGUYEN, THANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563766 | NGUYEN, THANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700071 | NGUYEN, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481317 | NGUYEN, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529398 | NGUYEN, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168896 | NGUYEN, THANH BINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181559 | NGUYEN, THANH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670902 | NGUYEN, THANH VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660577 | NGUYEN, THANHMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554483 | NGUYEN, THANH-TRANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724526 | NGUYEN, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677743 | NGUYEN, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176451 | NGUYEN, THIEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407447 | NGUYEN, THIENHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696709 | NGUYEN, THOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559138 | NGUYEN, THOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170280 | NGUYEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423570 | NGUYEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327350 | NGUYEN, THONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211018 | NGUYEN, THONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183225 | NGUYEN, THONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537180 | NGUYEN, THONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706825 | NGUYEN, THU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686179 | NGUYEN, THUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485435 | NGUYEN, THUONG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777461 | NGUYEN, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654795 | NGUYEN, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632018 | NGUYEN, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534948 | NGUYEN, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671623 | NGUYEN, THUY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372600 | NGUYEN, THUY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156127 | NGUYEN, THUY TRAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212214 | NGUYEN, THUY TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423038 | NGUYEN, THUY VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758635 | NGUYEN, THY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555557 | NGUYEN, TIENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538382 | NGUYEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379838 | NGUYEN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183455 | NGUYEN, TIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345514 | NGUYEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565170 | NGUYEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331060 | NGUYEN, TINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166270 | NGUYEN, TINH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215278 | NGUYEN, TOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8538 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644428 | NGUYEN, TOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467035 | NGUYEN, TOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337722 | NGUYEN, TOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703898 | NGUYEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193438 | NGUYEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575237 | NGUYEN, TONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669718 | NGUYEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525674 | NGUYEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765476 | NGUYEN, TRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664859 | NGUYEN, TRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556110 | NGUYEN, TRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890381 | Nguyen, Tram (Lori) OD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166182 | NGUYEN, TRAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458975 | NGUYEN, TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750199 | NGUYEN, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630838 | NGUYEN, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458961 | NGUYEN, TRANG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323552 | NGUYEN, TRANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683942 | NGUYEN, TRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386440 | NGUYEN, TRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730218 | NGUYEN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197623 | NGUYEN, TRINH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569082 | NGUYEN, TRINH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207884 | NGUYEN, TRINITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737258 | NGUYEN, TRUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152143 | NGUYEN, TRUNG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629777 | NGUYEN, TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537772 | NGUYEN, TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564040 | NGUYEN, TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676792 | NGUYEN, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600880 | NGUYEN, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191024 | NGUYEN, TUAN DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368118 | NGUYEN, TUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174156 | NGUYEN, TUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179398 | NGUYEN, TUANDAT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792271 | Nguyen, Tung | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725083 | NGUYEN, TUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697318 | NGUYEN, TUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526418 | NGUYEN, TUYET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167494 | NGUYEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392083 | NGUYEN, UYEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723159 | NGUYEN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391811 | NGUYEN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484736 | NGUYEN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840760 | NGUYEN, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336352 | NGUYEN, VANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745794 | NGUYEN, VEVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857015 | NGUYEN, VI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370430 | NGUYEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189187 | NGUYEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525029 | NGUYEN, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701172 | NGUYEN, VINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195082 | NGUYEN, VINH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195130 | NGUYEN, VU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373681 | NGUYEN, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820427 | NGUYEN, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420896 | NGUYEN, VYNCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195101 | NGUYEN, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528728 | NGUYEN, XUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357766 | NGUYEN, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621297 | NGUYEN, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407603 | NGUYEN-DEMARY, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328493 | NGUYENHOANG, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334821 | NGUYENHOANG, SALLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542970 | NGUYEN-PHUOC, ALEXANDER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192723 | NGUYEN-TALGAROW, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725450 | NGUYER NICHOLAS | 1023 B RED OAK ST | | | | CHAR | WV | 25302 | |
| 5725451 | NGUYIN LORRETTE | 5401 CHRENSHAW RD | | | | RICHMOND | VA | 23227 | |
| 4534383 | NGWA, ALBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315538 | NGWALA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725452 | NGWANA GWENDOLINE | 11802 FORBIDDIN FOREST CR APT | | | | FREDERICKSBURG | VA | 22407 | |
| 5725453 | NGWUDO JANE | 809 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | |
| 4775571 | NGYEN, HIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696515 | NGUYEN, LIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787683 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | | | | CONCORD | NH | 03301 | |
| 4782798 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | DIVISION OF PLANT INDUSTRY | | | Concord | NH | 03301 | |
| 5725454 | NH FISH AND GAME | 11 HAZEN DRIVE | | | | CONCORD | NH | 03234 | |
| 5725455 | NH FISH AND GAME DEPARTMENT | 11 HAZEN DR | | | | CONCORD | NH | 03301 | |
| 4781336 | NH STATE LIQUOR COMMISSION | P O BOX 1795 10 COMMERCIAL STREET | | | | CONCORD | NH | 03302-1795 | |
| 4879645 | NHA HEATING & AIR CONDITIONING | NHA HTG AC INC | 13980 KRISTIN LANE | | | CARVER | MN | 55315 | |
| 5725456 | NHA PHAN | 2133 SANDHILL DR | | | | SHAKOPEE | MN | 55379 | |
| 4345809 | NHAILA, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334105 | NHAM, LONG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725457 | NHAN TRANE HINOJOSA | 5702 50TH | | | | LUBBOCK | TX | 79414 | |
| 4184906 | NHAN, LUONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708767 | NHANTHAVONG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725458 | NHATAVONG KHIENG | 4 TERRELL FARMS WAY | | | | WALLINGFORD | CT | 06492 | |
| 4801261 | NHD IMPORTING INC | DBA NHD IMPORTING | 848 N RAINBOW BLVD #1632 | | | LAS VEGAS | NV | 89107 | |
| 4132313 | NHD Importing Inc. | 848 N. Rainbow Blvd. #1632 | | | | Las Vegas | NV | 89107 | |
| 4809210 | NHEARIERS BUSTAMANTE | 3525 GRANTWOOD WAY | | | | CARMICHAEL | CA | 95608 | |
| 4211661 | NHEK, RATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212069 | NHEK, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506548 | NHEM, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569068 | NHEM, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879456 | NHH SERVICES | NA HALE HOLOI INC | P O BOX 640 | | | PEARL CITY | HI | 96782 | |
| 4879619 | NHI | NEWSPAPER HOLDINGS INC | 405 COLLIN PO BOX 622 | | | CORSICANA | TX | 75110 | |
| 5725459 | NHI | 405 COLLIN PO BOX 622 | | | | CORSICANA | TX | 75110 | |
| 5725460 | NHI MEDIA | P O BOX 1090 | | | | ANDERSON | IN | 46015 | |
| 4874312 | NHI MEDIA | COMMUNITY HOLDINGS OF INDIANA INC | P O BOX 1090 | | | ANDERSON | IN | 46015 | |
| 4875321 | NHIC CORP | DME MAC JURISDICTION A ACCT REFUND | P O BOX 809252 | | | CHICAGO | IL | 60680 | |
| 4820428 | NHOT TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388742 | NHOUYVANISVONG, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869657 | NHP SERVICE COMPANY | 6340 OAKTON STREET | | | | MORTON GROVE | IL | 60053 | |
| 5797840 | NHS GLOBAL EVENTS | 5215 Old Orchard Road | Ste. 620 | | | Skokie | IL | 60007 | |
| 4879490 | NHS GLOBAL EVENTS | NATIONAL HOTEL SALES LTD | 5215 OLD ORCHARD ROAD STE 620 | | | SKOKIE | IL | 60077 | |
| 5792971 | NHS GLOBAL EVENTS | EXECUTIVE VP | 5215 OLD ORCHARD ROAD | STE. 620 | | SKOKIE | IL | 60007 | |
| 5725461 | NHUE LO | 11156 SHERMAN ST | | | | PAPILLION | NE | 68046 | |
| 4796499 | NHUT ANH HONG | DBA 365DAYSDEAL | 8322 BOLSA AVE | | | MIDWAY CITY | CA | 92655 | |
| 4800990 | NHUT HO | DBA WONDERFUL WORD PUBLISHERS INC | PO BOX 315 | | | POWELL | TN | 37849 | |
| 4800838 | NHUT HO | DBA BEAVERTONINC | 11813 SW WINDMILL DR | | | BEAVERTON | OR | 97008 | |
| 4800457 | NHUT HO | DBA CHRISTOPHER STORE | 4783 NW BAKER RD | | | ALTHA | FL | 32421 | |
| 4795889 | NHUT THANH HO | DBA ROLLING THUNDER INC | 1416 SE 22ND TER | | | CAPE CORAL | FL | 33990 | |
| 5725462 | NHYLA YOREK | 7366 VICTORIA LN | | | | ROYALTON | MN | 56373 | |
| 5725463 | NI LA K | 3025 BROADWAY AVE APT 72 | | | | FORT MYERSFL | FL | 33901 | |
| 4794364 | NI Welding Supply LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794365 | NI Welding Supply LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794366 | NI Welding Supply LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710461 | NI, BIN ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725464 | NIA BOUQUET | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | |
| 5725465 | NIA BRATHWAITE-WARNER | 394-169 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5725466 | NIA CARTER | 850 HARLEYFILED RD | | | | ROWLAND | NC | 28383 | |
| 5725467 | NIA DICKERSON | 1302 E MAIN ST 2 | | | | ROCHESTER | NY | 14609 | |
| 5725468 | NIA GRIFFIN | 518 HARRISON ST | | | | QUINCY | IL | 62301 | |
| 5725469 | NIA HERNDON | 565 SALEM AVE | | | | HAGGERSTOWN | MD | 21740 | |
| 5725470 | NIA LUCAS | 5287 CREELY AVE | | | | RICHMOND | CA | 94804 | |
| 5725471 | NIA MILLS | 12 IDATARBROUGH | | | | ALBANY | NY | 12207 | |
| 5725472 | NIA TREVIZO | 304 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5725473 | NIABINETT JOAN | 8547 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5461972 | NIAGARA AREA CHILDRENS ASSISTANCE PROGRAM | 51 RICLAND ST | | | | FORT ERIE | ON | | CANADA |
| 5797841 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | |
| 4909526 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 5016312 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang, Esq. | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 4909526 | Niagara Bottling, LLC | Cassandra Hooks, Esq. | 2560 E. Philadelphia St. | | | Ontario | CA | 91761 | |
| 4805242 | NIAGARA CYCLE INC | 2749 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1222 | |
| 4808167 | NIAGARA REALTY LLC | C/O EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 5843664 | Niagara Realty LLC | c/o Goodkin Law Group, APC | Attn: Michael A. Shakouri | 1800 Century Park East, 10th Floor | | Los Angeles | CA | 90067 | |
| 4778960 | Niagara Realty, LLC | c/o Goodkin & Lynch, LLP | Attn: Michael A. Shakouri | 1800 Century Park East, 10th Floor | | Los Angeles | CA | 90067 | |
| 5484419 | NIAGARA TOWN | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 4780367 | Niagara Town Tax Collector | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 5405463 | NIAGARA WHEATFIELD CSD | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| 4780369 | Niagara-Wheatfield Central School District | PO Box 2820 | | | | Buffalo | NY | 14240-2820 | |
| 5484420 | NIAGARA-WHEATFIELD CSD | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| 5797842 | Niagra Bottling, LLC | 2560 E. Philadelphia St. | | | | Ontario | CA | 91761 | |
| 5790712 | NIAGRA BOTTLING, LLC | JANELLE A. GRANGER | 2560 E. PHILADELPHIA ST. | | | ONTARIO | CA | 91761 | |
| 5725474 | NIAJA L JACKSON | 25 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | |
| 5725475 | NIAKEYA SAPPINGTON | 190 ASHFIELD CT | | | | FREDERICK | MD | 21702 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566291 | NIAKHAYEU, ULADZIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570814 | NIAKHAYEVA, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887040 | NIAM HUNG PHAN | SEARS OPTICAL 1228 | PO BOX 162865 | | | SACRAMENTO | CA | 95816 | |
| 4536753 | NIAMBA, ULCENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847573 | NIAMBI LINCOLN | 2035 DUMBARTON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4378762 | NIAMIR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725476 | NIAN MA | 3300 28TH ST | | | | ALEXANDRIA | VA | 22302 | |
| 5725477 | NIANA WEAVER | 4415 GREENHOLME | | | | SACRAMENTO | CA | 95842 | |
| 5725478 | NIANG AISSATOU | 2300 GOODHOPE ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 4612449 | NIANG, CHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450681 | NIANG, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342694 | NIANG, NDEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725479 | NIANGA RISTELLE | 8936 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | |
| 4485722 | NIANGHANE, TOUGAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743522 | NIANOURIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725480 | NIAWEIKA WILLIAMS | 529 SUPERIOR ST | | | | DEARBORN | MI | 48122 | |
| 4285997 | NIAZ, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725481 | NIAZI MASOOD | AIYSHA NIAZI | | | | STROUDSBURG | PA | 18360 | |
| 4666880 | NIAZI, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553680 | NIAZI, AHMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343747 | NIAZI, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747960 | NIAZI, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199227 | NIAZI, RABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679377 | NIAZMAND, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711968 | NIBARGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457407 | NIBBE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820429 | NIBBI BROS CONSTRUCTION @ WESTBROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820430 | NIBBI BROS CONSTRUCTION parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820431 | NIBBI BROS CONTRUCTION @ WESTSIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562186 | NIBBS, AHJEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725482 | NIBERT COREY | 3590 STELLA ROAD | | | | PROSPECT | TN | 38477 | |
| 5725483 | NIBERT LINDA K | 2050 BLESSING RD | | | | GALLIPOLIS | OH | 45631 | |
| 4516933 | NIBERT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330642 | NIBERT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637806 | NIBERT, JACQUILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725484 | NIBLACK LASHANTE | 19700 LAKESHORE BLVD | | | | EUCLID | OH | 44119 | |
| 4621807 | NIBLACK, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570550 | NIBLER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725485 | NIBLETT JEAN | 342 DIXIE HILL DR | | | | HERNANDO | MS | 38632 | |
| 4249152 | NIBLETT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734202 | NIBLETT, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386968 | NIBLOCK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725486 | NIC COMP | 12201 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| 5725487 | NIC MCALISTER | 915 HIGH ST | | | | RACINE | WI | 53402 | |
| 4165039 | NICA, EDUARD VIOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725488 | NICALLA HINES | PO BOX 14641 | | | | RENO | NV | 89507 | |
| 4852400 | NICANDRO GALLEGOS | 4399 BARRETT DR | | | | Hood River | OR | 97031 | |
| 4248788 | NICANDRO, LEONARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725489 | NICANOL MENDEZ | 50 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 5725490 | NICANOR VASQUES | 11515 WEST TAFT | | | | WICHITA | KS | 67209 | |
| 4173559 | NICANOR, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293273 | NICANOR, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375683 | NICANOR, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546495 | NICANOR, YECENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852934 | NICANORA O'SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852934 | NICANORA O'SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852934 | NICANORA O'SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237498 | NICARAGUA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725491 | NICASIO MARIA | EDF 1 APT 3 RES SABANA BAJO | | | | CAROLINA | PR | 00983 | |
| 4531216 | NICASIO, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216455 | NICASTRO, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229174 | NICASTRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752577 | NICASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683529 | NICASTRO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480143 | NICASTRO, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478588 | NICASTRO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725492 | NICAZIA DELVALLE | RT10 BX 614 | | | | PRIMERA | TX | 78552 | |
| 4613908 | NICCHIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725493 | NICCI CAMPBELL | 10753 TIARA DR | | | | COTTONDALE | AL | 35453 | |
| 4829020 | NICCO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725494 | NICCOLE FORD | 4011 HOPPIN LANE | | | | SUITLAND | MD | 20747 | |
| 5725495 | NICCUM JANET | 34328 LONGBOW LANE | | | | GIBBS | MO | 63540 | |
| 4374370 | NICCUM, JENNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8541 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239394 | NICCUM, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725496 | NICCY ROSIE | 904 MOSS OAK DR | | | | NEW IBERIA | LA | 70560 | |
| 4741774 | NICDAO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693222 | NICDAO, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725497 | NICE GLENNA E | 642 COVE RD APT 3 | | | | WEIRTON | WV | 26062 | |
| 4885953 | NICE ICE CO | RGC LLC | 2721 IVY LANE | | | ENGLEWOOD | FL | 34224 | |
| 4488233 | NICE III, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725498 | NICE JOHN | 2223 EAST PAXTON | | | | WHEELING | WV | 26003 | |
| 5725499 | NICE PRISCILLA | 5917 14TH ST W | | | | BRADENTON | FL | 34207 | |
| 4793696 | Nice, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376648 | NICE, JADON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711708 | NICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473644 | NICE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489751 | NICE, LANDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579921 | NICE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362143 | NICE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631740 | NICEFORO SAENZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197580 | NICELEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725500 | NICELY BARBARA A | 9581 CO RD 10-2 | | | | DELTA | OH | 43515 | |
| 5725501 | NICELY CAROLYN | PO BOX 3181 | | | | VISALIA | CA | 93278 | |
| 5725502 | NICELY ELAIN | 3363 OLD RIDGE RD | | | | GAIN | GA | 30507 | |
| 4898361 | NICELY HEATING | DAVID NICELY | 170 HOGE SUMMIT RD | | | EIGHTY FOUR | PA | 15330 | |
| 5725503 | NICELY MARY | 364 KECK ROAD | | | | MAYNARDVILLE | TN | 37807 | |
| 5725504 | NICELY MELISSA | 2668 W STOCKTON BLVD | | | | OAKGROVE | CA | 95758 | |
| 5725505 | NICELY NEAL | 194 VALLEY BROOK LN | | | | COVINGTON | VA | 24426 | |
| 5725506 | NICELY PAULA | 719 NW SOUTH SHORE DV | | | | LAKEWOOD WAUKOMI | MO | 64151 | |
| 5725507 | NICELY SHANNON | 1920 CHEROKEE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4451964 | NICELY, BONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552545 | NICELY, CORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580948 | NICELY, DARYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260103 | NICELY, HOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704164 | NICELY, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318523 | NICELY, MAGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483016 | NICELY, MALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663122 | NICELY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553845 | NICELY, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552424 | NICELY, TAMARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899221 | NICEPPIN | ANTRON GRIFFIN | PO BOX 633 | | | ELLIOTT | SC | 29046 | |
| 4795462 | NICER BUY | 4935 YORBA RANCH ROAD SUITE B | | | | YORBA LINDA | CA | 92887 | |
| 4198349 | NICESCHWANDER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445229 | NICEWANDER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373479 | NICEWANER, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144088 | NICEWANER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725508 | NICHDALYS MOJICA | URB LAS COLINAS CALLE PRADO G-17 | | | | YAUCO | PR | 00698 | |
| 4796599 | NICHE BRANDS | DBA BAROCOOK CO | 90 W 500 S #405 | | | BOUNTIFUL | UT | 84010 | |
| 4802480 | NICHE BRANDS INTERNATIONAL | 5610 FORNEY DR STE D | | | | HOUSTON | TX | 77036 | |
| 4809281 | NICHE DESIGNS | P O BOX 4456 | | | | STATELINE | NV | 89449 | |
| 5725509 | NICHE JONES | 10214 JOHN JAY DR | | | | INDPLS | IN | 46235 | |
| 4811239 | NICHE MEDIA  DBA MODERN LUXURY | PO BOX 530206 | | | | ATLANTA | GA | 30353-0206 | |
| 4185019 | NICHE, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725510 | NICHELLE BRANDY | 653 BAY BRANCH RD | | | | LAMAR | SC | 29506 | |
| 4519550 | NICHELLE BROWN, HARLEY ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725511 | NICHELLE CARRASQUILL | 533 E LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 5725512 | NICHELLE DOSS | 10714 PENFIELD | | | | CLEVELAND | OH | 44146 | |
| 4820432 | NICHELLE FLENTROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725513 | NICHELLE G | 1250 DANIEL ST | | | | SAN ANGELO | TX | 76905 | |
| 5725514 | NICHELLE GREEN | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | |
| 5725515 | NICHELLE HENRY | 14776 CORAM | | | | DETROIT | MI | 48205 | |
| 5725516 | NICHELLE JOHNSON | 5209 BUTTONWOOD CT | | | | TAMARAC | FL | 33319 | |
| 5725517 | NICHELLE PULLEN | 2533 LEBOEUF ST | | | | MUSKEGON | MI | 49441 | |
| 5725518 | NICHELLE REGO | 1011 EAST 40TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5725519 | NICHELLE S MULLEN | 16 OPAL DR | | | | KEY WEST | FL | 33040 | |
| 5725520 | NICHELLE SIMS | 20296 DAMMAN | | | | HARPER WOODS | MI | 48225 | |
| 5725521 | NICHELLE WATERS | 11309 HUBBELL | | | | DETROIT | MI | 48208 | |
| 4356963 | NICHELLE WATERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820433 | NICHELMAN, RICK & SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314742 | NICHELSON, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662041 | NICHEN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725522 | NICHLAS JENNIFER N | 957 N 10TH ST | | | | READING | PA | 19604 | |
| 5725523 | NICHLLE MICKEL | 412 2ND ST | | | | BERWICK | PA | 18603 | |
| 5725524 | NICHLOAS PARKER | 4082 SAINT PIERRE | | | | MEMPHIS | TN | 38002 | |
| 5725525 | NICHLOS MARY | 24101 LAKESHORE BLVD APT 1214 | | | | EUCLID | OH | 44212 | |
| 4683818 | NICHO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8542 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725526 | NICHOL DAVIS | 3010 WEST YORKSHIRE APT3057 | | | | PHOENIX | AZ | 85027 | |
| 5725527 | NICHOL HINES | 2765 8 MILE RD | | | | AUBURN | MI | 48611 | |
| 4887278 | NICHOL K DILLAVOU GOETZ | SEARS OPTICAL 2402 | 2700 STATE ST | | | BISMARCK | ND | 58501 | |
| 5725528 | NICHOL KING | 26755 DUTCHTOWN RD | | | | STILL POND | MD | 21667 | |
| 5725529 | NICHOL MOORE | 105 DRIFTWOOD TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5725530 | NICHOL O NEILL | 116 4TH AVE NE | | | | STEWARTVILLE | MN | 55976 | |
| 5725531 | NICHOL ROUGHTON | 409 W VINE ST | | | | JUNCTION CITY | KS | 66441 | |
| 4829021 | NICHOL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353783 | NICHOL, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820434 | NICHOL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649271 | NICHOL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725532 | NICHOLA EASY | 8613 N MULBEERRY ST | | | | TAMPA | FL | 33604 | |
| 4402401 | NICHOLAIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887431 | NICHOLAOS ROKANAS | SEARS OPTICAL LOCATION 1143 | 27 KNOLLWOOD ROAD | | | ROSLYN | NY | 11576 | |
| 5824491 | Nicholaos Rokanas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725533 | NICHOLAS A CARSON | 521 WESTERN | | | | TOLEDO | OH | 43522 | |
| 4182864 | NICHOLAS A COSTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725534 | NICHOLAS A POTENZA | 59 CONKLIN HILL ROAD | | | | MILTON | NY | 12547 | |
| 4846695 | NICHOLAS A SCOTT | 325 E 58TH ST | | | | Cut Off | LA | 70345 | |
| 4798369 | NICHOLAS AARONS | DBA NICHOLAS ALAN | 510 WEST 6TH STREET #1008 | | | LOS ANGELES | CA | 90014 | |
| 5725535 | NICHOLAS ALBERTO | 6117 OAK FENCE LN | | | | LANCASTER | CA | 93536 | |
| 5725536 | NICHOLAS ALEXANDER | 371 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 4886998 | NICHOLAS B ASKREN | SEARS OPTICAL 1131 | 7001 S UNIVERSITY BLVD | | | LITTLETON | CO | 80122 | |
| 5725537 | NICHOLAS B ASKREN | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | |
| 5725538 | NICHOLAS BEATTY | 110 SHERMAN ST | | | | PITTSBURGH | PA | 15209 | |
| 5725539 | NICHOLAS BERTRAM | 971 SW 108TH AVE | | | | HENDERSON | CO | 80640 | |
| 4849044 | NICHOLAS BLEHM | 1156 REGIMENT DR NW | | | | Acworth | GA | 30101 | |
| 5725540 | NICHOLAS BRANDON | 4233 ANTIQUITY WAY | | | | MODESTO | CA | 95356 | |
| 4829022 | NICHOLAS BUILDING CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725542 | NICHOLAS CAMILLA | 1-17 PASTORY | | | | ST JOHN | VI | 00830 | |
| 5725543 | NICHOLAS CAMPBELL | 11036 OLIVE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5725544 | NICHOLAS CELIA | P O BOX 6424 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5725545 | NICHOLAS CHANTAY M | 515 NICHOLLS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 4879648 | NICHOLAS CHRONICLE | NICHOLA COUNTY PUBLISHING CO INC | 718 BROAD STREET | | | SUMMERVILLE | WV | 26651 | |
| 5725546 | NICHOLAS COLLINS | 726 8TH ST | | | | ALTOONA | IA | 50009 | |
| 4898435 | NICHOLAS CUSTOM CABINETS | NICOLAE GOLICI | 17 HARPER ST | | | STAMFORD | NY | 12167 | |
| 4840761 | NICHOLAS D. BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725547 | NICHOLAS DEFAULT | 601 GOFF ST | | | | TIFTON | GA | 31794 | |
| 4847520 | NICHOLAS DEJOHN | 195 W MAIN ST | | | | Chester | NJ | 07930 | |
| 5725548 | NICHOLAS DESHANDA S | PO BOX 12 | | | | NEW CANTON | VA | 23123 | |
| 5725549 | NICHOLAS DESSAUER | 210 BARONNE ST | | | | NEW ORLEANS | LA | 70112 | |
| 4829023 | NICHOLAS DEVELOPMENT GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725550 | NICHOLAS DROSSOS | 7802 BIG OAK DRIVE | | | | TEXAS CITY | TX | 77591 | |
| 4848394 | NICHOLAS ESTREET | 1809 STILL POND WAY | | | | BEL AIR | MD | 21015-8314 | |
| 5725551 | NICHOLAS GARCIA | 16710 LAKE PRINCE LN | | | | HOUSTON | TX | 77044 | |
| 5725552 | NICHOLAS GREEN | 7467 CROW CUT RD | | | | FAIRVIEW | TN | 37062 | |
| 4846220 | NICHOLAS GRIMES | 2390 BARBER RD | | | | Jamesville | NC | 27846 | |
| 4803686 | NICHOLAS GROSSI | DBA MARSINOS COSTUMES | 1250 BEDFORD AVE SW | | | CANTON | OH | 44710 | |
| 4847748 | NICHOLAS HALLETT | 1194 BOSS RD | | | | Chickamauga | GA | 30707 | |
| 5725553 | NICHOLAS HARDY | 4600 ANNHURST DR APT B | | | | BELCAMP | MD | 21017 | |
| 5725554 | NICHOLAS HECK | 7731 A CHERRY LOOP | | | | TIGARD | OR | 97223 | |
| 5725555 | NICHOLAS HEYWARD | 625E VISTA APT 638 | | | | LEWISVILLE | TX | 75067 | |
| 5794082 | NICHOLAS HOLIDAY INC | 9F NO37 GUANGFU N RD | | | | TAIPEI | | | TAIWAN |
| 5725556 | NICHOLAS HUTCHINS | 26151 LAKESHORE BLVD APT 1000 | | | | EUCLID | OH | 44132 | |
| 4879268 | NICHOLAS HWANG | MINNEAPOLIS POLICE DEPARTMENT | 1347 RICE CREEK TRAIL | | | SHOREVIEW | MN | 55126 | |
| 5725557 | NICHOLAS IDUCOVICH | 1103 HAWTHORNE PLACE | | | | NEW KENSINGTO | PA | 15068 | |
| 5725558 | NICHOLAS J YANES | 615 AVANTI ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5725560 | NICHOLAS JAMES | 6633 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | |
| 5725561 | NICHOLAS JANICE | 107 W 10THST APT 5 | | | | DONALDSONVILLE | LA | 70346 | |
| 5725562 | NICHOLAS JESSICA | PO BOX 8 | | | | COLMAN | FL | 33521 | |
| 5725563 | NICHOLAS JOHN | 5200 SUMMIT RIDGE DR | | | | RENO | NV | 89523 | |
| 5725564 | NICHOLAS JONES | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 5725565 | NICHOLAS JONESN | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 4694284 | NICHOLAS JR., ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725566 | NICHOLAS KEN | 5512 S WILLOW ST | | | | SEATTLE | WA | 98118 | |
| 5725567 | NICHOLAS KITTO | 32126 SPINNAKER RUN | | | | WASHINGTON | DC | 20001 | |
| 4820435 | NICHOLAS KOCELJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887029 | NICHOLAS KREVARAS PA | SEARS OPTICAL 1205 | 2251 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| 5725568 | NICHOLAS KREVATAS PA | 2251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5725569 | Nicholas Lemmo (deceased) Barbara Lemmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725569 | Nicholas Lemmo (deceased) Barbara Lemmo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725570 | NICHOLAS LESLIE W | 2164 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | |
| 4127513 | Nicholas Longo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887033 | NICHOLAS MARCOPOLUS | SEARS OPTICAL 1216 | 1200 SOUTHLAND MALL | | | MEMPHIS | TN | 38116 | |
| 5725571 | NICHOLAS MARTIN | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | |
| 4820436 | NICHOLAS MARTIN & JESSICA COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725573 | NICHOLAS MATO | 22 DONNA ST | | | | PEABODY | MA | 01960 | |
| 5725574 | NICHOLAS MAYER | 906 E BOLTON ST | | | | SAVANNAH | GA | 31401 | |
| 5725575 | NICHOLAS MCDANIEL | 925 SIMON AVE | | | | CARROLL | IA | 51401 | |
| 5725576 | NICHOLAS MENDOZA | 17215 MARYGOLD AVE | | | | FONTANA | CA | 92335 | |
| 5725577 | NICHOLAS MOORE | 119 WADE ST | | | | FALL RIVER | MA | 02721 | |
| 5725578 | NICHOLAS NANCY | 1123 W BURBANK BLVD | | | | BURBANK | CA | 91505 | |
| 5725579 | NICHOLAS NED | 1189 STEINWAY AVE | | | | CAMPBELL | CA | 95008 | |
| 5725580 | NICHOLAS NEFF | 3609 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| 5725581 | NICHOLAS NULL | 14554 AGAVE WY | | | | ADELANTO | CA | 92301 | |
| 5725582 | NICHOLAS ORTIZ | 398 W TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5725583 | NICHOLAS OVERTON | 706 NORTHVIEW DRIVE | | | | TWIN FALLLS | ID | 83301 | |
| 5725584 | NICHOLAS PATRICIA | 21 HEMINGFORD PL | | | | LAKE ANN | MI | 49650 | |
| 5725585 | NICHOLAS R URFER | 7567 TRILLIUM BLVD | | | | SARASOTA | FL | 34241 | |
| 4853223 | NICHOLAS RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900913 | Nicholas Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853223 | NICHOLAS RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887096 | NICHOLAS RUTKOWSKI | SEARS OPTICAL 1414 | 19975 LAGRANGE RD | | | FRANKFORT | IL | 60423 | |
| 4887627 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 2802 | 1602 N STATE ROUTE 50 | | | BOURBONNAIS | IL | 60914 | |
| 4887534 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 1750 & 1523 | 5830 OAKWOOD DR 2L | | | LISLE | IL | 60532 | |
| 4871278 | NICHOLAS RYAN ENGLUND | 8577 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 5808761 | Nicholas Saint Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725586 | NICHOLAS SHANTEL | 565 CENTRAL AVENUE | | | | JEFFERSON | LA | 70121 | |
| 5016456 | Nicholas Sousouris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725587 | NICHOLAS STATEN | 100 COURT LN | | | | PINE KNOT | KY | 42635 | |
| 5725588 | NICHOLAS STEVENS | 272 REGAN RD | | | | SOMERSET | MA | 02726 | |
| 4796364 | NICHOLAS STEVENS | DBA DVDSYMAS | 3 MAPLE CT APT 4 | | | DORCHESTER | MA | 02121 | |
| 5725589 | NICHOLAS STREAMO | 6909 WAYNESBURG DR SE | | | | WAYNESBURG | OH | 44688 | |
| 5725590 | NICHOLAS TIM C | 279 LITTLE GAP ROAD | | | | PALMERTON | PA | 18071 | |
| 5725591 | NICHOLAS TRESSLER | 2490 MAIN ST | | | | PORT TREVORTON | PA | 17864 | |
| 5725592 | NICHOLAS URITA | 22 N HICKORY ST | | | | CHILLICOTHE | OH | 45601 | |
| 5725593 | NICHOLAS WANDA | 1517 ROGERS STREET | | | | NEW IBERIA | LA | 70560 | |
| 5725594 | NICHOLAS WEIST | 7604 NORTHWEST 6TH STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 5725595 | NICHOLAS WILDER | 10 KENMAR DR | | | | BILLERICA | MA | 01821 | |
| 5725596 | NICHOLAS ZUBROD | 4601 SHORELINE DR APT 201 | | | | SPRING PARK | MN | 55384 | |
| 4506262 | NICHOLAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392390 | NICHOLAS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461060 | NICHOLAS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702445 | NICHOLAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597077 | NICHOLAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562327 | NICHOLAS, CURLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433131 | NICHOLAS, DAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163159 | NICHOLAS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318251 | NICHOLAS, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622481 | NICHOLAS, DELSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520911 | NICHOLAS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419968 | NICHOLAS, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704183 | NICHOLAS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361678 | NICHOLAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740622 | NICHOLAS, GASPARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187459 | NICHOLAS, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745597 | NICHOLAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466970 | NICHOLAS, JACKSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763491 | NICHOLAS, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686770 | NICHOLAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581313 | NICHOLAS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754956 | NICHOLAS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616267 | NICHOLAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280695 | NICHOLAS, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304375 | NICHOLAS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271317 | NICHOLAS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346683 | NICHOLAS, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561811 | NICHOLAS, KENNLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680316 | NICHOLAS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562353 | NICHOLAS, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586171 | NICHOLAS, KJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357238 | NICHOLAS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322322 | NICHOLAS, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586718 | NICHOLAS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762199 | NICHOLAS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424645 | NICHOLAS, MEDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339151 | NICHOLAS, MELLIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820437 | NICHOLAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326489 | NICHOLAS, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209672 | NICHOLAS, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418310 | NICHOLAS, NICKEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705936 | NICHOLAS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322560 | NICHOLAS, QUINZETTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317392 | NICHOLAS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651447 | NICHOLAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667117 | NICHOLAS, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221426 | NICHOLAS, SHEKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422011 | NICHOLAS, SHERWIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436869 | NICHOLAS, STACEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820438 | NICHOLAS, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673680 | NICHOLAS, TRENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217369 | NICHOLAS, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321928 | NICHOLAS, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687805 | NICHOLAS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439887 | NICHOLAS, XAVER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544670 | NICHOLAS-ANDREWS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164664 | NICHOLAS-HAWKINS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465923 | NICHOLAS-HAWS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652219 | NICHOLASON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725597 | NICHOLASY STWART | 8626 PALM STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4840762 | Nichole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725598 | NICHOLE AGAINESES | 1223 W SOUTHERN APT B | | | | TEMPE | AZ | 85282 | |
| 5725599 | NICHOLE ALBERS | 30659 HIGHWAY 6 | | | | WYSOX | PA | 18853 | |
| 5725600 | NICHOLE BARRON | KIM BARRON OR MARIO LITTLE OR NICH | | | | SHUQUALAKA | MS | 39361 | |
| 5725601 | NICHOLE BEAUDETTE | 6 MOODY ST | | | | UXBRIDGE | MA | 01569 | |
| 5725602 | NICHOLE BLAZER | 1636 BAUM HILL | | | | CHILLICOTHE | OH | 45601 | |
| 5725603 | NICHOLE BOLDIN | 6316 AMANDA LANE | | | | RAVENNA | OH | 44266 | |
| 5725604 | NICHOLE BOOKER | 4917 35TH ST NE | | | | TACOMA | WA | 98422 | |
| 5725605 | NICHOLE BOWDEN | 1921 OLD MILL RD | | | | EASLEY | SC | 29642 | |
| 5725606 | NICHOLE BROWN | 4910 YORKSHIRE DR | | | | ENID | OK | 73703 | |
| 5725607 | NICHOLE BULL | 2418 KEYWAY | | | | DUNDALK | MD | 21222 | |
| 5725608 | NICHOLE BURSIE | 94 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | |
| 5725609 | NICHOLE CANNEDY | 373 PARK AVE | | | | EAST ORANGE | NJ | 07107 | |
| 5725610 | NICHOLE CARTER | 1709 CHASE POINTE CIRCLE APT 211 | | | | ENTER CITY | VA | 23454 | |
| 5725611 | NICHOLE CHRISTMAN | 22 GILEAD | | | | NORTH ADAMS | MA | 01247 | |
| 5725612 | NICHOLE CLAY | PO BOX 593846 | | | | FORT APACHE | AZ | 85926 | |
| 5725613 | NICHOLE COHEN | 18619 COLLINS STREET | | | | TARZANA | CA | 91356 | |
| 5725614 | NICHOLE CORDERO | 1713 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 5725615 | NICHOLE D WALLER | 608 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5725617 | NICHOLE EDWARDS | 14199 APPLE BLOSSOM LN | | | | MORENO VALLEY | CA | 92553 | |
| 5725618 | NICHOLE FRASER | PO BOX 142 | | | | HUME | NY | 14745 | |
| 5725619 | NICHOLE GESSEL | 125 CLEMO AVE | | | | OROVILLE | CA | 95966 | |
| 5725620 | NICHOLE GLOVER | 1909 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5725621 | NICHOLE GREEN | 6344 CINNAMON OATS | | | | DALLAS | TX | 75241 | |
| 5725622 | NICHOLE GRIFFIN | 2813 ELGIN AVE | | | | BALTIMORE | MD | 21216-2816 | |
| 5725623 | NICHOLE HALL | 36004 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5725624 | NICHOLE HALLAS | 2805 SPENCER RD | | | | HERMITAGE | PA | 16148-7110 | |
| 5725625 | NICHOLE HARDING | 3720 W STATE ST APT C10 | | | | GRAND ISLAND | NE | 68803 | |
| 5725626 | NICHOLE HARRIS | 5291 AUDOBON RD | | | | DETROIT | MI | 48224 | |
| 5725627 | NICHOLE HATTON | 2920 HILTON DR | | | | DAYTON | OH | 45409 | |
| 5725628 | NICHOLE HERNANDEZ | 908 S GLADYS AVE APT C | | | | SAN GABERIAL | CA | 91776 | |
| 5725629 | NICHOLE HIGGINS | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5725631 | NICHOLE JOHNSON R | 1422 N 104TH PLZ 324 | | | | OMAHA | NE | 68114 | |
| 5725632 | NICHOLE JOLLEY | 4043 S GRAND | | | | ST LOUIS | MO | 63118 | |
| 5725633 | NICHOLE KENNEDY | 2743 TRIPLECROWN LANE | | | | IOWA CITY | IA | 52240 | |
| 5725634 | NICHOLE KLINE | 517 SALEM AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5725635 | NICHOLE LEIANNE | 7546 SAND LAKE POINTE LOOP 20 | | | | ORLANDO | FL | 32809 | |
| 5725636 | NICHOLE LESIEWICZ | 1154 OAK ST | | | | YPSILANTI | MI | 48198 | |
| 5725637 | NICHOLE LUCIA | 1087 COOK STRRET | | | | DANNEMORA | NY | 12929 | |
| 5725638 | NICHOLE MARTINEZ | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | |
| 5725639 | NICHOLE MCSWAIN | 200 S BEVERLY LANE | | | | GREER | SC | 29651 | |
| 5725640 | NICHOLE MILLER | 3334 ZION LANE | | | | EL PASO | TX | 79904 | |
| 5725641 | NICHOLE MURPHY | 3110 CLUBSIDE DR | | | | LONGWOOD | FL | 32779 | |
| 5725642 | NICHOLE NEUDORFF | 67127 340TH ST | | | | JAMESPORT | MO | 64648 | |
| 5725643 | NICHOLE PAULK | 105 N WOOD ST | | | | CHICAGO | IL | 60612 | |
| 5725644 | NICHOLE PERRY | 4038 SOUTH ST | | | | ST ANTHONY | IN | 47575 | |
| 5725645 | NICHOLE PIKE | 4105 RUTLEDGE RD | | | | HILLSBORO | TN | 37342 | |
| 5725646 | NICHOLE PLOWDEN | 40 BLACKWALL ST | | | | NEW LONDON | CT | 06320 | |
| 5725647 | NICHOLE RANDALL | 411 S 17TH ST | | | | HENRYETTA | OK | 74437 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725649 | NICHOLE RODGERS | 638 SANDYS LN SE | | | | ATLANTA | GA | 30354 | |
| 5725650 | NICHOLE RODRIGUEZ | 4902 DETROIT ST | | | | DEARBORN | MI | 48125 | |
| 5725651 | NICHOLE RZEPA | 82 RIVERVIEW DR | | | | SALINE | MI | 48176 | |
| 5725652 | NICHOLE S SMITH | OSWALD HARRIS COURT B12 APT 130 | | | | ST THOMAS | VI | 00802 | |
| 5725653 | NICHOLE SMITH | 7215 AKERS RD | | | | BAKERSFIELD | CA | 93313 | |
| 5725654 | NICHOLE STANKEVEH | 283 BRIAR LANE | | | | LAKE PLACID | FL | 33852 | |
| 5725655 | NICHOLE THOMPSON | 7346 OLD 27 HWY N | | | | VANDERBILT | MI | 49795 | |
| 5725656 | NICHOLE VERELA | 248 LOCUS LN | | | | INDEPENDENCE | KY | 41042 | |
| 5725657 | NICHOLE VINACCO | 30 MAPLEVILLE MAIN ST | | | | MAPLEVILLE | RI | 02839 | |
| 5725659 | NICHOLE WESTLEY | 215 N EVERHART | | | | WEST CHESTER | PA | 19380 | |
| 5725660 | NICHOLE WICKEL | 1221 E 82ND ST NORTH | | | | OWASSO | OK | 74055 | |
| 5725661 | NICHOLE WILLIAMSON | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5725662 | NICHOLE WOODS | 8318 PERSHING RD | | | | RAYTOWN | MO | 64138 | |
| 4856285 | NICHOLE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725664 | NICHOLES ALICE | 1710 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | |
| 5725665 | NICHOLES NATASHIA | 1266 HAFNER PLACE | | | | SAINT LOUIS | MO | 63130 | |
| 5725666 | NICHOLES STEPHAINE | 3701 COLUMBIA ST | | | | PORTSMOUTH | VA | 23707 | |
| 4523150 | NICHOLES, ALLYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793455 | Nicholes, Frank & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374809 | NICHOLES, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155052 | NICHOLL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569727 | NICHOLL-DELONG, BAYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725667 | NICHOLLS JEFF | 342 SCOTTSDALE CIRCLE | | | | REEDS SPRING | MO | 65737 | |
| 5725668 | NICHOLLS JENNY | 3483 VALLEY DR | | | | HELENA | MT | 59602 | |
| 5725669 | NICHOLLS MARISEL | 6584 BIG STONE DR | | | | JACKSONVILLE | FL | 32245 | |
| 5725670 | NICHOLLS PETER | 1540 BIG BASS DR | | | | TARPON SPRING | FL | 34689 | |
| 4653374 | NICHOLLS, ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437586 | NICHOLLS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349926 | NICHOLLS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820439 | NICHOLLS, DON & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752824 | NICHOLLS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393319 | NICHOLLS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227556 | NICHOLLS, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820440 | NICHOLLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654278 | NICHOLLS, SACHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426607 | NICHOLLS, SHARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158006 | NICHOLLS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329378 | NICHOLLS, TERNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879658 | NICHOLS | NICHOLS PAPER AND SUPPLY | 2647 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4638545 | Nichols , Gail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725671 | NICHOLS ALANA | 1111 NOVA AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5725672 | NICHOLS ALOIS | 3781 KINGS CT | | | | OKLAHOMA CITY | OK | 73121 | |
| 5725673 | NICHOLS AMBER | 961 SESSIONS RD B | | | | ELGIN | SC | 29045 | |
| 5725674 | NICHOLS ANDREA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5725675 | NICHOLS ANDY | 299 MONROE RD | | | | LAKE MONROE | FL | 32747 | |
| 5725676 | NICHOLS ANGELA | 2024 RANCHDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5725677 | NICHOLS ANGELITA | 306 WESTBRROK ROAD | | | | DALTON | GA | 30721 | |
| 5725678 | NICHOLS ANITA | HC69 BOX 44A | | | | FRAMETOWN | WV | 26623 | |
| 5725679 | NICHOLS ANTHONY | 500 NORTH 2ND STREET SAINT CLAIR163 | | | | DUPO | IL | 62239 | |
| 5725680 | NICHOLS ARDON E II | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | |
| 5725681 | NICHOLS ARIAS | 4145 MARGERETTA | | | | ST LOUIS | MO | 63115 | |
| 5725682 | NICHOLS AUDREY | 3584 SPRINGFIELD DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5725683 | NICHOLS BILLIE | 508 WEST ALLEN | | | | SPRINGFIELD | IL | 62704 | |
| 5725684 | NICHOLS BOBBY A | 2011 WILKINSON | | | | CAYCE | SC | 29033 | |
| 5725685 | NICHOLS BONNIE | 211 WILLIAMS TERRACE | | | | PARIS | KY | 40361 | |
| 5725686 | NICHOLS CANDICE | 76 EVERGREEN LN APT 20 | | | | CEDARTOWN | GA | 30125 | |
| 5725687 | NICHOLS CATRINA | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | |
| 5725688 | NICHOLS CHARLES | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | |
| 5725689 | NICHOLS CHRISTY | 47 CHEATHAM RD | | | | ARDMORE | TN | 38449 | |
| 5725690 | NICHOLS CIERRA | 20631 MARIPOSA AVE | | | | TORRANCE | CA | 90502 | |
| 5725691 | NICHOLS COURTNEY | 110 N JEFFREY ST | | | | PLEASANT HILL | MO | 64080 | |
| 5725692 | NICHOLS CYD | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | |
| 5725693 | NICHOLS DANI | 1711 FELIX | | | | ST JOSEPH | MO | 64501 | |
| 5725694 | NICHOLS DARLA | 113 PEARL ST | | | | CEDARVILLE | NJ | 08344 | |
| 5725695 | NICHOLS DARYL | 312 4TH ST | | | | HUNTINGTON | WV | 25705 | |
| 5725696 | NICHOLS DAVID | 11064 52ND RD N | | | | WESTWARD | FL | 33411 | |
| 5725697 | NICHOLS DAWN | 75E 975S | | | | MONTEBELLO | CA | 90640 | |
| 5725698 | NICHOLS DEBORAH | 926 S C ST | | | | LAKE WORTH | FL | 33460 | |
| 5725699 | NICHOLS DENISE | 2952 NW 40TH ST | | | | OCALA | FL | 34475 | |
| 5725700 | NICHOLS DON | 267 PRESTON LONG RD | | | | HAZLEHURST | GA | 31539 | |
| 5725701 | NICHOLS DONNA | 2358 FAIRWAY | | | | ST LOUIS | MO | 63049 | |
| 5725702 | NICHOLS ERICA | 1400 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5725703 | NICHOLS EUGENIA | 151 NYES CORNER RD | | | | SAINT ALBANS | ME | 04971 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725704 | NICHOLS FARRAH M | 2326 BL UFF RD | | | | MARION | SC | 29571 | |
| 5725705 | NICHOLS FREDERICK | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5725706 | NICHOLS GLEN | 19100 EST30TH TER SOUTH | | | | INDEPENDENCE | MO | 64057 | |
| 5725707 | NICHOLS GLORIA | 2818 W SAINT PAUL AVE | | | | MILWAUKEE | WI | 53208 | |
| 5725708 | NICHOLS HARLEY | 851 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | |
| 5725709 | NICHOLS HARRY N | 6504-161 ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5725710 | NICHOLS HOLLY | 4249 CHRISTIAN PL | | | | SANFORD | FL | 32773 | |
| 5725711 | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | |
| 5725712 | NICHOLS JESSICA | 4025 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5725713 | NICHOLS JOHN | 3514 SILVER PARK DR | | | | SUITLAND | MD | 20746 | |
| 4370899 | NICHOLS JR, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350340 | NICHOLS JR, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519598 | NICHOLS JR., GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725714 | NICHOLS JULIA | 275 BAXTER RD | | | | BREMEN | GA | 30110 | |
| 5725715 | NICHOLS KALIXTA | 5291 NATHAN DR NW | | | | LILBURN | GA | 30047 | |
| 5725716 | NICHOLS LARRY | 317 N CAMPBELL ST | | | | CRAWFORDSVL | IN | 47933 | |
| 5725717 | NICHOLS LEA | PO BOX 952 | | | | GREENUP | KY | 41144 | |
| 5725718 | NICHOLS LINDA S | 5620 KEMEN DR | | | | LAKELAND | FL | 33811 | |
| 5725719 | NICHOLS LISA | 3505 ORCHARD LAKE DR | | | | COLUMBUS | OH | 43219 | |
| 4146528 | NICHOLS LONDON, MELONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725720 | NICHOLS LYNN | 409 W HOWARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5725721 | NICHOLS MARGARET | 1006 CYPRESS ST | | | | CLEVELAND | MS | 38732 | |
| 5725722 | NICHOLS MARSHA | 133 CHIEF LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5725723 | NICHOLS MEGAN | 624 S SHORE CT | | | | VERMILLION | OH | 44089 | |
| 5725724 | NICHOLS MEKESIA | 512 W OBANNON ST | | | | MORGANFIELD | KY | 42437-1355 | |
| 5725725 | NICHOLS MELISSA | 1110 CAMPBELL ST | | | | HIGH POINT | NC | 27262 | |
| 5725726 | NICHOLS MELISSA R | 20201 US HIGHWAY 98 N LOT 7 | | | | DADE CITY | FL | 33523 | |
| 5725727 | NICHOLS MICHELLE | 6506 CRAIG STREET | | | | MISSION | KS | 66204 | |
| 5725728 | NICHOLS MISTY | 24 QUAD CENTRAL DR | | | | VINCENT | OH | 45784 | |
| 5725729 | NICHOLS MOOKIE | 3929 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | |
| 5725730 | NICHOLS MORGAN | 1180 INDUSTRY RD | | | | INDUSTRY | ME | 04938 | |
| 5725731 | NICHOLS NAKISHA | 315 TURN BERRY STREET | | | | PORTWENT WORTH | GA | 31407 | |
| 5725732 | NICHOLS NANCY | WWW WWWW | | | | GRAND ISLAND | NE | 68803 | |
| 5725733 | NICHOLS NEASE | 509 BLAKELY ST | | | | HAHIRA | GA | 31632 | |
| 5725734 | NICHOLS NICHOLE | UMO 311 OXFORD HALL | | | | ORONO | ME | 04469 | |
| 5725735 | NICHOLS NICK | 3329 212TH ST | | | | LAKE CITY | FL | 32024 | |
| 5725736 | NICHOLS ORLANDO D | 4112 E IOWA | | | | SAINT LOUIS | MO | 63118 | |
| 5802917 | Nichols Paper and Supply, Co. | 1391 Judson Road | | | | Norton Shores | MI | 49456 | |
| 5802917 | Nichols Paper and Supply, Co. | 2647 Momentum Place | | | | Chicago | IL | 60689-5326 | |
| 5725737 | NICHOLS PAULA | 1410 ADAMS FARM PKWY APT S | | | | GREENSBORO | NC | 27407 | |
| 5725738 | NICHOLS PAULA L | 856 GARMAN DR | | | | JAMESTOWN | NC | 27282 | |
| 5725739 | NICHOLS PEGGY | 1149 NASHBORO BLVD | | | | NASHVILLE | TN | 37217 | |
| 4864381 | Nichols Plumbing & Heating | 26 C Airport Road | | | | Brewer | ME | 04412 | |
| 4864381 | Nichols Plumbing & Heating | 26 C Airport Road | | | | Brewer | ME | 04412 | |
| 5725740 | NICHOLS RICK | 158 JEFFERSON LANE | | | | GORDONSVILLE | VA | 22942 | |
| 5725741 | NICHOLS RITA | 2612 KING COURT | | | | CHESAPEAKE | VA | 23324 | |
| 5725742 | NICHOLS ROBIN | 1425 CANNON ST | | | | ROCKWELL | NC | 28138 | |
| 5725743 | NICHOLS ROSELYN | 250 NIXON RD | | | | BELMONT | NC | 28012 | |
| 5725744 | NICHOLS ROY M | 9832 STATE ROUTE 757 NW | | | | SOMERSET | OH | 43783 | |
| 5725745 | NICHOLS RSYMOND | 1320 W 37TH ST | | | | BALTIMORE | MD | 21211 | |
| 5725746 | NICHOLS SALLY | -1524 DEL WEBB BLVD W | | | | SUN CITY | FL | 33573 | |
| 4472923 | NICHOLS SANCHEZ, SALUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725747 | NICHOLS SANDY | 43 CROOKXED ST | | | | FOLKSTON | GA | 31537 | |
| 5725748 | NICHOLS SHADELL | 5439 HOLIDAY DRIVE | | | | STOCKTON | CA | 95207 | |
| 5725749 | NICHOLS SHAUNTAY | 7418 FOXTAIL DR | | | | HAZELWOOD | MO | 63042 | |
| 5725750 | NICHOLS SHAWNA M | 2104 N GRAND | | | | ENID | OK | 73701 | |
| 5725751 | NICHOLS SHELLY | 20 CRESTWOOD DR | | | | GAITHERSBURG | MD | 20877 | |
| 5725752 | NICHOLS SHERON | 208 VANDERBILT BLVD | | | | ST PETERS | MO | 63376 | |
| 5725753 | NICHOLS SHERRI | 109 GREEN ACRES DR | | | | BLYTHEWOOD | SC | 29016 | |
| 5725754 | NICHOLS STEPHANIE | 211 HILLSIDE DR | | | | ALBANY | GA | 31701 | |
| 5725755 | NICHOLS TAKIA M | 6014 GLENWAY CT | | | | RICHMOND | VA | 23225 | |
| 5725756 | NICHOLS TAMANI | 8405 NKJKF | | | | HYATTSVILLE | MD | 20784 | |
| 5725757 | NICHOLS TERRI | 46 MARYS LANE | | | | WAYNESBORO | VA | 22980 | |
| 5725758 | NICHOLS TIANA | 3630 WARRENSVILLE CTR RD | | | | SHAKER HTS | OH | 44122 | |
| 5725759 | NICHOLS TINA | 2610 COUNTRY CLUB ROAD | | | | EL DORADO | KS | 67042 | |
| 5725760 | NICHOLS TRACI | 52211 COUNTRYACE CT | | | | ELKHART | IN | 46514 | |
| 5725761 | NICHOLS TREMIAH | 138 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5725762 | NICHOLS TREVOR | 114 BROWNSTONE | | | | CUBA | MO | 65453 | |
| 5725764 | NICHOLS VICTORIA | 1621 SW 12TH TERRACE | | | | CAPE CORAL | FL | 33991 | |
| 5725765 | NICHOLS VIRGEN | RESIDENCIAL LAS CASAS EDIF 19 | | | | SAN JUAN | PR | 00915 | |
| 5725766 | NICHOLS WALTER | 27 BEECHTON ROAD | | | | BROCKWAY | PA | 15824 | |
| 5725767 | NICHOLS YVETTE | 247 SOUTH SHAWNEE TERRACE | | | | LOUISVILLE | KY | 40212 | |
| 4225613 | NICHOLS, ALEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563664 | NICHOLS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314416 | NICHOLS, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267208 | NICHOLS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217219 | NICHOLS, ALMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550552 | NICHOLS, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213548 | NICHOLS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521960 | NICHOLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719105 | NICHOLS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645171 | NICHOLS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415826 | NICHOLS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440896 | NICHOLS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241600 | NICHOLS, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323954 | NICHOLS, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160456 | NICHOLS, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585645 | NICHOLS, BARRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762550 | NICHOLS, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775300 | NICHOLS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276668 | NICHOLS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696638 | NICHOLS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578466 | NICHOLS, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227682 | NICHOLS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315983 | NICHOLS, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288778 | NICHOLS, BRENDEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777758 | NICHOLS, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322122 | NICHOLS, BREONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186357 | NICHOLS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509583 | NICHOLS, BRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509075 | NICHOLS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182629 | NICHOLS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204490 | NICHOLS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516484 | NICHOLS, CAMERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708011 | NICHOLS, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480958 | NICHOLS, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525345 | NICHOLS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774334 | NICHOLS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744596 | NICHOLS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741685 | NICHOLS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603618 | NICHOLS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704957 | NICHOLS, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479275 | NICHOLS, CHANELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681130 | NICHOLS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712447 | NICHOLS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342742 | NICHOLS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194662 | NICHOLS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519565 | NICHOLS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553052 | NICHOLS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345133 | NICHOLS, CHELCEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354793 | NICHOLS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308274 | NICHOLS, CHERYL JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370448 | NICHOLS, CHEYANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419828 | NICHOLS, CHRISSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377014 | NICHOLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150381 | NICHOLS, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517901 | NICHOLS, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677992 | NICHOLS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454049 | NICHOLS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761529 | NICHOLS, CRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259536 | NICHOLS, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342725 | NICHOLS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671747 | NICHOLS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159282 | NICHOLS, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557255 | NICHOLS, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312859 | NICHOLS, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277675 | NICHOLS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463774 | NICHOLS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183008 | NICHOLS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150990 | NICHOLS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556958 | NICHOLS, DAURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724264 | NICHOLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544610 | NICHOLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286699 | NICHOLS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325983 | NICHOLS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435931 | NICHOLS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472718 | NICHOLS, DAYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350357 | NICHOLS, DAYTHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442672 | NICHOLS, DEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556141 | NICHOLS, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310775 | NICHOLS, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736415 | NICHOLS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222931 | NICHOLS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464460 | NICHOLS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357521 | NICHOLS, DEVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195538 | NICHOLS, DEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655014 | NICHOLS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775145 | NICHOLS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199713 | NICHOLS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603338 | NICHOLS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146051 | NICHOLS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412068 | NICHOLS, DONOVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376796 | NICHOLS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229640 | NICHOLS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456512 | NICHOLS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480737 | NICHOLS, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381377 | NICHOLS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165908 | NICHOLS, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336857 | NICHOLS, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691538 | NICHOLS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669888 | NICHOLS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195474 | NICHOLS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620047 | NICHOLS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607388 | NICHOLS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310194 | NICHOLS, ERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152376 | NICHOLS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274010 | NICHOLS, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485541 | NICHOLS, ERIK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165260 | NICHOLS, ERYKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218752 | NICHOLS, GARRETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716495 | NICHOLS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662083 | NICHOLS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605547 | NICHOLS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646449 | NICHOLS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625312 | NICHOLS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351806 | NICHOLS, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311739 | NICHOLS, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641414 | NICHOLS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256403 | NICHOLS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676450 | NICHOLS, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653651 | NICHOLS, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654368 | NICHOLS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646533 | NICHOLS, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370709 | NICHOLS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171218 | NICHOLS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183731 | NICHOLS, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212212 | NICHOLS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524327 | NICHOLS, JADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553911 | NICHOLS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750732 | NICHOLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746655 | NICHOLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671262 | NICHOLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145328 | NICHOLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646724 | NICHOLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604794 | NICHOLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152495 | NICHOLS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572087 | NICHOLS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462021 | NICHOLS, JAMONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523397 | NICHOLS, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227850 | NICHOLS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250720 | NICHOLS, JARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442723 | NICHOLS, JAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460951 | NICHOLS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763124 | NICHOLS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570192 | NICHOLS, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261081 | NICHOLS, JENNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391159 | NICHOLS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677507 | NICHOLS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176047 | NICHOLS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8549 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769340 | NICHOLS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362342 | NICHOLS, JORDAN-PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604704 | NICHOLS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442544 | NICHOLS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303953 | NICHOLS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669994 | NICHOLS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585449 | NICHOLS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506728 | NICHOLS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290497 | NICHOLS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580408 | NICHOLS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628058 | NICHOLS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151929 | NICHOLS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732250 | NICHOLS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472437 | NICHOLS, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754573 | NICHOLS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792991 | Nichols, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526303 | NICHOLS, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479610 | NICHOLS, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199063 | NICHOLS, KAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280383 | NICHOLS, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556880 | NICHOLS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363459 | NICHOLS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551576 | NICHOLS, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670554 | NICHOLS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436193 | NICHOLS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279523 | NICHOLS, KERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589849 | NICHOLS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332637 | NICHOLS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467754 | NICHOLS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488778 | NICHOLS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358323 | NICHOLS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600010 | NICHOLS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512120 | NICHOLS, KODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453275 | NICHOLS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275430 | NICHOLS, KRISTOFFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158223 | NICHOLS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369517 | NICHOLS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737637 | NICHOLS, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597789 | NICHOLS, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489596 | NICHOLS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765560 | NICHOLS, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354840 | NICHOLS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609615 | NICHOLS, LENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621097 | NICHOLS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641324 | NICHOLS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766926 | NICHOLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627545 | NICHOLS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358782 | NICHOLS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725000 | NICHOLS, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725766 | NICHOLS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151101 | NICHOLS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620338 | NICHOLS, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556849 | NICHOLS, MAQUAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297008 | NICHOLS, MARCELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276195 | NICHOLS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563780 | NICHOLS, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612770 | NICHOLS, MARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727545 | NICHOLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599846 | NICHOLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427944 | NICHOLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691191 | NICHOLS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664765 | NICHOLS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449464 | NICHOLS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318611 | NICHOLS, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292564 | NICHOLS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154213 | NICHOLS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288503 | NICHOLS, MEREDITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261470 | NICHOLS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345098 | NICHOLS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359362 | NICHOLS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820441 | NICHOLS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173931 | NICHOLS, MONICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535424 | NICHOLS, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615823 | NICHOLS, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439177 | NICHOLS, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709323 | NICHOLS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542563 | NICHOLS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734135 | NICHOLS, NEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442978 | NICHOLS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372400 | NICHOLS, NILES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670509 | NICHOLS, NONYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351643 | NICHOLS, NORINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372009 | NICHOLS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461884 | NICHOLS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587651 | NICHOLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820442 | NICHOLS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329762 | NICHOLS, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494588 | NICHOLS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346511 | NICHOLS, RAVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288454 | NICHOLS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601785 | NICHOLS, RELLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435994 | NICHOLS, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430917 | NICHOLS, RICK C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565362 | NICHOLS, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265729 | NICHOLS, RICKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652379 | NICHOLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333222 | NICHOLS, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644911 | NICHOLS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293854 | NICHOLS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157614 | NICHOLS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386382 | NICHOLS, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348054 | NICHOLS, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734688 | NICHOLS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416780 | NICHOLS, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378353 | NICHOLS, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212170 | NICHOLS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455315 | NICHOLS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191218 | NICHOLS, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426769 | NICHOLS, SHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658012 | NICHOLS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649064 | NICHOLS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581009 | NICHOLS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468677 | NICHOLS, SHAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306385 | NICHOLS, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390449 | NICHOLS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453030 | NICHOLS, SHYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223819 | NICHOLS, SONJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162998 | NICHOLS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579806 | NICHOLS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351280 | NICHOLS, TALAINHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713865 | NICHOLS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390172 | NICHOLS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567545 | NICHOLS, TEHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672839 | NICHOLS, TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309651 | NICHOLS, TERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648293 | NICHOLS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151818 | NICHOLS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573926 | NICHOLS, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372633 | NICHOLS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480553 | NICHOLS, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572843 | NICHOLS, TIERYNEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368910 | NICHOLS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199224 | NICHOLS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286046 | NICHOLS, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155473 | NICHOLS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330763 | NICHOLS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292707 | NICHOLS, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546430 | NICHOLS, TYRIESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222090 | NICHOLS, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658446 | NICHOLS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723491 | NICHOLS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709848 | NICHOLS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840763 | NICHOLS, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656947 | NICHOLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519198 | NICHOLS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382960 | NICHOLS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236959 | NICHOLS, YAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569120 | NICHOLS, YAKONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328122 | NICHOLS, ZANAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725768 | NICHOLSAN RENEE | POBOX 993 | | | | EAST ELLIJAY | GA | 30539 | |
| 4561562 | NICHOLSEN, KAHLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434472 | NICHOLS-HERZIK, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865797 | NICHOLSON A C HEAT INC | 326 HWY 17 NORTH | | | | PALATKA | FL | 32177 | |
| 5725769 | NICHOLSON ALEX | 1186 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| 5725770 | NICHOLSON ALTEHA | 707 GEORGE ST D | | | | BELLEVILLE | IL | 62220 | |
| 5725771 | NICHOLSON ANDREA | 2363 CHAPELRIDGE PL | | | | SALINA | KS | 67401 | |
| 5725772 | NICHOLSON ANGELA | 200 OLD FARM RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5725773 | NICHOLSON CECELIA | 2000NW 119ST 922 | | | | MIAMI | FL | 33167 | |
| 5725774 | NICHOLSON CHERYL | 5 WESTCHESTER PORT | | | | BIRMINGHAM | AL | 35215 | |
| 5725775 | NICHOLSON CHIQUAVIOUS | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| 5725776 | NICHOLSON CRYSTAL | 1895 NW 85 ST | | | | MIAMI | FL | 33147 | |
| 5725777 | NICHOLSON DANIEL | 19 BLUE MOUNTAIN DR | | | | GREENVILLE | SC | 29617 | |
| 5725778 | NICHOLSON DEBORAH | 5146 MACORKLE AVENUE APARTMENT | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5725779 | NICHOLSON DENISE | 738 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5725780 | NICHOLSON DONALD | 1716 RIDGE RD | | | | MOUNT AIRY | MD | 21771 | |
| 5725781 | NICHOLSON DONNA | 665 GLENMORE AVENUE | | | | BROOKLYN | NY | 11207 | |
| 5725782 | NICHOLSON ERIC | 3012 LOTHRIDGE RD | | | | GAINSVILLE | GA | 30501 | |
| 5725783 | NICHOLSON ERIN | 12304 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | |
| 5725784 | NICHOLSON GERALDINE | 2556 HIMEBAUGH AVE | | | | OMAHA | NE | 68111 | |
| 5725785 | NICHOLSON GUYMA | 2400 WALNUT HOLLOW RD | | | | BREVARD | NC | 28712 | |
| 5725786 | NICHOLSON HILLARY | 32 DUCK POND RD | | | | LITCHFIELD | CT | 06759 | |
| 5725787 | NICHOLSON JOANNA | 309 D A LOWE RD | | | | ALEXIS | NC | 28006 | |
| 5725788 | NICHOLSON JOHN | 1514 PIERCE MILL | | | | BEAUMONT | CA | 92223 | |
| 5725789 | NICHOLSON KELLIE | 1075 OLD FOLKSTOWN RD | | | | SNEEDS FERRY | NC | 28546 | |
| 5725790 | NICHOLSON KESHA | 307 ADDOR RD | | | | PINE BLUFF | NC | 28373 | |
| 5725792 | NICHOLSON LASHONTA | 6705 CHIPEWA ST | | | | PANAMA CITY | FL | 32404 | |
| 5725793 | NICHOLSON M T | 145 HAMILTON ST | | | | ROCHESTER | NY | 14620 | |
| 5725794 | NICHOLSON MELISSA | 7490 WALLACE TATUM RD | | | | CUMMING | GA | 30028 | |
| 5725795 | NICHOLSON MICHAEL R | 331 MILL CREEK RD | | | | WESTMINSTER | SC | 29693 | |
| 5725796 | NICHOLSON MICHELLE D | 728 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5725797 | NICHOLSON NANCY N | 19 LORIGAN LANE | | | | HAMPTON | VA | 23664 | |
| 5725798 | NICHOLSON NICOLE | 7020 INDEPENDENCE ST | | | | CAPITOL HGTS | MD | 20743 | |
| 5725799 | NICHOLSON PAMELA L | 216 TIPPETTE RD | | | | ENFEILD | NC | 27823 | |
| 5725801 | NICHOLSON PRINCESS | 2258 GOOSE BRANCH DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5725802 | NICHOLSON RICHARD | 207 SYRACUSE CT | | | | ELYRIA | OH | 44035 | |
| 5725803 | NICHOLSON RICHARD T | 1627 GLENRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5725804 | NICHOLSON ROBERT | 3244 SW SENA DR | | | | TOPEKA | KS | 66604 | |
| 5725805 | NICHOLSON RONYQUA | 1428 PICDAILLY ST | | | | NORFOLK | VA | 23513 | |
| 5725806 | NICHOLSON SANDERA N | 1219 JORDAN HILL | | | | GRIFFIN | GA | 30223 | |
| 5725807 | NICHOLSON SHAENA | 9065 CARVER SCHOOL LANE | | | | RAPIDAN | VA | 22733 | |
| 4508590 | NICHOLSON SR, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725808 | NICHOLSON STEPHANIE | 1008 CAHILL DR | | | | CHEYENNE | WY | 82007 | |
| 5725809 | NICHOLSON STEPHEN | 12915 LITTLE ELIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5725810 | NICHOLSON TACHET | 7310 S DAMEN AVE | | | | CHICAGO | IL | 60636 | |
| 5725811 | NICHOLSON TYRON | 5715 CEDAR AVE | | | | PHILA | PA | 19143 | |
| 5725812 | NICHOLSON YVONNE | 304 YONCE POND RD | | | | JOHNSTON | SC | 29832 | |
| 4239899 | NICHOLSON, ABRAHAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361286 | NICHOLSON, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730637 | NICHOLSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632866 | NICHOLSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421943 | NICHOLSON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341046 | NICHOLSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580840 | NICHOLSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474408 | NICHOLSON, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751744 | NICHOLSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695845 | NICHOLSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337742 | NICHOLSON, ANNETTEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701653 | NICHOLSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623691 | NICHOLSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378808 | NICHOLSON, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379703 | NICHOLSON, BREEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475061 | NICHOLSON, BRENDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394803 | NICHOLSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295331 | NICHOLSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336795 | NICHOLSON, CAMEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744659 | NICHOLSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462767 | NICHOLSON, CARRIE-ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264622 | NICHOLSON, CAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329915 | NICHOLSON, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597673 | NICHOLSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319635 | NICHOLSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792159 | Nicholson, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437594 | NICHOLSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464821 | NICHOLSON, COLLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426601 | NICHOLSON, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446318 | NICHOLSON, COMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469777 | NICHOLSON, CRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451976 | NICHOLSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201070 | NICHOLSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612786 | NICHOLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644293 | NICHOLSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306574 | NICHOLSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413692 | NICHOLSON, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456361 | NICHOLSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656374 | NICHOLSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727913 | NICHOLSON, EBINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508310 | NICHOLSON, EDGAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513627 | NICHOLSON, ELEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724110 | NICHOLSON, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471023 | NICHOLSON, EMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161077 | NICHOLSON, FAIZAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578666 | NICHOLSON, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511429 | NICHOLSON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578303 | NICHOLSON, HAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545208 | NICHOLSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522438 | NICHOLSON, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301190 | NICHOLSON, HARQUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763738 | NICHOLSON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346095 | NICHOLSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766175 | NICHOLSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730947 | NICHOLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820443 | NICHOLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423378 | NICHOLSON, JAROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527698 | NICHOLSON, JASPER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698243 | NICHOLSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183854 | NICHOLSON, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325416 | NICHOLSON, JERMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373274 | NICHOLSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391635 | NICHOLSON, JESSICA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443719 | NICHOLSON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669225 | NICHOLSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545251 | NICHOLSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314486 | NICHOLSON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299248 | NICHOLSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285471 | NICHOLSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303091 | NICHOLSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251256 | NICHOLSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440441 | NICHOLSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148340 | NICHOLSON, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651825 | NICHOLSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147810 | NICHOLSON, KEILONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738729 | NICHOLSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629554 | NICHOLSON, KENYETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194461 | NICHOLSON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311230 | NICHOLSON, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456462 | NICHOLSON, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429142 | NICHOLSON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172413 | NICHOLSON, LA SOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397414 | NICHOLSON, LARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181678 | NICHOLSON, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152771 | NICHOLSON, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334925 | NICHOLSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811707 | NICHOLSON, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771756 | NICHOLSON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468678 | NICHOLSON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393078 | NICHOLSON, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601932 | NICHOLSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586843 | NICHOLSON, MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148827 | NICHOLSON, MARQUITTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572718 | NICHOLSON, MARTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639971 | NICHOLSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451143 | NICHOLSON, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375919 | NICHOLSON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767705 | NICHOLSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607602 | NICHOLSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675437 | NICHOLSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273421 | NICHOLSON, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462346 | NICHOLSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415742 | NICHOLSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311541 | NICHOLSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203616 | NICHOLSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518395 | NICHOLSON, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268040 | NICHOLSON, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758174 | NICHOLSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444178 | NICHOLSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308716 | NICHOLSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582409 | NICHOLSON, NIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639465 | NICHOLSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591924 | NICHOLSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509833 | NICHOLSON, QUAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610826 | NICHOLSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645720 | NICHOLSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725414 | NICHOLSON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387156 | NICHOLSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362448 | NICHOLSON, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262739 | NICHOLSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368394 | NICHOLSON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453600 | NICHOLSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204546 | NICHOLSON, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729804 | NICHOLSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456785 | NICHOLSON, ROYALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446658 | NICHOLSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328905 | NICHOLSON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731766 | NICHOLSON, SHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402491 | NICHOLSON, SHADIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315110 | NICHOLSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238821 | NICHOLSON, SHAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791833 | Nicholson, Sherrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283801 | NICHOLSON, SOFIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363178 | NICHOLSON, SOMER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375350 | NICHOLSON, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645710 | NICHOLSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334454 | NICHOLSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541124 | NICHOLSON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231102 | NICHOLSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726385 | NICHOLSON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453334 | NICHOLSON, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345936 | NICHOLSON, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301738 | NICHOLSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375827 | NICHOLSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293868 | NICHOLSON, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149314 | NICHOLSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265885 | NICHOLSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720907 | NICHOLSON, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368801 | NICHOLSON, TULICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414297 | NICHOLSON, TYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716794 | NICHOLSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642580 | NICHOLSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585216 | NICHOLSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352097 | NICHOLSON-FARIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297738 | NICHOLS-SMITH, KAJSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643207 | NICHOLS-WOOSLEY, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676121 | NICHPOR, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725813 | NICHTER BRANDIE | 1000 HILLSBOROGUH DRIVE APARTM | | | | SENECA | SC | 29678 | |
| 4482301 | NICHTER SR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174598 | NICHTER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485667 | NICHTER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449897 | NICHTER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725814 | NICI BRADFORD | 4016 TWP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | |
| 5725815 | NICIOLE ALDRICH | 24 RIVER ROAD | | | | BOWDOINHAM | ME | 04008 | |
| 4290605 | NICIOLI, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166883 | NICITA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820444 | NICK & EMILY LUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820445 | NICK & JESSICA ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820446 | NICK & KATIE LUCIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8554 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820447 | NICK & NIKKI ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840764 | NICK ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898317 | NICK ACEDO BUILDERS INC | NICK ACEDO | 16133 GROVE CENTER ST | | | COVINA | CA | 91722 | |
| 4820448 | NICK ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879664 | NICK AND CRYSTAL FAMILY COMPANY LLC | NICKOLAS JAMES GILL | 1045 N 5TH STREET | | | WOODBURN | OR | 97071 | |
| 4840765 | NICK AND JAN NICOLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820449 | NICK AND TIFFANY IGLESIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725817 | NICK ASHTON | 512 WINCHESTER ST APT 109 | | | | WARRENTON | VA | 20186 | |
| 5725818 | NICK BAKER | 307 JOE CAIN RD | | | | BULGER | PA | 15019 | |
| 5725819 | NICK BEAVER | 25 NOTTINGHAM LN APT A | | | | BELLEVILLE | IL | 62223 | |
| 4820450 | NICK BOFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861675 | NICK BRISENO | 1702 SEARS ST | | | | ARTESIA | NM | 88210 | |
| 5725821 | NICK BRYAN | 501 NORTH BEVERLY | | | | COVINGTON | VA | 24427 | |
| 5725822 | NICK BURNETT | 629 ELLEN DR | | | | CINCINNATI | OH | 45255 | |
| 4840766 | Nick Carbone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725823 | NICK CHAVEZ | 2089 N SONORA LANE | | | | FRESNO | CA | 93722 | |
| 5725824 | NICK COBY | 280 LANNIGAN SPRINGS | | | | CLE ELUM | WA | 98922 | |
| 4852917 | NICK CONSTRUCTION INC | 1591 TOWNSEND AVE APT 5B | | | | Bronx | NY | 10452 | |
| 5725825 | NICK CRANDALL | 1419 E COLUMBIA AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5725826 | NICK CREAW | 36431 COUNTY RD 18A | | | | PINE GROVE | CA | 95665 | |
| 4820451 | NICK DAMNER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725827 | NICK DECKER | 18251 RD 48 | | | | GROVER HILL | OH | 45849 | |
| 4840767 | NICK D'ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840768 | NICK DOYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858194 | NICK EM BUILDERS LLC | 1005 WEST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 5725828 | NICK FRANCK | 1321 E 1ST ST APT 316 | | | | DULUTH | MN | 55805 | |
| 5725829 | NICK GAGLIANO | 30856 CHADWICK DR | | | | GRANGER | IN | 46530 | |
| 5725830 | NICK GONZALES | 1319 WEST LAURIE LN | | | | PHOENIX | AZ | 85051 | |
| 5725831 | NICK GONZALEZ | 1108 PORT CT | | | | MCFARLAND | CA | 93250 | |
| 5725832 | NICK GRABIAK | 1207 WEST ST | | | | ANNAPOLIS | MD | 21401 | |
| 4846304 | NICK GRIFFEN | 2151 OAKLAND RD SPC 486 | | | | San Jose | CA | 95131 | |
| 5725833 | NICK HALL | 621 SAGINAW | | | | CHICO | CA | 95926 | |
| 5725834 | NICK HELDENBERAND | 175 HILLMAN | | | | BRANSON | MO | 65616 | |
| 5725835 | NICK HERBSTRITT | 1767 ROUTE ST | | | | TURTLEPOINT | PA | 16750 | |
| 5725836 | NICK HINOJOS | 8444 SPAIN RD NE APT A | | | | ALBUQUERQUE | NM | 87111 | |
| 5725837 | NICK JERI | 11682 ROUTE 97 LOT119 | | | | WATERFORD | PA | 16441 | |
| 5725838 | NICK JODFCHEIDT | 1518 LEGACY DR | | | | DEKALB | IL | 60115 | |
| 5725839 | NICK JOHNSON | 13600 BRETON RIDGE ST BLD | | | | HOUSTON | TX | 77070 | |
| 5725840 | NICK JOSEPH | 4446 REKA DRIVE | | | | ANCHORAGE | AK | 99508 | |
| 5725841 | NICK KAISHARIS | 9767 CARBONDALE DR E | | | | JACKSONVILLE | FL | 32208 | |
| 5797843 | Nick Karakas | ATTN NICK KARAKAS PARTNER | 4807 N LINDBERGH BLVD | | | BRIDGETON | MO | 63044 | |
| 5725842 | NICK KNIGHT | 400 14TH ST | | | | BENTON CITY | WA | 99320 | |
| 4820452 | NICK KRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725843 | NICK LAMBERT | 605 94TH AVE W | | | | DULUTH | MN | 55808 | |
| 5725844 | NICK LANGLEY | 113 PETERSON | | | | JACKSONVILLE | IL | 62650 | |
| 5725846 | NICK LAZZARINI BATTIALA | 24 HALLOCK LN | | | | ROCKY POINT | NY | 11778 | |
| 5725847 | NICK LERMA | 7201 AUBIE COURT | | | | CORPUS CHRISTI | TX | 78414 | |
| 5725848 | NICK LIANG | 3 MULBERRY CT | | | | BELMONT | CA | 94002 | |
| 5725849 | NICK LOZNAO | 8233 EAST HIDDEN MEDOWS D | | | | SALT LAKE CY | UT | 84117 | |
| 4840769 | NICK LUACES DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829024 | NICK MARKOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725850 | NICK MARTIN | 221 12 NORTH 5TH AVE | | | | WAUSAU | WI | 54401 | |
| 5725851 | NICK MEGAN GREEN | 644 WINDEMERE DR | | | | TWIN FALLS | ID | 83301 | |
| 5725852 | NICK MONA | 8249 RUBY MOUNTAIN WAY | | | | LAS VEGAS | NV | 89128 | |
| 4433846 | NICK MORRIS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849737 | NICK MUSIL | 182 BROOKEHAVEN DR | | | | Roseville | CA | 95678 | |
| 4820454 | NICK NAZZISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725853 | NICK O'BRYAN | 19204 E 5TH TERR CT N | | | | INDEPENDENCE | MO | 64056 | |
| 4820455 | NICK O'NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725854 | NICK PATEL | 203 E BROADWAY HALLOCK | | | | HALLOCK | MN | 56728 | |
| 5725855 | NICK PAVLOVSKY | 4508 NE 107TH ST | | | | SEATTLE | WA | 98125 | |
| 4846838 | NICK PETROCELLI | 424 ALDEN LN | | | | Schaumburg | IL | 60194 | |
| 5725856 | NICK PICHIGNAU | 2 RISING RD | | | | NOVATO | CA | 94945 | |
| 5725857 | NICK POLINMENAKOS | 5615 24TH AVE NW | | | | SEATTLE | WA | 98107 | |
| 5725858 | NICK PURDY | 8250 WINDING CREEK DRIVE | | | | RENO | NV | 89506 | |
| 4840770 | NICK RAICH BUILDING CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725860 | NICK RICHARDSON | 224 SE 3RD ST | | | | CAMAS | WA | 98607 | |
| 4840771 | NICK RIGONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848244 | NICK SAADI | 817 JACKSON ST | | | | Albany | CA | 94706 | |
| 5725861 | NICK SCHMID | 856 236 AVE NW | | | | ST FRANCIS | MN | 55070 | |
| 5725862 | NICK SEMPLE | 207 MAIN ST | | | | HAYWARD | MN | 56043 | |
| 4840772 | NICK SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725863 | NICK SKREDE | 21W551 NORTH AVE | | | | LOMBARD | IL | 60148 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725864 | NICK SMITH | MONTIKA ROBIN LYNN | | | | CINCINNATI | OH | 45215 | |
| 4840773 | NICK STRUMBOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820456 | NICK TARNEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725865 | NICK TATGE | 8714 240 TH ST E | | | | FARIBAULT | MN | 55021 | |
| 4840774 | NICK TOMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725866 | NICK TOWNSEND | 2015 41ST ST NW APT K46 | | | | ROCHESTER | MN | 55901 | |
| 5725867 | NICK VASQUES | 253 N WOOD | | | | WICHITA | KS | 67212 | |
| 5725868 | NICK VIERRY | 1300 EAST SENECUT APT 3 | | | | DES MOINES | IA | 50316 | |
| 5725869 | NICK WRIGHT | 450 WILDLIFE RD | | | | CAVE CITY | KY | 42127 | |
| 4542022 | NICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829025 | NICK, JUERGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341790 | NICK, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763091 | NICK, MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538500 | NICK, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509317 | NICKALO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840775 | NICKAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725870 | NICKAWANA BOUDREAUX | 6730 ESCONDIDO DR | | | | HOUSTON | TX | 77083 | |
| 5725871 | NICKEEDA PRINCE | 3109 FREDERICK AVE | | | | COLONIAL AVE | VA | 23834 | |
| 4840776 | NICKEL GOESEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725872 | NICKEL RONALD | 230 PINE STREET | | | | CHRISTIANA | PA | 17509 | |
| 4820457 | Nickel, Kathy & Bernie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392309 | NICKEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576411 | NICKEL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161812 | NICKEL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766995 | NICKEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763898 | NICKEL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725873 | NICKELAS ARMENTA | 633 OAK ST APT 9 | | | | LAKEWOOD | CO | 80215 | |
| 4517880 | NICKELBERRY, JOLICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528587 | NICKELBERRY, YAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857258 | NICKEL-D'ANDREA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725874 | NICKELL KATHARINA | B LANGHORN DR | | | | FORT BENNING | GA | 31905 | |
| 4458948 | NICKELL, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598174 | NICKELL, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454072 | NICKELL, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458046 | NICKELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319528 | NICKELL, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449907 | NICKELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674061 | NICKELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364118 | NICKELL, RAMONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772719 | NICKELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571037 | NICKELLS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455959 | NICKELMAN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725876 | NICKELS FRANK A | 1123 SHAWNEE AVE EAST | | | | BIG STONE GAP | VA | 24219 | |
| 5725877 | NICKELS KERIAHNA | 686160 HGWY E | | | | REPUBLIC | MO | 65738 | |
| 5725878 | NICKELS MARGIE | 8320 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46254 | |
| 4468189 | NICKELS, ALDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661079 | NICKELS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368404 | NICKELS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152990 | NICKELS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447127 | NICKELS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638763 | NICKELS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470614 | NICKELS, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374250 | NICKELS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261096 | NICKELS, JAKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265516 | NICKELS, JALYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148894 | NICKELS, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297035 | NICKELS, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315400 | NICKELS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306100 | NICKELSBERG, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725880 | NICKELSON ANNETTE M | 1302 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5725881 | NICKELSON ASHLEY | 180 ELLIS AVE | | | | HERMITAGE | PA | 16148 | |
| 5404493 | NICKELSON TRAVIS M AND BRIDGET M | ENTER ON 2100 3RD AVE | MAIL TO 325 E MAIN ST | | | ANOKA | MN | 55303 | |
| 4601089 | NICKELSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786480 | Nickelson, Bridget | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786481 | Nickelson, Bridget | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145041 | NICKELSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369533 | NICKELSON, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507812 | NICKELSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373906 | NICKELSON, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284168 | NICKELSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627996 | NICKELSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391029 | NICKELSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219441 | NICKELSON, SHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592560 | NICKELSON-BARRETT, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385104 | NICKELSTON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339037 | NICKENS JR, ORONDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725883 | NICKENS MINNIE | 2251 NW 93 TERRACE | | | | MIAMI | FL | 33147 | |
| 5725884 | NICKENS SIERRA | 208 HILLCREST DRIVE APT8 | | | | DUBLIN | GA | 31021 | |
| 5725885 | NICKENS VERONICA | 3190 STARVIEW DR | | | | DALZELL | SC | 29040 | |
| 4346573 | NICKENS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700730 | NICKENS, DR RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365831 | NICKENS, LASHAIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614528 | NICKENS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738605 | NICKENS, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756745 | NICKENS, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634106 | NICKENS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314478 | NICKENS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757107 | NICKENS, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412388 | NICKENS, ZACHERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561954 | NICKEO, JOANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424309 | NICKEO, KORDEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725886 | NICKERSON BEVERLY | 68 BOARDMAN RD | | | | NEW MILFORD | CT | 06776 | |
| 5725887 | NICKERSON CRYSTAL | 210 HARLEQUIN DR | | | | NEW CASTLE | DE | 19720 | |
| 5725888 | NICKERSON JACINTA | 13 RUE FONTAINE | | | | LITHONIA | GA | 30038 | |
| 5725889 | NICKERSON JORDAN | 628 E 120 TH | | | | CLEVEAND | OH | 44108 | |
| 5725890 | NICKERSON KATHLEEN | 2116 S COPPER | | | | DEMING | NM | 88030 | |
| 5725891 | NICKERSON KC | 171 MARINE ST | | | | SOUTH BEND | IN | 46613 | |
| 5725892 | NICKERSON LESLIE R | 628 N ELM ST | | | | WEBSTER GROVES | MO | 63119 | |
| 5725893 | NICKERSON MICHAEL | 199 20TH AVE APT 903D | | | | COLUMBUS | GA | 31903 | |
| 5725894 | NICKERSON NORA | 2976 S RICHMOND CT | | | | WICHITA | KS | 67217 | |
| 5725895 | NICKERSON SHEILA | 2615 EOFF STREET | | | | WHEELING | WV | 26003 | |
| 5725896 | NICKERSON SIERRA | 496 HAWTHRONE | | | | NEWARK | NJ | 07112 | |
| 5725897 | NICKERSON TANYEKA | 3737 CUSSETTA RD APT 910 | | | | COLUMBUS | GA | 31903 | |
| 4765440 | NICKERSON, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317243 | NICKERSON, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433977 | NICKERSON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470712 | NICKERSON, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333208 | NICKERSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532386 | NICKERSON, DEMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334137 | NICKERSON, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531314 | NICKERSON, EDRIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148603 | NICKERSON, ELLIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680903 | NICKERSON, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840777 | NICKERSON, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328925 | NICKERSON, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363095 | NICKERSON, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619065 | NICKERSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563611 | NICKERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347347 | NICKERSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362748 | NICKERSON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660125 | NICKERSON, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675940 | NICKERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347542 | NICKERSON, JESSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527351 | NICKERSON, KAMESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723441 | NICKERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423295 | NICKERSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461825 | NICKERSON, MALLORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322058 | NICKERSON, REGINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247357 | NICKERSON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608556 | NICKERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571561 | NICKERSON, SARRAHMINDEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840778 | NICKERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369447 | NICKERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485897 | NICKERSON, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480339 | NICKERSON, TANIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225863 | NICKERSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175556 | NICKERSON, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608783 | NICKERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716222 | NICKERSON, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174894 | NICKERSON, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754088 | NICKERSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167034 | NICKERSON, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725898 | NICKESON JILL L | 5138 SOUTH ST | | | | VERMILION | OH | 44089 | |
| 5725899 | NICKEY HOADLEY | 830 SOUTH MAIN ST | | | | PHILLIPSBURG | NJ | 18353 | |
| 5725900 | NICKEY KING | 8815 KALEWOOD DR | | | | HOUSTON | TX | 77099 | |
| 5725901 | NICKEY LEVERN | P O BOX6322 | | | | PHILADELPHIA | MS | 39350 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725902 | NICKEY ROBINSON | 1902 E ALABAMA ST | | | | PLANT CITY | FL | 33563 | |
| 4624231 | NICKEY V WELLS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761967 | NICKEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725903 | NICKI FOWLER | 1918 NE 107TH ST | | | | VANCOUVER | WA | 98686 | |
| 5725904 | NICKI HAIR | 1328 PINE ROAD LOT 6 | | | | CARLISLE | PA | 17015 | |
| 4820458 | NICKI HINCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725905 | NICKI HOBSON | 24934 MORROW RD | | | | ARDMORE | TN | 38449 | |
| 5725906 | NICKI HUMMEL | 8024 MCLAIN AVE | | | | TOLEDO | OH | 43612 | |
| 5725907 | NICKI LEWIS | 8226 SEGARINI CT | | | | STOCKTON | CA | 95209 | |
| 4884140 | NICKI MINAJ | PINK FRIDAY INC- ROYALTY ONLY | 21731 VENTURA BLVD STE 300 | | | WOODLAND HILLS | CA | 91364 | |
| 4820459 | NICKI PARISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725909 | NICKI ROTH | 16 JEFFERSON ST | | | | BLOOMVILLE | OH | 44818 | |
| 5725910 | NICKI TURNER | 1900 BURNSWICK ST | | | | KINGSPORT | TN | 37660 | |
| 5725911 | NIXIA PATTERSON | 4165 W 23RD AVE | | | | GARY | IN | 46404 | |
| 5725913 | NICKIE LEMASTERS | 346 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5725914 | NICKIE MONROE | 572 OSBORN ST 2F | | | | BROOKLY | NY | 11212 | |
| 4562053 | NICKIE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725915 | NICKISHA LUE | 921 CRATEN RD | | | | NORFOLK | VA | 23573 | |
| 5725916 | NICKISHIA D CHANNELS | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5725917 | NICKISHIA SMITH | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5725918 | NICKKI WEYANT | OL DR APT 302 | | | | HARRISBURG | PA | 17109 | |
| 5725920 | NICKLAS MADELINE | 744 CARTER DRIVE | | | | GULFPORT | MS | 39507 | |
| 4342212 | NICKLAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789899 | Nicklas, Stevie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850584 | NICKLAUS PITZER | 3310 SW 320TH ST APT 12 | | | | Federal Way | WA | 98023 | |
| 4592520 | NICKLAUS, CATE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251526 | NICKLAUS, JACK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742872 | NICKLAUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367946 | NICKLAY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725921 | NICKLE LINDA | 6004 8TH ST | | | | VERO BEACH | FL | 32968 | |
| 4470233 | NICKLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731471 | NICKLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564263 | NICKLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687823 | NICKLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544907 | NICKLEBERRY, AMIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619859 | NICKLEBERRY, ORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534266 | NICKLEBERRY, TAUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796466 | NICKLES ARCADE LLC | DBA NICKLES ARCADE | 356 NORWALK WAY | | | MIDDLETOWN | DE | 19709 | |
| 4872343 | NICKLES BAKERY INC | ALFRED NICKLES BAKERY INC | PO BOX 30 | | | NAVARRE | OH | 44662 | |
| 5725922 | NICKLES ELDA | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | |
| 4605164 | NICKLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196813 | NICKLES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647533 | NICKLES, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552959 | NICKLES, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712745 | NICKLES, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829026 | NICKLES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743765 | NICKLES, TENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597978 | NICKLES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312658 | NICKLESEN III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725923 | NICKLESHIA FLETCHER | 10904 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| 4669395 | NICKLES-NOWELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725924 | NICKLESON PAMELA | 249 ELMDALE | | | | FERGUSON | MO | 63135 | |
| 5725925 | NICKLESON TYMEKA | 2748 RICHLAND ST | | | | KENNER | LA | 70062 | |
| 4820460 | NICKLESS, GEOFF & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527096 | NICKLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216173 | NICKLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840779 | NICKLOS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725926 | NICKLOT CHARLES | 10513 52TER | | | | SHAWNEE | KS | 66203 | |
| 4471670 | NICKLOW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489760 | NICKLOW, BROCK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609113 | NICKLOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447631 | NICKLOY, ZACKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610896 | NICKLSON, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358197 | NICKLYN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725927 | NICK-MAQUITA CHRISTIAN-CHRISTIAN | 132 SPANISH TRAIL APT A | | | | HAMPTON | VA | 23669 | |
| 5725928 | NICKOBY L HAMILTON | 949 VERMONT ROUTE 9 | | | | WOODFORD | VT | 05201 | |
| 4744272 | NICKOL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574299 | NICKOLAUS, RANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840780 | NICKOLE DEVITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725930 | NICKOLE MULDER | 187 FOUNTAIN STREET WEST | | | | BATTLE CREEK | MI | 49037 | |
| 5725931 | NICKOLETTE CHATMAN | 302 S LYONS | | | | TYLER | TX | 75702 | |
| 5725932 | NICKOLICH AMANDA | 115 EAST MULBERRY DRIVE | | | | MILFORD | PA | 18337 | |
| 4482810 | NICKOLICH, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8558 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725933 | NICKOLINA RAMOS | 237 FRANKLIN ST | | | | BLOOMFIELD | NJ | 07003 | |
| 4431597 | NICKOLOFF, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768796 | NICKOLOFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472726 | NICKOLS, LEOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236427 | NICKOLS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714235 | NICKOLSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456054 | NICKOLSON, MASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507846 | NICKS BRAY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879662 | NICKS CONSTRUCTION | NICK SAADI | 817 JACKSON STREET | | | ALBANY | CA | 94706 | |
| 5797844 | NICK'S LITTLE ENGINE SHOP | 504 Sandhille Road | | | | Greenfield Center | NY | 12833 | |
| 5792972 | NICK'S LITTLE ENGINE SHOP | 504 SANDHILLE ROAD | | | | GREENFIELD CENTER | NY | 12833 | |
| 5725934 | NICKS PAMELA | 6323 MOROSO | | | | INDIANAPOLIS | IN | 46224 | |
| 4898718 | NICKS ROOFING-SOLE PROPRIETOR | GARY NICKS | 4048 MCCARTER CIR | | | SEVIERVILLE | TN | 37876 | |
| 5725935 | NICKS SYMONEY | 1611 GRAND AVE | | | | RACINE | WI | 53403 | |
| 4692061 | NICKS, BENITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768724 | NICKS, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316693 | NICKS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184211 | NICKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793207 | Nicks, Gwendolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661536 | NICKS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773785 | NICKS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728616 | NICKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265534 | NICKS, SHANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307594 | NICKS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607591 | NICKS, VERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187385 | NICKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680111 | NICKSIC, TERRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725936 | NICKSON GERALINE | 3908 BRENTWOOD AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5725937 | NICKSON RAMON | 218 PIKE PL | | | | FAYETTEVILLE | NC | 28306 | |
| 5725938 | NICKSON REBECCA | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801 | |
| 4341758 | NICKSON, DORNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734536 | NICKSON, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632919 | NICKSON, MÉLODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630760 | NICKSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402487 | NICKSON, SION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387835 | NICKSON-JACK, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288796 | NICKU, SAIMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448323 | NICKULIS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477008 | NICKUM, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491352 | NICKUM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725939 | NICKY GILBERT | 820 SHERIDAN ROAD APT 1 | | | | ESCANABA | MI | 49829 | |
| 4820461 | NICKY HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725940 | NICKY LEONARD | 1700 LAURANS AVE | | | | KNOXVILLE | TN | 37915 | |
| 5725941 | NICKY MUNCHY | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | |
| 5725942 | NICKY NICKYCAISSE | 130 WESTERFIELD DR | | | | GOOSE CREEK | SC | 29445 | |
| 4848275 | NICKY RAY FINNEY | 1437 BRADLEY RD | | | | Pinnacle | NC | 27043 | |
| 4481424 | NICLEY, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317865 | NICLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725944 | NICLOE LAURO | 9 KISLEY AVE | | | | NORTHAMPTON | MA | 01060 | |
| 5725945 | NICLOE SILAS | 5305 N LOVER LN RD | | | | MILWAUKEE | WI | 53225 | |
| 5725946 | NICO AVIS | POST OFFICE BOX 811 | | | | BALDWIN | LA | 70514 | |
| 5725947 | NICO DUNCANNICO | 5318 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | |
| 4820462 | Nico Sauzier Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725949 | NICO UBENAUF | 5-4280 KUHIO | | | | PRINCEVILLE | HI | 96722 | |
| 5725950 | NICODEMOS PINEDA | 131 JEWELL ST NONE | | | | ROCKINGHAM | VA | 22802 | |
| 5725951 | NICODEMUS MARSHALL | 11946 US HIGHWAY 24E | | | | ROANOKE | IN | 46783 | |
| 5725952 | NICODEMUS MINDY | 8430 S 266TH APT C | | | | KENT | WA | 98030 | |
| 4161403 | NICODEMUS, COTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279679 | NICODEMUS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796988 | NICOGIO LLC | DBA NICOGIO | 783 RIDGEFIELD AVE | | | BOARDMAN | OH | 44512 | |
| 5725953 | NICOL AMY | 8936 BELLE AIRE CT | | | | BOCA RATON | FL | 33433 | |
| 4299359 | NICOL II, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725954 | NICOL MCELROY | 2805 CIRCLE DR | | | | ALTON | IL | 62002 | |
| 5725955 | NICOL RODRIGUEZ HERNANDEZ | URB JARDINES DE CONTRY CLUB CA-2 | | | | CAROLINA | PR | 00983 | |
| 5725956 | NICOL SLAYDEN | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | |
| 5725957 | NICOL VELAZQUEZ | REPARTO MEJIAS 1027 | | | | MANATI | PR | 00674 | |
| 5725958 | NICOL WILLIAMS | 3024 HAMPTON RIDGE RD NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 4628644 | NICOL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480993 | NICOL, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420641 | NICOL, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725959 | NICOLA A CURTINDALE | 1551 ALBEMARLE ST APT 209 | | | | ST PAUL | MN | 55117 | |
| 5725960 | NICOLA AMBERLEE | 17734 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429 | |
| 5725961 | NICOLA DAUGHERTY | 415 S TAQUITZ AVE | | | | HEMIT | CA | 90000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725962 | NICOLA DAVIS | 14550 ROSEMONT | | | | DETROIT | MI | 48223 | |
| 5725963 | NICOLA JOHNSON | 203 LOCUSTS ST | | | | PITTSBURGH | PA | 15210 | |
| 5725964 | NICOLA KAZEE | 5017 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5725965 | NICOLA MERIDITH | 6627 PELHAM | | | | ALLEN PARK | MI | 48101 | |
| 5725966 | NICOLA SHELLY | 1276 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | |
| 4174914 | NICOLAI, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803637 | NICOLAI ALEXANDROW | DBA PCPARTSOUTLET STORE | 22717 72ND AVE SOUTH SUITE B 107 | | | KENT | WA | 98032 | |
| 4654610 | NICOLAI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652010 | NICOLAI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334709 | NICOLAI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765902 | NICOLAIDES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396347 | NICOLAISEN, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706775 | NICOLAISEN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273743 | NICOLAISEN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335795 | NICOLAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725968 | NICOLAS ARROYO | BO CONTORNO CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 4803699 | NICOLAS BONNASSIEUX | DBA ENBIZIO | 489 GOLD STAR HIGHWAY SUITE 209 | | | GROTON | CT | 06340 | |
| 5725969 | NICOLAS CARRERA | 1218 MIMOSA ST | | | | LEBANON | TN | 37087 | |
| 5725970 | NICOLAS ESTRADA | 15040 BLEDSOE ST | | | | SYLMAR | CA | 91342 | |
| 4807212 | NICOLAS HOLIDAY INC | 9F., NO.37, GUANGFU N. RD. | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4566690 | NICOLAS JIMENEZ, ELVA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725971 | NICOLAS JOHNSON | 100 LAGRANGE ST | | | | DOWAGIAC | MI | 49047 | |
| 5725972 | NICOLAS JUAREZ | 433 PARK ST | | | | OXFORD | PA | 19363 | |
| 5725973 | NICOLAS LANENICK | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5725974 | NICOLAS MOJICA | COUNTRY CLUB GK 25 | | | | SAN JUAN | PR | 00986 | |
| 5725975 | NICOLAS NORMA | PO BOX 20722 | | | | KIHEI | HI | 96753 | |
| 5725976 | NICOLAS R BERNSTEIN | 5548 W WILSON | | | | CHICAGO | IL | 60630 | |
| 4850334 | NICOLAS RINCON | 1432 S 33RD ST | | | | Kansas City | KS | 66106 | |
| 5725977 | NICOLAS SANCHEZ | 14508 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | |
| 4840781 | NICOLAS TSOKLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268379 | NICOLAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623719 | NICOLAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609641 | NICOLAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406973 | NICOLAS, ANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820463 | NICOLAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584896 | NICOLAS, EDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254844 | NICOLAS, ENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191567 | NICOLAS, FRANCESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435332 | NICOLAS, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483215 | NICOLAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170466 | NICOLAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705750 | NICOLAS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299262 | NICOLAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194418 | NICOLAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442314 | NICOLAS, OBLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428300 | NICOLAS, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332959 | NICOLAS, RITCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176978 | NICOLAS, ROMEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249336 | NICOLAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606412 | NICOLAS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270380 | NICOLAS, RUBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278954 | NICOLAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404327 | NICOLAS, SYNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169939 | NICOLAS, VICTORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730240 | NICOLAS, WALDEME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714103 | NICOLAT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846882 | NICOLAU GOMES | 65 MOUNT IDA RD APT 1 | | | | Dorchester | MA | 02122 | |
| 4702285 | NICOLAU, MIHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725979 | NICOLAY FERNANDO | 8537 FERGREEN LN | | | | FONTANA | CA | 92335 | |
| 4316251 | NICOLAY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766262 | NICOLAYEFF, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698539 | NICOLA-ZAKI, ANTONY- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5725980 | NICOLE A COLEMAN | 5572 JAYCOX RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5725981 | NICOLE A DAUGHERTY | 10852 DUPREY | | | | ROSCOMMON | MI | 48653 | |
| 5725982 | NICOLE A DELGADILLO | 2600 E IDAHO AVE APT 149 | | | | LAS CRUCES | NM | 88011 | |
| 5725983 | NICOLE A FLOOD | 510 KALIN WEBER | | | | GLEN SPEY | NY | 12737 | |
| 5725984 | NICOLE A GRAY | 41975 SATCHEL PAIGE WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5725985 | NICOLE A JOHSON | 520W PALM AVE | | | | MONROVIA | CA | 91016 | |
| 5725986 | NICOLE A TOWNES | 6 WEST PITMAN ST | | | | PENNSGROVE | NJ | 08069 | |
| 5725987 | NICOLE ACKERMANN | 9918 Gantner SQ | | | | San Diego | CA | 92131-2507 | |
| 5725988 | NICOLE ACOSTA | 8120 SHEFFIELD PL | | | | ALBUQUERQUE | NM | 87120 | |
| 5725989 | NICOLE AJAX | 615 4TH AVE NE | | | | GLENWOOD | MN | 56334 | |
| 5725990 | NICOLE ALVAREZ | 2P040 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725991 | NICOLE ALVES | 440 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5725992 | NICOLE AMANDA | 366 GROVE ST | | | | CHICOPEE | MA | 01020 | |
| 5725993 | NICOLE AMANN | 668 16TH ST S | | | | SARTELL | MN | 56377 | |
| 5725994 | NICOLE AMOS | 9524 SEVERN BLVD | | | | LANHAM | MD | 20706 | |
| 5725995 | NICOLE ANGELGIRLHEILMAN | 23 MOUNTAIJN TOP LN | | | | NARVON | PA | 17555 | |
| 5725996 | NICOLE ARDLEY | 3511 WASHINGTONIA ST | | | | JACKSONVILLE | FL | 32254 | |
| 5725997 | NICOLE ARMIJO | 13058 STANBIRDGE AVENUE | | | | DOWNEY | CA | 90242 | |
| 5725998 | NICOLE ARROLLADO | 7251 TOULOUSE DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5725999 | NICOLE ARTIN | 1120 E 165 STREET APT 1B | | | | BRONX | NY | 10459 | |
| 5726000 | NICOLE ASENCIA | 1435 PARKER AVE | | | | BRONX | NY | 10462 | |
| 5726001 | NICOLE ATWELL | PO BOX 132 | | | | BRIDGEPORT | MI | 48722 | |
| 5726002 | NICOLE B YIMBU | 3115 AMITY POINTE RD APT L | | | | CHARLOTTE | NC | 28215 | |
| 5726003 | NICOLE BABCOCK | 1230 COLOMBIA ST | | | | HILLSBORO | IL | 62049 | |
| 5726004 | NICOLE BAKER | 21640 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 4847808 | NICOLE BAKER | 28 NYMPH RD | | | | Rocky Point | NY | 11778 | |
| 5726005 | NICOLE BALABIN | 230 CHESTNUT ST | | | | WHEELING | WV | 26003 | |
| 5726006 | NICOLE BALLINES | 3127 OAK ORCHARD RD APT 1 | | | | ALBION | NY | 14411 | |
| 5726007 | NICOLE BAOEK | 363 HARWOOD ST | | | | ELYRIA | OH | 44035 | |
| 5726008 | NICOLE BARKER | 1601 PENN AVE APT 113 | | | | PITTSBURGH | PA | 15221 | |
| 5726009 | NICOLE BARNES | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5726010 | NICOLE BARNETTNELSON | 11305 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5726011 | NICOLE BARTON | 4994 S MAIN ST 10 | | | | SYLVANIA | OH | 43560 | |
| 5726012 | NICOLE BEENE | 1010 NEAL DOW AVE | | | | CHICO | CA | 95926 | |
| 5726014 | NICOLE BELT | 9843 EAST RIVER RD | | | | COLUMBIA STA | OH | 44028 | |
| 5726015 | NICOLE BENN | 5447 BRITAN DR | | | | ORLANDO | FL | 32808 | |
| 5726016 | NICOLE BENNETT | 525 S CHASE ST | | | | WICHITA | KS | 67213 | |
| 5726017 | NICOLE BERTHIAUME | 7800 CAMBRIDGE ST | | | | ST LOUIS PARK | MN | 55426 | |
| 5726018 | NICOLE BICKLEY | 7806 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | |
| 5726019 | NICOLE BIGGS | 11386 PEYTON DR | | | | GULFPORT | MS | 39503 | |
| 5726020 | NICOLE BILLINGTON | 1450 9TH ST | | | | PENROSE | CO | 81240 | |
| 5726021 | NICOLE BLAIR | 287 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5726022 | NICOLE BOMAR | 12101 PRINCESS JEANNE AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4820464 | NICOLE BORBONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726023 | NICOLE BOWMAN | 691 GARDEN DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5726024 | NICOLE BOYD | 105 S KIMBALL ST | | | | KOUTS | IN | 46347 | |
| 5726025 | NICOLE BRASWELL | 150 APT A | | | | FAYETTEVILLE | NC | 28314 | |
| 5726026 | NICOLE BRAXTON | 2251 NORTH COLORDADO | | | | PHILADELPHIA | PA | 19132 | |
| 5726027 | NICOLE BREDE | PO BOX 182 | | | | ANAHOLA | HI | 96703 | |
| 5726028 | NICOLE BRIGGS | 3831 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5726029 | NICOLE BROOKS | 535 ANNABELL AVE | | | | BALTIMORE | MD | 21225 | |
| 5726030 | NICOLE BROWN | 1941 FORBES ST | | | | ERIE | PA | 16510 | |
| 5726031 | NICOLE BRUCE | 5623 BELMART TERRACE | | | | PHILADELPHIA | PA | 19143 | |
| 5726032 | NICOLE BRUNDEGE | 197 MAIN ST | | | | AFTON | NY | 13730 | |
| 5726033 | NICOLE BRUSH | 21 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5726034 | NICOLE BRYANT | 920 CRAVEN DRIVE | | | | SUISUN CITY | CA | 94585 | |
| 5726035 | NICOLE BUCH | 10303 E OBISPO AVE | | | | MESA | AZ | 85212 | |
| 5726036 | NICOLE BURKE | 1308 TAANEBERG 18 | | | | STTHOMAS | VI | 00802 | |
| 4851235 | NICOLE BURKE | 36058 AVENUE 17 1/2 | | | | Madera | CA | 93636 | |
| 5726037 | NICOLE C MOSS | 208 HERITAGE DRIVE | | | | WATERBURY | CT | 06708 | |
| 5726038 | NICOLE C RANDLE | 7120 WAYNE JOHNSON AVE | | | | HITCHCOCK | TX | 77563 | |
| 5726039 | NICOLE CANDELMO | 911 MILTON BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5726040 | NICOLE CARNES | 2747 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5726042 | NICOLE CARRAWAY | 5012 E 97TH AVE APT B | | | | TAMPA | FL | 33617 | |
| 5726043 | NICOLE CARROLL | 337 BOSTON ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5726044 | NICOLE CHANTE | 1304 BAYSIDE AVE APT 5 | | | | WOODBRIDGE | VA | 22191 | |
| 5726045 | NICOLE CHURCHILL | 15781 AZURITE CT NW | | | | ANOKA | MN | 55303 | |
| 5726046 | NICOLE CLARK | PO BOX 181 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5726047 | NICOLE CLINTON | 137 EAST MILDRED AVE | | | | AKRON | OH | 44310 | |
| 5726048 | NICOLE COLES | 2140 REYBRURN ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5726049 | NICOLE COLLAZO | CALLE ACACIAI AS1 | | | | URB ROYAL PALNS | PR | 00952 | |
| 5726050 | NICOLE COLLICK | 201 S ROSS STREET | | | | SNOW HILL | MD | 21863 | |
| 5726051 | NICOLE COLLINS | 17 LARK ST | | | | MIDDLETOWN | PA | 17057 | |
| 5726052 | NICOLE COLON RODRIGUEZ | CALLE 2 SOLAR 1 SECTOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726053 | NICOLE COMPERE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 5726054 | NICOLE CONNER | 55 SHAMROCK DRIVE | | | | WARREN | MA | 01083 | |
| 5726055 | NICOLE CONRADY | 1914 WHITE TAIL CT | | | | BUFFALO | MN | 55313 | |
| 5726056 | NICOLE CORLEY | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | |
| 4840782 | NICOLE CORONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726057 | NICOLE COTA | 1855 E RIVERSIDE DR SPC | | | | ONTARIO | CA | 91761 | |
| 5726058 | NICOLE COTTON | 6618 SOUTH LAWRENCE | | | | TACOMA | WA | 98409 | |
| 5726059 | NICOLE COX | 1219 BLUEGRASS COURT | | | | CAMPBELL | CA | 95008 | |
| 4887246 | NICOLE CREMATA OD PA | SEARS OPTICAL 2215 | 3202 N ROOSEVELT | | | KEY WEST | FL | 33040 | |
| 5726061 | NICOLE CUMMINGS | 504 DAVID CLEMONS ROAD | | | | MT PLEASANT | FL | 32352 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800464 | NICOLE D DIFRANCESCO | DBA SHOPPERS CITY | 13377 VIA SORRENTO DRIVE | | | CHARLOTTE | NC | 28277 | |
| 5726062 | NICOLE DAMBROSKI | 3037 POINTEVIEW | | | | TAMPA | FL | 33611 | |
| 5726063 | NICOLE DANGERFIELD | 7400 WEST FLAMINGO | | | | LAS VEGAS | NV | 89147 | |
| 5726064 | NICOLE DAVENPORT | 137 SAC LN | | | | VA BEACH | VA | 23462 | |
| 5726065 | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | |
| 5726066 | NICOLE DDESTINEY | 435 UNION STNE APT B | | | | AIKEN | SC | 29801 | |
| 5726067 | NICOLE DEAN | 4325 WOODFIELD AVE | | | | HOLIDAY | FL | 34601-1664 | |
| 5726068 | NICOLE DEBERNARDIS | 126 GLENDALE PARK | | | | ROCHESTER | NY | 14613 | |
| 5726069 | NICOLE DIMAILO | 1955 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | |
| 5726070 | NICOLE DISMUKE | 303 S 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5726071 | NICOLE DITTMER | CALLE ALMACIDO H 16 | | | | CAGUAS | PR | 00725 | |
| 5726072 | NICOLE DONALDSON | 4208 ESACRAMELTO | | | | STLOUIS | MO | 63115 | |
| 5726073 | NICOLE DORLANDO | 401 UPPER MOUNTAIN AVE | | | | MONTCLAIR | NJ | 07043 | |
| 5726074 | NICOLE DOUGLAS | 7571 HAZELCREST | | | | HAZELWOOD | MO | 63042 | |
| 5726075 | NICOLE DUDA | 31922 HIGHWAY 77 | | | | TOWNVILLE | PA | 16360 | |
| 5726076 | NICOLE DUKES | 9443 S JUSTONE | | | | CHICAGO | IL | 60620 | |
| 5726077 | NICOLE DUPREE | 1913 E 60TH ST | | | | TACOMA | WA | 98404 | |
| 5726078 | NICOLE DYANE | 24 PARK SIDE DRIVE | | | | JERICHO | NY | 11753 | |
| 5726079 | NICOLE E MEARS | 1010 S BROADWAY ST | | | | HASTINGS | MI | 49058 | |
| 5726080 | NICOLE EAGLEROAD | 463 TANNER ST | | | | GRAND JUNCTION | CO | 81504 | |
| 5726081 | NICOLE EAST | 5436 DESERT VIEW DR | | | | WRIGHTWOOD | CA | 92397 | |
| 5726082 | NICOLE EGAN | 523 MAPLE AVE PALMYRA NJ | | | | PALMYRA | NJ | 08065 | |
| 5726083 | NICOLE EHLERS | 404 W PRAIRIE ST | | | | COLE CAMP | MO | 65325 | |
| 5726084 | NICOLE ELLIS | 4205 LAC COUTURE DR | | | | HARVEY | LA | 70058 | |
| 5726085 | NICOLE ELLISON | 503 N PARKHILL ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5726086 | NICOLE ELLISOWRTH | 5327 85TH AVE | | | | NEW CARROLLTO | MD | 20784 | |
| 5726087 | NICOLE ENGDAHL | 1263 PARKSIDE LN | | | | WACONIA | MN | 55387 | |
| 5726088 | NICOLE ENTARNAACION | 12 CROSSMAN | | | | JAMESTOWN | NY | 14701 | |
| 5726089 | NICOLE ERICKSON | 6014 158TH LN NW | | | | RAMSEY | MN | 55303-4135 | |
| 5726090 | NICOLE ESTEP | 69251MEDOWVIEW DR | | | | EDWARDSBURG | MI | 49112 | |
| 5726091 | NICOLE ESTRADA | 8150 REDHILL COUNTRYCLUB DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5726092 | NICOLE EVANS | 1670 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5726094 | NICOLE EZELL | 544 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5726095 | NICOLE FELDHAKE | 204 LOUYISA | | | | STRASBURG | IL | 62465 | |
| 5726096 | NICOLE FELTS | 9900 JORDAN AVE | | | | CHATSWORTH | CA | 91311 | |
| 5726097 | NICOLE FENNER | 10601 DIANA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5726098 | NICOLE FIELDER | 5762 NW 61ST CT | | | | OCALA | FL | 34482 | |
| 5726099 | NICOLE FITCH | 167 CROAD | | | | CHEECKAGA | NY | 14225 | |
| 5726100 | NICOLE FLUGGE | 723 E WASHINGTON ST | | | | CALEDONIA | MN | 55921 | |
| 5726101 | NICOLE FORD | 3869 BURNS | | | | DETROIT | MI | 48214 | |
| 5726102 | NICOLE FOSTER | 2953 KEYSTONE DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 5726103 | NICOLE FRANCIS | 502 ROAD ST | | | | DUBLIN | GA | 31021 | |
| 5726104 | NICOLE FRAZIR | 413F GARRETT SQUARE | | | | CHARLOTTESVILL | VA | 22902 | |
| 4840783 | NICOLE FRIEDLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726105 | NICOLE GAINES | 712 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5726106 | NICOLE GALLES | 2738 MILL ST | | | | SLAYTON | MN | 56172 | |
| 5726107 | NICOLE GALLETTA | 806 SARAH ST | | | | STROUDSBURG | PA | 18360 | |
| 5726108 | NICOLE GARCIA | 13055 CARRILLO ST | | | | CHINO | CA | 91710 | |
| 5726109 | NICOLE GARDNER | 34 CONERLY RD | | | | SOMERSET | NJ | 08873 | |
| 5726110 | NICOLE GEATHERS | 166 HOLLYWOOD DRIVE | | | | JACKSON | NJ | 08527 | |
| 5726112 | NICOLE GERRITY | 87 GREENWOOD DR | | | | MANCHESTER | CT | 06042 | |
| 5726113 | NICOLE GERRY | 829 N DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5726114 | NICOLE GIBBS | 1026 DORSET DR | | | | WALDOF | MD | 20602 | |
| 5726115 | NICOLE GIDDINGS | 7509 PALMETTO DRIVE | | | | FORT WORTH | TX | 76133 | |
| 5726117 | NICOLE GILSDORF | 2332 BUSH ST | | | | RED WING | MN | 55066 | |
| 5726118 | NICOLE GIPSON | 4426 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721 | |
| 5726119 | NICOLE GODFREY | 2142 RIDING CROP WAY | | | | WOODLAWN | MD | 21244 | |
| 5726120 | NICOLE GODSCHILD | 504 DAVID CLEMONS RD | | | | MT PLEASANT | FL | 32352 | |
| 5726121 | NICOLE GOICKE | 15240 LEANDER LN | | | | MONTGOMERY | MN | 56069 | |
| 5726122 | NICOLE GONZALEZ | BOMALPICA SECMONTEBELLO | | | | BAYAMON | PR | 00959 | |
| 5726123 | NICOLE GOODWIN | 108 NORTH NEWARK | | | | KNOX CITY | MO | 63446 | |
| 5726124 | NICOLE GORDON | 698 KIPLING ST | | | | AKRON | OH | 44306 | |
| 4840784 | NICOLE GORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726125 | NICOLE GRIFFING | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5726126 | NICOLE GRIJALVA | 5142 GENEVA AVE | | | | SAN DIEGO | CA | 92114 | |
| 5726127 | NICOLE GROBOSKY | 486 S RACCOON RD APT E 43 | | | | AUSTINTOWN | OH | 44515 | |
| 5726128 | NICOLE GROFF | 20684 ODESSA CT | | | | RIVERSIDE | CA | 92508 | |
| 5726129 | NICOLE GUEVARA | 1033 COUNTY ROAD | | | | ST PAUL | MN | 55109 | |
| 5726130 | NICOLE GULAU | 4876 SOUTH VILLAGE DR APT | | | | TOLEDO | OH | 43614 | |
| 5726131 | NICOLE HAKE | 24 APPLEGATE DR | | | | MASTIC | NY | 11950 | |
| 5726132 | NICOLE HALL | 8288 TOEPFER RD | | | | WARREN | MI | 48089 | |
| 5726133 | NICOLE HANNEMAN | 321 CHARLES AVE | | | | SOLVAY | NY | 13209 | |
| 5726134 | NICOLE HANSON | 440 BRAMBLEWOOD LANE | | | | KNOXVILLE | TN | 37922 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726135 | NICOLE HARMON | 5 PAULA LN | | | | GREENCREEK | NJ | 08251 | |
| 5726136 | NICOLE HARPER | 3360 W 99TH ST | | | | CLEVELAND | OH | 44102 | |
| 5726137 | NICOLE HARRIS | 851 BARKLEY ST | | | | GASTONIA | NC | 28052 | |
| 5726138 | NICOLE HARTY | 3407 EYRICH RD | | | | CINCINNATI | OH | 45248 | |
| 5726139 | NICOLE HAWKINS | 2222 BEDFORD DR | | | | ALBANY | GA | 31721 | |
| 5726140 | NICOLE HAYS | 8218 ST RT 7 | | | | ROGERS | OH | 44455 | |
| 5726141 | NICOLE HEADRICK | 2211 25TH ST SW | | | | AKRON | OH | 44314 | |
| 5726142 | NICOLE HELMRICHS | 1010 1ST AVE SE APT 123 | | | | LONG PRAIRIE | MN | 56347 | |
| 5726143 | NICOLE HENDRICKS | 931 BIRMINGHAM | | | | ST PAUL | MN | 55106 | |
| 5726144 | NICOLE HERNANDEZ | 304 N CHERRY ST | | | | EFFINGHAM | IL | 62401 | |
| 5726145 | NICOLE HESTER | 1703LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 4820465 | Nicole Hollis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726146 | NICOLE HOLMES | PO BOX 222 | | | | HAGERSTOWN | MD | 21740 | |
| 5726147 | NICOLE HOLVES | 1713 WESSEL BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5726148 | NICOLE HONAKER | 40 PEONY AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| 5726149 | NICOLE HOSKINS | 525 BAKER ST | | | | KINGS MTN | NC | 28086 | |
| 5726150 | NICOLE HOVAS DEVELOPMENT | 8301 FOUNTAIN | | | | HOUSTON | TX | 77051 | |
| 5726151 | NICOLE HUGHES | 1112 12 BRUCE ST | | | | SPRINGFIELD | IL | 62703 | |
| 5726152 | NICOLE IMGRUND | 4741 HAUGE CIR | | | | SAINT PAUL | MN | 55122 | |
| 5726153 | NICOLE ISBELL | 2524 N ROCKTON | | | | ROCKFORD | IL | 61101 | |
| 5726154 | NICOLE J FOSTER | 9122 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| 5726155 | NICOLE JACOBSON | 2330 LEEWOOD BLVD | | | | MELBOURNE | FL | 32935 | |
| 5726156 | NICOLE JACOVINO | 5988 PANORAMA LANE | | | | NORTH PORT | FL | 34287 | |
| 5726157 | NICOLE JASMINE | 1416 HOMEVIEW DR | | | | LOUISVILLE | KY | 40299 | |
| 5726158 | NICOLE JAYNE | 765 TANNER CT | | | | SANTA CRUZ | CA | 95062 | |
| 5726159 | NICOLE JEFFERS | 4111 ASBURY | | | | TOLEDO | OH | 43612 | |
| 5726160 | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | |
| 4281628 | NICOLE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726161 | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | |
| 5726162 | NICOLE KASEL | 1006 4TH ST | | | | FARMINGTON | MN | 55024 | |
| 5726163 | NICOLE KEAN | 4696 REIMANN ST NE | | | | SALEM | OR | 97305 | |
| 5726164 | NICOLE KEETON | 195 JACKSON ST | | | | BARDWELL | KY | 42023 | |
| 5726165 | NICOLE KEMP | 1522 SHREVEPORT ROAD APARTMENT S A | | | | MINDEN | LA | 71055 | |
| 5726166 | NICOLE KEY | 16516 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055 | |
| 5726167 | NICOLE KIMBLE | 2703 TALLOW TREE ST | | | | AUGUSTA | GA | 30830 | |
| 5726168 | NICOLE KIRBY | 16 MELIX AVE | | | | PLYMOUTH | MA | 02345 | |
| 5726169 | NICOLE KNIGHT | 346 ADAMS AVE | | | | PERU | IN | 46970 | |
| 5726170 | NICOLE KOPKA | 305 LENES AVE | | | | PITTSFLD | MA | 01201 | |
| 5726171 | NICOLE KRAVEROTIS | 10 CONNER AVE | | | | WFLD | MA | 01085 | |
| 5726172 | NICOLE KRUEGER | 9786 W COUNTY ROAD 200 N | | | | FRANKFORT | IN | 46041 | |
| 5726173 | NICOLE KUZMA | 1552 CENTER ST | | | | WHITING | IN | 46394 | |
| 5726174 | NICOLE L DANTER | 110 HAMPSHIRE DRIVE | | | | SAINT ABLANS | WV | 25177 | |
| 5726175 | NICOLE L ROGERS | 2217 HARRIET AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5726176 | NICOLE LACY | 10 7TH ST APT 116 | | | | BUFFALO | NY | 14201 | |
| 5726177 | NICOLE LAFRANCE | 99 CURTISS ST | | | | BRISTOL | CT | 06010 | |
| 5726178 | NICOLE LAISHLEY | 351 N SQUIRREL RD LOT 283 | | | | AUBURN HILLS | MI | 48326-4061 | |
| 5726179 | NICOLE LANDRY | 165 AVIS ST | | | | ROCHESTER | NY | 14615-3400 | |
| 4840785 | NICOLE LANGSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840786 | Nicole Laroche | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726180 | NICOLE LARSON | 756 S 200 E APT 121 | | | | SALT LAKE CITY | UT | 84111-3814 | |
| 5726181 | NICOLE LATONYA | 24821 AL HIGHWAY 10 | | | | DIXONS MILLS | AL | 36736 | |
| 5726182 | NICOLE LAWSON | 908 CEDAR LN | | | | TAZEWELL | TN | 37879 | |
| 5726183 | NICOLE LAYTON | 45 TAOS CIRCLE | | | | MIDDLE RIVER | MD | 21220 | |
| 5726185 | NICOLE LEA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5726186 | NICOLE LEE | 3846 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 4829027 | NICOLE LEE INTERIOR DESIGNS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726187 | NICOLE LEE RICHEY | PO BOX 26101 | | | | PHOENIX | AZ | 85068 | |
| 5726188 | NICOLE LEHMANN | 18234 DALBY | | | | REDFORD | MI | 48240 | |
| 5726189 | NICOLE LEIBY | 1127 RACE ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5726190 | NICOLE LEJDESDORF | 1301 NW 4TH AVE 561373 | | | | DELRAY BEACH | FL | 33444 | |
| 5726191 | NICOLE LESCOUFLAIR | 31 VINE ST | | | | WEYMOUTH | MA | 02188 | |
| 5726192 | NICOLE LETOURNEAU | 2648 SHERWOOD RD | | | | ST PAUL | MN | 55112 | |
| 5726193 | NICOLE LEVINS | 7518 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35206 | |
| 5726194 | NICOLE LEWIS | PO BOX 81 | | | | MIDLAND | VA | 22728 | |
| 5726195 | NICOLE LEYA | 320 SPRUCE ST | | | | VANDERGRIFT | PA | 15690 | |
| 5726196 | NICOLE LGRESHAM | 7068 HUDSON AVE | | | | WARREN | MI | 48091 | |
| 5726197 | NICOLE LINSCHEID | 400 13TH ST | | | | CLARKFIELD | MN | 56223 | |
| 5726198 | NICOLE LITTLEJOHN | 12 SHANDOAH BLVD | | | | CORAM | NY | 11727 | |
| 4848013 | NICOLE LLOYD | 2501 S OLATHE WAY | | | | Aurora | CO | 80013 | |
| 5726199 | NICOLE LONG | 903 E TRAPNELL RD | | | | PLANT CITY | FL | 33566 | |
| 4899805 | Nicole Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726200 | NICOLE LOWELL | 18581 ROBINSON ST | | | | DAYTON | MN | 55327 | |
| 5726201 | NICOLE LUNA | 11375 QUARTZ DR APT 77 | | | | AUBURN | CA | 95602 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8563 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726202 | NICOLE LYONS | 5445 SANTANA DR | | | | HOPKINS | MN | 55343 | |
| 5726204 | NICOLE M BENNET | 1128 DOUGHERTY PL NW | | | | CANTON | OH | 44703 | |
| 5726205 | NICOLE M BROWN | 731 OLD POINT AVE | | | | HAMPTON | VA | 23663 | |
| 5726206 | NICOLE M HARRISON | 4404 TABONY ST APT C | | | | METAIRIE | LA | 70006 | |
| 5726207 | NICOLE M MARTINEZ | 510 CENTRAL AVE APT 3 | | | | FILMORE | CA | 93015 | |
| 5726208 | NICOLE M MCCALL | 12905 OAK ST | | | | GARFIELD HTS | OH | 44125 | |
| 5726209 | NICOLE M NEAL | PO BOX 1544 | | | | EMPIRE | CA | 95319 | |
| 5726210 | NICOLE M SCHLINK | 44 HILLSIDE AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5726211 | NICOLE M SHAVER | 14813 PEARL ST | | | | SOUTHGATE | MI | 48195 | |
| 5726212 | NICOLE M VALENTI | 709 HAZEN ST | | | | NEW CASTLE | PA | 16101 | |
| 4795997 | NICOLE MALEC | DBA THE DANCING PEANUT | 1427 21ST ST NW APT 101 | | | WASHINGTON | DC | 20036 | |
| 5726213 | NICOLE MARSH | 231 BEDAL ST | | | | WALNUT GROVE | MN | 56180 | |
| 5726214 | NICOLE MARTIN | 7919 GOUGH STREET | | | | BALTIMORE | MD | 21224 | |
| 5726215 | NICOLE MARTINEZ | 6907 1/2 ILEX ST | | | | HOUSTON | TX | 77087-1609 | |
| 5726216 | NICOLE MASLE | 14 SLAWSON ST | | | | DOLGVILLE | NY | 13329 | |
| 5726217 | NICOLE MASON | 17410 APPLE BLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5726218 | NICOLE MATTHEWS | 135 BELL AVE | | | | VERSAILLES | KY | 40383 | |
| 5726219 | NICOLE MAY | 2877 EAST BROAD ST | | | | COLUMBUS | OH | 43209 | |
| 5726220 | NICOLE MCATEE | 2280 HONTOON RD NONE | | | | DELAND | FL | 32720 | |
| 5726221 | NICOLE MCCARDLE | 99 S BRIDGE ST | | | | ADENA | OH | 43901 | |
| 5726222 | NICOLE MCDADE | 133 ORCHARD DRIVE APARTME | | | | ST CLAIRSVL | OH | 43950 | |
| 5726223 | NICOLE MCDUFFY | 36849 FARMBROOK DR | | | | CLINTON TOWNS | MI | 48035 | |
| 5726224 | NICOLE MCFADDEN | 5489 WILD | | | | BALTIMORE | MD | 21236 | |
| 5726225 | NICOLE MCKEOWN | 500 E LANCASTER AVE UNIT 121C | | | | WAYNE | PA | 19087-5024 | |
| 5726226 | NICOLE MCKINLEY | 151 SUMMER STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5726227 | NICOLE MCMILLIAN | 7464 CALL RD | | | | BLACKLICK | OH | 43004 | |
| 5726228 | NICOLE MCNEELY | 12321 ALDERBROOK DR SIDE | | | | AUSTIN | TX | 78758 | |
| 5726229 | NICOLE MCRAE | 1217 VICTORIA CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5726230 | NICOLE MEDINA | 701 PALMETTO DIR | | | | BARTLESVILLE | OK | 74003 | |
| 4809870 | NICOLE MEDINA | 2538 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5726231 | NICOLE MEEGAN | 406 TALLADEGA DR SW NONE | | | | POPLAR GROVE | IL | 61065 | |
| 5726233 | NICOLE MEIKE | 25530 ROSE ST | | | | ROSEVILLE | MI | 48066 | |
| 5726234 | NICOLE MELENDEZ | 1527 BLUEMONT AVE SW | | | | ROANOKE | VA | 24015 | |
| 5726235 | NICOLE MENDEZ | 330 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | |
| 5726236 | NICOLE MICHAUD | 105 DEWITT ST | | | | JACKSONVILLE | NC | 28540 | |
| 5726237 | NICOLE MICKINS | 4042 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5726238 | NICOLE MILLER | 6518 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | |
| 5726239 | NICOLE MITCHELL | 46 JAMES AVE | | | | TONAWANDA | NY | 14150 | |
| 4820466 | NICOLE MOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726240 | NICOLE MONDRAGON | 3643 WEST 90TH PLACE | | | | WESTMINSTER | CO | 80031 | |
| 4800431 | NICOLE MOORE | DBA PCDMOBILE | 1653 S 11TH STREET | | | KALAMAZOO | MI | 49009 | |
| 5726241 | NICOLE MORGAN | 19410 MCCRACKEN BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5726242 | NICOLE MORTON | 19A MECHANIC ST | | | | FARMINGTON | NH | 03835 | |
| 5726243 | NICOLE MULKEY | 3241 CLOVERDALE PLACE | | | | BOSSIER CITY | LA | 71111 | |
| 4820467 | NICOLE NASLUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726244 | NICOLE NEAL | 3808 GUARDIAN AVE | | | | MOREHEAD CITY | NC | 28557 | |
| 5726245 | NICOLE NEGRETE | 2347 W 24TH PL | | | | CHICAGO | IL | 60608 | |
| 5726246 | NICOLE NIEVES | CALLE 7 SO 777 | | | | SAN JUAN | PR | 00921 | |
| 5726247 | NICOLE NORTHROP | 36 TAYLOR ST | | | | TORRINGTON | CT | 06790 | |
| 5726248 | NICOLE NSIMMS | 1114 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5726249 | NICOLE OLEARCEK | 47 LITCHFIELD AVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5726250 | NICOLE OLIVER | 51819 IDA AVE | | | | CABAZON | CA | 92230 | |
| 5726251 | NICOLE ORTEGA | 1108 23RD ST | | | | SIOUX CITY | IA | 51104 | |
| 5726252 | NICOLE ORTEN | 23 PUMPKIN DR | | | | DOVER | DE | 19904 | |
| 5726253 | NICOLE ORTIZ | 159 W GREEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5405565 | Nicole P Richardson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726254 | NICOLE P WALTERS | 7365 HOWARD LN | | | | EDEN PRAIRIE | MN | 55346 | |
| 5726256 | NICOLE PACHECO | 4132 S DAVEN CREST LN | | | | TAYLORSVILLE | UT | 84129 | |
| 5726257 | NICOLE PARRILO | 74 HIGH STREET | | | | HOPE | RI | 02831 | |
| 5726258 | NICOLE PEREZ | RR 2 BOX 115 | | | | BUSHKILL | PA | 18324 | |
| 5726259 | NICOLE PETERSON | 19 MORGAN ST APT 102 | | | | GREENVILLE | PA | 16125 | |
| 5726260 | NICOLE PETRAS | 1019 TIMBERIDGE LANE | | | | ALLENTOWN | PA | 18106 | |
| 5726261 | NICOLE PETRUNIA | 105 BURLINGAME ROAD | | | | CHARLTON | MA | 01507 | |
| 5726262 | NICOLE PHILLIPS | 6823 FOXBEND CT | | | | STLOUIS | MO | 63033 | |
| 5726263 | NICOLE PIERCE | 1713 BETTY ST | | | | MARRERO | LA | 70072 | |
| 5726264 | NICOLE PLANT | 1708 GALTIER ST | | | | ROSEVILLE | MN | 55113 | |
| 5726265 | NICOLE PLANTING | 6818 WINDSOR AVENUE | | | | BERWYN | IL | 60402 | |
| 5726266 | NICOLE PRENZLIN | 8702 W SR18 | | | | FOSTORIA | OH | 44830 | |
| 5726267 | NICOLE PRINCE | 2237 PLEASNT PLEA RDQ | | | | LYNCHBURG | SC | 29080 | |
| 5726268 | NICOLE PRINGLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5726269 | NICOLE PRITCHETT | 1575 RICHMOND BLVD APT K | | | | DANVILLE | VA | 24540 | |
| 5726270 | NICOLE PRUITT | 8840 CRENSHAW | | | | GROVETOWN | GA | 30813 | |
| 5726271 | NICOLE PURDIE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726272 | NICOLE QUAST | 7310 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5726273 | NICOLE QUINLAN | 17 3RD ST | | | | LOWELL | MA | 01851 | |
| 5726274 | NICOLE QUINTANAR | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | |
| 5726275 | NICOLE QUINTERO | BOX 1063 | | | | FT APACHE | AZ | 85926 | |
| 5726276 | NICOLE R HOSEY | 817 PERDEW AVE | | | | RIDGECREST | CA | 93555-2424 | |
| 5726277 | NICOLE R JOHNSON | 213C LITTLE MOUNTAIN RD | | | | PREWITT | NM | 87045 | |
| 4887506 | NICOLE R MOFFETT OD PA | SEARS OPTICAL LOCATION 1604 | 2101 BRIGHTSEAT ROAD | | | LANDOVER | MD | 20785 | |
| 5726278 | NICOLE R TARBLE | 14840 49TH ST N | | | | CLEARWATER | FL | 33762 | |
| 5726279 | NICOLE R THOMPSON | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5726280 | NICOLE R TROUT | 84 SAMIR LANE | | | | LEESBURG | FL | 34748 | |
| 5726281 | NICOLE R WILLIAMS | 4170 LOVETT AVE | | | | INKSTER | MI | 48141 | |
| 4798458 | NICOLE RALEIGH | D8A DESIGNED 2B SWEET INC | 423 BUSSEN UNDERGROUND RD | | | SAINT LOUIS | MO | 63129 | |
| 5726282 | NICOLE RAMOS | 4301 W WELLDON RD | | | | PHOENIX | AZ | 85031 | |
| 5726283 | NICOLE RANSOM | 204 WEST 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5726284 | NICOLE RAYMO | 725 RUTGER ST | | | | UTICA | NY | 13501 | |
| 5726285 | NICOLE RAYMOND | 298 POST STREET | | | | NEW ORLEANS | LA | 70057 | |
| 5726286 | NICOLE REMY | A023 EASTERN AVE APT112 | | | | SILVER SPRING | MD | 20910 | |
| 5726287 | NICOLE RENFROE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5726288 | NICOLE RESSEGER | 925 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5726290 | NICOLE RICHARDSON | 923 WEST 2ND ST | | | | FARMINGTON | MO | 63640 | |
| 5726291 | NICOLE RILEY | 2147 THIRD STREET | | | | KENNER | LA | 70062 | |
| 5726292 | NICOLE RIVERA | 1551 CRICKET CLUB CIR APT 202 | | | | ORLANDO | FL | 32828-5804 | |
| 5726293 | NICOLE RIZZO | 8301 RIDGE RD WEST | | | | ROCHESTER | NY | 14420 | |
| 5726294 | NICOLE ROBERTS | 2900 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5726295 | NICOLE ROBINSON | PO BOX 770649 | | | | NEW ORLEANS | LA | 70177 | |
| 5726296 | NICOLE RODRIGUEZ | 60 CHILDERS RD PO BOX 37 | | | | ARTESIA WELLS | TX | 78014 | |
| 5726297 | NICOLE ROGES | 316 WINDFLOWER CT | | | | WINDSOR | CA | 95492 | |
| 4840788 | Nicole Rost | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726299 | NICOLE RUSS | 2001 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 4887249 | NICOLE S TAYLOR O D | SEARS OPTICAL 2231 | 5111 ROGERS AVE | | | FT SMITH | AR | 72903 | |
| 5726300 | NICOLE S WILKES | 152 TAMARIND ESTATE | | | | CHRISTIANSTED | VI | 00820 | |
| 4820468 | NICOLE SALADYGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726301 | NICOLE SALAZAR | 1732 BERKSHIRE PL | | | | TOLEDO | OH | 43613 | |
| 5726302 | NICOLE SALONE | 612 PALITINE LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5726303 | NICOLE SAMBRATO | 2975 SANDSTONE TRL SW | | | | MARIETTA | GA | 30061 | |
| 5726304 | NICOLE SANTONOCITO | 102 RICHARD CT | | | | POMONA | NY | 10970 | |
| 5726305 | NICOLE SANTOS | 2918 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5726306 | NICOLE SAUNDERS | 120 BERK AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5726307 | NICOLE SCHALK | 104 MYERS AVE | | | | ST CHARLES | MO | 63301 | |
| 5726308 | NICOLE SCHULTZ | 634 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILLE | NY | 12729 | |
| 5726310 | NICOLE SCOTT | 1919 WEST WOOD DR | | | | JONESBORO | AR | 72401 | |
| 5726311 | NICOLE SENA | 1413 HOAGLAND | | | | ROSWELL | NM | 88203 | |
| 5726312 | NICOLE SHARPNACK | 2118 S GO BETTER DRIVE | | | | DALTON | GA | 30721 | |
| 5726313 | NICOLE SHAW | 164 CONCORD ST | | | | BROCKTON | MA | 02302 | |
| 5726314 | NICOLE SHEILA | 753 ROXHOLLY | | | | BUFORD | GA | 30518 | |
| 4840789 | NICOLE SHEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726315 | NICOLE SHIELDS | 210 44TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5726316 | NICOLE SHIREY | 221 WEST MAIN STREET | | | | CARDINGTON | OH | 43315 | |
| 5726317 | NICOLE SIEFERT | 19901 29 1/2 Mile Rd | | | | Springport | MI | 49284-9432 | |
| 5726318 | NICOLE SIMMON | 25054 ACORN TRL | | | | NOVI | MI | 48374 | |
| 5726319 | NICOLE SIMMONS | 115 NORTH RAWLS RD | | | | SUMRALL | MS | 39482 | |
| 5726320 | NICOLE SINGER | 303 W HAWTHORNE | | | | EUREKA | CA | 95537 | |
| 5726321 | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | |
| 4820469 | Nicole Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726323 | NICOLE SOUZA | 369 BEAVER STREET | | | | ANSONIA | CT | 06401 | |
| 4840790 | NICOLE SPEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726324 | NICOLE SPENCE | 6500 SULLIVAN RD | | | | NUNICA | MI | 49448 | |
| 5726325 | NICOLE SPILLARS | 200FERRY RD | | | | ASHEVILLE | NC | 28806 | |
| 5726326 | NICOLE SPINELLI | 7115 BEACH CHANNEL DRIVE APT3L | | | | ARVERNE | NY | 11692 | |
| 5726327 | NICOLE SPINOGATTI | 105 MACKINTOSH CT | | | | MARS | PA | 16066 | |
| 5726328 | NICOLE SPRAGUE | 312 S MAIN ST | | | | SPENCERVILLE | OH | 45887 | |
| 5726329 | NICOLE STILTNER | 3352 ANDREWS ROAD | | | | BUCYRUS | OH | 44820 | |
| 5726330 | NICOLE STOCKING | 9540 SAINT GEORGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5726331 | NICOLE STROZIER C | 1737 MCCLELLAND AVE APT14 | | | | EAST POINT | GA | 30344 | |
| 5726332 | NICOLE STRUSS | 2525 91ST LANE NE | | | | MINNEAPOLIS | MN | 55449 | |
| 5726333 | NICOLE STURGILL | 3837 WILKINSON RD | | | | HAVRE DE GRACE | MD | 21078 | |
| 5726334 | NICOLE SUDBERRY | 4126 WEST CHARLESTON ROAD | | | | MATTESON | IL | 60443 | |
| 5726335 | NICOLE SUPLEE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5726336 | NICOLE SWIECANSKI | 97 BEMIS ROAD | | | | WEST BROOKFIE | MA | 01585 | |
| 5726337 | NICOLE TAHLIA | 425 KIMBERLY FOREST WAY | | | | COLLEGE PARK | GA | 30349 | |
| 5726338 | NICOLE TANG | 8820 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5726339 | NICOLE TANGUAY | 2 ELM ST | | | | WINDHAM | NH | 03087 | |
| 5726340 | NICOLE TAPP | 708 ARBOR DR APT 605 | | | | HENDERSON | KY | 42420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726341 | NICOLE TATE | 1526 UPTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5726342 | NICOLE TATTORY | 2653 PHIPPS AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5726343 | NICOLE TAYLOR | 2309 WINDSWEPT ST | | | | PEARLAND | TX | 77581 | |
| 5726344 | NICOLE THOMAS | 11027 QUAILRIDGE CT | | | | CINCINNATI | OH | 45240 | |
| 5726345 | NICOLE THOMPSOM | 24 ST SAUVEUR COURT | | | | CAMBRIDGE | MA | 02139 | |
| 5726346 | NICOLE THOMPSON | 4627 STATE RT 225 | | | | ELIEZAVETHBILLE | PA | 17023 | |
| 5726347 | NICOLE TIMER | 201 VALLEY RD | | | | PLYMOUTH MTNG | PA | 19462 | |
| 5726348 | NICOLE TORRES | 3275 DAYTON AVE | | | | LORAIN | OH | 44055 | |
| 5726349 | NICOLE TRACEY | 364 ELLWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5726350 | NICOLE TRIMBLE | 9021 S 5TH AVE | | | | INGLEWOOD | CA | 90305 | |
| 5726351 | NICOLE TROMP | 1310 CIDER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| 5726352 | NICOLE TROXLER | 4623 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5726353 | NICOLE TUCKER | 2143 W 105TH ST | | | | CLEVELAND | OH | 44102 | |
| 5726354 | NICOLE TUTZA | 18224 CLARK STREET | | | | LOWELL | IN | 46356 | |
| 5726355 | NICOLE VALDEZ | 612 W SUMMIT ST | | | | PUEBLO | CO | 81004 | |
| 5726356 | NICOLE VARDNER | 66 ROSEWELL | | | | S ATTLEBORO | MA | 02771 | |
| 4820470 | NICOLE VASGERDSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726357 | NICOLE VERESTIN | HC02 BUZON 17551 | | | | RIO GRANDE | PR | 00745 | |
| 5726358 | NICOLE VILLAFANE | RES JUAN GIMENEZ GARCIA ED 6 APT 7 | | | | CAGUAS | PR | 00725 | |
| 5726359 | NICOLE VOLPE | 3515 SIERRA ARCH | | | | VABCH | VA | 23453 | |
| 5726360 | NICOLE WAINWRIGHT | 421 N BANFF AVE | | | | TUCSON | AZ | 85748 | |
| 5726362 | NICOLE WALKER | 190 WHITMAN LN | | | | INWOOD | WV | 25428 | |
| 4820471 | NICOLE WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726363 | NICOLE WARNER | 23 HORTON ST | | | | LEWISTON | ME | 04240 | |
| 5726364 | NICOLE WARREN | 660 SCOTLAND RD | | | | ORANGE | NJ | 07050 | |
| 4563040 | NICOLE WASZAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726365 | NICOLE WATSON | 12925 STARTERS LN | | | | FAIRFAX | VA | 22033 | |
| 5726366 | NICOLE WELKER | 817 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5726367 | NICOLE WEST | 7 BARTLETT ST | | | | MERRIMACK MA | MA | 01860 | |
| 5726368 | NICOLE WHITE | 63 SPRUCE ST | | | | SCHENECTADY | NY | 12206 | |
| 4840791 | NICOLE WHITE DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810561 | NICOLE WHITEHORN | 1855 CRAFTON RD. | | | | NORTH PALM BEACH | FL | 33408 | |
| 5726369 | NICOLE WHITLOCK | 9012 SUNRIDGE CIRCLE | | | | FORT WORTH | TX | 76120 | |
| 5726370 | NICOLE WILCOX | 5308 N 36TH ST | | | | OMAHA | NE | 68111 | |
| 5726371 | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | |
| 5726372 | NICOLE WITULSKI | 25 DEMPSTER ST | | | | BUFFALO | NY | 14206 | |
| 5726373 | NICOLE WOODARD | 115 BELLEVUE | | | | COASTVILLE | PA | 19320 | |
| 5726374 | NICOLE WOODBERRY | 1228 E STUART | | | | SPRINGFIELD | IL | 62703 | |
| 5726375 | NICOLE WOODLEY | 673 LIVEOAK LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5726376 | NICOLE WOODSON | 4639 EMPERIAL | | | | TOLEDO | OH | 43612 | |
| 4850770 | NICOLE WYATT | 629 BROADWAY AVE | | | | Jackson | MS | 39216 | |
| 5726377 | NICOLE ZARAGOZA | 1726 AVENUE NORTH | | | | DENISON | IA | 51442 | |
| 5726378 | NICOLE ZIEMBA | 4709 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | |
| 5614232 | NICOLE, FISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767366 | NICOLE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726379 | NICOLECOTC NICOLECOTC | 311 HOLLOW ROAD APT C | | | | STILLWATER | PA | 17878 | |
| 5726380 | NICOLE-KAYLY HOSCHAR | 2664 TYRELL APT4 | | | | YOUNGSTOWN | OH | 44509 | |
| 4431655 | NICOLELLA-JOHNSON, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726381 | NICOLE-LYNN VANDELIER | KYLE DAVID VANDELIER | | | | KILLEEN | TX | 76522 | |
| 5726382 | NICOLE-MELIS BALLINES-SLIS | 109 WEST BANK ST | | | | ALBION | NY | 14411 | |
| 5726383 | NICOLEN SWANKE | 58 GIBSON CT | | | | OSHKOSH | WI | 54902 | |
| 5726384 | NICOLENANCY MARTINIZ | 204 OLIVEWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5726385 | NICOLE-SANAT BACKUS-GIBBONS | 290 LOUIS AVE APT B | | | | GIRARD | OH | 44420 | |
| 4651737 | NICOLET, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212826 | NICOLET, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726386 | NICOLETA SFETCU | 18 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040 | |
| 5726387 | NICOLETTE A ADAMS | 483 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5726388 | NICOLETTE B BUTLER | 2702 FAYETTE ST | | | | KENNER | LA | 70065 | |
| 5726389 | NICOLETTE L YUSCHAK | 623 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5726390 | NICOLETTE LEE | 3220 LOCH HAVEN DR | | | | ROANOKE | VA | 24019 | |
| 5726391 | NICOLETTE NIEVES | 9728 KLINE RD | | | | JACKSONVILLE | FL | 32246 | |
| 5726392 | NICOLETTE PERRI | 5547 E PONTIAC WAY | | | | FRESNO | CA | 93727 | |
| 5726393 | NICOLETTE TONES | 415 TOWN BANK RD | | | | CAPE MAY | NJ | 08204 | |
| 4236598 | NICOLETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590319 | NICOLETTI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602858 | NICOLETTI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223483 | NICOLETTI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348875 | NICOLETTI, TABITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726394 | NICOLE-TYREL -SHELTON | 137 CANDLEWOOD WAY APT B | | | | NEWPORT NEWS | VA | 23602 | |
| 4602439 | NICOLIAN, EDWARD (DUKE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726395 | NICOLICCHIA SHAWN | 536 N ESTRELLA AVE | | | | TUCSON | AZ | 85705 | |
| 5726396 | NICOLINA HERNANDEZ | 3216 PENN ESTATES | | | | EAST STROUDSB | PA | 18301 | |
| 4594847 | NICOLINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669651 | NICOLIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726397 | NICOLLE PAZDERNIK | 2330 ENSIGN ST | | | | DULUTH | MN | 55811 | |
| 5726398 | NICOLLE RIVERA | 286 W WILKES BARRE ST | | | | EASTON | PA | 18042 | |
| 5726399 | NICOLLE TILLERY | 3940 BARNES AVE APT 11R | | | | BRONX | NY | 10466 | |
| 5726400 | NICOLLE TYLER | 1918 8 12 ST SE APT A | | | | ROCHESTER | MN | 55904 | |
| 5726401 | NICOLLS CINDY | 24426 ADELAIDE ST | | | | PARKSLEY | VA | 23421 | |
| 4840792 | NICOLO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726402 | NICOLOFF NANCY | 407 DITTMER AVE | | | | PUEBLO | CO | 81005 | |
| 4186316 | NICOLOS, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829028 | NICOLOSI & FITCH INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726403 | NICOLOSI HOLLY | 667 W VANDAMENT AVE APT 1 | | | | YUKON | OK | 73099 | |
| 5726404 | NICOLOSI HOLLY J | 11601 N ROSS AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| 4762918 | NICOLOSI, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726405 | NICOLSON JANET | 18015 MANSADINO | | | | HESPERIA | CA | 92345 | |
| 5726406 | NICOLSON JODY | 307 SOUTH 18TH ST | | | | HARRISBURG | PA | 17104 | |
| 4860455 | NICOLSON LAW GROUP | 1400 N PROVIDENC ROAD STE 6035 | | | | MEDIA | PA | 19063 | |
| 4903509 | Nicolson Law Group | 1400 N. Providence Rd., Suite 6035 | Rosetree Corporate Center, Building 2 | | | Media | PA | 19063 | |
| 4860455 | NICOLSON LAW GROUP | 1400 N PROVIDENC ROAD STE 6035 | | | | MEDIA | PA | 19063 | |
| 4798317 | NICOM LIVING LLC | DBA CRYSTAL CLEAR MEMORIES | 1209 E CUMBERLAND AVE UNIT 2305 | | | TAMPA | FL | 33602 | |
| 4431555 | NICOMETI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425344 | NICOMETO, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788960 | Nicor Energy Services Company | 1751 W Diehl Rd, Suite 200 | | | | Naperville | IL | 60563 | |
| 5792973 | NICOR ENERGY SERVICES COMPANY | 1751 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 5797845 | Nicor Energy Services Company | 1751 W Diehl Rd, Suite 200 | | | | Naperville | IL | 60563 | |
| 5726407 | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 4239579 | NICORA-DOIDGE, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218088 | NICORVO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726408 | NICOSIA APRIL R | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 4289298 | NICOSIA, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253983 | NICOSIA, BRADLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820472 | NICOSIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254903 | NICOSIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203304 | NICO-SILVA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430070 | NICOT, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256776 | NICOTERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434258 | NICOTERA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726409 | NICOTRA PORTIA A | 5330 METROPOLITAN | | | | KANSAS CITY | KS | 66106 | |
| 4417524 | NICOTRA, ANNALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769420 | NICOTRA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646015 | NICOTRA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201140 | NICOTRA, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431477 | NICOU, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433248 | NICPON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726410 | NICQUANNA KAIGLER | 17884 MAINE ST | | | | DETROIT | MI | 48212 | |
| 4678386 | NICSINGER, BRADLEY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726411 | NICU ABUNDO | 3031 MENDOCINO PL | | | | COXNARD | CA | 93033 | |
| 5726412 | NIDA ABDULLAH | 2825 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5726413 | NIDA NOFTZ | 1233 PLACID WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5726414 | NIDA PENGWIYEN | 119 NORTH ST | | | | JERSEY CITY | NJ | 07307 | |
| 4578918 | NIDA, LAURENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706022 | NIDA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618810 | NIDA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579294 | NIDA, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299562 | NIDAMANURI, HARIKRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286967 | NIDAMANURI, YAMINI SUNITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726415 | NIDAY DAWN | PO BOX 246 | | | | SALEM | VA | 24153 | |
| 5726416 | NIDAY KATHY | 507 E ST APT A | | | | CHARLESTON | WV | 25303 | |
| 5726417 | NIDAY LORI | 1101 FERDINAND AVE SW | | | | ROANOKE | VA | 24016 | |
| 4555990 | NIDAY, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726418 | NIDE JESSE | 1805 CHANLER DRV | | | | CHARLESTON | WV | 25387 | |
| 4454566 | NIDEL, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764888 | NIDEROST, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759574 | NIDEROST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622553 | NIDETZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330548 | NIDEUR, NADINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726419 | NIDEVER KAYLA | 3790 HIDDEN VALLEY RD | | | | CLE ELUM | WA | 98922 | |
| 4796892 | NIDHI PATEL | DBA CELLECTIVE.US | 173 PRINCETON RD | | | PISCATAWAY | NJ | 08854 | |
| 5726420 | NIDHI SINGHAL | 649 COWBOYS PARKKWAY | | | | IRVING | TX | 75063 | |
| 4449615 | NIDHI, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726423 | NIDIA KIRKLAND | 1318 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5726424 | NIDIA MARTINEZ | 1816 W CEDAR BAYOU LYNCH | | | | BAYTOWN | TX | 77521 | |
| 5726425 | NIDIA MONTALVO PEREZ | URB ALTURAS PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5726426 | NIDIA MORENO | 6108 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8567 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849542 | NIDIA ORTIZ | 143 BRIDLE PATH RD | | | | Ossining | NY | 10562 | |
| 5726427 | NIDIA SANCHEZ | 905 MIRANDY LN | | | | WATERFORD | CA | 95386 | |
| 5726428 | NIDIA SMITH | 2811 EALY STRT APART C | | | | NORFOLK | VA | 23513 | |
| 5726429 | NIDIA VELASQUEZ | 5725 BINGHAM ST | | | | DEARBORN | MI | 48126 | |
| 4291495 | NIDO, JOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726430 | NIDOH VALERIE | 954 NORTH MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 4577573 | NIDY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273339 | NIE, LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528437 | NIE, XURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726432 | NIEASHA MOORER | 947 18ST S | | | | ST PETE | FL | 33712 | |
| 4490661 | NIEBAUER, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153663 | NIEBELSKI, ANNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771095 | NIEBERGALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758934 | NIEBERGALL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764233 | NIEBLA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596707 | NIEBLA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168634 | NIEBLA, MARICELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726433 | NIEBLAS DAGMA | 27001 SW 143 CT | | | | HOMESTEAD | FL | 33032 | |
| 4207367 | NIEBLAS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726434 | NIEBLES JAVIER | 9272 CARA CARA DR | | | | JACKSONVILLE | FL | 32210 | |
| 4636802 | NIEBLING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407775 | NIEBO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751095 | NIEBOER, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290461 | NIEBRUGGE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726435 | NIEBRZYDOWSKI KEVIN | 6 VALLEY RD | | | | PATERSON | NJ | 07503 | |
| 4366745 | NIEBUHR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620018 | NIEBUR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651408 | NIEC, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732387 | NIECE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600450 | NIECE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293790 | NIECIAK, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283351 | NIECKULA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585157 | NIEDBALEC, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595013 | NIEDBALSKI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311592 | NIEDBALSKI, NATHANIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726436 | NIEDE WANPHEN | 817 FOX | | | | NIXA | MO | 65714 | |
| 4410011 | NIEDECKEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485044 | NIEDERBERGER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467748 | NIEDERBERGER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726437 | NIEDERBRACH ROBIN | 21611 SHENANDOAH SCHOOL RD | | | | PLYMOUTH | CA | 95669 | |
| 4733459 | NIEDERBRACH, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700728 | NIEDEREHE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361329 | NIEDERER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726438 | NIEDERGALL DANA J | 1807 VANCE AVE | | | | CORAOPOLIS | PA | 15108-2161 | |
| 4630315 | NIEDERGESES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740839 | NIEDERHOFER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392026 | NIEDERKLEIN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765404 | NIEDERKORN, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290066 | NIEDERKORN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702592 | NIEDERMAIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900074 | Niederman, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900073 | Niederman, Lawrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469527 | NIEDERMEIER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652053 | NIEDERMEIER, LAVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701453 | NIEDERMEIER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820473 | NIEDERMEYER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345667 | NIEDERSTADT, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274589 | NIEDERT II, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726439 | NIEDERT JESSICA | 1150 SILVERBROOK RD | | | | RANDLE | WA | 98377 | |
| 4623331 | NIEDERWERDER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315287 | NIEDERWERDER, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726440 | NIEDES JENNIFER | 59 GATES | | | | LACKAWANNA | NY | 14218 | |
| 4402636 | NIEDLE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274637 | NIEDOWICZ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726441 | NIEDRICH ROBINN | 5150 E SHARA AVE | | | | LAS VEGAS | NV | 89014 | |
| 4565947 | NIEDRICH, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415266 | NIEDRICH, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479847 | NIEDRIST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480068 | NIEDZALKOSKI, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726442 | NIEDZIEJKO BOBBI | 235 W CATHERINE ST | | | | DARLINGTON | WI | 53530 | |
| 5726443 | NIEDZWIECKI MARIE | 5634 W OAKLAHOMA 101 | | | | MILWAUKEE | WI | 53219 | |
| 4299729 | NIEDZWIEDZKI, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726444 | NIEEMAH JENKINS DAVIS | 2239 SCARBROUGH DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506930 | NIEFORTH, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372483 | NIEGISCH, CHENOA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512147 | NIEGISCH, NATALIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706847 | NIEH, PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629161 | NIEHAUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748578 | NIEHAUS, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195988 | NIEHAUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453960 | NIEHAUS, KRYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726445 | NIEHOFF JERRICA | 6853 GOPHER RD | | | | LAS CRUCES | NM | 88012 | |
| 4700303 | NIEHOFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774850 | NIEHOFF, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313040 | NIEHOFF, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718634 | NIEHUIS, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627468 | NIEHUS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370878 | NIEKAMP, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576116 | NIEKAMP, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720904 | NIEKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726446 | NIEKO BLACKBIRD | PO BOX 33 | | | | FORT DUCHESNE | UT | 84026 | |
| 4246290 | NIEKOOP, MARGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726448 | NIEKRA LISA | 2629 MIDLAND DR | | | | NAPERVILLE | IL | 60564 | |
| 5797846 | Niel Fulsang DBA Lux Logs LTD | 700 Sugar Creek Dr | | | | Joliet | IL | 60433 | |
| 5726449 | NIELA ASKEW | 603 HARGROVE RD E APT 401 | | | | TUSCALOOSA | AL | 35401-3767 | |
| 5726450 | NIELAND BARBARA | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | |
| 4881447 | NIELAND REFRIGERATION COMPANY | P O BOX 3010 | | | | DUBUQUE | IA | 52004 | |
| 4275691 | NIELAND, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274976 | NIELAND, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601402 | NIELAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806047 | NIELSEN AND BAINBRIDGE LLC | PO 676613 | | | | DALLAS | TX | 75267 | |
| 4859546 | NIELSEN AND BAINBRIDGE LLC | 12201 TECHNOLOGY BLVD STE 100 | | | | AUSTIN | TX | 78727 | |
| 5726451 | NIELSEN CAYCEE | W5347 CTY RD V | | | | DURAND | WI | 54736 | |
| 5726452 | NIELSEN CHERYL | 18976 EDWIN MARKHAM DRIVE | | | | HAYWARD | CA | 94552 | |
| 4878822 | NIELSEN COMPANY LLC | MARKET DECISIONS - TEST MERCHANDISE | 88761 EXPEDITE WAY | | | CHICAGO | IL | 60173 | |
| 5726453 | NIELSEN DELLENE | 3517 QAKDALE DR | | | | BARTLESVILLE | OK | 74006 | |
| 5726454 | NIELSEN EUGENE | 20 EAST 1000 S | | | | RICHFIELD | UT | 84701 | |
| 5726455 | NIELSEN JESSICA | 407 4TH ST APT B | | | | MARIETTA | OH | 45750 | |
| 4879668 | NIELSEN LLC CLARITAS | NIELSEN COMPANY US LLC | P O BOX 533028 | | | CHARLOTTE | NC | 28290 | |
| 5726456 | NIELSEN LURIANNE | 2766 LOWER CINCINNATUS RD | | | | CINCINNATUS | NY | 13040 | |
| 4872145 | NIELSEN MEDIA RESEARCH | AC NIELSEN CORPORATION | PO BOX 88961 | | | CHICAGO | IL | 60695 | |
| 5726457 | NIELSEN MEDIA RESEARCH | PO BOX 88961 | | | | CHICAGO | IL | 60695 | |
| 5726458 | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | |
| 4799580 | NIELSEN PRODUCTS LLC | PO BOX 902332 | | | | SANDY | UT | 84090 | |
| 5726459 | NIELSEN RACHEL | 1036 S SEMINARY | | | | BLOOMFEILD | IN | 47424 | |
| 5726460 | NIELSEN STEVE | 5119 NORTH U S HWY 51 | | | | MERCER | WI | 54547 | |
| 5726461 | NIELSEN SUSAN | 6628 S 137TH CIR | | | | OMAHA | NE | 68137 | |
| 4868823 | NIELSEN ZEHE & ANTAS P C | 55 WEST MONROE ST SUITE 1800 | | | | CHICAGO | IL | 60603 | |
| 4551035 | NIELSEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174792 | NIELSEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364077 | NIELSEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476599 | NIELSEN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550927 | NIELSEN, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275040 | NIELSEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227110 | NIELSEN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584424 | NIELSEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726053 | NIELSEN, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628396 | NIELSEN, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410190 | NIELSEN, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563890 | NIELSEN, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549981 | NIELSEN, CHELESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548778 | NIELSEN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408790 | NIELSEN, CYRENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829029 | NIELSEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571423 | NIELSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820474 | NIELSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629698 | NIELSEN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820475 | NIELSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273414 | NIELSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608373 | NIELSEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428089 | NIELSEN, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515007 | NIELSEN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576473 | NIELSEN, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377683 | NIELSEN, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551109 | NIELSEN, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472840 | NIELSEN, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724385 | NIELSEN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277354 | NIELSEN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371093 | NIELSEN, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655243 | NIELSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740163 | NIELSEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550215 | NIELSEN, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763127 | NIELSEN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186955 | NIELSEN, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654562 | NIELSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550532 | NIELSEN, JONAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550007 | NIELSEN, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549261 | NIELSEN, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467230 | NIELSEN, JULIA-JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551168 | NIELSEN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357758 | NIELSEN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302197 | NIELSEN, KAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550621 | NIELSEN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549209 | NIELSEN, KARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364025 | NIELSEN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820476 | NIELSEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531485 | NIELSEN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694234 | NIELSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775836 | NIELSEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829030 | NIELSEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668833 | NIELSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820477 | NIELSEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445524 | NIELSEN, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514996 | NIELSEN, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392462 | NIELSEN, MALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278334 | NIELSEN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193116 | NIELSEN, MYLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693216 | NIELSEN, NEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165096 | NIELSEN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144081 | NIELSEN, PARKER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626584 | NIELSEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413163 | NIELSEN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366432 | NIELSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170822 | NIELSEN, RYAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550524 | NIELSEN, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820478 | NIELSEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145016 | NIELSEN, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540600 | NIELSEN, TERESITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820479 | NIELSEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169389 | NIELSEN, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217384 | NIELSEN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570706 | NIELSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272772 | NIELSON JR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726462 | NIELSON MELISSA | 3479 S 800 W | | | | BOUNTIFUL | UT | 84010 | |
| 5726463 | NIELSON NORITA | 3108 SUNRISE DRIVE | | | | LAPORTE | CO | 80535 | |
| 5726464 | NIELSON ROBERT | 5761 W MAVVIN #287 | | | | BOISE | ID | 83705 | |
| 4592236 | NIELSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245396 | NIELSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682946 | NIELSON, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718798 | NIELSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613892 | NIELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820480 | NIELSON, DENNIS AND SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551266 | NIELSON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274189 | NIELSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278425 | NIELSON, KAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582886 | NIELSON, KATY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665781 | NIELSON, MARILYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670642 | NIELSON, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829031 | NIELSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613680 | NIELSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531706 | NIELSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663909 | NIELSON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698489 | NIELSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726465 | NIEMA LEWIS | 1015 SUMMIT ST | | | | DARBY | PA | 19023 | |
| 5726466 | NIEMAN AMANDA | 1047 WHITE POND RD | | | | LEESBURG | GA | 31763 | |
| 5726467 | NIEMAN WILLARD | 3210 N ELM ST | | | | HUTCHINSON | KS | 67502 | |
| 4734524 | NIEMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637904 | NIEMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393710 | NIEMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8570 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694706 | NIEMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840793 | NIEMANN HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840794 | Niemann Interiors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655325 | NIEMANN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304382 | NIEMANN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592375 | NIEMANN, HILDEGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728618 | NIEMANN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421000 | NIEMANN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683785 | NIEMANN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756750 | NIEMCZAK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479251 | NIEMCZYK, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708220 | NIEMEIER, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273074 | NIEMEIER, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280799 | NIEMET, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726468 | NIEMEYER KATIE | 2608 WHISPER LAKES CLUB | | | | ORLANDO | FL | 32837 | |
| 4483224 | NIEMEYER, CONNER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686337 | NIEMEYER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602028 | NIEMEYER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726469 | NIEMI JOANNNE | 2851 Harvard Dr | | | | PRESCOTT | AZ | 86301-4146 | |
| 4330466 | NIEMI, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190173 | NIEMI, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734365 | NIEMI, AULIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840795 | NIEMIE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391444 | NIEMIEC, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483691 | NIEMIEC, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518228 | NIEMIEC, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471638 | NIEMIEC, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235765 | NIEMIEC, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603261 | NIEMINEN, MARJA-LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659413 | NIEMINEN, ZELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829032 | NIEMTSCHK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653901 | NIEMTSCHK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754922 | NIEMYNSKI, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730075 | NIEMYNSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878601 | NIEN HSING INTERNATIONAL BERMUDA | LTD | NIEN HSING INTERNATIONAL BERMUDA | CEDAR HOUSE | 41 CEDAR AVENUE | HAMILTON | | HM 12 | BERMUDA |
| 4860382 | NIEN HSING TEXTILE CO LTD | 13F NO 306 NEIHU RD SEC 1 | NEIHU | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4860276 | NIEN MADE USA INC | 13712 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 4699807 | NIEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327390 | NIENABER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704532 | NIENABER, MIKEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573372 | NIENHUIS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415840 | NIENKAMP, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319012 | NIENSTEDT, KATELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745132 | NIENTAO, IBRAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450395 | NIEPORTE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724862 | NIEPORTE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726470 | NIEPRASCHK JANE | 641 LORD DUNMORE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4291649 | NIER, ETHEL BETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298947 | NIER, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406020 | NIERADKA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886358 | NIERE CO LLC | RORY NIERE | 9105 MENDENHALL MALL RD SIT365 | | | JUNEAU | AK | 99801 | |
| 4482464 | NIERER, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471733 | NIERLE, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701465 | NIERMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302364 | NIERMAN, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290060 | NIERMAN, FRANKLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632289 | NIERMAN, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292138 | NIERMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279065 | NIERMANCONDON, EILEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637848 | NIERMANN, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726471 | NIERO KARLA | 1101 N 8TH ST APT 43 | | | | DEMING | NM | 88030 | |
| 5726472 | NIES HEATHER | 13 HELENA LANE | | | | CARLISLE | PA | 17015 | |
| 4669366 | NIES, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748601 | NIESCHULZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586775 | NIESEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309773 | NIESEN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299240 | NIESEN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490576 | NIESER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726474 | NIESHA CLARK | 13 ROBIN DR | | | | MIDDLE ISLAND | NY | 11953 | |
| 5726475 | NIESHA DAVIS | 9623 VINCENNES DR APT 2 | | | | SAINT LOUIS | MO | 63136 | |
| 5726476 | NIESHA NIESHARIDEOUT | 169 SUMMIT AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5726477 | NIESHA PEOPLE | 3131 SIERRA CT | | | | COLUMBUS | MS | 39701 | |
| 5726478 | NIESHIA LILES | 912 ANGIER AVE | | | | DURHAM | NC | 27701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726479 | NIESHIA NIESHIAMAYNOR | 207 BURNET AVE | | | | SYRACUSE | NY | 13207 | |
| 4217599 | NIESLANIK, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654175 | NIESSNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740383 | NIESWIADOMY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461172 | NIESZCZUR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391514 | NIETFELD, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726480 | NIETO ADORACION | 1746 N MERCY SPRINGS RD | | | | LOS BANOS | CA | 93635 | |
| 4505680 | NIETO ALICEA, LIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726481 | NIETO ANGELINA | 4300 WHITE LN | | | | BAKERSFIELD | CA | 93309 | |
| 5726482 | NIETO ANNA | 2130 E CRAWFOR APT 119 | | | | SALINA | KS | 67401 | |
| 5726483 | NIETO BOBBY | 5700 SW 48TH AVE | | | | AMARILLO | TX | 79109 | |
| 5726484 | NIETO CARMEN A | 6530 JAN LANE | | | | LAS CRUCES | NM | 88012 | |
| 5726485 | NIETO CHRISTINE | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | |
| 5726486 | NIETO JOE | 2225 STONECREST PATH | | | | NEW BRAUNFEL | TX | 78130 | |
| 5726487 | NIETO JUNE | 1106 SUNNY SIDE DRIVE | | | | SOUTH SAN FRA | CA | 94080 | |
| 5726488 | NIETO MANOLO | 1008 N WAHSATCH AVE | | | | COLO SPRGS | CO | 80903 | |
| 5726489 | NIETO MARGO | 7713 CALLE NOBLEZA | | | | BAKERSFIELD | CA | 93309 | |
| 5726490 | NIETO MARRY | 451 NORTH VIEW ST | | | | AURORA | IL | 60505 | |
| 5726491 | NIETO NAOME | 511 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | |
| 5726492 | NIETO NAOMI | 1303 WILLOW CREEK RD | | | | OCOEE | FL | 34761 | |
| 5726493 | NIETO PRAJEDES E | 2269 AZURE AVE | | | | THERMAL | CA | 92274 | |
| 5726494 | NIETO RAMSETTY | 2416 W BECHER ST NONE | | | | MILWAUKEE | WI | 53215 | |
| 5726495 | NIETO ROCIO | 1318 6TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5726496 | NIETO SAM | 445 SEASIDE AVE 1812 | | | | HONOLULU | HI | 96815 | |
| 5726497 | NIETO SOFIA | 2031 MARINE AVE APT D | | | | GARDENA | CA | 90249 | |
| 4776572 | NIETO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544322 | NIETO, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543525 | NIETO, ALBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187138 | NIETO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538827 | NIETO, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170030 | NIETO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483008 | NIETO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693294 | NIETO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210862 | NIETO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620575 | NIETO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545546 | NIETO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207975 | NIETO, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218592 | NIETO, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292191 | NIETO, DANIELLE LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705856 | NIETO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216214 | NIETO, DESTINEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178257 | NIETO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741235 | NIETO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698398 | NIETO, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501799 | NIETO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162846 | NIETO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188350 | NIETO, GISSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690883 | NIETO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706534 | NIETO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238169 | NIETO, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840796 | NIETO, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547286 | NIETO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312058 | NIETO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203415 | NIETO, JERSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541955 | NIETO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208046 | NIETO, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536754 | NIETO, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410712 | NIETO, JORDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284689 | NIETO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691301 | NIETO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182564 | NIETO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164843 | NIETO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158347 | NIETO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165222 | NIETO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414536 | NIETO, KAYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201030 | NIETO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603288 | NIETO, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224794 | NIETO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600409 | NIETO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160709 | NIETO, MARELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533827 | NIETO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540299 | NIETO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164392 | NIETO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471360 | NIETO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503427 | NIETO, MAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820481 | NIETO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415941 | NIETO, NELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233999 | NIETO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409108 | NIETO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789243 | Nieto, Petra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308306 | NIETO, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776861 | NIETO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606057 | NIETO, ROMULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649187 | NIETO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643572 | NIETO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170613 | NIETO, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177312 | NIETO, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415070 | NIETO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358810 | NIETO, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548798 | NIETO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220882 | NIETO, ZACHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400410 | NIETO-AGUILAR, ANEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726498 | NIETTIE PITTS | 8160 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 4627675 | NIEUKIRK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170623 | NIEUWOUDT, JOHN-CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726499 | NIEVA AUGUSTO | 150 ELISE WAY | | | | OCEANSIDE | CA | 92057 | |
| 4682649 | NIEVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286510 | NIEVAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726500 | NIEVE GEROLEE G | RR9 2 R75 | | | | SANJUAN | PR | 00926 | |
| 5726502 | NIEVE MADERA | 74 MAIN AVE 6 | | | | PASSAIC | NJ | 07055 | |
| 5726504 | NIEVES ABNER | LOS ROSALES III AVE 4 CA | | | | MANATI | PR | 00674 | |
| 4498818 | NIEVES ACEVEDO, ANGELO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709246 | NIEVES ACEVEDO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502374 | NIEVES ACOSTA, YOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726505 | NIEVES AIDA | AVE B V7 BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5726506 | NIEVES AILEEN | 1477896 | | | | CANOVANAS | PR | 00729 | |
| 5726507 | NIEVES ALBERTO S | PO BOX 1056 | | | | VILLALBA | PR | 00766 | |
| 5726508 | NIEVES ALEJANDRA | CALLE 33 AP13 | | | | CANOVANAS | PR | 00729 | |
| 5726509 | NIEVES ALMA | 625 FAIRY ST | | | | NEW HAVEN | CT | 06513 | |
| 5726510 | NIEVES ALVA | CARR 4488 KM 2 1 | | | | CAMUY | PR | 00627 | |
| 5726511 | NIEVES AMARILIS C | CALLE LOS ALPES J 14 | | | | TOA ALTA | PR | 00953 | |
| 5726512 | NIEVES ANA | VILLA MARGARITA A-4 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5726514 | NIEVES ANTHONY | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | |
| 5726515 | NIEVES AVILASANDOVAL | 801 CORBIN | | | | SILVER CITY | NM | 88061 | |
| 4497176 | NIEVES AVILES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726516 | NIEVES BRENDA R | BO CANANBON SECTOR LA UNI | | | | CAGUAS | PR | 00725 | |
| 4499942 | NIEVES CAMACHO, XADIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758211 | NIEVES CANDELARIO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726517 | NIEVES CARLOS | URB GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 5726518 | NIEVES CARLOS R | TOA ALTA HEIGHS | | | | TOA ALTA | PR | 00953 | |
| 5726519 | NIEVES CARMEN | 1612 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5726520 | NIEVES CARMEN B | PO BOX 707 | | | | LASMARIAS | PR | 00667 | |
| 5726521 | NIEVES CAROLYN | CALLE CANAL 69 URB BAYVIEW | | | | CATANO | PR | 00962 | |
| 4500297 | NIEVES CHAVES, KHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500237 | NIEVES COLON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726522 | NIEVES CONSOLACION | 603 BLOQUE 224 CASA 921 | | | | CAROLINA | PR | 00985 | |
| 5726523 | NIEVES CRYSTAL | 204 BARR CANTERA | | | | MANATI | PR | 00674 | |
| 5726524 | NIEVES DAMARIS | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 5726525 | NIEVES DARIEL | PO BOX 3233 | | | | VEGA ALTA | PR | 00692 | |
| 4820482 | NIEVES DEMARTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726526 | NIEVES DIANA | 3823 WASHINGTON AVE | | | | RACINE | WI | 53405-2853 | |
| 5726527 | NIEVES DIAZ | 20126 NW 8 PL | | | | MIAMI | FL | 33015 | |
| 5726528 | NIEVES EDDY | BO CERRO GORDO CARR 690 KM 6 1 | | | | VEGA ALTA | PR | 00692 | |
| 5726529 | NIEVES EDWIN | EST JARDINES DE JUDELY EDF 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5726530 | NIEVES EFRAIN | HC 23 BOX 6029 | | | | SAN LORENZO | PR | 00754 | |
| 5726531 | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | 00725 | |
| 4498288 | NIEVES ERAZO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726532 | NIEVES ERIC | 1214 MT WESLEY CH RD | | | | HIDDENITE | NC | 28636 | |
| 5726533 | NIEVES ERICA | 3811 ARGON DR | | | | TAMPA | FL | 33619 | |
| 5726534 | NIEVES ERICA L | 810 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896 | |
| 5726535 | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | |
| 5726536 | NIEVES ESTER | HC 05 BOX 10250 | | | | MOCA | PR | 00676 | |
| 5726537 | NIEVES ESTHERBO | BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 5726538 | NIEVES EUGENIO | URB JARDINES DE LA VIA CA | | | | NAGUABO | PR | 00718 | |
| 5726539 | NIEVES EVELIN | C12 J24 COTIJO | | | | BAYAMON | PR | 00957 | |
| 5726540 | NIEVES FRANCISCO | URB ANAIDA 29353 | | | | PONCE | PR | 00731 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8573 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499152 | NIEVES FREITA, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726541 | NIEVES GABRIELA | PO BOX 664 | | | | COMERIO | PR | 00782 | |
| 5726542 | NIEVES GAMARYS N | 515 CRANSTON ST | | | | PROV | RI | 02907 | |
| 4500013 | NIEVES GARCIA, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726544 | NIEVES GLENDA | ESTANCIAS DE JUNCOS 141 CAMIN | | | | JUNCOS | PR | 00777 | |
| 5726545 | NIEVES GLORYBEL | HC 01 BOX 4625 | | | | BALLAJA | PR | 00688 | |
| 4785254 | Nieves Guzman, Ada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726547 | NIEVES HARRY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5726548 | NIEVES HECTOR | 113 14 O SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 4504660 | NIEVES HERNANDEZ, JERMARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497404 | NIEVES HUERTAS, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499145 | NIEVES HUERTAS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726549 | NIEVES IRIS | BOX 1725 | | | | RIO GRANDE | PR | 00745 | |
| 5726550 | NIEVES IRMA | G7 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 5726551 | NIEVES IVELIS | 260 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210 | |
| 5726552 | NIEVES IVETTE | C 42 AAL 18 REPARTO TERES | | | | BAYAMON | PR | 00961 | |
| 5726553 | NIEVES JEOVANNIE | BO BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5726554 | NIEVES JESSICA | PMB 293 P O BOX 604001 | | | | AGUADILLA | PR | 00603 | |
| 5726555 | NIEVES JIMENEZ | 1639 SW 21ST ST NONE | | | | MIAMI | FL | 33145 | |
| 5726556 | NIEVES JOAN | LAS DELICIAS 3261 URSULA CAR | | | | PONCE | PR | 00728 | |
| 5726557 | NIEVES JOANNE | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | |
| 5726558 | NIEVES JOHANIE | COND SANTA JUANA APT 805 | | | | CAGUAS | PR | 00725 | |
| 5726560 | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | |
| 5726561 | NIEVES JOSEPH D | PO BOX 1152 | | | | ANASCO | PR | 00610 | |
| 4328880 | NIEVES JR, CHARLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295613 | NIEVES JR., SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726562 | NIEVES JUAN | HC-01 BOX 11614 | | | | CAROLINA | PR | 00985 | |
| 5726563 | NIEVES JUANCARLOS | CA RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 5726564 | NIEVES JUNESHI | 176 NORTH KENSICO AVE | | | | WHITE PLAINS | NY | 10604 | |
| 5726565 | NIEVES KAHLIL | B SANTA ROSA 3 C MARTA ORTIZ C | | | | GUAYNABO | PR | 00971 | |
| 5726567 | NIEVES KEYSHA | AT41 CALLE 61 | | | | BAYAMON | PR | 00957 | |
| 5726568 | NIEVES LEIDY | 511 CHURCHILL RD | | | | WEST PALM BEACH | FL | 33405 | |
| 5726569 | NIEVES LEITE MOISES | 1009 ALEXIA ST | | | | SAN JUAN | PR | 00920 | |
| 5726570 | NIEVES LESLIE A | 3396 W 52nd St Apt 1 | | | | Cleveland | OH | 44102-5892 | |
| 5726571 | NIEVES LESTOR N | APARTADO 933 | | | | COROZAL | PR | 00783 | |
| 5726572 | NIEVES LINDA | 3719 FDC GROVE RD | | | | DAVENPORT | FL | 33837 | |
| 5726573 | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | 00962 | |
| 5726574 | NIEVES LUCY | CALLE ARIES 689 URB | | | | MAYAGUEZ | PR | 00682 | |
| 5726575 | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | |
| 5726576 | NIEVES LUIS A | C CANET 121 CIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | |
| 5726577 | NIEVES LUZ | PO BOX 1680 | | | | CIALES | PR | 00638 | |
| 5726578 | NIEVES MADELINE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| 4502577 | NIEVES MALDONADO, STEFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726579 | NIEVES MANUEL | CALLE DELICIAS 3C BO | | | | GUAYNABO | PR | 00966 | |
| 5726580 | NIEVES MARAGELY C | SECTOR VILLA ESCONDIDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726581 | NIEVES MARANGELY C | COND JARD D MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726582 | NIEVES MARIA Y | JOYAS LAS MARINES 756 | | | | AGUADILLA | PR | 00603 | |
| 5726583 | NIEVES MARIA Y | RB7 CALLE TRINITARIA | | | | TOA BAJA | PR | 00949 | |
| 5726584 | NIEVES MARIAELENA | AMERICO MIRANDA GERALDO CORTES | | | | SAN JUAN | PR | 00917 | |
| 5726585 | NIEVES MARIAM | 2207 S PALMETTO LN 113 | | | | ORLANDO | FL | 32828 | |
| 5726586 | NIEVES MARIBEL | RR1 BOX 2067 | | | | ANASCO | PR | 00610 | |
| 5726587 | NIEVES MARIELA | C YOKOJAMA BQ 17 STA JUANITA | | | | BAYAMON | PR | 00960 | |
| 5726588 | NIEVES MARLENE | ARENALES BAJOS BUZON 4023 | | | | ISABELA | PR | 00662 | |
| 4672827 | NIEVES MARQUEZ, HAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726589 | NIEVES MARTINEZ L | URB STA ELVIRA F-12 STA ANA | | | | CAGUAS | PR | 00725 | |
| 4501751 | NIEVES MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500702 | NIEVES MARTINEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502252 | NIEVES MARTIR, IFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726590 | NIEVES MARY | 12757 COWLEY AVE | | | | DOWNEY | CA | 90242 | |
| 5726591 | NIEVES MELISSA | 8218 SE 123RD LANE LOT 12 | | | | BELLEVIEW | FL | 34420 | |
| 5726592 | NIEVES MERVIN | JARDINES ESCORIAL 215 | | | | TOA ALTA | PR | 00953 | |
| 4503038 | NIEVES MESTRE, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726593 | NIEVES MIGDALIA | URB MIRAFLORES 815 CALLE | | | | BAYAMON | PR | 00957 | |
| 5726594 | NIEVES MIGUEL N | AVE MILITAR CARR 2 | | | | ISABELA | PR | 00662 | |
| 5726595 | NIEVES MINERVA | CALLE AQ 12 REP VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5726596 | NIEVES NADJA G | P O BOX 12341 | | | | ST THOMAS | VI | 00801 | |
| 5726597 | NIEVES NANCI | PO BOX 213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726598 | NIEVES NANCY | BO ZARZAL ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5726599 | NIEVES NELLIE R | PASEO DEL ROCIO | | | | CAYEY | PR | 00736 | |
| 4501689 | NIEVES NIEVES, HARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726600 | NIEVES NILSA | CAMPO ALEGRE | | | | SAN ANTONIO | PR | 00603 | |
| 5726601 | NIEVES NOEL | HC 61 BOX 9680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726602 | NIEVES NORALIS | C S E 06 URB EL CENTRO | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726603 | NIEVES NORMA | URB SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 5726604 | NIEVES NYCOLE | CALLE JOBOS 3N8 | | | | BAYAMON | PR | 00956 | |
| 5726605 | NIEVES NYDIA | PO BOX 35 | | | | NARANJITO | PR | 00719 | |
| 5726606 | NIEVES NYLENE | BLOQUE C APT 5 | | | | SAN JUAN | PR | 00917 | |
| 4505673 | NIEVES OCASIO, LENNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726607 | NIEVES OFELIA M | HC 038850 | | | | GUAYNABO | PR | 00971 | |
| 5726608 | NIEVES OLGA | COND PASEO MONTE FLORES APT 1 | | | | CAROLINA | PR | 00987 | |
| 5726609 | NIEVES OMAYRA | PO BOX 1697 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726611 | NIEVES PAOLA | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5726612 | NIEVES PEDRO | CDAGUAOP16DELRIO | | | | CAGUAS | PR | 00725 | |
| 4419296 | NIEVES PERALTA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726613 | NIEVES PERDRO | BO ISLOTE 2 BUZON 398 C | | | | ARECIBO | PR | 00612 | |
| 4231152 | NIEVES PEREZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845353 | NIEVES PLUMBING | URB ALTURAS DE FLAMBOYAN CALLE 31 LL 28 | | | | BAYAMON | PR | 00959 | |
| 5726614 | NIEVES PROVIDENCE | 10553 TROLLEY RUN DR | | | | CORNELIUS | NC | 28031 | |
| 5726615 | NIEVES RAMONA | RES VISTA HERMOSA ED 20 APT 26 | | | | SAN JUAN | PR | 00921 | |
| 5726616 | NIEVES RAQUEL | URB RIBERAS DEL BUCANA | | | | PONCE | PR | 00731 | |
| 5726617 | NIEVES REYES III | 114 N KERALUM AVE | | | | MISSION | TX | 78572 | |
| 5726618 | NIEVES RICHARD N | CARR 181 KM 10 4 QUEBRADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4434160 | NIEVES RIOS, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726619 | NIEVES RITA M | PO BOX 641 | | | | PATILLAS | PR | 00723 | |
| 4787417 | Nieves Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787418 | Nieves Rodriguez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504519 | NIEVES RODRIGUEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726620 | NIEVES ROSA E | RR4 BOX 26187 | | | | TOA ALTA | PR | 00953 | |
| 5726621 | NIEVES ROSALINE | CALLE CANET 121 SIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | |
| 5726622 | NIEVES RUHT | CARR175 C324 VILLA MARGARITA | | | | TRUJILLO | PR | 00977 | |
| 5726623 | NIEVES RUIZ AIDA | URB PRADERA | | | | BAYAMON | PR | 00956 | |
| 4488469 | NIEVES RUIZ, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278450 | NIEVES SAENZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726624 | NIEVES SAMUEL | HC3 BOX 13165 | | | | CAROLINA | PR | 00987 | |
| 5726625 | NIEVES SANDRA | CANEBRAKE APTS B1 A4 | | | | FTSED | VI | 00840 | |
| 4501941 | NIEVES SANTIAGO, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500330 | NIEVES SANTIAGO, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702249 | NIEVES SANTIAGO, JUAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726626 | NIEVES SANTOS DAMIR | KID CLUB | | | | BAYAMON | PR | 00959 | |
| 4500724 | NIEVES SIERRA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726628 | NIEVES SULEIRY | HC 73 BOX 4362 | | | | NARANJITO | PR | 00719 | |
| 5726629 | NIEVES SUSAN | 14030 BIRCHWOOD AVENUE | | | | CLEVELAND | OH | 44111 | |
| 5726630 | NIEVES SYLVETTE | RES ROSEVELT EDIF 31 APTO 598 | | | | MAYAGUEZ | PR | 00680 | |
| 5726631 | NIEVES TEODORA | 31 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 4674119 | NIEVES TORRES, ELISEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501233 | NIEVES TRINIDAD, ERNESTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726632 | NIEVES VANESA | BARRIO UNIBON SEC JONH DIAS | | | | MOROVIS | PR | 00687 | |
| 5726633 | NIEVES VANESSA | CARR 159 KM 1 1 | | | | COROZAL | PR | 00783 | |
| 4644027 | NIEVES VASQUES, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482171 | NIEVES VAZQUEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726634 | NIEVES VERONIA | 617 LAKEHURST | | | | LAKELAND | FL | 33805 | |
| 5726635 | NIEVES VICMARY | VILLAS DEL ESTE CAMO 980 | | | | CANOVANAS | PR | 00729 | |
| 5726636 | NIEVES WANDA | HC 02 BOX 6418 | | | | LARES | PR | 00669 | |
| 5726637 | NIEVES WILMARYS | PO BOX 1569 | | | | AGUADA | PR | 00602 | |
| 5726638 | NIEVES XAIMARA | HC 02BOX 6597 | | | | GUAYANILLA | PR | 00624 | |
| 5726639 | NIEVES XIOMARIE D | CALLE 10 E-21 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5726640 | NIEVES YAMIL | URB NARANJO VALLEY CFLOR | | | | FAJARDO | PR | 00738 | |
| 5726641 | NIEVES YARITZA | URB SANTA MONICA CALLE 11 Q | | | | BAYAMON | PR | 00957 | |
| 5726642 | NIEVES YASMARY | 220 3TH ST | | | | PASSAIC | NJ | 07055 | |
| 5726643 | NIEVES ZUESHLY | 213 WEST PEIRCE AVE | | | | ORLANDO | FL | 32809 | |
| 5726644 | NIEVES ZULMA | BO BEATRIZ SECT SAPERA | | | | CIDRA | PR | 00739 | |
| 4245802 | NIEVES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447930 | NIEVES, ADILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329090 | NIEVES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500087 | NIEVES, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502366 | NIEVES, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334329 | NIEVES, AKIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617460 | NIEVES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199020 | NIEVES, ALESSANDROSS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254150 | NIEVES, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503707 | NIEVES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645868 | NIEVES, ALFONSO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480032 | NIEVES, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224570 | NIEVES, ALIZAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224702 | NIEVES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222710 | NIEVES, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8575 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387154 | NIEVES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589233 | NIEVES, ANA DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439939 | NIEVES, ANAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505220 | NIEVES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602438 | NIEVES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505131 | NIEVES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388733 | NIEVES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352716 | NIEVES, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753920 | NIEVES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483392 | NIEVES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502727 | NIEVES, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223485 | NIEVES, AUBREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755240 | NIEVES, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223543 | NIEVES, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503443 | NIEVES, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422262 | NIEVES, BRYAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725036 | NIEVES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504144 | NIEVES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190886 | NIEVES, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398302 | NIEVES, CARMEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245942 | NIEVES, CARMEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506177 | NIEVES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406287 | NIEVES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191315 | NIEVES, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562642 | NIEVES, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191853 | NIEVES, CLORINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505866 | NIEVES, CORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251320 | NIEVES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500938 | NIEVES, CRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691509 | NIEVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296891 | NIEVES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230914 | NIEVES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668554 | NIEVES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503268 | NIEVES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414961 | NIEVES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502631 | NIEVES, DARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237634 | NIEVES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252407 | NIEVES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433740 | NIEVES, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504358 | NIEVES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664092 | NIEVES, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488010 | NIEVES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234711 | NIEVES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635494 | NIEVES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665694 | NIEVES, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503061 | NIEVES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501745 | NIEVES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230594 | NIEVES, ERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744303 | NIEVES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638452 | NIEVES, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761023 | NIEVES, EVELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499825 | NIEVES, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710718 | NIEVES, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173506 | NIEVES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266045 | NIEVES, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229942 | NIEVES, FERNANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246914 | NIEVES, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474980 | NIEVES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226925 | NIEVES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608051 | NIEVES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789095 | Nieves, Gliset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502730 | NIEVES, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588672 | NIEVES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504987 | NIEVES, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638128 | NIEVES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228438 | NIEVES, HJALMAR X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486727 | NIEVES, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408355 | NIEVES, ILIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502603 | NIEVES, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436514 | NIEVES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754729 | NIEVES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496929 | NIEVES, IRVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241936 | NIEVES, ITZEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8576 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745604 | NIEVES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497856 | NIEVES, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481121 | NIEVES, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433717 | NIEVES, JALECKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769628 | NIEVES, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287643 | NIEVES, JAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499834 | NIEVES, JANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496924 | NIEVES, JANDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442312 | NIEVES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238162 | NIEVES, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498016 | NIEVES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500615 | NIEVES, JAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279571 | NIEVES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632462 | NIEVES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496039 | NIEVES, JHENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248203 | NIEVES, JIZELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405495 | NIEVES, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231936 | NIEVES, JODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433057 | NIEVES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739054 | NIEVES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656393 | NIEVES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221647 | NIEVES, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727206 | NIEVES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501337 | NIEVES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576995 | NIEVES, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499866 | NIEVES, JOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255688 | NIEVES, JOVANIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237756 | NIEVES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429056 | NIEVES, JUNESHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257777 | NIEVES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500843 | NIEVES, KATIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501032 | NIEVES, KENNETH JOMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502505 | NIEVES, KRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189749 | NIEVES, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750808 | NIEVES, LIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680824 | NIEVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728160 | NIEVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502084 | NIEVES, LISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480431 | NIEVES, LIZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735619 | NIEVES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664591 | NIEVES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502602 | NIEVES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501465 | NIEVES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505798 | NIEVES, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503330 | NIEVES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502597 | NIEVES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437756 | NIEVES, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497993 | NIEVES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497142 | NIEVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632247 | NIEVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495965 | NIEVES, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421485 | NIEVES, MARIALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501092 | NIEVES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287492 | NIEVES, MARILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751210 | NIEVES, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502669 | NIEVES, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419622 | NIEVES, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498990 | NIEVES, MERVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513295 | NIEVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498008 | NIEVES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556595 | NIEVES, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436377 | NIEVES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501882 | NIEVES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505116 | NIEVES, MONNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561148 | NIEVES, NADISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497643 | NIEVES, NAISHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688669 | NIEVES, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762337 | NIEVES, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347001 | NIEVES, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483385 | NIEVES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756616 | NIEVES, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538112 | NIEVES, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500854 | NIEVES, NAYIOMI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474264 | NIEVES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503289 | NIEVES, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755009 | NIEVES, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396463 | NIEVES, OLGA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505414 | NIEVES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505006 | NIEVES, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506061 | NIEVES, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749127 | NIEVES, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331793 | NIEVES, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693490 | NIEVES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499094 | NIEVES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501332 | NIEVES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504618 | NIEVES, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232256 | NIEVES, RENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500732 | NIEVES, RENIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496983 | NIEVES, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505822 | NIEVES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604297 | NIEVES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705325 | NIEVES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612977 | NIEVES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186416 | NIEVES, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499369 | NIEVES, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430945 | NIEVES, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497907 | NIEVES, RUTH NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557334 | NIEVES, SABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898532 | NIEVES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488585 | NIEVES, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420758 | NIEVES, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466280 | NIEVES, SAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506116 | NIEVES, SEBASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502376 | NIEVES, SIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418274 | NIEVES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684670 | NIEVES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727543 | NIEVES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504338 | NIEVES, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756375 | NIEVES, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501350 | NIEVES, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498973 | NIEVES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207423 | NIEVES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498504 | NIEVES, YADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505001 | NIEVES, YAELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499451 | NIEVES, YAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504574 | NIEVES, YANIZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503877 | NIEVES, YASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638143 | NIEVES, YOANLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695035 | NIEVES, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247632 | NIEVES-FLORES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407171 | NIEVE-SILVA, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221938 | NIEVES-LUCIANO, ALYZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437200 | NIEVES-OKEEFE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726645 | NIEVESPEREZ JAVIER | 465 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 4623749 | NIEVES-RIOS, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408036 | NIEVES-TAPIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420205 | NIEVESTOSADO, YANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528658 | NIEZABITOWSKI, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362714 | NIEZGODA, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726646 | NIFAI TONGA | 4717 EDINGER AVE | | | | SANTA ANA | CA | 92704 | |
| 5726647 | NIFICA FOWLER | 167 BALDWIN AVE | | | | WATERBURY | CT | 06706 | |
| 4272999 | NIFON, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871705 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 4879669 | NIFTY MARKETING | NIFTY VENTURES INC | 1128 OAKWOOD STREET | | | BURLEY | ID | 83318 | |
| 4608275 | NIGA, ASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726648 | NIGAGLION IVETTE | JARDINES DEL CARIBE 5160 | | | | PONCE | PR | 00728 | |
| 4689067 | NIGAM, PRACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709745 | NIGAM, PRADEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726649 | NIGAR ISMAYLOVA | 26 PARKWAY CIRCLE UNIT 4 | | | | NEW CASTLE | DE | 19720 | |
| 4251535 | NIGARA, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726650 | NIGARIA LUMFORD | 8005 CITRUS PARK BLVD | | | | FT PIERCE | FL | 34951 | |
| 4296911 | NIGEDA, BELAINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820483 | NIGEL BATCHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840797 | NIGEL C. MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726652 | NIGEL COLLINS | 106 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 4820484 | NIGEL DALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726653 | NIGEL HARPER | 11581 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| 5726654 | NIGEL ILES | 1487 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | |
| 4840798 | NIGEL JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726655 | NIGEL RAMJATTAN | 116 FERNWOOD CRES | | | | ROYAL PLM BCH | FL | 33411 | |
| 5726656 | NIGEL S COLE-LONG | 5001 HENRY ST | | | | CLEVELAND | OH | 44125 | |
| 4879670 | NIGELS RELIABLE SERVICES | NIGEL S WILLIAMS | 1265 LEGATTO LOOP | | | DUNDEE | FL | 33838 | |
| 5726657 | NIGERE JACKSON | 110 BELMONT DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| 5726658 | NIGERIA WINGFIELD | 417 HERNANDEZ CT | | | | TAMPA | FL | 33603 | |
| 4721695 | NIGG, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369320 | NIGGEMYER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453857 | NIGGEMYER, TAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237901 | NIGGL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575877 | NIGH, COLLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217504 | NIGH, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308838 | NIGHBERT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726659 | NIGHMAN NICOLE | 296 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | |
| 4299825 | NIGHOGHOSIAN, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486223 | NIGHSWANDER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797628 | NIGHT GALAXY | DBA NIGHT GALAXY INC | 2712 STILLWELL AVE | | | BROOKLYN | NY | 11224 | |
| 4796391 | NIGHT GALAXY INC | DBA NIGHTGALAXY.COM | 7012 20TH AVE | | | BROOKLYN | NY | 11204 | |
| 4882185 | NIGHT LIGHT SWEEPING | P O BOX 5092 | | | | QUINCY | IL | 62305 | |
| 5726660 | NIGHT MARI | 2546 HIDDEN LN | | | | HAYWARD | CA | 94541 | |
| 4854073 | Night Owl | 36453 Gratiot Ave | | | | Clinton Twp | MI | 48035 | |
| 4867815 | NIGHT OWL 5P LLC | 4720 RADIO ROAD | | | | NAPLES | FL | 34104 | |
| 4794861 | NIGHT OWL VISION MARKETING INC | DBA KITCHEN OF GLAM INC | 841 CALLE ARROYO | | | SAN DIMAS | CA | 91773 | |
| 4316795 | NIGHT, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249852 | NIGHTENGALE, JONAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765560 | NIGHTENGALE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368951 | NIGHTHART, DARRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890382 | Nightingale Management Services LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890382 | Nightingale Management Services LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797847 | Nightingale Management Services, LLC | 448 Griffing Ave | | | | Riverhead | NY | 11901 | |
| 5792975 | NIGHTINGALE MANAGEMENT SERVICES, LLC | MILDREED EHRENFELD | 448 GRIFFING AVE | | | RIVERHEAD | NY | 11901 | |
| 4185518 | NIGHTINGALE, ACACIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573760 | NIGHTINGALE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722736 | NIGHTINGALE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268351 | NIGHTINGALE, HAZEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263990 | NIGHTINGALE, JIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646589 | NIGHTINGALE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492980 | NIGHTLINGER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726661 | NIGHTS BRENDA | 50 VINE | | | | WATERBURY | CT | 06704 | |
| 4576788 | NIGON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652748 | NIGOSANTI, SOU KON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401016 | NIGRELLI, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485324 | NIGRELLI, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726662 | NIGRIN MARGARET | 610 LMAGITAW RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5726663 | NIGRO AMBER | 7508 MOHR WAY | | | | HUDSON | FL | 34667 | |
| 5726664 | NIGRO JUSTINE | 2574 NEWPORT AVE | | | | OMAHA | NE | 68107 | |
| 4658190 | NIGRO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680096 | NIGRO, DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835078 | NIGRO, EDUARDO & CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525425 | NIGRO, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547455 | NIGRO, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609978 | NIGRO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331521 | NIGRO, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443386 | NIGRO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186087 | NIGRO, TONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632090 | NIGROVIC, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792422 | Nigus, Jacob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700767 | NIGUSIE, KELEMWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726665 | NIHARIKA NATH | 4 ANN ST | | | | BERGENFIELD | NJ | 07621 | |
| 4486302 | NIHART, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726666 | NIHCEAM NIORFLEET | 1631 RANDALL CR | | | | WILLIAMSPORT | PA | 17701 | |
| 5726667 | NIHESHA BROWNING | 1309 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 4421136 | NIHILL, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726668 | NIHIPALI NAOMI | 3281 KEHAU PLACE | | | | HONOLULU | HI | 96816 | |
| 4270598 | NIHIPALI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726669 | NIHLOS DAGOSTINA | RAY JONES | | | | ENTER CITY | PA | 19136 | |
| 4304742 | NIHORIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857862 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 4890699 | NII NORTHERN INTERNATIONAL SERVICES, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890700 | NII NORTHERN INTERNATIONAL SERVICES, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890701 | NII NORTHERN INTERNATIONAL, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| 4890702 | NII NORTHERN INTERNATIONAL, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 5726670 | NIIESA CRAIG | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | |
| 5726671 | NIIHAU LAURA K | PO BOX 3346 | | | | KAILUA KONA | HI | 96745 | |
| 5726672 | NIIKOLE NEWMAN | 2890 E ARTESIA BLVE | | | | LONG BEACH | CA | 90805 | |
| 5726673 | NIJA YOUNG | 5651 BRENDON WAY PKWY | | | | INDIANAPOLIS | IN | 46228 | |
| 5726674 | NIJAH ADAMS | 9721 CYPRESSWOOD DR | | | | HOUSTON | TX | 77070 | |
| 5726676 | NIJAZA SIROVINA | 154 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104 | |
| 5726677 | NIJERRIA WASHINGTON | 1315 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5726678 | NIJIA DARVILLE | 204 RAMBLEWOOD DR | | | | SHELBY | NC | 28150 | |
| 5726679 | NIJIAH MCCOY | 631 HILLSIDE AVE | | | | ATTLEBORO | MA | 02703 | |
| 4423916 | NIJJAR, GURWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191707 | NIJJAR, JASMEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437085 | NIJJAR, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772525 | NIJJAR, KULDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570700 | NIJJAR, RAMANPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804643 | NIK GOLD JEWELRY | DBA NIKGOLD | 8902 165TH ST | | | JAMAICA | NY | 11432 | |
| 5726680 | NIKA HEFFNER | 9713 S HALSTED | | | | CHICAGO | IL | 60628 | |
| 5726681 | NIKA J FERRARI | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | |
| 5726682 | NIKA NIKIA | 8025 S WENTWORTH AVE | | | | CHICAGO | IL | 60710 | |
| 4490109 | NIKA, BIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269621 | NIKA, FANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726683 | NIKCOLE SIMMONS | 3828 HALLEY PERR | | | | SE WASHINGTON | MD | 20032 | |
| 5726684 | NIKEA SIMMONS | 703 CEDAR ST | | | | MC KINNEY | TX | 75069 | |
| 5726685 | NIKEISHA GAMBLE | 3 PRESTWICK DR | | | | GREENVILLE | SC | 29605 | |
| 5726686 | NIKEISHA HORN | 220 N LUZERN AVE | | | | BALTIMORE | MD | 21224 | |
| 5726687 | NIKENA JONES | 927 BURLEIGH AVE | | | | DAYTON | OH | 45402-5208 | |
| 5726688 | NIKESHA JOHNSON | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | |
| 5726689 | NIKESHA ROBERTS | 701 ST JOHNS WOOD DR | | | | RICHMOND | VA | 23225 | |
| 5726690 | NIKESHA TOYER | 340 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5429246 | NIKESHA TRUMPED-EASTWOOD | 5 GAGE AVENUE | | | | TORONTO | ON | | CANADA |
| 5726691 | NIKEYA KIRKSEY | 25195 NORTH CHARLES STREET | | | | PITTSBURGH | PA | 15214 | |
| 5726692 | NIKEYA MCDONALD | 610 NE1ST AVE APT 22 | | | | FT LAUDERDALE | FL | 33304 | |
| 4801592 | NIKHIL SHARMA | DBA TRENDYFLYER | 5821 FURNACE CREEK RD | | | YORBA LINDA | CA | 92886 | |
| 5726696 | NIKI BROWN | 4916 E WATERS AVE | | | | TAMPA | FL | 33604 | |
| 5726698 | NIKI WEGLER | 1320 STANFORD AVE | | | | DULUTH | MN | 55811 | |
| 5726699 | NIKIA FLESHMAN | 1644 HERMAN DR | | | | GASTONIA | NC | 28052 | |
| 5726700 | NIKIA HACKNEY | 1519 KNUTH | | | | EUCLID | OH | 44132 | |
| 5726701 | NIKIA JONES | 36 COLRADO AVE | | | | BUFFALO | NY | 14211 | |
| 5726702 | NIKIA L COLEY | 6002 DIAMOND RUBY SUITE 3389 | | | | CSTED | VI | 00820 | |
| 5726703 | NIKIA N TRUITT | 1200 15TH AVE S | | | | ST PETE | FL | 33705 | |
| 5726704 | NIKIA PEOPLES | 3525 WEST 76TH STREET | | | | CHICAGO | IL | 60652 | |
| 5726705 | NIKIA STEINER | 1120 TRENTON PL | | | | WASHINGTON | DC | 20032 | |
| 5726706 | NIKIA TIMES | 14500 MCNAB AVE 204 | | | | BELLFLOWER | CA | 90706 | |
| 5726707 | NIKIA WASHINGTON | 20421 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5726708 | NIKIA WELLS | 4921 OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| 5726709 | NIKIA WRIGHT | 1206 N 32ND | | | | SPRINGFIELD | IL | 62702 | |
| 4342765 | NIKIAN, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455718 | NIKIEMA, MOUNIRATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726710 | NIKILA PANDA | 4941 HEATHER DR | | | | DEARBORN | MI | 48126 | |
| 5726711 | NIKIOEL FOSTER | 5401 AVENUE M | | | | BIRMINGHAM | AL | 35208 | |
| 5726712 | NIKIRA LOZADA | PO BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| 5726713 | NIKIRAH MANWARING | 105-19 FLATLANDS 1ST STREET | | | | BROOKLYN | NY | 11236 | |
| 4650914 | NIKIRK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726714 | NIKISHA JEFFERSON | 9005 WALKER ROAD APT 922 | | | | SHREVEPORT | LA | 71118 | |
| 5726715 | NIKISHA KISHAIJBOWLES | 560 LAKEHURST RD | | | | BROWNS MILL | NJ | 08068 | |
| 5726716 | NIKISHA L HARRISON | 11113 EARLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5726717 | NIKISHA WALTON | 1902 CHURCHILL DR | | | | ALBANY | GA | 31721 | |
| 5726718 | NIKISHA WOODY | 3400 S KOVA DR 22-189 | | | | FLAGSTAFF | AZ | 86003 | |
| 5726720 | NIKITA ACKERMAN | 4300 18ST WEST AP C205 | | | | BRAENDTON | FL | 34208 | |
| 5726721 | NIKITA COLMAN | 3338 LOUSIANS AVE PARKWY | | | | NEW ORLEANS | LA | 70125 | |
| 5726722 | NIKITA GREEN | 2225 NURSERY RD APT 36-203 | | | | CLEARWATER | FL | 33764 | |
| 4796638 | NIKITA GUSHCHENKO | DBA TOOLSPART | 55 1ST AVE | | | NEW YORK | NY | 10003 | |
| 5726723 | NIKITA HEMANS | 585 CHRISTOPHER ST | | | | ORANGE | NJ | 07050 | |
| 5726724 | NIKITA HODGES | OR ISAAC DOUGLAS | | | | WEST POINT | MS | 39773 | |
| 5726725 | NIKITA HUGHES | 213TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5726726 | NIKITA JENKINS | 846 PARK CENTRAL DR S APTD | | | | INDIANAPOLIS | IN | 46260 | |
| 5726727 | NIKITA KRAYNAK | 51 BOSTON HILL RD | | | | LARKSVILLE | PA | 18651 | |
| 5726728 | NIKITA LAWSON | 1411 WARWICK WAY | | | | RACINE | WI | 53406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726729 | NIKITA STOVER | 25 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224 | |
| 5726730 | NIKITA TRUBEE | 821 SUNSET AVE | | | | ZANESVILLE | OH | 43701 | |
| 5726731 | NIKITA VEAL | 3532 NORTH RULE | | | | INDIANAPOLLIS | IN | 46218 | |
| 5726732 | NIKITI SMOKES | 714 W 57 STREET | | | | SAVANNAH | GA | 31405 | |
| 4460189 | NIKITIN, VIKTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726733 | NIKITRESS PORTER | 2661 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5726734 | NIKKAA JACKSON | 7633 S VERNON AVE | | | | CHICAGO | IL | 60619 | |
| 4343233 | NIKKHOO, SEPIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820485 | NIKKI & RICHARD TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726735 | NIKKI ALLEN | 2 SMYRNA LANDING RD | | | | SMYRNA | DE | 19977 | |
| 5726736 | NIKKI ALVAREZ | 8002 HALLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5726737 | NIKKI BACON | PO 1262 175 MAIN ST | | | | CUNNINHAM | PA | 18219 | |
| 5726738 | NIKKI BAZEMORE | 1304 CLERMONT ROAD | | | | DURHAM | NC | 27713 | |
| 5726739 | NIKKI BELL | 104 NEHEMIAH CT | | | | SPARTANBURG | SC | 29303 | |
| 5726741 | NIKKI BLOUIN | 50 FAIRVIEW DR | | | | LISBON | ME | 04250-6467 | |
| 5726742 | NIKKI BOWERS | 12300 LIVINGSTON RD | | | | FT WASHINGTON | MD | 20744 | |
| 5726743 | NIKKI BRINKLEY | 1007 W NINE MILE RD | | | | HIGHLAND SPGS | VA | 23075 | |
| 5726744 | NIKKI BROOKS | 47 DAYTON ST APT D | | | | DURHAM | NC | 27701 | |
| 5726745 | NIKKI BROWN | 889 YORKSHIRE COURT | | | | ST MARYS | OH | 45885 | |
| 5726746 | NIKKI CAMPBELL | 300 HAIRE RD | | | | RAEFORD | NC | 28376 | |
| 5726747 | NIKKI CHOCKLETT | 6525 GREENWAY DR | | | | ROANOKE | VA | 24019 | |
| 5726748 | NIKKI CLARIDY | 556 NORTHWEST LASSIE BLACK STREET | | | | WHITE SPRINGS | FL | 32096 | |
| 5726749 | NIKKI CORBITT | 804 EAST BLACKSHEAR AVE | | | | WAYCROSS | GA | 31503 | |
| 5726750 | NIKKI D SMITH | 4955 AURORA AT NW | | | | CANTON | OH | 44708 | |
| 5726751 | NIKKI DRISKELL | 847 WEBB STREET | | | | MONTICELLO | GA | 31064 | |
| 5726754 | NIKKI GREEN | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | |
| 5726755 | NIKKI HERNANDEZ | 11105 SO AVE N | | | | CHICAGO | IL | 60617 | |
| 5726756 | NIKKI HILBERT | 2554 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611 | |
| 4849550 | NIKKI HUNTER | 1420 NW GILMAN BLVD #22563 | | | | ISSAQUIAH | WA | 98027-5394 | |
| 5726757 | NIKKI JORDAN | 18334 BREWSTER DR | | | | BRISTOL | IN | 46507 | |
| 5726758 | NIKKI KOHN | 1207 YAKIMA ST NE | | | | OLYMPIA | WA | 98516 | |
| 5726759 | NIKKI L ABFALTER | 23440 182ND ST NW | | | | BIG LAKE | MN | 55309 | |
| 5726760 | NIKKI LONG | 3800 MALABAR RD | | | | MONTGOMERY | AL | 36116 | |
| 5726761 | NIKKI M FORD | 1746 REMINGTON DR | | | | CROFTON | MD | 21114 | |
| 5726762 | NIKKI MARKWELL | 6663 SW BEAVERTON HILLSDA | | | | PORTLAND | OR | 97225 | |
| 4859329 | NIKKI MARTINKOVIC LLC | 12 WEST 37TH STREET STE 911 | | | | NEW YORK | NY | 10018 | |
| 5726763 | NIKKI MCCRAY | 4838 NORMANY PLACE | | | | ORLANDO | FL | 32811 | |
| 5726765 | NIKKI MILCAVAGE | 51 DANA STREET | | | | FORTYFORT | PA | 18704 | |
| 5726766 | NIKKI MYERS | 13527 ETHEL AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5726767 | NIKKI NIKKI | 4240 HUTCHINSON RIVER PKW | | | | BRONX | NY | 10475 | |
| 5726768 | NIKKI PAINTER | 7640 DOMINION DR | | | | ROANOKE | VA | 24019 | |
| 5726769 | NIKKI PERKINS | 178 TOMPKINS ST | | | | CORTLAND | NY | 13045 | |
| 5726770 | NIKKI POWELL | 17 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| 5726771 | NIKKI REAGEN | 604 LINCOLN WAY E | | | | MCCONNELLSBURG | PA | 17233-1506 | |
| 5726772 | NIKKI RESENDEZ | 713 E SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | |
| 5726773 | NIKKI RICE | 1205 W TENNESSEE | | | | MIDLAND | TX | 79701 | |
| 5726774 | NIKKI ROGERS | 4221 GREENBRIAR | | | | HOMEWOOD | IL | 60430 | |
| 5726775 | NIKKI ROWLING | 4508 COLORADO CROSSING | | | | AUSTIN | TX | 78731 | |
| 5726777 | NIKKI SCOTT | 3700 TROTTER ROAD | | | | COLUMBIA | SC | 29209 | |
| 5726778 | NIKKI SHANNON | 2113 W 3RD ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5726779 | NIKKI STANLEY | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | |
| 5726780 | NIKKI STOCKLEY | 50 MAYSLANDING RD APT 203 | | | | SOMERSPOINT | NJ | 08244 | |
| 5726781 | NIKKI SWISHER | 1231 NORTH MAINST | | | | HONESDALE | PA | 18603 | |
| 5726782 | NIKKI T CUNNINGHAM | 1686 DUNCEEPL | | | | COLUMBUS | OH | 43227 | |
| 5726783 | NIKKI TIMES | 4950 GOVERNOR DRIVE | | | | ATLANTA | GA | 30321 | |
| 5726784 | NIKKI TUCKER | 715 EAST 12 TH ST APT 152 | | | | METROPLIS | IL | 62960 | |
| 5726785 | NIKKI TUERCK | 1241 ROSE ST | | | | MENTONE | CA | 92359 | |
| 5726786 | NIKKI WHITE | 7423 W NEWBERRY RD | | | | GAINESVILLE | FL | 32605-4322 | |
| 5726787 | NIKKI WILLIAMS | 2910 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5726789 | NIKKI WITHERSPOON | 1001 S MAIN ST APT-D211 | | | | MILPITAS | CA | 95035 | |
| 5726790 | NIKKI WRIGHT | 4401 76TH AVENUE WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 4796625 | NIKKIA FULLER | DBA FIRESTAR JEWELRY | 16809 BELLFLOWER BLVD SUITE #457 | | | BELLFLOWER | CA | 90706 | |
| 5726791 | NIKKIE GONZALEZ | 100 MASSMILLS DR | | | | LOWELL | MA | 01852 | |
| 5726792 | NIKKIE SHIPLEY | 3334 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408 | |
| 4383438 | NIKKINEN, DARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726793 | NIKKITA AMAKER | 755 E WHITTIER ST APT 213 | | | | COLUMBUS | OH | 43206-2989 | |
| 5726794 | NIKKITA DIMANCHE | 69 OAKDALE ST | | | | BROCKTON | MA | 02301 | |
| 5726795 | NIKKITA M AMAKER | 755 E WHITTIER ST APT 213 | | | | COLUMBUS | OH | 43206-2989 | |
| 5726796 | NIKKITA STARKS | 7090 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| 4864758 | NIKKO AMERICA INC | 2801 SUMMIT AVE | | | | PLANO | TX | 75074 | |
| 4799462 | NIKKO CERAMICS INC | 815 FAIRVIEW AVE BLDG 9 | | | | FAIRVIEW | NJ | 07022 | |
| 5726797 | NIKKO LUCIO | 911 A SLOAN ST | | | | MURFREESBORO | TN | 37130 | |
| 5726798 | NIKKOLAMA YASHIKA | 1514 WILSON RD NW | | | | ROANOKE | VA | 24017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8581 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726799 | NIKKOLE JONES | 13644 GLENWOOD | | | | DETROIT | MI | 48205 | |
| 5726800 | NIKKU SUNITHA | 2416 SPRINGDALE ROAD APT | | | | WAUKESHA | WI | 53186 | |
| 4871951 | NIKKY INTERNATIONAL OF HAWAII INC | 98 1383 AKAAKA STREET | | | | AIEA | HI | 96701 | |
| 4794859 | NIKLAS JENSEN | DBA THE COMPOSTING WAREHOUSE INC | 23881 VIA FABRICANTE STE 524 | | | MISSION VIEJO | CA | 92691 | |
| 4476390 | NIKLAS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563154 | NIKLASSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726801 | NIKLINSKI ERIN | 6 KENWOOD DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| 4741236 | NIKM, SHREEDHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748883 | NIKNAFS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195637 | NIKNAM, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175346 | NIKNEJAD, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520729 | NIKNEJAD, PAYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726802 | NIKO SOPHY | 5912 DELLA DR | | | | HOLIDAY | FL | 34690 | |
| 5726803 | NIKO TUK | 1034 CO DR | | | | BURBANK | CA | 91502 | |
| 4211608 | NIKO, JAYLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616605 | NIKO, VILIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726804 | NIKOBIANNE WALKER | 1125 WRIGHT RD 7 | | | | LYNWOOD | CA | 90262 | |
| 4567110 | NIKODIJEVIC, MILOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726805 | NIKOL ANDERSON | 212 WATER WHEEL WAY | | | | COLUMBIA | SC | 29229 | |
| 5726806 | NIKOL TOLIVER | 3720 CHESTMONT AVE | | | | BALTIMORE | MD | 21206 | |
| 4820486 | Nik-O-Lab | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729985 | NIKOLAEV, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579556 | NIKOLAEVA, ANASTASIIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726807 | NIKOLAI BANNOV | 4360 INDIGO DR | | | | SAN JOSE | CA | 95136 | |
| 5726808 | NIKOLAI ZAREV | 6801 MEADOWS WEST DR S | | | | FORT WORTH | TX | 76132 | |
| 4790850 | Nikolaidis, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680845 | NIKOLAJEVIC, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693962 | NIKOLAUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802685 | NIKOLAY IZMERLI | DBA AWESOME TOY FACTORY | 721 N ROME AVE | | | TAMPA | FL | 33606-1276 | |
| 4829033 | NIKOLAY LAVRENYUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510615 | NIKOLAYCHUK, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698315 | NIKOLAYENKO, ELEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726810 | NIKOLE EPPS | 21801 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5726811 | NIKOLE HERRON | 241 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5726812 | NIKOLE SNYDER | 2038 MASACHUSETTS AVE | | | | MASSILLON | OH | 44646 | |
| 5726813 | NIKOLE WILBOURN | 721 DUE WEST AVE | | | | MADISON | TN | 37115 | |
| 5726814 | NIKOLE WILLIAMS | 18260 COYLE | | | | DETROIT | MI | 48235 | |
| 5726815 | NIKOLEE JONES | 5517 BLUEHILL | | | | DETROIT | MI | 48224 | |
| 4348496 | NIKOLIC, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726816 | NIKOLICH WENDY | 7500 ORGANDY DR N | | | | ST PETERSBURG | FL | 33702 | |
| 4247725 | NIKOLLAJ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402031 | NIKOLLARI, DANILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435099 | NIKOLOPOULOS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840799 | NIKOLOPOULOS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307299 | NIKOLOSKI, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544996 | NIKOLOUZOS, ADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235078 | NIKOLOV, IVAYLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724089 | NIKOLOV, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689949 | NIKOLOV, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694995 | NIKOLOV, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287374 | NIKOLOV, STANISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387692 | NIKOLOV, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739879 | NIKOLOV, VESELINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884921 | NIKON INC | PO BOX 4887 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 4422996 | NIKONOV, GEORGIJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487530 | NIKOU, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551434 | NIKOUEI, SOROUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726817 | NIKOVA SUEOKA | 450 LANAE WAY | | | | KAILUA | HI | 96734 | |
| 4298305 | NIKPOURI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432111 | NIKQI, VALTRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726818 | NIKQUITA JEWELL | 3327 DIX ST NE | | | | WASHINGTON | DC | 20019 | |
| 4188049 | NIKSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319784 | NIKSIC, ANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246351 | NIKSTAITIS, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726819 | NILA MONTGOMERY | 4140 N CLARK APT 102 | | | | FRESNO | CA | 93726 | |
| 5726820 | NILA SHEILA | 1301 W DIAMOND ST C | | | | ANAHEIM | CA | 92801 | |
| 4212589 | NILA, AREFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803461 | NILAM REKHA | DBA VAASU HOMES | 5948 CADDINGTON WAY | | | SACRAMENTO | CA | 95835 | |
| 4866847 | NILAN JOHNSON LEWIS PA | 400 1 FINANCIAL 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| 4773735 | NILAND, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798542 | NILANJAN SEN | DBA REBATEOUTLET | 7523 MAIN ST #670732 | | | FLUSHING | NY | 11367 | |
| 4798948 | NILANJAN SEN | DBA DIGITALMART | PO BOX 670732 | | | FLUSHING | NY | 11367 | |
| 5726821 | NILDA ALEJANDRO | PO BOX 5000 253 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726822 | NILDA BELTRAN | 710 NW 72ND AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5726823 | NILDA CASTRO | CALLE 7 B 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726824 | NILDA CONTOS | 141 BROADWAY APT1 | | | | EVERETT | MA | 02149 | |
| 5726825 | NILDA CRUZ | CARRETERA 176 KILOMETRO 75 | | | | SAN JUAN | PR | 00925 | |
| 5726826 | NILDA DELGADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5726827 | NILDA E OTRO | URB VALLE REAL | | | | ANASCO | PR | 00610 | |
| 5726829 | NILDA FLORES | CALLE 21 Z 7 | | | | RIO GRANDE | PR | 00745 | |
| 5726830 | NILDA GALINDO | PMB 2528 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 5726833 | NILDA LUINA | URB VILLAS DEL ENCANTO CA 2 81 | | | | JUANA DIAZ | PR | 00795 | |
| 5726834 | NILDA MELENDEZ | HC 01 BOX | | | | NAGUABO | PR | 00718 | |
| 5726835 | NILDA NAVARRO TRINIDAD | PO BOX 144035 PMB 549 | | | | ARECIBO | PR | 00614 | |
| 5726836 | NILDA ORTIZ | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5726837 | NILDA RIVAS | 139 S BOGGS AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5726838 | NILDA RIVERA | 110 LAGUNA OAK PL | | | | RUSKIN | FL | 33570 | |
| 5726840 | NILDA ROSARIO | RR 3 BUZON 4663 | | | | SAN JUAN | PR | 00926 | |
| 5726841 | NILDA SANDOVAL | CALLE 3 C15 JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 4870953 | NILES CHAMBER OF COMMERCE & INDUSTR | 8060 WEST OAKTON STREET STE101 | | | | NILES | IL | 60714 | |
| 5787684 | NILES CITY INCOME TAX DEPARTMENT | 34 W STATE ST | | | | NILES | OH | 44446 | |
| 4840800 | NILES GARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726843 | NILES JENNIFER | 20 HERITAGE | | | | IRVINE | CA | 92604 | |
| 5726844 | NILES JOHNNIE M | 3118 RACKLEY DR | | | | TALLAHASSEE | FL | 32310 | |
| 5726845 | NILES REESE | 193 RIVER BREEZE DR | | | | CHARLESTON | SC | 29407 | |
| 5726846 | NILES ROXIE | PO BOX 346 | | | | CALLAWAY | MD | 20620 | |
| 5726847 | NILES SEARS MCCOY | 2395 ST RT 7 | | | | COBLESKILL | NY | 12043 | |
| 5726848 | NILES SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255634 | NILES, ADREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562303 | NILES, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344781 | NILES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240556 | NILES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429390 | NILES, CANDIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684437 | NILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599529 | NILES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327687 | NILES, DIANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672098 | NILES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431403 | NILES, JULIANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682121 | NILES, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563733 | NILES, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436606 | NILES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562007 | NILES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438722 | NILES, QUANTICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257463 | NILES, RASHID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391408 | NILES, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276717 | NILES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250172 | NILES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631617 | NILES, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726849 | NILESHKUMAR GAJJAR | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | |
| 5726850 | NILEXIS REYES | ESTANCIAS HOME C K19 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| 4170250 | NILFORUSHAN, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374022 | NILGES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373306 | NILGES, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726851 | NILIERKY BANOS | 236 EAST 56TH STREET | | | | MIAMI | FL | 33055 | |
| 4799925 | NILIMA INC | DBA NILIMAHOME.COM | 10 CAMBRIDGE DR | | | HOWELL | NJ | 07731 | |
| 4801288 | NILIMA ONLINE SERVICES INC | DBA NILIMA ONLINE STORES | 3422 OLD CAPITOL TRAIL #411 | | | WILMINGTON | DE | 19808 | |
| 4903674 | Nilima Online Services Inc. | 10 Cambridge Drive | | | | Howell | NJ | 07731 | |
| 5726852 | NILKA CRUZ | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5726853 | NILKA PAGAN RODRIGUEZ | PO BOX 608 | | | | CAROLINA | PR | 00985 | |
| 5726854 | NILLECIA BOOKER | 15755 SAN JUAN DR | | | | DETROIT | MI | 48238 | |
| 5726855 | NILLER CAROL | 3419 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 4668881 | NILLES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654330 | NILLES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667892 | NILLES, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583080 | NILLES, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726856 | NILLIE WOMACK | 12603 JONNIE SANTANGELO LN | | | | INDEPENDENCE | LA | 70443 | |
| 5726857 | NILLO SANDRA | 1707 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 4155252 | NILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820487 | NILLUXA CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726858 | NILO JARED | 108 RAINMAKER DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4527981 | NILO JR., GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134043 | Nilo Watch Parts Inc | 85 Tabonuco St. | Suite 216 PMB 358 | | | Guaynabo | PR | 00968-3029 | |
| 4568337 | NILO, ELEAH JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255483 | NILON, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820488 | Niloofar Fadaki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726859 | NILORGE GEORGES | 3616 7TH ST | | | | BROOKLYN | MD | 21225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573123 | NILOV, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435448 | NILOY, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726861 | NILS VAN DER STAD | 12131 INDUSTRY STREET | | | | GARDEN GROVE | CA | 92841 | |
| 5726862 | NILSA DIAZ | CALLE 34 SO 1555 CAPARRA TERRACE | | | | SAN JUAN | PR | 00933 | |
| 5726863 | NILSA FALCON | CALLE PUMAROSA 63 VALLE ARAMANA | | | | COROZAL | PR | 00783 | |
| 5726864 | NILSA GONZALEZ | CIUDAD MAZO CALLE 8 F170 | | | | SANLORENZO | PR | 00754 | |
| 5726865 | NILSA GUILLET | BO CRUZ HC03 BOX 6626 | | | | RINCON | PR | 00677 | |
| 5726866 | NILSA MARTINEZ | PO BOX 597 | | | | SABANA GRANDE | PR | 00637 | |
| 5726867 | NILSA MENDEZ | 1534 W CORTEZ | | | | CHICAGO | IL | 60622 | |
| 5726868 | NILSA NEGRON | BARINAS PARNUEVAS ACSIO PAG 215 | | | | YAUCO | PR | 00698 | |
| 5726869 | NILSA PACHECO | HC 02 BOX 8798 | | | | JUANA DIAZ | PR | 00795 | |
| 5726870 | NILSA PEREZ MORALES | EXT DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5726871 | NILSA RIVERA | BO CIBUCO 2 SECT LA MINA | | | | COROZAL | PR | 00783 | |
| 5726872 | NILSA RODRIGUEZ | PO BOX 385 | | | | CAGUAS | PR | 00726 | |
| 5726873 | NILSA SUAREZ | 1443 MAIN ST APT 3 | | | | WRCESTER | MA | 01603 | |
| 4418700 | NILSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820489 | NILSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434344 | NILSEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645384 | NILSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698356 | NILSEN, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266230 | NILSEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635479 | NILSEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735054 | NILSEN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654006 | NILSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281641 | NILSEN, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252523 | NILSEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514807 | NILSEN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618833 | NILSEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618834 | NILSEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820490 | NILSEN,LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726874 | NILSON AHUMADA | 312 ROBINSON AVE | | | | NEWBURGH | NY | 12550 | |
| 4753644 | NILSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154173 | NILSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764634 | NILSON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373331 | NILSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820491 | NILSSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519440 | NILSSON-PICKARD, CECILLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726875 | NILVA L ROSADA 25535374 | 427 WOODVALE PL APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5726876 | NILVIA BONILLA | POBOX LA CUMBRE 615 | | | | SANJUAN | PR | 00926 | |
| 5726877 | NILZA QUINONEZ | CANCEL EL VERDE CALLE O ORTO NUM 1 | | | | CAGUAS | PR | 00725 | |
| 4854074 | NIM Research Corporation | 8260 College Parkway | Suite 104 | | | Fort Myers | FL | 33919 | |
| 4796765 | NIMA AHMADINEJAD | DBA BRAND HUT | 1732 AVIATION BLV SUITE 125 | | | REDONDO BEACH | CA | 90278 | |
| 4797069 | NIMA FARSHID | DBA BEAUTY DIRECT MALL | 2325 CARRIER DR | | | ORLANDO | FL | 32810 | |
| 5726878 | NIMA GOLDMAN | -105 S AVOLYN AVE | | | | VENTNOR CITY | NJ | 08406 | |
| 4795365 | NIMA RAISDANA | DBA CHARLES DANA | 3621 W MACARTHUR BLVD #105 | | | SANTA ANA | CA | 92704 | |
| 4800570 | NIMA RAISDANA | DBA RUG TYCOON | 3621 W MACARTHUR BLVD #105 | | | SANTA ANA | CA | 92704 | |
| 4426871 | NIMALAN, LENUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268662 | NIMAS, AMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294949 | NIMBARTE, KISHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775830 | NIMBLETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726879 | NIMCO MOHAMED | 4839 RENO DR | | | | SAN DIEGO | CA | 92105 | |
| 4268733 | NIMEISA, ALVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549596 | NIMER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409431 | NIMER, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726880 | NIMESKERN LESLEY | 33 EARLE STREET | | | | BROCKTON | MA | 02301 | |
| 4244081 | NIMETH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829034 | NIMINRAM,KITTIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558898 | NIMIR, MOHAMMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441625 | NIMITLUPANIT, PAKCHUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743403 | NIMITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734760 | NIMKE, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847429 | NIMLOK ORLANDO | 4605 L 8 MCLEOD RD STE 700 | | | | Orlando | FL | 32811 | |
| 5726881 | NIMMO TOMIKA | 1360 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 4312628 | NIMMO, BROOKLYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707541 | NIMMO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776321 | NIMMO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468630 | NIMMO, MARINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163006 | NIMMO, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520219 | NIMMO, WALTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726882 | NIMMONS BRITTNEY | 129 LOYDS LN | | | | WAYNESBORO | GA | 30830 | |
| 5726883 | NIMMONS JANETTA | 111 BONNIE LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5726884 | NIMOX ANGELA | 3022 IRENE RD | | | | SUMMIT | MS | 39666 | |
| 4421400 | NIMPHIUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | | FT EDWARD | NY | 12828 | |
| 4655726 | NIMS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255814 | NIMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411273 | NIMUAN, ARMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170053 | NIMUAN, TEODORICO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465485 | NIMZ, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444027 | NIMZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726885 | NIN GIOVANNI G | CALLE JAGUITA 13 BO SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 4128147 | NIN Group Inc | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | |
| 5832933 | NIN Group, Inc. | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634-3129 | |
| 4254863 | NIN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502718 | NIN, GIOVANNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459621 | NIR, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726886 | NINA A MANCHA | 1200 W LAUGHLIN | | | | HOBBS | NM | 88240 | |
| 5726887 | NINA AGUINO | 388 WHITE SWAN RD | | | | OHKAY OWINGEH | NM | 87566 | |
| 5840262 | Nina and Gerald Greene, on behalf of themselves and the certified classes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778364 | Nina and Gerald Greene, on behalf of themselves and the certified Classes | Kaufman, Coren & Ress, P.C. | Deborah Gross, Esq. | 2001 Market Street | Suite 3900 | Philadelphia | PA | 19103 | |
| 5726888 | NINA B RODRIGUEZ | 717 GENTLE BREEZE DR | | | | MINNEOLA | FL | 34715 | |
| 5726889 | NINA BANAGAY | 447 NW MT MAZAMA ST | | | | MCMINNVILLE | OR | 97128 | |
| 5726890 | NINA BANKSON | 3706 P MERIWETHER | | | | DURHAM | NC | 27704 | |
| 5726891 | NINA BELTRAN | 811 EDYTHE STREET | | | | MANTECA | CA | 95337 | |
| 5726892 | NINA BERLIDA | FIDALGO DIAZ 1948 | | | | SAN JUAN | PR | 00926 | |
| 4801047 | NINA CHRISTENSEN | DBA MUSEUMIZE | 9155 ARCHIBALD AVE STE 306 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5726893 | NINA CLARK | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5726894 | NINA DANIELS | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 5726895 | NINA DEMETRI CALDERON JOHNSON | 2838 R AVENUE | | | | OMAHA | NE | 68107 | |
| 4820492 | NINA DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726896 | NINA ESCOBAR | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | |
| 5726897 | NINA ESTICK | PO BOX 646 | | | | FARMINGVILLE | NY | 11738 | |
| 5726898 | NINA EVANS | 751 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5726899 | NINA FOLAND | 1715 SOUTH STREET | | | | ANDERSON | IN | 46016 | |
| 4862577 | NINA FOOTWEAR CORP | 200 PARK AVENUE SOUTH 3RD FL | | | | NEW YORK | NY | 10003 | |
| 5726900 | NINA GORDAN | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | |
| 5726901 | NINA GRAY | 5413 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 4778365 | Nina Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 5726902 | NINA HART | 3340 TEXTILE ROAD | | | | SALINE | MI | 48176 | |
| 5726903 | NINA J SMITH | 5511 NE OAKS RIDGE | | | | LEES SUMMIT | MO | 64064 | |
| 5726904 | NINA JOHNSON | 817 TOWNSEND FARM DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5726905 | NINA JONES | 121 WEST RD | | | | WARTRACE | TN | 37183 | |
| 5726906 | NINA KRIDER | 42 GALVERSTON ST APT 102 | | | | WASHINGTON | DC | 20032 | |
| 5726907 | NINA LANE | 1645 MONSARRAT ST | | | | MEMPHIS | TN | 38109 | |
| 5726908 | NINA LASKY | 290 6TH AVE | | | | NEW YORK | NY | 10014 | |
| 5726909 | NINA LEE | 2080 GRAYBROOK DR | | | | GRAYSON | GA | 30017 | |
| 5726910 | NINA LIERMANN | 4422 E SALMON RIVER ST | | | | NAMPA | ID | 83686 | |
| 5726911 | NINA LOPEZ | 1714 TREYWAY KN APT E | | | | CORPUS CHRISTI | TX | 78412 | |
| 5726912 | NINA MALE | 10850 STATE ROUTE 550 | | | | VINCENT | OH | 45784 | |
| 4861467 | NINA MASI | 1640 RT 22 EAST OPTIC #1294 | | | | WATCHUNG | NJ | 07060 | |
| 5726913 | NINA MCDUFFIE | 17102 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | |
| 5726914 | NINA MERRILL | 37949 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5726915 | NINA MONZIONE | 9093 SE HOBE RIDGE AVE | | | | HOBE SOUND | FL | 33455-4692 | |
| 5726916 | NINA MOORE | 11619 PARAMUS DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5726917 | NINA MOWREY | 314 DEEMER AVE | | | | FALLS CREEK | PA | 15840 | |
| 5726918 | NINA MZPEECHY | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 5804032 | Nina Neve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726919 | NINA NIEVES | 3240 N RANDOLPH ST | | | | PHILA | PA | 19140 | |
| 5726920 | NINA PADGETT | 1870 SOUTH NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748 | |
| 5726921 | NINA PAESELY | 206 SOUTH THACHER ST | | | | ALBERTVILLE | AL | 35950 | |
| 5726922 | NINA PAYTON | 4525 SHARON CHASE DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5797848 | Nina Place Apts | 1006 4th Street | #701 | | | Sacramento | CA | 09581 | |
| 5792976 | NINA PLACE APTS | 1006 4TH STREET | #701 | | | SACRAMENTO | CA | 09581 | |
| 5726924 | NINA PULIDO | 12401 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| 5726925 | NINA RAMOS | 2839 ROSEHILLST | | | | PHILA | PA | 19133 | |
| 5726926 | NINA RODRIGUEZ | 3210 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5726927 | NINA ROSADO | 242 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5726928 | NINA ROUSH | PO BOX 192 | | | | DUNBAR | WV | 25064 | |
| 5726929 | NINA S WHITE | 2122 ROCK MOUNTAIN DR | | | | MC CALLA | AL | 35111 | |
| 5726930 | NINA SHAIN | 312 LINDEN DRIVE | | | | CENTERVILLE | IN | 47330 | |
| 5726931 | NINA SHAMAYEVA | 1543 WEST 1 STR APT D-4 | | | | BROOKLYN | NY | 11204 | |
| 4787902 | Nina Sillah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726932 | NINA SIMPSON | 340 F CONFIDENCE CT | | | | FAYETTEVILLE | NC | 28301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726933 | NINA SIROIS | 21 JACKSON RD | | | | POLAND | ME | 04274-6717 | |
| 5726934 | NINA STEVENS | 1257 SALT ARLINGTON | | | | RENO | NV | 89502 | |
| 5726935 | NINA STORY | 313 GATEWAY LN | | | | HOPKINSVILLE | KY | 42240 | |
| 5726937 | NINA TAYLOR | 5356 E ASBRY AVE | | | | AURORA | CO | 80222 | |
| 5726938 | NINA THAMES | 8014 S DANTE | | | | CHICAGO | IL | 60619 | |
| 5726939 | NINA TORRES | 1123 EDGEMOOR DR | | | | ARKANSAS CITY | KS | 67005 | |
| 5726940 | NINA TURNER | 738 HILL AVE | | | | WILKINSBURGH | PA | 15221 | |
| 5726941 | NINA W BINGHAM | 43364 320TH AVE | | | | FOSSTON | MN | 56542 | |
| 5726942 | NINA WALKER | 133318 DIXIE HIGHWAY | | | | HOLLY | MI | 48326 | |
| 5726943 | NINA WALL | 7248 ROCA WAY | | | | SACRAMENTO | CA | 95842 | |
| 5726944 | NINA WYATT | 301 MAPLE AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4801880 | NINA ZLOTKOWSKI | DBA NATURES ENLIGHTENMENT | 818 E HICKORY DRIVE | | | LANOKA HARBOR | NJ | 08734 | |
| 4400708 | NINA, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585427 | NINA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330817 | NINA, SHANTEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829035 | NINABUCK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314607 | NINABUCK, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726945 | NINAD PATHAK | 8715 AUTUMN RD | | | | HATFIELD | PA | 19440 | |
| 4744930 | NINAHUANCA, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726946 | NINAKIA LASHLEY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | |
| 4264119 | NINAN, ARUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716857 | NINARCIN, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572715 | NINAUS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726947 | NINCENTE CORTES | 656 AND A HALF 2ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5726948 | NINE INK LLC | 110 WALL STREET 03-061 | | | | NEW YORK | NY | 10005 | |
| 4862307 | NINE STARS GROUP USA INC | 1929 MT VERNON AVE | | | | POMONA | CA | 91768 | |
| 4795014 | NINE THREADS | DBA KC SIGNATURES | 366 FIFTH AVE SUITE 914 | | | NEW YORK | NY | 10001 | |
| 4840801 | NINE TO FIVE IMPORT EXPORT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890964 | Nine West Development LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890965 | Nine West Holdings | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4806415 | NINE WEST HOLDINGS INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4138693 | Nine West Holdings, Inc. | 200 North Rittenhouse Circle | | | | Bristol | PA | 19007 | |
| 4136553 | Nine West Holdings, Inc. | 200 North Rittenhouse Circle | | | | Bristol | PA | 19007 | |
| 4136553 | Nine West Holdings, Inc. | Bank of America | PO Box 277512 | | | Atlanta | GA | 30384 | |
| 4513302 | NINE, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368922 | NINE, DIGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652522 | NINE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355389 | NINE, MARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195927 | NINE, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342246 | NINE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763064 | NINEMIRE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659771 | NINEMIRE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338293 | NINER, CAROL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726949 | NINES JOY | 614 ELM ST | | | | CUMBERLAND | MD | 21502 | |
| 4807877 | NINETEENTH ASHEVILLE PROPERTIES | C/O J & W MANAGEMENT CORPORATION | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10022 | |
| 5726950 | NINETTE RILEY | 14408 LEMOLI AVE | | | | HAWTHORNE | CA | 11281 | |
| 5726952 | NINFA FECHTER | 32 JACKSON PL | | | | RUTHERFORD | NJ | 07074 | |
| 5726953 | NINFA HERRERA | 3825 NW 7TH ST | | | | MIAMI | FL | 33150 | |
| 5726954 | NINFA I SANCHEZ-RAMIREZ | 1544 E MCKENZIE AVENUE | | | | FRESNO | CA | 93701 | |
| 5726955 | NINFA NULL | 680 N RANCHO SANTIAGO BLV | | | | ORANGE | CA | 92869 | |
| 5726956 | NINFA SOTELO | 5301 CLINTON AVE | | | | RICHMOND | CA | 94805 | |
| 4485363 | NINFO, SUSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726957 | NING AN | 2020 NW NORTHRUP ST | | | | PORTLAND | OR | 97209 | |
| 5726958 | NING YANG | 323 PEYTON CT | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5726959 | NING YU | 7339 BOOKER BAY | | | | SAN ANTONIO | TX | 78244 | |
| 4739535 | NINGAS, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878676 | NINGBO CHANGDE PRECISE | MACHINERY CO LTD | NINGBO CHANGDE PRECISE LTD | NORTH NO 9 BRIDGE NANCHUAN ROAD | | JIANGDONG | NINGBO | 315040 | CHINA |
| 4876656 | NINGBO GUANGBO IMP & EXP CO LTD | GUANGBO INDUSTRIAL PARK | CHEHE, SHIQI TOWN | | | NINGBO | ZHEJIANG | | CHINA |
| 4879736 | NINGBO HESHENG FASHION ACC CO LTD | NO# 538 QINGSHAONIANGONG NORTH RD | CIXI | | | NINGBO | ZHEJIANG | | CHINA |
| 4879748 | NINGBO HOME DOLLAR IMP & EXP CORP | NO.69 GUANGYUAN ROAD | JIANGBEI DISTRICT. | | | NINGBO | ZHEJIANG | 315000 | CHINA |
| 4807213 | NINGBO JADE SHOES CO LTD | HELENDA | 6/F NO.2 JINDU BUILDING, | 711BAIZHANG DONGLU | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4807214 | NINGBO JADE SHOES CO LTD | LISA | 6/F NO.2 JINDU BUILDING | 711 BAIZHANG DONGLU, | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | | 315040 | CHINA |
| 4127037 | Ningbo Jade Shoes Co,Ltd | 6/F No 2 Jindu Building | 711 Baizhang Donglu | | | Ningbo | | 315040 | China |
| 4129384 | Ningbo Jade Shoes Co., Ltd | 6/F No. 2 Jindu Building 711 Baizhang | Donglu | | | Ningbo | | | |
| 4127137 | Ningbo Jade Shoes.Co.,Ltd | 6/F No.2 Jindu Building 711 Baizhang | Donglu | | | Ningbo Zhejiang | | 315040 | China |
| 5726961 | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | 315326 | CHINA |
| 4807215 | NINGBO JUSHENG HATS INDUSTRY CO LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5429279 | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | | CHINA |
| 4807215 | NINGBO JUSHENG HATS INDUSTRY CO LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128690 | NINGBO JUSHENG HATS INDUSTRY CO., LTD. | NO. 48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | 315326 | CHINA |
| 4131107 | NINGBO JUSHENG HATS INDUSTRY CO., LTD. | NO.48 EAST ROAD CHNGHE CIXI NINGBO | | | | ZHEJIANG | | 315326 | CHINA |
| 4127074 | Ningbo Jusheng Hats Industry Co., Ltd. | No. 48 East Rd. Changhe Cixi Ningbo | | | | Ningbo | Zhejiang | 315326 | China |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128058 | Ningbo Splendid Home Textiles Co., Ltd | Room 1106, Floor 11, Caijian Bldg. | 223 Caihong Nan Road | Yinzhou District | Ningbo | Zhejiang | | 315000 | China |
| 4130935 | NINGBO SPLENDID HOME TEXTILES CO.,LTD | ADDR:ROOM 1106,FLOOR 11,CAIJIANG | BLDG,223 CAIHONG NAN ROAD | YINZHOU DISTRICT | | NINGBO, ZHEJIANG | CN | 315000 | China |
| 5797850 | NINGBO SPLENDID HOME TEXTILES COLTD | Room 1001, Caijiang Bldg 223 | Caihong Nan Road | | | Ningbo | | 315040 | China |
| 5726962 | NINGBO SPLENDID HOME TEXTILES COLTD | ROOM 1106 FLOOR 11 CAIJIANG BLDG | 223 CAIHONG NAN ROADYINZHOU DISTRI | | | NINGBO | ZHEJIANG | | CHINA |
| 4807216 | NINGBO TONMA INTL TRADE CO LTD | RENO XU | NO.1Å EASTERNÅ HENGSIÅ ROAD, | CHAOTANGÅ IND ZONE, ZONGHANÅ STREET | | CIXI | ZHEJIANG | | CHINA |
| 4237249 | NINGSIH, ASTUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726963 | NINH HAI | 2807 E 5TH PL ROOM 2025 | | | | TULSA | OK | 74104 | |
| 5726964 | NINHAM GERRY | 2 MARSTON AVE 4 | | | | EAU CLAIRE | WI | 54701 | |
| 4846610 | NINI ANDREWS | 1420 S CAMINO DEL SOL | | | | Green Valley | AZ | 85622 | |
| 5726965 | NINI ARNOLD | 46-029 LILIPUNA RD NONE | | | | KANEOHE | HI | 96744 | |
| 4642115 | NININGER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284972 | NINIS, ODISEAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726966 | NINITU NINITU | OLDE DERBY ROAD | | | | NORWOOD | MA | 02062 | |
| 4840802 | NINIVAGGI, ANGELO & VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518290 | NINIZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158152 | NINNEMANN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268771 | NINNU, ACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726967 | NINO ALBERT | P O BOX 425 | | | | KENNETT | MO | 63857 | |
| 5726968 | NINO ANDREA | 1207 S PALM DR | | | | PHARR | TX | 78577 | |
| 4746293 | NINO DEGUZMAN CASTRO, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726969 | NINO DIPAOLO | 228 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5726970 | NINO ESTER | 3255 DEER VALLEY LN | | | | SEALY | TX | 77474 | |
| 4529892 | NINO GUZMAN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162214 | NINO HERNANDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726971 | NINO MARTINEZ | 25 GLENWOOD ST | | | | SPRINGFIELD | MA | 01119 | |
| 5726972 | NINO OSCAR M | 4079 NW 79 AVE MIAMI | | | | MIAMI | FL | 33166 | |
| 4820493 | NINO PERRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408765 | NINO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488704 | NINO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660240 | NINO, BENINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290846 | NINO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542972 | NINO, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207781 | NINO, CRISTHIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295838 | NINO, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592660 | NINO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411858 | NINO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569273 | NINO, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197143 | NINO, KAYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269293 | NINO, LOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528211 | NINO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287093 | NINO, MARIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269833 | NINO, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525794 | NINO, NATHALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530574 | NINO, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208542 | NINO, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639006 | NINO, ZULAY ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726973 | NINON CASTREJON | 115 N DARFIELD AVE | | | | COVINA | CA | 91724 | |
| 5726974 | NINOSHKA ACEVEDO | COND TRUJILLO ALTO GARDNS | | | | SAN JUAN | PR | 00926 | |
| 5726975 | NINOSHKA AMADOR-REYES | PO BOX 3527 | | | | KINGSHILL | VI | 00851 | |
| 5726976 | NINOSKA CASTRILLO | 5274 ROUNDTREE PLACE F | | | | CONCORD | CA | 94521 | |
| 5726977 | NINOSKA ORTIZ | URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 5726978 | NINOZKA BISHOP | 5473 ROUND TREE PLACE | | | | CONCORD | CA | 94521 | |
| 4329332 | NINTEAU, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799494 | NINTENDO OF AMERICA INC | 4820-150TH AVE N E | P O BOX 2155 | | | REDMOND | WA | 98052 | |
| 4885516 | NINTENDO OF AMERICA INC | PO BOX 957 | | | | REDMOND | WA | 98052 | |
| 4875132 | NINTHDECIMAL INC | DEPT CH 16452 | | | | PALATINE | IL | 60055 | |
| 5726979 | NINVEH GIL | 11C GREAT MEADOW LN TOP 102299 | | | | EAST HANOVER | NJ | 07936 | |
| 5726980 | NIOAMIC SALTERS | 130 SCHOOLHOUSE LANE | | | | COLUMBUS | OH | 43228 | |
| 5726981 | NIOKA CONNOR | 302 COLLINS ROAD | | | | MARSHALL | NC | 28753 | |
| 5726982 | NIOKA GHEE | 928 BAYNER CT | | | | BALTIMORE | MD | 21221 | |
| 4401962 | NIOLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726983 | NIOOLE MARRSHALL | 17645 HAINES ST | | | | PHILADELPHIA | PA | 19149 | |
| 4125351 | NIOUS, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726984 | NIOVI PUELLO | 29 CHAPEL ST | | | | SPRINGFIELD | MA | 01109 | |
| 5726985 | NIOWI FLEETWOOD | 302 CALLAHAN ST | | | | ROME | GA | 30161 | |
| 5726986 | NIPA PEPRAH | 5614 WESLO WILLOW CIR | | | | GREENSBORO | NC | 27409 | |
| 4694490 | NIPAL, SITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172621 | NIPALES, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792021 | Nipales, Kalyx | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618429 | NIPE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310945 | NIPER, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591805 | NIPHITKUNLHONG, THANATTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726987 | NIPP RYAN | 2432 E STOWE CT 6 | | | | COEUR D ALENE | ID | 83814 | |
| 4665237 | NIPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291810 | NIPPANI, ARAVINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726988 | NIPPER VERNON | 5613 S 33RD W AVE APT 1313 | | | | TULSA | OK | 74132 | |
| 4511963 | NIPPER, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236899 | NIPPER, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792755 | Nipper, Candice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258947 | NIPPER, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560472 | NIPPER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470663 | NIPPER, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598325 | NIPPER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295964 | NIPPERT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447386 | NIPPERT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303874 | NIPPLE, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795992 | NIPPON LABS | 725 BREA CANYON RD. | | | | WALNUT | CA | 91789 | |
| 5726989 | NIPPS DIANE | PO BOX 96 | | | | COLVER | PA | 15927 | |
| 4633295 | NIPPS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652372 | NIPPS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726990 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | NISOURCE INC | | | MERRILLVILLE | IN | 46411-3007 | |
| 4783300 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | | Merrillville | IN | 46411-3007 | |
| 5726991 | NIPSON AMBER | 2319 EDEN TERRACE | | | | ROCK HILL | SC | 29730 | |
| 5726992 | NIQUANA WILSON | 9709 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5726993 | NIQUETTE JESSICA | 24 GEORGE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5726994 | NIQUI WHEELER | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | |
| 5726995 | NIQUOLAS SPRINGER | 16 HAZELTON CV | | | | JACKSON | TN | 38305 | |
| 5726996 | NIQUWANA BULLOCK | 409 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | |
| 4794923 | NIR RAVEH | DBA EXPEDERM NATURAL SKINCARE | 21777 VENTURA BLVD | SUITE 242 | | WOODLAND HILLS | CA | 91364 | |
| 5726997 | NIR ROOF CARE INC | 12191 REGENCY PARKWAY | | | | HUNTLEY | IL | 60142 | |
| 4879491 | NIR ROOF CARE INC | NATIONAL INTERNATIONAL ROOFING | 12191 REGENCY PARKWAY | | | HUNTLEY | IL | 60142 | |
| 4840803 | NIR,AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795759 | NIRA INC DBA PRIYA INDIAN RESTAURA | DBA PRIYA INDIAN RESTAURANT | 939 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| 5726998 | NIRAJ PATEL | 21171 ELKTON RD | | | | ATHENS | AL | 35614 | |
| 4820494 | NIRANJAN & SAPANA TALWALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820495 | NIRANJAN NARVEKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794710 | NIRANJAN PARDASANI | DBA MENSGIFTS4LESS.COM | 7625 ROSECRANS AVE #3 | | | PARAMOUNT | CA | 90720 | |
| 4799870 | NIRANJAN PARDASANI | DBA MENSGIFTS4LESS.COM | 375 REDONDO AVENUE #602 | | | LONG BEACH | CA | 90814 | |
| 4395847 | NIRANJAN, DEORANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210532 | NIRANJAN, ROSHINI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366738 | NIRAULA, UJWOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5726999 | NIRAV PATEL | 5384 DANIELS DR | | | | TROY | MI | 48098 | |
| 4298532 | NIRCHI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233379 | NIRGUDE, ATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727000 | NIRIA VALADEZ | 2002 W ANNA AVE 2 | | | | LAREDO | TX | 78041 | |
| 5727001 | NIRIELIZ RODRIGUEZ | HC 388136 | | | | GUANICA | PR | 00653 | |
| 4224659 | NIRKA, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797851 | NIRLOK CORPORATION | 145 W HILLCREST DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5790713 | NIRLOK CORPORATION | AALOK PANDYA, O.D. | 145 WEST HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| 4872404 | NIRLOK CORPORATION | ALOK PANKAJRAY PANDYA | 145 W HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| 4890383 | Nirlok Corporation (Aalok Pandya OD) | Attn: President / General Counsel | 8199 N. Sierra Vista Ave. | | | Fresno | CA | 93720 | |
| 4901160 | NIRMA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840804 | NIRMA PINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727002 | NIRMALA PARBHOO | 7966 NW 14TH ST | | | | MIAMI | FL | 33126 | |
| 4601394 | NIRMALE, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727003 | NIRMALYA RAY | 3124 SALISBURY CT | | | | FREMONT | CA | 94555 | |
| 4269086 | NIRO, GRAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531734 | NIROB, NUDRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527362 | NIROULA, SRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806373 | NIRU NY LTD | 20E 46TH STREET SUITE 1002 | | | | NEW YORK | NY | 10017 | |
| 5727004 | NIRZA GUSMAN | HC5 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | |
| 5727005 | NIRZA SHRESTHA | 4100 LEXINGTON AVE S | | | | EAGAN | MN | 55123 | |
| 5789217 | NISA INDUSTRIAL SERVICES PVT. LTD. | BHALCHANDRA PAWAR | Santhosapuram, Koramangala 3 Block | | | Bangalore | | 560034 | India |
| 5727006 | NISA JOHNSON | 35 NORTH 18TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5727007 | NISA MUHAMMAD | 213 BLUFFS TER | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4796735 | NISAN HODARA | DBA SHIRLI DIAMOND & JEWELRY | 55W 47TH STREET | | | NEW YORK | NY | 10038 | |
| 4438052 | NISAN, RUWEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292437 | NISAR, DANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727008 | NISARG UPADHYAY | 7700 CEDAR LAKE | | | | MINNEAPOLIS | MN | 55426 | |
| 5727009 | NISBAT SHAW | 18626- APT 6 | | | | MONTGOMERY VI | MD | 20886 | |
| 4590786 | NISBET, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429036 | NISBETH, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650827 | NISBETH, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719115 | NISBETH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727010 | NISBETT ALLISON | 6230 N 38TH ST | | | | TAMPA | FL | 33610 | |
| 4562418 | NISBETT, AJAYDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433903 | NISBETT, ALFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562035 | NISBETT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562758 | NISBETT, LATISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369649 | NISBETT, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400313 | NISBETT, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561245 | NISBETT, TEJHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722021 | NISBY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324465 | NISBY, LASHEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601627 | NISCHKE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437040 | NISCHO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422376 | NISCHO, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727011 | NISEN GUMI GUAM | P O BOX 315829 | | | | TAMUNING | GU | 96931 | |
| 4881549 | Nisen Gumi Guam dba: Islandwide Services Unlimited (ISU) | PO Box 315829 | | | | Tamuning | GU | 96931 | |
| 4881549 | Nisen Gumi Guam dba: Islandwide Services Unlimited (ISU) | PO Box 315829 | | | | Tamuning | GU | 96931 | |
| 4709052 | NISENSON, MARIATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379258 | NISER, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405279 | NISEVIC, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218222 | NISEWANER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492198 | NISEWONGER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727012 | NISHA COLEMAN | 1600 66TH AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5727013 | NISHA MCCALL | 2518 E ADISON ST | | | | BALTMO | MD | 21205 | |
| 5727014 | NISHA ORUM | 330 EAST MAIN | | | | QUAKERCITY | OH | 43773 | |
| 4846462 | NISHA POONDORKANDIYIL | 5360 DERBY CHASE CT | | | | ALPHARETTA | GA | 30005 | |
| 4683450 | NISHANTHAN, BALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727015 | NISHAT T KAZI | 1005 PLEASANT RIDGE DR | | | | MARS | PA | 16046 | |
| 5727016 | NISHATA ELLINGTON | 56 MAGNOLIA TERRACE | | | | MONROE | GA | 30655 | |
| 5727017 | NISHI PATEL | 3505 WELLINGTON COURT | | | | HILLSBOROUGH | NJ | 08844 | |
| 4272327 | NISHI, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688739 | NISHI, RODNEY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727018 | NISHIA POOLE | 6339 WHITE HORSE RD APT G-2 | | | | GREENVILLE | SC | 29611 | |
| 5727019 | NISHIDA YUSHI | 645 SARTORI AVE 3 | | | | TORRANCE | CA | 90501 | |
| 4271832 | NISHIDA, CRAIG MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284488 | NISHIDA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590206 | NISHIDA, TOM MASAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198263 | NISHIHARA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272682 | NISHIHARA, ROY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272204 | NISHIKAWA, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820496 | NISHIKAWA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271807 | NISHIMOTO, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203666 | NISHIMOTO-VIDINHA, JAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270946 | NISHIMURA, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663856 | NISHIMURA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166340 | NISHIMURA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793303 | Nishinura, Michael and Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651212 | NISHIO, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568481 | NISHIOKU, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704133 | NISHIYAMA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699982 | NISHIZAKA, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272448 | NISHIZUKA, NELSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727020 | NISI AUNT | 3739 MARLIN AVE | | | | TROTWOOD | OH | 45416 | |
| 4372911 | NISIC, SAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795694 | NISIMOV WATCH CO INC | DBA NWCI | 643 S OLIVE ST #200 | | | LOS ANGELES | CA | 90014 | |
| 5727021 | NISIUS SHARYN | 308 N MAIN ST | | | | LEWISBURG | OH | 45338 | |
| 4371156 | NISKA, KAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528803 | NISKALA, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560780 | NISKALA, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454540 | NISKEY, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732111 | NISKY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727022 | NISLEY JOYCE | 54485 DAY RD | | | | FT PIERCE | FL | 34950 | |
| 5727023 | NISPEL JOSEPH | 18900 E 6TH ST | | | | INDEPENDENCE | MO | 64056 | |
| 4473723 | NISPEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269323 | NISPEROS, RYANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689026 | NISS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727024 | NISSAN JACKSON | 1500 BROOKE PARK DR APT 6 | | | | TOLEDO | OH | 43612 | |
| 4295608 | NISSAN, MARYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340677 | NISSANKA, NILUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795238 | NISSEN FASTENERS FLA LLC | DBA ASPEN FASTENERS | 1028 EAST 134TH STREET | | | CLEVELAND | OH | 44110-2248 | |
| 4772548 | NISSEN, AMAPOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576858 | NISSEN, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162259 | NISSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390443 | NISSEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665623 | NISSEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198028 | NISSEN, MARGARITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742636 | NISSEN, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666272 | NISSEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663861 | NISSEN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681719 | NISSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466207 | NISSEN, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847467 | NISSI AC LLC | 6800 ARTHUR ST | | | | Metairie | LA | 70003 | |
| 4820497 | NISSIM, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797852 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 4337120 | NISSLEY, CYNTHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472913 | NISSLEY, TYLER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762213 | NISSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335987 | NISTA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220237 | NISTLER, DENNIS JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727025 | NISVET TALJIC | 2929 1ST AVE 222 | | | | SEATTLE | WA | 98121 | |
| 4306988 | NISWANDER, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356447 | NISWONGER SR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175660 | NISWONGER, LETICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727026 | NITA BENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727027 | NITA BODINE | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5727028 | NITA CABANA | 5915 GREENTREE RD | | | | WEST BETHESDA | MD | 20817 | |
| 5727029 | NITA DONALD | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | |
| 5727030 | NITA EVANS | 898 TEN ROD RD | | | | FARMINGTON | NH | 03835 | |
| 5804034 | Nita Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727031 | NITA MAURA | 403 NEWTON TERRACE | | | | SALISBURY | MD | 21801 | |
| 5727032 | NITA MENDEOLA | 21038 BARRETT SMITH RD | | | | DULZURA | CA | 91917 | |
| 5727033 | NITA OCTETREE | 400 BRONTE LANE | | | | CARY | NC | 27513 | |
| 5727034 | NITA PETERSON | 128 VALCOUR RD | | | | COLUMBIA | SC | 29212 | |
| 5727036 | NITA TEETER | 242B HWY AB | | | | MC FARLAND | WI | 53558 | |
| 5727037 | NITA THURMAN | 8235 ROBERTSON RD | | | | WHITE HOUSE | TN | 37188 | |
| 5727038 | NITA VOSMEIER | 1501 RILEY HILLS DR | | | | RICHMOND | IN | 47374 | |
| 4840805 | NITA, LUCIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727039 | NITALIA DIAZ | 430 N WILMINGTON BLVD APT B2111 | | | | WILMINGTON | CA | 90744 | |
| 5727040 | NITASHA SEHGAL | 190 RED OAK DR | | | | BUFFALO | NY | 14221 | |
| 5727041 | NITASHA THOMAS | 2501 SWEDE | | | | EAST NORRITON | PA | 19401 | |
| 5727042 | NITATALI TURNER | 7761 AURBURN | | | | DETROIT | MI | 48228 | |
| 5727043 | NITCH BILLY | 217 BAYAM ST | | | | HAVELOCK | NC | 28532 | |
| 5727044 | NITCH FLORENCE | 2871 N OCEAN BLVD 425 | | | | BOCA RATON | FL | 33431 | |
| 5727045 | NITCHER MICHELLE | PO BOX 4774 | | | | TOPEKA | KS | 66604-0774 | |
| 4840806 | NITCHMANN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222075 | NITENDEL, MARIUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865127 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 4865127 | NITEO PRODUCTS LLC | 550 Crescent Drive Suite 550 | | | | Dallas | TX | 75205 | |
| 5797853 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 4865127 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 4865127 | NITEO PRODUCTS LLC | 550 Crescent Drive Suite 550 | | | | Dallas | TX | 75205 | |
| 5727046 | NITER NITER | 2008 CROSSINGS DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5727047 | NITERRIA ROLAND | 616 BLUFF ST | | | | LANSING | MI | 48906 | |
| 4726532 | NITESCU, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384234 | NITHIANANDARAJAH, VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727048 | NITHIN VUNNAM | 4706 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5727049 | NITHYA RAJESH | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | |
| 4299826 | NITHYANANDAM, ANANDAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301932 | NITHYANANDAM, PRASANNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797306 | NITIN BHUTANI | DBA ULTRA SPEC CABLE INC | 2 TIMBER LANE UNIT 101 | | | MARLBORO | NJ | 07746 | |
| 5727050 | NITIN CHOPRA | 44697 MALDEN PL | | | | ASHBURN | VA | 20147 | |
| 4866670 | NITIN ENTERPRISES INC | 389 5TH AVENUE SUITE 611 | | | | NEW YORK | NY | 10016 | |
| 5727051 | NITISHA SREE | 4420 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | |
| 5727052 | NITMAR CLUDIO ANDUJAR | C-1 BZN111 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 4259356 | NITO, ESTHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264602 | NITO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470592 | NITOWSKI, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882361 | NITROGOLF LLC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4390428 | NITSCH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634525 | NITSCH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533588 | NITSCHE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513974 | NITSCHKE, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352049 | NITSCHKE, KATELIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332424 | NITSO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727053 | NITTA STUART | 1900 BERGS HOME | | | | ST THOMAS | VI | 00802 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667692 | NITTA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270029 | NITTA, LESLIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297152 | NITTA, SRI SIVA RAMA KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292947 | NITTALA, VENKATA SURYA RAMA BHARANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803024 | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4804123 | NITTANY CENTRE REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4804123 | NITTANY CENTRE REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4365947 | NITTI, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730972 | NITTINGER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454058 | NITTOLI, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753898 | NITTOLO, JEAN JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513832 | NITU, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707404 | NITUDA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582997 | NITULEASA, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754752 | NITURA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727054 | NITYANANDA MAHARANA | 285 RANDALL AVE | | | | ELMONT | NY | 11003 | |
| 5727055 | NITZ TIFFANY | 1133 8TH ST NW | | | | CANTON | OH | 44703 | |
| 4391728 | NITZ, DELAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440006 | NITZ, MALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527401 | NITZ, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727056 | NITZA AYALA | P BOX 414 | | | | CULEBRA | PR | 00775 | |
| 5727057 | NITZA CORREA | MANSIONES DEL GOLF | | | | CAGUAS | PR | 00725 | |
| 5727058 | NITZA CRUZ | CALLE SAN RAFAEL E123 URB | | | | BAYAMON | PR | 00957 | |
| 5727059 | NITZA CRUZ SANTIAGO | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5727060 | NITZA LABOY | URB STA ISIDRA II CALLE 9 54 | | | | FAJARDO | PR | 00738 | |
| 5727061 | NITZA LAMOLLI | URB MORALES 7 | | | | CABO ROJO | PR | 00623 | |
| 5727062 | NITZA MATOS | EDIF S VILLA CONCEPCION 56 | | | | CATANO | PR | 00948 | |
| 5727063 | NITZAIDA AYALA | PO BOX 1018 | | | | CANOVANAS | PR | 00729 | |
| 4342899 | NITZBERG, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218616 | NITZEL, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358103 | NITZEL, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392005 | NITZEL, JARRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459252 | NITZSCHE, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707771 | NIU, ZHIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727064 | NIUA HAFOKA | 8723 5620 E | | | | SANDY | UT | 84070 | |
| 4568152 | NIUAMOA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727065 | NIUIKA RAMIREZ | 302 HOLMSTEAD AVE | | | | BRONX | NY | 10473 | |
| 5727066 | NIUILA TOILEA | 649 HOLLIA DR | | | | KAHULUI | HI | 96732 | |
| 4214871 | NIUILA, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840807 | NIULAIF LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548641 | NIUMATALOLO, ERVING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727067 | NIURCA HORRACH | RESIDENCIAL MANUEL F ROSY EDIF 15 | | | | SAN GERMAN | PR | 00683 | |
| 5727068 | NIURKA ACOSTA | 3461 ALLERTON CT | | | | DUMFRIES | VA | 22026 | |
| 5727069 | NIURKA CABEZUDO | MATIA GONZALEZ GARCIA 59 | | | | GURABO | PR | 00778 | |
| 5727070 | NIURKA CRUZ | HC 02 BOX 17143 | | | | ARECIBO | PR | 00612 | |
| 5727071 | NIURKA GARCIA | 1552 GEORGRTOWN DR | | | | LAKELAND | FL | 33811 | |
| 5727072 | NIURKA HORACH AYALA | RES MANUEL FROSSY EDIF 15 APT 95 | | | | SAN GERMAN | PR | 00683 | |
| 4758478 | NIUSULU, SOLOVAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727073 | NIVA SCOTT | 1 LEIGHTON ST APT518 | | | | CAMBRIDGE | MA | 02141 | |
| 4334544 | NIVALA, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840808 | NIVAR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688189 | NIVAR, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224227 | NIVAR, ESMILEYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211183 | NIVAR, LEILANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727074 | NIVEA BOWSER | 11 TYLER DR | | | | WILLINGBORO | NJ | 08046 | |
| 5727075 | NIVEEN GARAS | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 4885753 | NIVEN MARKETING GROUP | R D NIVEN AND ASSOCIATES INC | P O BOX 85089 | | | CHICAGO | IL | 60680 | |
| 4672037 | NIVEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357804 | NIVEN, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394400 | NIVEN, SIAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727076 | NIVENS HOLLIE | 163 CABELL BLVD | | | | ROCKINGHAM | NC | 28054 | |
| 4442365 | NIVENS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305607 | NIVENS, GLENDOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246917 | NIVENS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760763 | NIVER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373791 | NIVER, SIRLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371797 | NIVERT, BRYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727077 | NIVES JOSEAN | URB SUMMY HILLS CALLE SUNLIGHT | | | | GUAYNABO | PR | 00921 | |
| 5727078 | NIVIA MARTHA | 1655 POST RD | | | | WESTPORT | CT | 06880 | |
| 5727079 | NIVIAM BORRERO | LA MONTAVA 73 | | | | ENSENADA | PR | 00647 | |
| 4401191 | NIVINS, KOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764768 | NIVISON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256891 | NIVISON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405546 | NIWASH, RAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398716 | NIWORE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727080 | NIX AVIS | 4023 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5727081 | NIX BOBBY | 4000 N SHEPHERD | | | | HOUSTON | TX | 77091 | |
| 5727082 | NIX CRYSTAL | 181 HIOTT ST | | | | BARNWELL | SC | 29812 | |
| 5727083 | NIX DEZIRAE | 2510 SW 39TH ST | | | | LAWTON | OK | 73505 | |
| 5727084 | NIX JADA | 102 NATIONAL CT APT B | | | | ALBANY | GA | 31721 | |
| 5727085 | NIX JENNIFER | 19400 MAGNOLIA AVE | | | | CITRONELLE | AL | 36522 | |
| 5727086 | NIX JEROME | 499 CREEK CROSSING CT | | | | GRAYSON | GA | 30017 | |
| 5727087 | NIX LASUNDRA | 1309 GALAXY DR | | | | DOTHAN | AL | 36301 | |
| 5727088 | NIX LATORNIA | 11301 SW 200 ST | | | | CULTER BAY | FL | 33157 | |
| 5727089 | NIX MARY E | 100 S SPOOKY LN | | | | SNTA ROSA BCH | FL | 32459 | |
| 5727090 | NIX MYESHA | 954 E PINE LANE | | | | JESUP | GA | 31545 | |
| 5727091 | NIX NICHLOS | 1447 US 19 S UNIT 28B | | | | LEESBURG | GA | 31763 | |
| 5727092 | NIX RICKEY | 11704 NW MADISCHE RD NONE | | | | ELGIN | OK | 73538 | |
| 5727093 | NIX RONNIE | 283 COUNTRY RD | | | | BOWMAN | SC | 29018 | |
| 5727094 | NIX SHAERON | 5324 BUSH RD APT I10 | | | | COLA | SC | 29212 | |
| 4879680 | NIX SIGNS CO LLC | NIX SIGN COMPANY LLC | 5025 W YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| 5727095 | NIX TERESA | 2619 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5727096 | NIX TONI | PO BOX 100 | | | | HOOPA | CA | 95546 | |
| 5727097 | NIX ULMER | 40700 NW 15TH STREET | | | | PIEDMONT | OK | 73078 | |
| 5727098 | NIX WENDY | 119 VANCE AVE | | | | BLACK MTN | NC | 28711 | |
| 4183994 | NIX, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552921 | NIX, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761922 | NIX, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251866 | NIX, BILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856900 | NIX, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856901 | NIX, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856899 | NIX, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554913 | NIX, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260499 | NIX, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151153 | NIX, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545741 | NIX, CALUM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375649 | NIX, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309209 | NIX, CLAIRESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258958 | NIX, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729347 | NIX, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753956 | NIX, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305023 | NIX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270894 | NIX, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147409 | NIX, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760802 | NIX, GERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647003 | NIX, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148907 | NIX, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534260 | NIX, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374475 | NIX, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147272 | NIX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595912 | NIX, JOHN HOUSTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145292 | NIX, JOHNNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772102 | NIX, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703060 | NIX, JULES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554885 | NIX, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389692 | NIX, KODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226403 | NIX, LASHONNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612250 | NIX, LENNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525546 | NIX, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149018 | NIX, LUTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739719 | NIX, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591558 | NIX, MARTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555176 | NIX, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764010 | NIX, MILTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559418 | NIX, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732675 | NIX, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717040 | NIX, OMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239615 | NIX, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225851 | NIX, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266929 | NIX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152946 | NIX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412808 | NIX, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308225 | NIX, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254188 | NIX, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146828 | NIX, SHAYNELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147841 | NIX, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662156 | NIX, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774968 | NIX, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776908 | NIX, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588961 | NIX, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243989 | NIX, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267401 | NIX, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322252 | NIX, ZENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797854 | NIXA SMALL ENGINE | 722 W Kathryn St | | | | NIVA | MO | 65714 | |
| 5727099 | NIXA SMALL ENGINE | 722 W KATHRYN ST | | | | NIXA | MO | 65714 | |
| 4879819 | NIXA SMALL ENGINE | NSER LLC | 722 W KATHRYN ST | | | NIXA | MO | 65714 | |
| 5790714 | NIXA SMALL ENGINE | 418 N OLD WILDERNESS ROAD | | | | Nixa | MO | 65714 | |
| 5727100 | NIXCON KEVIN A | 113 WOODBRIDGE ST | | | | GASTONIA | NC | 28056 | |
| 4488514 | NIXDORF, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727101 | NIXON CANDICE | 924 JENNY LEE DR | | | | PEVELY | MO | 63070 | |
| 5727102 | NIXON EVELYN | 8800 FRANFORD AVE | | | | PHILA | PA | 19136 | |
| 5727103 | NIXON ALBERTHA | 11130 SW 169TH TER | | | | MIAMI | FL | 33157 | |
| 5727105 | NIXON ANGELICA | 535 TREMONT AVE 7 | | | | LONG BEACH | CA | 90814 | |
| 5727106 | NIXON ANNETTE M | 208 CHALLENGER AVE | | | | HAMPTON | VA | 23665 | |
| 5727107 | NIXON APRIL | 1211 NORTH 24TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 4852275 | NIXON BAILEY | 1320 BRAEBURN | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5727108 | NIXON BONITA | 2300 19TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5727109 | NIXON BONNIE | 4404 CASSELL BLVD | | | | PRINCE FREDERICK | MO | 20678 | |
| 5727110 | NIXON BRANDY | 1570 INMAN RD | | | | LITTLE RIVER | SC | 29566 | |
| 5727111 | NIXON BUILDING SERVICES LLC | 13103 SE NIXON AVE | | | | MILWAUIE | OR | 97222 | |
| 4875782 | NIXON BUILDING SERVICES LLC | ESTHER PEREZ | 13103 SE NIXON AVE | | | MILWAUIE | OR | 97222 | |
| 5727112 | NIXON CANDIE | 2601 NW 23RD BLVD 216 | | | | GAINESVILLE | FL | 32605 | |
| 5727113 | NIXON CATHY | 378 MAIN STREET | | | | ADDYSTON | OH | 45001 | |
| 5727114 | NIXON CODY | 3453 CONIFER TR | | | | EVANS | GA | 30809 | |
| 5727115 | NIXON DELORES M | 3303 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5727116 | NIXON DEND | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5727117 | NIXON DENISE | 23 ALLEN AVE | | | | FOLKSTON | GA | 31537 | |
| 5727118 | NIXON DUANE | 3760 SHADY RUN RD | | | | MELBOURNE | FL | 32934 | |
| 5727119 | NIXON ERICA | 103 BERRY ST | | | | CASTLE HAYNE | NC | 28429 | |
| 5727120 | NIXON GAYLENE | 805 SHIVLEY CREEK RD | | | | DAYS CREEK | OR | 97429 | |
| 5727121 | NIXON GREG | 503 S 14TH ST | | | | WILMINGTON | NC | 28401 | |
| 5727122 | NIXON HATTIE | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5727124 | NIXON KERINA M | 7732 CROAKER RD APT 103 | | | | WMSBG | VA | 23188 | |
| 5727125 | NIXON KIM | 503 N 20TH PLACE | | | | PALATKA | FL | 32177 | |
| 5727126 | NIXON LATISHEA | 1313 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5727127 | NIXON LYVETTE | 100 E OLD POST RD | | | | CHERRYVILLE | NC | 28021 | |
| 5727128 | NIXON MARTHA | 6799 OLD BEULAH RD NONE | | | | LITHIA SPGS | GA | 30122 | |
| 5727129 | NIXON MICHELLE | 140 LOCKVIEW DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5727130 | NIXON NICOLE | 869 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5405464 | NIXON NORMA | 610 BRADY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5727131 | NIXON OBAFAMI | 2048 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5727132 | NIXON PAT | 6013 PRESERVE PASS | | | | FAIRBURN | GA | 30213 | |
| 5727133 | NIXON PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5727134 | NIXON RAVEN | 1709 MARTIN BLUFF RD APT 3 | | | | GAUTIER | MS | 39553-4342 | |
| 5727135 | NIXON RAY | 754 REV KANTOR STREET | | | | FIREBAUGH | CA | 93622 | |
| 5727136 | NIXON ROBERT | 14383 KIRK ALAN LN | | | | SONORA | CA | 95370 | |
| 5727137 | NIXON ROSIE | 1425 TIFT AVE | | | | TIFTON | GA | 31794 | |
| 5727138 | NIXON RUTH | 13131 BARBARA ANN APT 18 | | | | ORTH HOLLYWOOD | CA | 91605 | |
| 5727139 | NIXON RUTHIE | 123 WHITAKER DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5727140 | NIXON SANDRA L | 12511 S SOONER ROAD | | | | OKLAHOMA CITY | OK | 73165 | |
| 5727141 | NIXON SHAKEILA | 1921 NICOLE LEE CIRCLE APT 111 | | | | APOPKA | FL | 32703 | |
| 5727142 | NIXON SHEIK | 5521 GREAT PINE LN | | | | JACKSONVILLE | FL | 32244 | |
| 5727143 | NIXON SHERRY | 81INDIGO | | | | SPARKS | GA | 31647 | |
| 5727144 | NIXON SUBRENA | 1466 COOLIDGE DR | | | | ST LOUIS | MO | 63132 | |
| 5727145 | NIXON TASHA | 621 MURTLEWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5727146 | NIXON THOMAS | 22 SANDCREEK RD | | | | TIFTON | GA | 31793 | |
| 5727147 | NIXON TRESHON | 500A GREGORY CT | | | | SALSIBURY | MD | 21804 | |
| 4415097 | NIXON, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657387 | NIXON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700195 | NIXON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530248 | NIXON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612996 | NIXON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704689 | NIXON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528181 | NIXON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410662 | NIXON, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705312 | NIXON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268053 | NIXON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432005 | NIXON, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740001 | NIXON, CALPERNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394481 | NIXON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258106 | NIXON, CARDRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237881 | NIXON, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453411 | NIXON, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562302 | NIXON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222443 | NIXON, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706202 | NIXON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490155 | NIXON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515181 | NIXON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677643 | NIXON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706377 | NIXON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754596 | NIXON, DARRYL M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237930 | NIXON, DAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455177 | NIXON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559507 | NIXON, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475609 | NIXON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731177 | NIXON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659190 | NIXON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418646 | NIXON, ELRICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342210 | NIXON, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679863 | NIXON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594068 | NIXON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589973 | NIXON, HAMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278072 | NIXON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508982 | NIXON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218333 | NIXON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481815 | NIXON, ISHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250998 | NIXON, J DAISJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757145 | NIXON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634487 | NIXON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706811 | NIXON, JACQULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621055 | NIXON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365099 | NIXON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287242 | NIXON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198680 | NIXON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451336 | NIXON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249600 | NIXON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258258 | NIXON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736025 | NIXON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723336 | NIXON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273109 | NIXON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569073 | NIXON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309974 | NIXON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769712 | NIXON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605788 | NIXON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351864 | NIXON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421520 | NIXON, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733394 | NIXON, KARRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570630 | NIXON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346159 | NIXON, KENESSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265928 | NIXON, LANIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495365 | NIXON, LANISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399188 | NIXON, LARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261262 | NIXON, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767057 | NIXON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147412 | NIXON, LEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584197 | NIXON, LEONARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560139 | NIXON, LI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468583 | NIXON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324258 | NIXON, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306356 | NIXON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672386 | NIXON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426064 | NIXON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595130 | NIXON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513576 | NIXON, MALAYSIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476158 | NIXON, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415839 | NIXON, MARTEZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694944 | NIXON, MELANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644463 | NIXON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299941 | NIXON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554420 | NIXON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307802 | NIXON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218714 | NIXON, MILEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563450 | NIXON, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457266 | NIXON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611526 | NIXON, OCTAVIS K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615659 | NIXON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676076 | NIXON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386447 | NIXON, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708315 | NIXON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415567 | NIXON, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222403 | NIXON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226883 | NIXON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299323 | NIXON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170278 | NIXON, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694757 | NIXON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147537 | NIXON, SHUNKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322398 | NIXON, STACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454618 | NIXON, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224971 | NIXON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648618 | NIXON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767142 | NIXON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578523 | NIXON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529434 | NIXSON, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195933 | NIXT, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727148 | NIXY RIVERA | CALLE MELERO 20 | | | | PONCE | PR | 00732 | |
| 5727149 | NIYA DAVIS | 4814 S CALUMET | | | | CHICAGO | IL | 60615 | |
| 5727150 | NIYA GAMBLE | 711 VINTON STREET APT 9 | | | | OMAHA | NE | 68521 | |
| 5727151 | NIYA L BROWN | 3647 WOODLEY RD | | | | MONTGOMERY | AL | 36116 | |
| 5727152 | NIYAH SHIELDS | 316 NE 174TH ST | | | | SEATTLE | WA | 98155 | |
| 4328178 | NIYAZOV, TIMUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352708 | NIYITEGEKA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648429 | NIYOGI, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347803 | NIYOKWIZIGIRWA, LYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727153 | NIYYAH ODOM | 5 YORKSHIRE LANE | | | | SHILOH | IL | 62221 | |
| 5727154 | NIZ CINTHYA | 4109 CHENOWITH RD UNIT C10 | | | | THE DALLES | OR | 97058 | |
| 5727155 | NIZ KIM | 10907 CULLMAN AVE | | | | WHITTIER | CA | 90603 | |
| 4555130 | NIZAM, MOHAMMAD HAROON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717590 | NIZAM, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150776 | NIZAMA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414952 | NIZAMA, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295461 | NIZAMI, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829036 | NIZHONI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402360 | NIZZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888057 | NJ ADVANCE MEDIA | STAR LEDGER, HUNTERDON DISP, TIMES | P O BOX 784587 | | | PHILADELPHIA | PA | 19178 | |
| 5727156 | NJ ADVANCE MEDIA | P O BOX 784587 | | | | PHILADELPHIA | PA | 19178 | |
| 4890955 | NJ Capital Furnishings | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4793852 | NJ Department of Labor and Workforce Development | Attn: Waleska Salkauski | Division of Workers' Compensation | 1 John Fitch Plaza, P.O. Box 110 | | Trenton | NJ | 08625-0110 | |
| 4888078 | NJ DEPARTMENT OF TREASURY REVENUE | STATE OF NEW JERSEY | P O BOX 417 | | | TRENTON | NJ | 08646 | |
| 4781337 | NJ DEPT OF AGRICULTURE | DIVISION OF MARKETING & DEVELOPMENT | P O BOX 330 | | | Trenton | NJ | 08625-0332 | |
| 4781338 | NJ DEPT OF AGRICULTURE | P O BOX 332 | | | | TRENTON | NJ | 08625-0332 | |
| 4782614 | NJ DEPT OF AGRICULTURE | P O BOX 330 - ORGANIC REGISTRATION - | DIV. OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625 | |
| 4781901 | NJ DEPT OF AGRICULTURE | P O BOX 330 | DIVISION OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625-0332 | |
| 4860519 | NJ PURE ELEMENTS CLOTHING CO | 1407 BROADWAY SUITE 1719 | | | | NEW YORK | NY | 10018 | |
| 5727157 | NJAI HOLLY A | 6204 E 154TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 5727158 | NJAI RAMATULAI | 6802 RED TOP RD APT 4 | | | | TAKOMA PARK | MD | 20912 | |
| 4294523 | NJAM, ERINN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492905 | NJAMFON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476546 | NJANGO, ELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847549 | NJDEH MEHDIKHAN | 4604 MUIRFIELD DR | | | | Lawrence | KS | 66047 | |
| 4820498 | NJEMANZE, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707430 | NJEMILE WEYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727159 | NJENGA SOLEDED | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 4208755 | NJENGA, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340586 | NJERAKEY, NAIMBAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727160 | NJERI SKEETE | 4283 ARABIAN WAY | | | | SNELLVILLE | GA | 30039 | |
| 4336490 | NJERU, MAUREEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340420 | NJI, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260800 | NJIE, AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589183 | NJIE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440711 | NJIE, MAMMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422212 | NJIFUA FORCHAP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544458 | NJIKE, HERMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346036 | NJIKE, URSAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727161 | NJIRU STACY | 415 CHAMPERY DR | | | | OSCEOLA | IN | 46561 | |
| 4783331 | NJNG | PO Box 11743 | | | | Newark | NJ | 07101-4743 | |
| 4657748 | NJOFANG, PATIENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727162 | NJOKU ANNETTE | 226 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5727163 | NJOKU IHEOMA | 625 E 131ST ST | | | | CLEVELAND | OH | 44108 | |
| 4548147 | NJOKU, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268004 | NJOKU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737384 | NJOKU, JOHNSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478367 | NJOKU, KELVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663684 | NJOKU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313842 | NJOKU, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727164 | NJONKOU ABOUBAKAR | 3900 HAMILTON | | | | HYATTSVILLE | MD | 20781 | |
| 4598422 | NJOROGE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212189 | NJOROGE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412514 | NJOROGE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612599 | NJOROGE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625797 | NJOROGE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576054 | NJOS, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344609 | NJOYA, ROLAND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727165 | NJOYI FLORENCE | 1291 MAYNARD DR E | | | | SAINT PAUL | MN | 55116 | |
| 4703481 | NJUBANE, ZITHOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542225 | NJUGUNA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341443 | NJUKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648877 | NJUKI, SEMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637493 | NJUMBE, HANS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340098 | NJUPKAP, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851852 | NK HOME IMPROVEMENT | 1807 ORIOLE CT | | | | Severn | MD | 21144 | |
| 4433091 | NKANSAA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657094 | NKANSAH, CHRISTIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727703 | NKANSAH-GYEKYE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185470 | NKANTEEN, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542297 | NKARAKWI, RODRIECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809158 | NKBA CALIFORNIA CAPTIAL CHAPTER | 9423 FOX GLEN WAY | | | | ELK GROVE | CA | 95758 | |
| 4809993 | NKBA CENTRAL FLORIDA CHAPTER | 687 WILLOW GROVE STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 5727166 | NKECHI ONUOHA | 1780 BROADWAY ST | | | | ANN ARBOR | MI | 48105 | |
| 5727167 | NKEIRU OKONKWO | 10550 MAJOR AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4266085 | NKEMADU, CHIOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423298 | NKENCHOR, SARAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768662 | NKENGEH NGULEFAC, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205911 | NKENKE, NKIRUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727168 | NKETIA PEARL O | 11900 WHITE BLUFF RDAPT | | | | SAVANNAH | GA | 31419 | |
| 4727886 | NKHOMA, JANKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860255 | NKOK INC | 13668 VALLEY BLVD UNIT G2 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4807217 | NKOK INC | LANNY HALIM; LANNY | 5354 IRWINDALE AVE UNIT A | | | IRWINDALE | CA | 91706 | |
| 4343075 | NKOKWO, ANDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253308 | NKOLE, CHIBUZOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693794 | NKONYA, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727169 | NKOSI SEALS | 31 PARK CIRCLE | | | | FT WALTON BCH | FL | 32548 | |
| 4340959 | NKOUGUE, NKOUGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734969 | NKPADO, EUCHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727170 | NKRUMAH ANGELA | 15 JUPITER DR | | | | MODENA | NY | 12548 | |
| 4551987 | NKRUMAH, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621977 | NKRUMAH, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768239 | NKUCHWAYO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737899 | NKUM, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734400 | NKUME, ONYEMECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810973 | NKW INC | 254 S MULBERRY SUITE 102 | | | | MESA | AZ | 85202-1169 | |
| 4186208 | NKWAIN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339043 | NKWANKAM, FRANK-AIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403675 | NKWODIMMAH, COURTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820499 | NL DOUGHERTY CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798825 | NL USA INC | DBA NORTHERN LIGHTS USA | 2730 5TH AVE S | UNIT A | | FARGO | ND | 58103 | |
| 4344097 | NLEND, PRISCILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727171 | NLENS LOURDES | 1652 ELIZBERG CT APT 7 | | | | KEYWEST | FL | 33040 | |
| 4803537 | NLIFE LLC | DBA NLIFE | 9040 VANCE ST APT 301 | | | BROOMFIELD | CO | 80021 | |
| 5789718 | NLMS | Jerri Merill | PO Box 178 | | | Bethel | OH | 45106-1078 | |
| 4880767 | NLMS INC | P O BOX 178 | | | | BETHEL | OH | 45106 | |
| 4127001 | NLMS, Inc. | Jerri A Merrill | 340 S Union St | | | Bethel | OH | 45106 | |
| 4127001 | NLMS, Inc. | PO Box 178 | | | | Bethel | OH | 45106 | |
| 5787685 | NM DEPT OF AGRICULTURE | P O BOX 30005 | | | | CRUCES | NM | 88003-8005 | |
| 4782550 | NM DEPT OF AGRICULTURE | P O BOX 30005, MSC 3BA | | | | Las Cruces | NM | 88003-8005 | |
| 4782549 | NM Dept of Agriculture Entomology & Nursery Indust | PO Box 3005 | MSC 3BA | | | Las Cruces | NM | 88003 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8596 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5727172 | NM ENVIRONMENT DEPT | 3400 MESSINA SUITE 5000 | | | | FARMINGTON | NM | 87402 | |
| 5016627 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| | NM Taxation & Revenue Department Creditor Number: | | | | | | | | |
| 5016149 | 2264299 | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5727173 | NMARRY NMARRY | 4495 49TH AVE N | | | | ST PETE | FL | 33714 | |
| 4840809 | NMB CUSTOM HOMES & RENOVATIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808136 | NMC ANAHEIM, LLC | 5850 CANOGA AVE, SUITE 650 | C/O NEWMARK MERRILL COMPANIES | | | WOODLAND HILLS | CA | 91367 | |
| 4808387 | NMC STRATFORD, LLC | C/O NEWMARK MERRILL COMPANIES | ATTN: ARACELI MALTA | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 4853328 | NMHC Rx | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889556 | NMHG FINANCIAL SERVICES | YALE FINANCIAL SERVICES | P O BOX 643749 | | | PITTSBURGH | PA | 15264 | |
| 4778341 | NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 | |
| 4879499 | NMI | NATURAL MARKETING INSTITUTE INC | 272 RUTH ROAD | | | HARLEYSVILLE | PA | 19438 | |
| 4862832 | NML INTERNATIONAL INC | 205 WEST 39TH STREET 7TH FL | | | | NEW YORK | NY | 10018 | |
| 5727174 | NMN SMITH | 315 W GORDON PIKE TRLR 137 | | | | BLOOMINGTON | IN | 47403-4528 | |
| 4860550 | NMNY GROUP LLC | 1410 BROADWAY SUITE 1600 | | | | NEW YORK | NY | 10018 | |
| 4840810 | NMR DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859494 | NMR DISTRIBUTION AMERICA INC | 12115 MAGNOLIA BLVD STE 124 | | | | VALLEY VILLAGE | CA | 91067 | |
| 4806481 | NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4806481 | NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4888314 | NMW INC | SUSITH WIJETUNGA | 364 SWANTON RD | | | SAINT ALBANS | VT | 05478 | |
| 5727175 | NN BAYLIS | 1879 ILLINOIS | | | | RIVERSIDE | CA | 92507 | |
| 5727176 | NN DAVIS | 4226 STANWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5727177 | NN HARDIN | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5727178 | NN JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | |
| 5727179 | NN KING | REELFOOT DRIVE | | | | NEW ORLEANS | LA | 70119 | |
| 5727180 | NN LEWELLYN | 4710 MORTON DRIVE | | | | JONESBORO | AR | 72401 | |
| 5727181 | NN LOGAN | 230 E OASIS ST | | | | BLYTHE | CA | 92225 | |
| 5727182 | NN MARKUS | 142 27TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5727183 | NN NULL | 1701 23RD ST | | | | NICEVILLE | FL | 32578 | |
| 5727184 | NN PRICE | 320 N SHADY LN APT 26 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5727185 | NN PULLELLA | 120 MAURER AVE | | | | LAUREL SPGS | NJ | 08021 | |
| 5727186 | NN RICHARDSON | 707 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55419 | |
| 5727187 | NN ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | |
| 5727188 | NN RODRIGUEZ | 1974 WOODVALE AVE | | | | READING | PA | 19606 | |
| 5727189 | NN SCOTT | 635 EDWARDS AVE | | | | CUYAHOGA FLS | OH | 44221 | |
| 5727190 | NN SIMMS | 5912 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5727191 | NN SMITH | 4506 MAGEE AVE | | | | PHILA | PA | 19135 | |
| 5727192 | NN VALDIVIA | 1804 TRAVIT | | | | THE DALLES | OR | 97058 | |
| 5727193 | NN WASHINGTON | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | |
| 4403043 | NNADI, CHINWE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591428 | NNADILI, OLACHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487322 | NNADIUGWU, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405498 | NNAJIOFOR, KENECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406619 | NNAJIOFOR, ONYINYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710516 | NNAKE, CHINYELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727194 | NNAM ALFRED | 1416 FOGGY GLEN CT | | | | SILVER SPRING | MD | 20906 | |
| 4675001 | NNAMANI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649067 | NNAMDI-PAUL, PAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620831 | NNANE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727195 | NNANNAGRIMES JENNIFER | 63 FISHER ST | | | | SPRINGFIELD | MA | 01109 | |
| 4527682 | NNAOMAH, CYPRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292725 | NNAWUCHI, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524284 | NNAWUCHI, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731853 | NNAWULEZI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889418 | NNC | 1216 TROY RIDGE RD | | | | TELL CITY | IN | 47586-9243 | |
| 5727196 | NNEEKA BOWLES | 1214 BLUFF COURT | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5727197 | NNEKA JACOBS | PO BOX 1542 | | | | KENT | WA | 98035 | |
| 4850737 | NNEKA OKEREKE | 15159 CALLOHAN CT | | | | Silver Spring | MD | 20906 | |
| 4840811 | NNELA ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808507 | NNN HURON MALL, LLC | 1551 NORTH TUSTIN AVENUE | SUITE 200 | | | SANTA ANA | CA | 92705 | |
| 5727198 | NNN MOORE | 1241 POTOMAC AVE APT 2 | | | | HAGERSTOWN | MD | 21742 | |
| 5727200 | NNNN SPENCER | 351 MEADOWLAKE DR | | | | DOWNINGTOWN | PA | 19335 | |
| 4387273 | NNOCHIRI, CHIGOZIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625798 | NNODI, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378038 | NNODI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769069 | NNOROM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341632 | NNOROM, OGOCHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405557 | NNOROM, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727201 | NNY GARCIA | 1160 KENTWOOD LN APT 516 | | | | SAN LEANDRO | CA | 94578 | |
| 4603867 | NNYAMAH, CHINYERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889339 | NO FLY ZONE | WESTERN INDUSTRIES NORTH LLC | 177 ROUTE 37 WEST UNIT 2 | | | TOMS RIVER | NJ | 08755 | |
| 4798676 | NO MA | DBA LIKE PRIME | 905 GRAND ST | | | BROOKLYN | NY | 11211 | |
| 4867565 | NO MERCY EXCAVATING | 4499 106TH STREET | | | | CHIPPEWA FALLS | WI | 54729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363641 | NO, JA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820500 | NOA DESIGN + CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727203 | NOA MARIA J | BO CIMITO BAJO APART 20662 | | | | SAN JUAN | PR | 00928 | |
| 4348620 | NOA, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144172 | NOA, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731789 | NOA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661101 | NOACK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573885 | NOACK, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777480 | NOAESE, LAMEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850819 | NOAH CISNEROS | 259 N LARCH ST | | | | Anaheim | CA | 92805 | |
| 5727204 | NOAH GORDON | 7 CIRCLE DRIVE | | | | GLENS FALLS | NY | 12801 | |
| 5844715 | Noah Grant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727205 | NOAH HARRIS | 1353 DOWNS DR SW | | | | ATLANTA | GA | 30311 | |
| 5727207 | NOAH ROSOFF | 227 BIRMMINGHAM AVE | | | | PITTSBURGH | PA | 15210 | |
| 5727208 | NOAH SILVER | 243 CHICO AVE | | | | SANTA CRUZ | CA | 95060 | |
| 5727209 | NOAH STEVE | 700 STEEL LANE | | | | LAYTONVILLE | CA | 95454 | |
| 4793383 | Noah, Claudia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688194 | NOAH, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760910 | NOAH, ELOUISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258440 | NOAH, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146115 | NOAH, IBRAHIM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663942 | NOAH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625442 | NOAH, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566776 | NOAH, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269211 | NOAH, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665157 | NOAH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727210 | NOAHS BATTERY | 320 E 30TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 4877567 | NOAHS BATTERY | JIM NOAH | 320 E 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| 4716762 | NOAKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727211 | NOAKES TOINETTE Y | 1162 ROCKINGHAM DR | | | | REIDSVILLE | NC | 27320 | |
| 4162245 | NOAKES, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724052 | NOAKES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591106 | NOAKES, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636665 | NOAL BONNIN, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487104 | NOAL, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315388 | NOALL, TRACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688291 | NOAMESSI, ADJOAVI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176407 | NOBAR, ZIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492316 | NOBARY, ESPERANZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820501 | NOBATA, MINORU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337836 | NOBBS, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395913 | NOBBS, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589742 | NOBBS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840812 | NOBEL CREATIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727212 | NOBEL SHERIKA | 5814 W ROOSAVELT | | | | MILWAUKEE | WI | 53216 | |
| 4515018 | NOBEL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345877 | NOBEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727213 | NOBELS JENNA | 401 SABER ST | | | | SUMMERVILLE | SC | 29483 | |
| 4417717 | NOBERINE, CORINNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727214 | NOBILE LAURIE | 103 ADRIENNE CT | | | | DINGMANS FERRY | PA | 18328 | |
| 4248792 | NOBILE, DANIELLE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840813 | NOBILE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417418 | NOBILE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238090 | NOBILI, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879762 | NOBLAND INTERNATIONAL INC | NOBLAND B/D., | 49, OGEUM-RO 46-GIL, SONGPA-KU | | | SEOUL | | 138-162 | KOREA, REPUBLIC OF |
| 5727215 | NOBLE AIRRHEAL | 500 SOUTH WARNER AVE | | | | PERRY | FL | 32348 | |
| 5727216 | NOBLE ASHLEE J | 170 IDYLWILD ST NE | | | | WARREN | OH | 44483 | |
| 5727217 | NOBLE BETTY | 11208 E 21ST ST S | | | | INDEPENDENCE | MO | 64052 | |
| 5727218 | NOBLE CAROLYN | 1002 BELL AVE | | | | ST LOUIS | MO | 63119 | |
| 5403540 | NOBLE CHARLOTTE R | 809 STATE ST | | | | LA PORTE | IN | 46350 | |
| 5727219 | NOBLE CHRISTINA | 930 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5727220 | NOBLE DARCY | 176 CAT MOUSAM RD | | | | KENNEBUNK | ME | 04043 | |
| 5727221 | NOBLE DAWN | 123 PINEHURST AVE | | | | NARROWS | VA | 24124 | |
| 5727222 | NOBLE DEBBIE | 3598 BLUEMONT PK | | | | HILLIARD | OH | 43026 | |
| 5727223 | NOBLE DIANN M | 26 GOODWIN ROAD | | | | TRENTON | SC | 29847 | |
| 5727224 | NOBLE DOMINIQUE D | 305 NW 4TH | | | | LAWTON | OK | 73501 | |
| 5727225 | NOBLE DUSTIN | 510 NORTH UNION APT 4 | | | | NATCHEZ | MS | 39120 | |
| 5727226 | NOBLE EURLUH | 10134 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | |
| 4862488 | NOBLE GAS SOLUTIONS INC | 20 CENTER STREET | | | | ALBANY | NY | 12204 | |
| 5727227 | NOBLE GERALD | 7761 CINNZANESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5727228 | NOBLE GREG | 3145 SW NELSON RD | | | | ST JOSEPH | MO | 64504 | |
| 5727229 | NOBLE HENRY | 1907 S LAKE FERGUSON RD | | | | GREENVILLE | MS | 38703 | |
| 4829037 | NOBLE HERITAGE BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727230 | NOBLE IRIS | 315 N MAPLE ST | | | | EATON | OH | 45320 | |
| 5727231 | NOBLE JOE | 150 OLD ALFRED ROAD | | | | E WATERBORO | ME | 04030 | |
| 5727232 | NOBLE JUSTICE | 226 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28546 | |
| 5727233 | NOBLE KEISHA | 324 S LORRIANE | | | | WICHITA | KS | 67211 | |
| 5727234 | NOBLE KENDA | 6412 RAIDER HOLLOW ROAD | | | | MUNFORDVILLE | KY | 42765 | |
| 5727235 | NOBLE KERRY | 15897 HASTINGS RD | | | | ATHENS | AL | 35613 | |
| 5727236 | NOBLE LAKEISHA | 2720 SUMMERFIELD DR | | | | EDMOND | OK | 73012-6522 | |
| 4864537 | NOBLE LOCKSMITH SERVICE INC | 2670 GRACE ROAD | | | | FORT GRATIOT | MI | 48059 | |
| 4798954 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CNTR DR STE 100 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5727237 | NOBLE MARCELLA | 1616 HWY 49 LOT 6 | | | | PERKINSTON | MS | 39573 | |
| 5727238 | NOBLE MARILYN D | 509 RUGGLES RD | | | | SAINT LOUIS | MO | 63135 | |
| 5727239 | NOBLE NANCY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5727240 | NOBLE PATRICIA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5727241 | NOBLE REED | 25 STRICKLAND LANE | | | | BUIES CREEK | NC | 27506 | |
| 5727242 | NOBLE SANDRA | 54 HAYNES ST | | | | DAYTON | OH | 45410 | |
| 5727243 | NOBLE SHEENA | 9915 HILLCREST | | | | KANSAS CITY | MO | 64134 | |
| 5727245 | NOBLE SONJA | 53 TYLER ST | | | | ROCHESTER | NY | 14621 | |
| 5727246 | NOBLE SUMMER | 2742MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241 | |
| 5727247 | NOBLE TITUS | 4018 W VINE ST | | | | ENID | OK | 73701 | |
| 5727248 | NOBLE WILLIAM | 110 E LOCUST ST | | | | RICHMOND | KY | 40475 | |
| 4202901 | NOBLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820502 | NOBLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648280 | NOBLE, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644786 | NOBLE, ALANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309342 | NOBLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585229 | NOBLE, ALISIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557937 | NOBLE, ALYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675328 | NOBLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434525 | NOBLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474134 | NOBLE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461136 | NOBLE, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239023 | NOBLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579163 | NOBLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607982 | NOBLE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633340 | NOBLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764784 | NOBLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252553 | NOBLE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577214 | NOBLE, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766800 | NOBLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326464 | NOBLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148088 | NOBLE, CHANDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785905 | Noble, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785906 | Noble, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728744 | NOBLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483841 | NOBLE, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746763 | NOBLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525921 | NOBLE, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744271 | NOBLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689761 | NOBLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181943 | NOBLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174954 | NOBLE, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181993 | NOBLE, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371812 | NOBLE, DORIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301193 | NOBLE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566160 | NOBLE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325222 | NOBLE, ELDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666862 | NOBLE, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534628 | NOBLE, ELSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338727 | NOBLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357697 | NOBLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268003 | NOBLE, JABARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764556 | NOBLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680789 | NOBLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292065 | NOBLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416944 | NOBLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165298 | NOBLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318622 | NOBLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149545 | NOBLE, JOSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829038 | NOBLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204961 | NOBLE, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523327 | NOBLE, KERRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537741 | NOBLE, KETASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476685 | NOBLE, KHYREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577569 | NOBLE, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273726 | NOBLE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296655 | NOBLE, KRISTYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507751 | NOBLE, KWAJALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602001 | NOBLE, LEAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305721 | NOBLE, LUTITIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419537 | NOBLE, MAKEBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200316 | NOBLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463701 | NOBLE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628110 | NOBLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146597 | NOBLE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433112 | NOBLE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301532 | NOBLE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296726 | NOBLE, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223032 | NOBLE, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853790 | Noble, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193191 | NOBLE, QUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728776 | NOBLE, RAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840814 | NOBLE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446344 | NOBLE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312040 | NOBLE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348595 | NOBLE, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291415 | NOBLE, ROSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247777 | NOBLE, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357109 | NOBLE, SAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484466 | NOBLE, SHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456322 | NOBLE, SHYANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445715 | NOBLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702672 | NOBLE, TABITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451650 | NOBLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392304 | NOBLE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649015 | NOBLE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267280 | NOBLE, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472000 | NOBLE, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722376 | NOBLE, TEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255484 | NOBLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293862 | NOBLE, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161414 | NOBLE, TIFFANY-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342218 | NOBLE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325576 | NOBLE, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591794 | NOBLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209718 | NOBLE, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156704 | NOBLE, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569805 | NOBLE, WIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220061 | NOBLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797855 | Noblelift North America Corp. | 2461 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| 5789398 | NOBLELIFT NORTH AMERICA CORP. | 2461 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| 5727249 | NOBLES ALICIA L | 23869 HWY 45 | | | | SHUBUTA | MS | 39360 | |
| 5727250 | NOBLES BOBBY | 12433 COUNTY LINE RD | | | | MOUNDVILLE | AL | 35474 | |
| 5727253 | NOBLES ELIOT | BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 5727254 | NOBLES ENID | HC 02 BOX 9275 | | | | GUAYNABO | PR | 00971 | |
| 5727255 | NOBLES MAURICE | 1523 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5403876 | NOBLES PATRICIA | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 5727256 | NOBLES ROSE | 1918 NORTH TWAIN AVE | | | | NIXA | MO | 65714 | |
| 5727257 | NOBLES SHALINEXE | 2466 S 66TH ST 3 | | | | WEST ALLIS | WI | 53219 | |
| 5727258 | NOBLES SHALINEXE R | 2466 S 66TH ST 3 | | | | MILWAUKEE | WI | 53219 | |
| 5727259 | NOBLES STACEY | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | |
| 5727260 | NOBLES VALARIE | 62 OLIVE CIRCLE | | | | OCALA | FL | 34472 | |
| 5727261 | NOBLES VICTORIA | 1924 KING DRIVE | | | | GREENVILLE | NC | 27834 | |
| 4572567 | NOBLES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400312 | NOBLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384134 | NOBLES, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385619 | NOBLES, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766598 | NOBLES, COLLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523514 | NOBLES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544294 | NOBLES, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668732 | NOBLES, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557779 | NOBLES, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366402 | NOBLES, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230875 | NOBLES, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151872 | NOBLES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724016 | NOBLES, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383437 | NOBLES, NTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291102 | NOBLES, NYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254785 | NOBLES, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484860 | NOBLES, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660782 | NOBLES, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363328 | NOBLES, TAMIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391891 | NOBLES, THAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649116 | NOBLES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390520 | NOBLES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622475 | NOBLESSE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889412 | NOBLESVILLE HOMETOWN INC | WILLIAM FORD HEBNER | 17160 DRAGONFLY DRIVE STE 600 | | | NOBLESVILLE | IN | 46060 | |
| 4796662 | NOBLEWORKS INC | DBA NOBLEWOKS CARDS | 500 PATERSON PLANK ROAD | | | UNION CITY | NJ | 07087 | |
| 4753375 | NOBLICK, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727262 | NOBLIN SANTANA | 3883 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4682291 | NOBLIN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320962 | NOBLIN, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208917 | NOBLIN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363224 | NOBLIN, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727263 | NOBLISSE LU W | 1429 A KANEPOONUI RD | | | | KAPAA | HI | 96746 | |
| 5727264 | NOBLITT ANGELA | 156 HAILEY RD | | | | SALISBURY | NC | 28146 | |
| 4793292 | Noblitt, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299563 | NOBLITT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228299 | NOBLITT, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840815 | NOBOA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394569 | NOBOA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727265 | NOBOOTYKI WARD | 402 HERMAS COURT APT 5 | | | | BARBERTON | OH | 44203 | |
| 4840816 | NOBORDERFORDESIGN (NBFD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272495 | NOBORIKAWA, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521187 | NOBREGA JASON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727266 | NOBREGAS PATRICIA | 11920 APATITE AVE | | | | HESPERIA | CA | 92345 | |
| 4210527 | NOBRIGA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195635 | NOBRIGA, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273054 | NOBRIGA-FERNANDEZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727267 | NOBRIGE SUSAN | 946 MAKAALA DR | | | | WAILUKU | HI | 96793 | |
| 4269102 | NOBUO, VISHRANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483340 | NOCCHI, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700754 | NOCE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727268 | NOCEDA LORETTA | 1128 OLD LEE HWY APT 4 | | | | TUSCUMBIA | AL | 35674 | |
| 5727269 | NOCELLA DENISE | 580 HEATHCLIFF DR | | | | SEAFORD | NY | 11783 | |
| 4773591 | NOCELLA, SHAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397464 | NOCELOTL, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758908 | NOCENTELLI, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306154 | NOCENTELLI, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400245 | NOCERA, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403710 | NOCERA, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759460 | NOCERA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320099 | NOCERA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268906 | NOCHEFRANCA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467957 | NOCHES, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727270 | NOCHO TARA | 206 SUNNYSIDE DR | | | | LEESBURG | FL | 34748 | |
| 4255213 | NOCHO, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727271 | NOCITA MOLLY | 6907 WRIGHT PLZ | | | | OMAHA | NE | 68106 | |
| 4431448 | NOCITA, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221709 | NOCITO, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727272 | NOCK KEYAUNTAE | 19287 KALLER RD | | | | MELFA | VA | 23410 | |
| 4573213 | NOCK, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703717 | NOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226088 | NOCK, JATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382159 | NOCK, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727273 | NOCKI JOYCE A | PO BOX 1105 | | | | FRUITLAND | NM | 87416 | |
| 4227254 | NOCKS, JERONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227953 | NODA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727274 | NODAL ENRIQUE | 288 WHITMORE ST 206 | | | | OAKLAND | CA | 94611 | |
| 5727275 | NODAL GINA | 5501 3RD AVE APT 248 | | | | KEY WEST | FL | 33040 | |
| 4236534 | NODAL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241006 | NODAR, JEISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605498 | NODARSE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145734 | NODD, ANTWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687037 | NODDIN, JANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857261 | NODDIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727276 | NODEEN CLARK | 17227 APPOMATTOX AVE | | | | BATON ROUGE | LA | 70817 | |
| 5727277 | NODICA BYRD | 212 DAVIS STREET | | | | SALISBURY | MD | 21804 | |
| 4420646 | NODINE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740508 | NODINE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661365 | NODINE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727278 | NODJON BAKAYOKO | 3804 DUNSINANE DR | | | | SILVER SPRING | MD | 20906 | |
| 4664756 | NODLAND, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184528 | NODORA, ALWINDA WINNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667768 | NODRAT, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665283 | NODULMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689485 | NODZAK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846829 | NOE ALVARADO | 1637 PARK ST | | | | Lafayette | CO | 80026 | |
| 5727279 | NOE AMANDA | 2147 SW 11 ST | | | | MIAMI | FL | 33133 | |
| 5727280 | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | 25541 | |
| 5727281 | NOE CARISSA | 56355 S 580 RD | | | | OAKS | OK | 74368 | |
| 5727282 | NOE CARMONA | 8409 CARMEN AVILA RD 0 | | | | EDINBURG | TX | 78542 | |
| 5727283 | NOE CIRILO | 1832 BARLOW AVE | | | | DALLAS | TX | 75224 | |
| 5727284 | NOE CONNIE | 1110 E 37TH ST | | | | DAVENPORT | IA | 52807 | |
| 5727285 | NOE DAVID K | 1486 EFNER DR | | | | COLUMBUS | OH | 43227 | |
| 5727286 | NOE DIAZMARQUEZ | 1724 5TH AVE SW | | | | HICKORY | NC | 28602 | |
| 4862649 | NOE ENTERPRISES INC | 2004 WEST STATE HWY 71 | | | | LAGRANCE | TX | 78945 | |
| 5727287 | NOE FONONGA | PO BOX 872 | | | | LAHAINA | HI | 96761 | |
| 5727288 | NOE GARCIA | 4233 LAKE TAHOE DR | | | | CORP CHRISTI | TX | 78413 | |
| 5727289 | NOE GARCIATTLE | 964 W ASPEN WAY | | | | GILBERT | AZ | 85233 | |
| 5727290 | NOE GOMEZ | 830 VICTORIA DR | | | | HOUSTON | TX | 77022 | |
| 5727291 | NOE GUZMAN | 4021 W 182ND ST APT-E | | | | TORRANCE | CA | 90504 | |
| 5727292 | NOE ISLAS | 15 BOOTH RD APARTAMENT E | | | | MARIETTA | GA | 30008 | |
| 5727293 | NOE JONATHAN D | 2418 TAMJO DR | | | | MARYVILLE | TN | 37801 | |
| 5727294 | NOE JUAREZRALES | PO BOX 457 | | | | MANOR | TX | 78653 | |
| 4658236 | NOE MARROQJEN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727295 | NOE NOBLADO | 24398 KATRINA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5727296 | NOE PARRA | MACAULAY | | | | SAN DIEGO | CA | 92107 | |
| 5727297 | NOE RAMIREZ | 2245 NORTH 58TH DRIVE | | | | PHOENIX | AZ | 85035 | |
| 5727298 | NOE ROSALES | 5730 N 61ST LN | | | | GLENDALE | AZ | 85033 | |
| 5727300 | NOE SUNLGA | ROUTE 1 BOX 208 | | | | SEAGRAVES | TX | 79359 | |
| 5727301 | NOE TAITO | 11441 FIRESTON ST | | | | LAKEWOOD | CA | 90810 | |
| 5727302 | NOE VILCHIS | 4845 SANTA ANA ST APT 38 | | | | CUDAHY | CA | 90201 | |
| 4386637 | NOE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474378 | NOE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574987 | NOE, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713255 | NOE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737464 | NOE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354740 | NOE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654039 | NOE, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318179 | NOE, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297177 | NOE, MAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659058 | NOE, MOCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668005 | NOE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450742 | NOE, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840818 | NOECKER, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357788 | NOECKER, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210005 | NOEGGERATH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840819 | NOEL & JULIE COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727303 | NOEL AALIYAH | 97-30 57TH AVE | | | | CORONA | NY | 11368 | |
| 5727304 | NOEL ALICIA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 4820503 | NOEL ANO OLGA KUTUYEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727305 | NOEL ARCE | URB JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | |
| 5727306 | NOEL ARNOLD | 251 N 10TH AVE | | | | PENSACOLA | FL | 32501 | |
| 5727307 | NOEL ART | 2610 NE 81ST AVE | | | | VANCOUVER | WA | 98662 | |
| 5727308 | NOEL ASHELEY | 532 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5727309 | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | 70068 | |
| 5727310 | NOEL B CORNWALL | 19406 HALF MOON CT | | | | HUMBLE | TX | 77346 | |
| 5727311 | NOEL BREITENBROOK | 92 SLOOPCREEK ROAD | | | | BAYVILLE | NJ | 08721 | |
| 5727312 | NOEL CASEY | 5809 GOODRICH AVE | | | | MINNEAPOLIS | MN | 55416 | |
| 5727313 | NOEL CASTRO | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 5727314 | NOEL CHIQUITA | 3800 STRAWBERRY FIELD LN | | | | BALTIMORE | MD | 21213 | |
| 5727315 | NOEL CHRIS | 1026 PROMISE LN | | | | ST MARTINVL | LA | 70582 | |
| 5727316 | NOEL CRUZ | 232 HERR AVE | | | | MILLERSVILLE | PA | 17551 | |
| 5727317 | NOEL DIANE | 111 DAVENPORT STREET | | | | CHICOPEE | MA | 01013 | |
| 5727320 | NOEL ERIC | 4885 COLLINS LAKE DR | | | | MABLETON | GA | 30126 | |
| 5727321 | NOEL FANNY | 4425 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662 | |
| 5727322 | NOEL HERNANDEZ | PO BOX 321 | | | | SABANA HOYOS | PR | 00688 | |
| 5727323 | NOEL IRMA | 1396 LONGARZO PL NONE | | | | WEST PALM BCH | FL | 33415 | |
| 5727324 | NOEL JENNIFER | 1762 YELLOWSTONE CT | | | | GASTONIA | NC | 28054 | |
| 5727325 | NOEL JINA | 3020 SE 2 ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5727326 | NOEL JOANNE | 5070 TUSSAHAW XING | | | | MCDONOUGH | GA | 30252 | |
| 5727327 | NOEL KIRKISHA | 3044 OAKCREST ROAD DR | | | | BATON ROUGE | LA | 70809 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727328 | NOEL LAYLA | 322 E PROSPECT ST | | | | COVINGTON | VA | 24426 | |
| 5727329 | NOEL LENORA | 25 GREEN KNOLLS DRIVE A | | | | ROCHESTER | NY | 14620 | |
| 5727330 | NOEL LINDA | 3601 BALLASTONE DR | | | | LAND O LAKES | FL | 34638 | |
| 5727331 | NOEL LORGETHE | 260 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5727332 | NOEL MANGUAL | 1809 STATION DR APT B | | | | CAMDEN | NJ | 08104 | |
| 4851834 | NOEL MARRERO | 11129 ASBEE ST | | | | Peyton | CO | 80831 | |
| 4126933 | Noel Marrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727333 | NOEL MATHILDE | 221 NE 171 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5727334 | NOEL MATUETE | 16433 WOODRUFF AVE APT 25 | | | | DOWNEY | CA | 90241 | |
| 4252377 | NOEL MITCHEL, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727335 | NOEL MORALES | ESTANCIAS MARIA ANTONIA C | | | | GUANICA | PR | 00653 | |
| 5727338 | NOEL OCTOBER | 3933 SOUTH 700 WEST 31 | | | | MURRAY | UT | 84123 | |
| 5727339 | NOEL PAGAN | 12011 CALLE GUAJANA | | | | VILLALBA | PR | 00766 | |
| 5727340 | NOEL PAGAN MALAVE | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5727341 | NOEL PAMELA | 292 KINGSTON RD | | | | LOTTSBURG | VA | 22511 | |
| 5727342 | NOEL PATRICIA H | 2338 NW 58 TH ST | | | | MIAMI | FL | 33142 | |
| 5727343 | NOEL PELLOT | CARR 467 KM 0 HM 2 INT | | | | AGUADILLA | PR | 00603 | |
| 5727344 | NOEL PERERA | 6436 PAWLOW AVE | | | | LAS VEGAS | NV | 89118 | |
| 5727345 | NOEL PLAZAOLA | 15208 SW 72 ST | | | | MIAMI | FL | 33193 | |
| 4800405 | NOEL POFF | DBA DENVERDISCOUNTS | 1302 SOUTH PARKER RD #327 | | | DENVER | CO | 80231 | |
| 5727346 | NOEL RACHEAL | 114 OGDEN AVE | | | | SEBASTIAN | FL | 32958 | |
| 5727347 | NOEL RAMIREZ | 79 NORTH 11TH STREET | | | | PATERSON | NJ | 07522 | |
| 5727348 | NOEL RIVERA | CALLE VARSOVIA 2 | | | | COAMO | PR | 00769 | |
| 5727349 | NOEL RODRIGUEZ | RR 6 BOX 11470 | | | | SAN JUAN | PR | 00926 | |
| 5727350 | NOEL RODRIGUEZ ALVARADO | CALLE LIRIOS NUM 5 | | | | MOROVIS | PR | 00687 | |
| 4503029 | NOEL RONDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727351 | NOEL ROSALES | 7627 RIBBON ROCK CT | | | | LAS VEGAS | NV | 89139 | |
| 4757280 | NOEL SANTANA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820504 | NOEL SEALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776452 | NOEL SR, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727352 | NOEL TAMMY | 134 WINDY TREE LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5727353 | NOEL TORRES | 118 GROFFDALE DRIVE APT H | | | | QUARRYVILLE | PA | 17602 | |
| 5727354 | NOEL WORTH | 715 HALL ST APT 294 | | | | SALISBURY | NC | 28144 | |
| 4253460 | NOEL, ABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481468 | NOEL, AIMEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242507 | NOEL, ALISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386882 | NOEL, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452050 | NOEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233882 | NOEL, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405037 | NOEL, APOLLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330863 | NOEL, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777464 | NOEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561272 | NOEL, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330921 | NOEL, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694094 | NOEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339761 | NOEL, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428452 | NOEL, BRYAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321850 | NOEL, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622216 | NOEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247651 | NOEL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564143 | NOEL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304687 | NOEL, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228716 | NOEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402865 | NOEL, CLAIRADIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491053 | NOEL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244576 | NOEL, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444336 | NOEL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649688 | NOEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697176 | NOEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312589 | NOEL, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502113 | NOEL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254887 | NOEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239293 | NOEL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561871 | NOEL, DEZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232467 | NOEL, EDWIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562830 | NOEL, ELEANOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260361 | NOEL, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344168 | NOEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722762 | NOEL, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399257 | NOEL, EVADNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240363 | NOEL, FADNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335446 | NOEL, FANENCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234834 | NOEL, FELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434445 | NOEL, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478258 | NOEL, GEORGIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547103 | NOEL, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708673 | NOEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327151 | NOEL, HENRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334528 | NOEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251064 | NOEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712319 | NOEL, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625559 | NOEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760163 | NOEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330132 | NOEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853791 | Noel, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715982 | NOEL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644826 | NOEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332835 | NOEL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239897 | NOEL, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522786 | NOEL, KAWANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591121 | NOEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472543 | NOEL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240796 | NOEL, LILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577128 | NOEL, LOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421328 | NOEL, LOVEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317830 | NOEL, MADDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641067 | NOEL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246509 | NOEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408375 | NOEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249352 | NOEL, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728439 | NOEL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720604 | NOEL, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276712 | NOEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683698 | NOEL, MAYLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445320 | NOEL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256248 | NOEL, MILDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374466 | NOEL, NATHALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240157 | NOEL, NELTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333683 | NOEL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476670 | NOEL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273041 | NOEL, NIKO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403094 | NOEL, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399580 | NOEL, PAULEMARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248588 | NOEL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561714 | NOEL, RECALDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697990 | NOEL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556122 | NOEL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736569 | NOEL, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257258 | NOEL, SANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534310 | NOEL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581856 | NOEL, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437062 | NOEL, SHANTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476198 | NOEL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631480 | NOEL, SIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527353 | NOEL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628875 | NOEL, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248111 | NOEL, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368714 | NOEL, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495855 | NOEL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786675 | Noel, Tsedal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786676 | Noel, Tsedal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490801 | NOEL, VAUGHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257426 | NOEL, VENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760153 | NOEL, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786065 | Noel, Verona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786066 | Noel, Verona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406618 | NOEL, WESCHNALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245515 | NOEL, WILDLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617924 | NOEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438732 | NOEL, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528460 | NOEL, ZAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433211 | NOEL, ZORIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727355 | NOELA GARCIA | 723 GARFIELD ST | | | | LODI | CA | 95240 | |
| 5727356 | NOELA REYES | 1507 METROPOLITAN AVE | | | | BRONX | NY | 10462 | |
| 4349241 | NOELDNER, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727357 | NOELE A PAYNE | 2239 ETHOMPSON ROAD | | | | ASHLAND | KY | 41102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727358 | NOELE PAYNE | 809 GAIL DRIVE | | | | ASHLAND | KY | 41102 | |
| 5727359 | NOELEENE PEREZ | 6032 SW 25TH STREET | | | | MIRAMAR | FL | 33023 | |
| 5727360 | NOELIA ACEVES | 15902 EDMISTON AVE | | | | IVANHOE | CA | 93235 | |
| 5727361 | NOELIA AVILES ROSADO | CALLE 33 AQ 26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 5727362 | NOELIA COTTO | PO BOX 1133 | | | | GUYNABO | PR | 00970 | |
| 5727363 | NOELIA DELGADO | CALLE PAJUIL R19 URB JARDINES DE | | | | CATANO | PR | 00962 | |
| 5727364 | NOELIA HERNANDEZ | CALLE 518 BLQ184 66 | | | | CAROLINA | PR | 00985 | |
| 5727365 | NOELIA M COLON | BO BARRANCAS PARCELAS NUEVAS | | | | BARRANQUITAS | PR | 00794 | |
| 5727366 | NOELIA MORIN | 417 W SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5727367 | NOELIA PAYANO | 118 GRAND ST | | | | GARFIELD | NJ | 07026 | |
| 5727368 | NOELIA PEREZ BROWN | 8 BERYL CT | | | | COATESVILLE | PA | 19320 | |
| 5727369 | NOELIA REYES | CALLE CAOBA F-30 URBEDUARDO ZALDA | | | | CAROLINA | PR | 00983 | |
| 5727370 | NOELIA VISCARONDO | 15 PREW AVE | | | | W SPFLD | MA | 01040 | |
| 5727371 | NOELIZ ORTIZ | 502 EAST SUSQEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 4372991 | NOELKER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559518 | NOELL, CARTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383229 | NOELL, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829039 | NOELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301897 | NOELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727372 | NOELLA HOLLINGSHEAD | 729 NORD AVE | | | | CHICO | CA | 95926 | |
| 5727373 | NOELLA LACHANCE | 39 CLARK ST | | | | SALEM | MA | 01970 | |
| 5727374 | NOELLA MANUEL | 13 MILES S STANFIELD RD | | | | STANFIELD | AZ | 85172 | |
| 5727375 | NOELLE BANTRAGER | 13438 PAUHASKA RD | | | | APPLE VALLEY | CA | 92308 | |
| 4798029 | NOELLE C BALL | DBA BREATHINGMOBILEWASHER | 3705 S MONTANA AVE | | | CALDWELL | ID | 83605 | |
| 5727376 | NOELLE CASCALENDA | 301 E WENTWORTH | | | | WEST ST PAUL | MN | 55118 | |
| 5727377 | NOELLE FROCE | 646 CARBON MICCO ROAD | | | | EDINBURG | PA | 16116 | |
| 5727378 | NOELLE OFOIA | 66 OAK STREET | | | | HATTIESBURG | MS | 39402 | |
| 5727379 | NOELLE ROSATO | NO THANKS 1 | | | | STAFFORD SPG | CT | 06076 | |
| 5727380 | NOELLE THOMAS | 6-5 CINDY WAY | | | | LONG BRANCH | NJ | 07740 | |
| 5727381 | NOELLER ELIZABETH | 13 DOGWOOD DR NW | | | | CARTERSVILLE | GA | 30121 | |
| 5727382 | NOELPRATT DELMA | 14115 SW 52ND LN | | | | MIRAMAR | FL | 33027 | |
| 4869330 | NOELS INC | 601 SCOTT AVE | | | | FARMINGTON | NM | 87401 | |
| 4869729 | NOELS OUTDOOR POWER EQUIPMENT INC | 6444 1/2 SISSIONVILLE DR | | | | CHARLESTON | WV | 25320 | |
| 5727384 | NOEM AGIRRE | 7009 WILTY STREET | | | | METAIRIE | LA | 70003 | |
| 5727385 | NOEMI ALBA | 119 30TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5727386 | NOEMI ALMARAZ | 8417 BIRCH AVE | | | | DALLAS | TX | 75217 | |
| 5727387 | NOEMI ALVAREZ | PARC MARGARITA CALLE HACIENDA 121 | | | | CABOROJO | PR | 00623 | |
| 5727388 | NOEMI BEKTESHI | 1020 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| 5727389 | NOEMI BELTRAN | 1120 EARL ST | | | | TOLEDO | OH | 43605 | |
| 5727390 | NOEMI CORTIJO | 621 AVENUE Z APT 6A | | | | BROOKLYN | NY | 11223-6327 | |
| 5727391 | NOEMI O OSORIO | 7003 FULTON AVE APT 1 | | | | N HOLLYWOOD | CA | 91605 | |
| 5727392 | NOEMI DIAZ | 79 BARUCH DR | | | | NEW YORK | NY | 10002 | |
| 5727393 | NOEMI FELICIANO | 392NORTH 8TH STREET IST FLOOR | | | | PROSPECT PARK | NJ | 07508 | |
| 5727394 | NOEMI FELIX | 3639 GENE FIELD RD APT 14 | | | | SAINT JOSEPH | MO | 64506 | |
| 5727395 | NOEMI GUADALUPE | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5727396 | NOEMI HERNANDEZ | 12365 ROSS PLACE | | | | YUCAIPA | CA | 92399 | |
| 5727397 | NOEMI INGLES | CALLE 43 BLOQ3 T-2 | | | | TOA ALTA | PR | 00953 | |
| 5727398 | NOEMI LARA POZO | 3582 W 71ST TER | | | | HIALEAH | FL | 33018 | |
| 5727399 | NOEMI LONG | 15420 LIVINGSTON AVE TAMP | | | | LUTZ | FL | 33559 | |
| 5727400 | NOEMI MATOS | URB BUENA VISTA | | | | CAROLINA | PR | 00984 | |
| 5727401 | NOEMI MAYMI | URBGRAN VISTA I | | | | GURABO | PR | 00778 | |
| 5727403 | NOEMI MOLINA | 119 LINCOLN AVE 1ST FL | | | | CENTRAL FALLS | RI | 02863 | |
| 5727404 | NOEMI MONTANO | 569 SUNRISE ST | | | | SALINAS | CA | 93902 | |
| 5727405 | NOEMI PADILLA | 13720 REVERE LANDINGS DRIVE | | | | TAMPA | FL | 33613 | |
| 5727406 | NOEMI PEREZ | 5059 W 31ST PL | | | | CHICAGO | IL | 60804 | |
| 5727407 | NOEMI QUIRINO | 8054 SOLANA ST | | | | SAN DIEGO | CA | 91977 | |
| 5727408 | NOEMI RIVERA | 601 YORK ST | | | | SANFORD | NC | 27330 | |
| 5727409 | NOEMI RODRIGUEZ | 802 E 77TH ST | | | | LUBBOCK | TX | 79404 | |
| 5727410 | NOEMI RODRIGUZ | 1013 LOUDOUN RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5727411 | NOEMI ROLDAN | BUENAVISTA APT D62 | | | | GURABO | PR | 00778 | |
| 5727412 | NOEMI ROSALES | 14329 HORIZON LN | | | | VICTORVILLE | CA | 92392 | |
| 5727413 | NOEMI ROSARIO | COND TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | |
| 5727414 | NOEMI SANCHEZ | REPARTO SAN JOSE NUM 123 | | | | CAGUAS | PR | 00725 | |
| 5727415 | NOEMI SOTO | 8896 NOEVO AVE | | | | FONTANA | CA | 92335 | |
| 5727416 | NOEMI TENIENTE | 2840 SHADOWBRIAR DR | | | | HOUSTON | TX | 77077 | |
| 5727417 | NOEMI TORRES | HC 01 4821 | | | | BAJADERO | PR | 00616 | |
| 5727418 | NOEMI VALDEZ | 6424 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5727419 | NOEMI VAZQUEZ | 1260 W 64 TERRACE | | | | HIALEAH | FL | 33012 | |
| 5727420 | NOEMI VELEZ | CANAS HOUSING CALLE LOS OLIVOS 319 | | | | PONCE | PR | 00728 | |
| 5727422 | NOEMY MORALES | 10065 E VENTURA ST APT A | | | | SANTA PAULA | CA | 93060 | |
| 4850335 | NOEMY PEEV | 240 PARK LN | | | | El Sobrante | CA | 94803 | |
| 4302131 | NOERENBERG, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727423 | NOERR PROGRAMS CORP | 6632 FIG ST | | | | ARVADA | CO | 80004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886893 | NOERR PROGRAMS CORPORATION | SEARS ONLY | 6632 FIG STREET | | | ARVADA | CO | 80004 | |
| 4420908 | NOESI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326175 | NOESI, MELANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667110 | NOESON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276134 | NOESS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727426 | NOETH PATRICIA | 1806 DIXIE FARM RD | | | | SANFORD | NC | 27332 | |
| 4273459 | NOETHE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165861 | NOETHENS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799348 | NOETIC INC | 5050 75TH AVE NW | | | | BYRON | MN | 55902-4120 | |
| 4865486 | NOETIC INC | : NOETICINC | 5050 75TH AVE NW | | | BYRON | MN | 55920 | |
| 5727427 | NOETZELMANN LISA | 612 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | |
| 4673086 | NOETZOLD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727428 | NOEY SANDRA K | 705 S ALAMEDA | | | | CARLSBAD | NM | 88220 | |
| 4290897 | NOFAL, KAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300757 | NOFAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736539 | NOFAL, SHAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662573 | NOFFKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713911 | NOFFKE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775959 | NOFFSINGER, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535779 | NOFOZO, WILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665920 | NOFFLOT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729055 | NOFZIGER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451136 | NOFZINGER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610349 | NOGA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234252 | NOGA, BABETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292278 | NOGA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232919 | NOGA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757596 | NOGA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411926 | NOGAL, GEORJINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472126 | NOGAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727429 | NOGALES ALVARO C | 5608 S 16TH PL | | | | PHOENIX | AZ | 85040 | |
| 4283820 | NOGALES, GUILHERME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621039 | NOGALES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582419 | NOGAR, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727431 | NOGAYBEKOVA ALIYA | 725 WEST 184TH ST | | | | NEW YORK | NY | 10033 | |
| 5727432 | NOGERAS JENNIFER | COND TORRES APT 802 | | | | MAYAGUEZ | PR | 00680 | |
| 5727433 | NOGEURRA APRIL | 415 S FRONT ST | | | | LANCASTER | OH | 43130 | |
| 4274723 | NOGGLE, CHEROKEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702792 | NOGGLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348685 | NOGGLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735726 | NOGID, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707427 | NOGLE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746454 | NOGLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292179 | NOGOSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270939 | NOGUCHI, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727434 | NOGUE YANELA | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4560909 | NOGUE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276375 | NOGUEDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299857 | NOGUEDA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744652 | NOGUEIRA DETOLEDORE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336120 | NOGUEIRA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405131 | NOGUEIRA, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727435 | NOGUERA LYDIA | 9109 FONDREN RD | | | | HOUSTON | TX | 77074 | |
| 4195781 | NOGUERA MOLIERI, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727436 | NOGUERA RINA | 195W20ST | | | | HIALEAH | FL | 33010 | |
| 5727437 | NOGUERA SANDRA | 10921 NE 9TH CRT | | | | MIAMI | FL | 33161 | |
| 4639627 | NOGUERA SANTOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727438 | NOGUERA TANIA | 254 WOODHILL DR | | | | GLEN BURNIE | MD | 21061 | |
| 4227799 | NOGUERA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727439 | NOGUERAS EVELYN | 14155 WEST DIXIE HIGHWAY | | | | NORTH MIAMI | FL | 33161 | |
| 5727440 | NOGUERAS KRYSTAL | 215 Salem St Unit A | | | | Brideport | CT | 06606 | |
| 5727441 | NOGUERAS RAFAEL | URB PONDE DE LEON 107 CALLE | | | | GUAYNABO | PR | 00969 | |
| 4501817 | NOGUERAS RIVERA, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502866 | NOGUERAS RODRIGUEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505830 | NOGUERAS SANCHEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358594 | NOGUERAS, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232890 | NOGUERAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236217 | NOGUERAS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462820 | NOGUERAS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199128 | NOGUERON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585319 | NOGUEROS, MIGUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727442 | NOGUEZ JESUS B | 875 FOREST POINT WAY | | | | JONESBORO | GA | 30238 | |
| 4668062 | NOGUEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736149 | NOH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192408 | NOH, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879769 | NOHAVA CONSTRUCTION INC | NOHAVA ROOFING | 210 2ND AVE SW P O BOX 308 | | | LE MARS | IA | 51031 | |
| 4720664 | NOHE, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727444 | NOHEA FALEALILI-LAGAPA | 92-987 MAKAKILO DR APT 32 | | | | KAPOLEI | HI | 96707 | |
| 5727445 | NOHEALANI EASTRIDGE | 671 HIGH LAND WAY S | | | | HAGERSTOWN | MD | 21740 | |
| 4357477 | NOHEL, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727446 | NOHELIA CATALAN | 42 LEYDEN ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5727447 | NOHELIA DIAZ | 235 CHENANGO ST | | | | BINGHAMTON | NY | 03901 | |
| 5727448 | NOHELMI DE PENA | CALLE 16 SE 1138 | | | | SAN JUAN | PR | 00921 | |
| 5727449 | NOHEMI BETANCOURT | 430 NORTH UNION RD APT 205 | | | | MANTECA | CA | 95337 | |
| 5727450 | NOHEMI HERNANDEZ-BALDERAS | 5109 RO-MO DR | | | | EDINBURGB | TX | 78542 | |
| 5727451 | NOHEMI MARTINEZ | 765 ALICE MARIE DR | | | | CHAPARRAL | NM | 88081 | |
| 5727452 | NOHEMI ORIGEL | 2400 CHIANTI CIR | | | | MODESTO | CA | 95356 | |
| 5727453 | NOHEMI RODRIGUEZ | 630 S MISSOURI AVE APT 6 | | | | MERCEDES | TX | 78550 | |
| 5727454 | NOHEMY PEREZ | 42 COTTAGE ST | | | | LYNN | MA | 01905 | |
| 5727455 | NOHMEY CHAVIZ | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 4413190 | NOHMY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629126 | NOHNER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870814 | NOHODO LLC | 8 E WASHINGTON ST STE 200 | | | | CHAGRIN FALLS | OH | 44022 | |
| 5797856 | NOHOOD LLC-702361 | 8 E WASHINGTON ST STE 200 | | | | CHAGRIN FALLS | OH | 44022 | |
| 5727456 | NOHR GLORIA | 519 MCGUIRE ST | | | | WOOSTER | OH | 44691 | |
| 4705008 | NOHRDEN, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663128 | NOHRDEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831378 | NOHRENBERG, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693303 | NOI, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559379 | NOI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365560 | NOI, NAY NAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166359 | NOI, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250498 | NOIE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591109 | NOIEM, ABDALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334423 | NOILES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820505 | Noin, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800809 | NOIR JEWELRY LLC | DBA SHOP LUX ACCESSORIES | 358 5TH AVE 5TH FL | | | NEW YORK | NY | 10001 | |
| 4553049 | NOIROT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727458 | NOISAT JANICE S | 15875 DAM RD EXT STE A | | | | CLEARLAKE | CA | 95422 | |
| 4239282 | NOISETTE, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427755 | NOISETTE, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753728 | NOISEUX, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205581 | NOISY, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727459 | NOIVIA TORRES | 1119 E 70TH ST | | | | TACOMA | WA | 98405 | |
| 4829040 | NOJE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339657 | NOKAM WABO, PAULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484421 | NOKES CINDY | 808 S ALLEN | | | | RIDGECREST | CA | 93555 | |
| 4310586 | NOKES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168555 | NOKES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230151 | NOKK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729287 | NOKLEBY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727460 | NOKOMIS D SANFORD | 225 MILLER AVE | | | | AKRON | OH | 44301 | |
| 4242624 | NOKTA, BIDYAHWATEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216290 | NOKWE, NOKWE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739555 | NOLA CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727461 | NOLA LYNCH | 4660 199TH ST WEST | | | | FARMINGTON | MN | 55024 | |
| 4873106 | NOLA MEDIA GROUP TIMES PICAYUNE | BIRMINGHAM NEWS HERALD PUBLISHING | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5727463 | NOLA RUSSELL | 5768 DANISH GARDEN RD | | | | LAS VEGAS | NV | 89148 | |
| 5727464 | NOLA TOWNSEND | 615 E 97TH ST | | | | CLEVELAND | OH | 44108 | |
| 5727465 | NOLA TUTT | 1210 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 4847565 | NOLA W&C SERVICE LLC | 6412 NORA ST | | | | Metairie | LA | 70003 | |
| 5727466 | NOLA WILSON | 58 BIRCKHEAD AVE | | | | TOLEDO | OH | 43608 | |
| 5727467 | NOLAN A HANNA | 214 HYTON STREET | | | | HOUSTON | TX | 77018 | |
| 5727468 | NOLAN ANGELA | 206 MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 4880229 | NOLAN BATTERY COMPANY | P O BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| 5727469 | NOLAN BEVERLLY | 18 E WILSHIRE BLVD | | | | LOUISVILLE | KY | 40208 | |
| 4385243 | NOLAN BOOTH, DOROTHEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727470 | NOLAN BRENDA | 45 MELVIN RD | | | | WIGGINS | MS | 39577 | |
| 5727471 | NOLAN BRODIE | 143 N FRONT ST | | | | HARRISBURG | PA | 17113 | |
| 5727472 | NOLAN CHARLES M | 1312 30TH AVE | | | | KENOSHA | WI | 53144 | |
| 5727473 | NOLAN CLINTON | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5727474 | NOLAN CLINTON J | 19731 ST RT B | | | | ST JAMES | MO | 65559 | |
| 5787454 | NOLAN COUNTY | 208 ELM STREET | | | | SWEETWATER | TX | 79556 | |
| 4141258 | Nolan County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141323 | Nolan County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780656 | Nolan County Appraisal Dist | 208 Elm Street | | | | Sweetwater | TX | 79556 | |
| 4780657 | Nolan County Appraisal Dist | PO Box 1256 | | | | Sweetwater | TX | 79556-1256 | |
| 5727475 | NOLAN FAIRCLOTH | 2 E US HIGHWAY 80 | | | | BLOOMINGDALE | GA | 31302 | |
| 4863276 | NOLAN GLOVE CO INC | 22 W 38TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5727476 | NOLAN JAMIE | 1924 SANDLEWOOD DR | | | | ROCK HILL | SC | 29730 | |
| 5727477 | NOLAN JENAYE | 135 LIVE OAK AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5727478 | NOLAN JENNIFER | 1 ANTELOPE AVE | | | | SPARROWBUSH | NY | 12780 | |
| 4472660 | NOLAN JR, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727480 | NOLAN L BRAGGS | 903 12 CLAY STREET | | | | KENNER | LA | 70062 | |
| 5727481 | NOLAN LACHER | 144 SAVANNAH RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5727482 | NOLAN MARRY | PO BPX WAR BRANCH | | | | ARVADA | CO | 80005 | |
| 5727483 | NOLAN MCSWAIN | 8596 BONITA BLUFFS | | | | SSPRING VALLEY | CA | 91977 | |
| 5727484 | NOLAN MELODY | 3968S MERTZ DR SE | | | | STAYTON | OR | 97383 | |
| 5727485 | NOLAN MIKE | 26149 BONITA FIRWY CIR | | | | BONITA SPGS | FL | 34135 | |
| 5727486 | NOLAN PAMELALARRY W | 802 TYSON AVE | | | | TIFTON | GA | 31794 | |
| 5727487 | NOLAN RAMOS | 7713 HENDON WAY | | | | ELK GROVE | CA | 95624 | |
| 5727488 | NOLAN STEPHANIE | 10221 11TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5727489 | NOLAN TEASDALE | 2970 CONSUELO RD | | | | CONCORD | CA | 94519 | |
| 4829041 | NOLAN TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727490 | NOLAN TEKISHA | 5740 SAGAMORE RD | | | | HOPE MILLS | NC | 28348 | |
| 5727493 | NOLAN TRACY | 12025 WINSTEAD RD | | | | JACKSONVILLE | FL | 32220 | |
| 5727494 | NOLAN TROYAWN | 12953 LINDALE ST | | | | NORWALK | CA | 90650 | |
| 4614357 | NOLAN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754780 | NOLAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519050 | NOLAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347745 | NOLAN, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577797 | NOLAN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444921 | NOLAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709211 | NOLAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775859 | NOLAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820506 | NOLAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156414 | NOLAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673291 | NOLAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145874 | NOLAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840820 | NOLAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723718 | NOLAN, BRIGIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793367 | Nolan, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696728 | NOLAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710973 | NOLAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596426 | NOLAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365177 | NOLAN, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483180 | NOLAN, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769611 | NOLAN, DEVERIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634766 | NOLAN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403037 | NOLAN, DION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787705 | Nolan, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787706 | Nolan, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637009 | NOLAN, DUSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656647 | NOLAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327800 | NOLAN, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764628 | NOLAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729709 | NOLAN, FRANCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380706 | NOLAN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446726 | NOLAN, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639796 | NOLAN, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216016 | NOLAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840821 | NOLAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698040 | NOLAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753716 | NOLAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591464 | NOLAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476157 | NOLAN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293742 | NOLAN, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244993 | NOLAN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685858 | NOLAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656980 | NOLAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305487 | NOLAN, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566660 | NOLAN, KILLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422763 | NOLAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677054 | NOLAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510208 | NOLAN, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633608 | NOLAN, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362307 | NOLAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226533 | NOLAN, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425966 | NOLAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515297 | NOLAN, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320291 | NOLAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719318 | NOLAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255464 | NOLAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494489 | NOLAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743570 | NOLAN, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743571 | NOLAN, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408408 | NOLAN, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146367 | NOLAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741028 | NOLAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768756 | NOLAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488939 | NOLAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691088 | NOLAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237378 | NOLAN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609818 | NOLAN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189044 | NOLAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523525 | NOLAN, SHAKARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344424 | NOLAN, SHARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436759 | NOLAN, SHELBYLYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236622 | NOLAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375488 | NOLAN, SHUNDARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312662 | NOLAN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666131 | NOLAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364927 | NOLAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520028 | NOLAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195622 | NOLAN, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196436 | NOLAN, TAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577731 | NOLAN, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612071 | NOLAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353158 | NOLAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582292 | NOLAN, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292184 | NOLAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320190 | NOLAN, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319056 | NOLAN, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568189 | NOLAN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463323 | NOLAN, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777617 | NOLAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704671 | NOLAN, WAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489139 | NOLAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741292 | NOLAN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820508 | NOLAN,JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727495 | NOLAND FELICIA M | 600 RAINEY RD | | | | MOSELLE | MS | 39459 | |
| 5727496 | NOLAND GERALD | 17246 HIGHWAY 11N | | | | VANCE | AL | 35490 | |
| 5727497 | NOLAND JASMAN | 2323 TREADWELL RD | | | | BHAM | AL | 35215 | |
| 5727498 | NOLAND LARIN | 6967 UNIT 8 CAMPOS AVE | | | | ELMENDORF AFB | AK | 99506 | |
| 4756274 | NOLAND, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176514 | NOLAND, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609223 | NOLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605453 | NOLAND, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473961 | NOLAND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645006 | NOLAND, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195072 | NOLAND, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260930 | NOLAND, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298348 | NOLAND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188911 | NOLAND, EMMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545965 | NOLAND, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220089 | NOLAND, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146566 | NOLAND, KENYAETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604657 | NOLAND, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791116 | Noland, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157708 | NOLAND, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581442 | NOLAND, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388151 | NOLAND, SHERRILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701684 | NOLAND, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612013 | NOLAND, TRACY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325400 | NOLAND, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727499 | NOLANKITCHEN LINDA | 10536 STORAGDR | | | | NASHVILLE | TN | 37207 | |
| 5727500 | NOLASCO ESTRELLA | 1712 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| 5727501 | NOLASCO FRANK P | 1902 W GRANDA | | | | PHOENIX | AZ | 85009 | |
| 4170058 | NOLASCO JR, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727502 | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | 36206 | |
| 5727503 | NOLASCO MARTA | 3200 WEEPING WILLOW CT | | | | SILVER SPRING | MD | 20906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727504 | NOLASCO SILVIA | 301 W POLK APT 41 | | | | COALINGA | CA | 93210 | |
| 5727505 | NOLASCO ZUNIGA | 1509 MCQUEEN DR | | | | HIGH POINT | NC | 27262 | |
| 4314796 | NOLASCO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559719 | NOLASCO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683212 | NOLASCO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500946 | NOLASCO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150715 | NOLASCO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197605 | NOLASCO, CHABELY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397994 | NOLASCO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398966 | NOLASCO, EVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176267 | NOLASCO, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217989 | NOLASCO, ISIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162407 | NOLASCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689728 | NOLASCO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419605 | NOLASCO, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186958 | NOLASCO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332635 | NOLASCO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400157 | NOLASCO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169915 | NOLASCO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169690 | NOLASCO, VIANET Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255099 | NOLAZCO, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727506 | NOLBERT CHRISTY | 636 SO SAPPINGTON RD | | | | SAINT LOUIS | MO | 63122 | |
| 4747404 | NOLBERT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664967 | NOLBERT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634252 | NOLBERTO DE MEDINA, YUDERKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727508 | NOLD FAITH | 1227 E BRIDGEPORT | | | | SPOKANE VALLEY | WA | 99206 | |
| 5727509 | NOLD SHELDON | 4310 STALLION DR | | | | KILLEEN | TX | 76549 | |
| 5727510 | NOLDEN CASSANDRA | 250 ELLIS RD | | | | WILLOW GROVE | PA | 19090 | |
| 5727511 | NOLDEN CECILE | 6230 OLDTOWN | | | | METAIRIE | LA | 70006 | |
| 5727512 | NOLDEN LAVENDER | 10031 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 4660192 | NOLDEN, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194078 | NOLDEN, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291079 | NOLDEN, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727513 | NOLDON CASSANDRA | 8624 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147 | |
| 4488923 | NOLDY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727514 | NOLE BEVERLY | 1007 PINELAND ST | | | | GREENSBORO | NC | 27407 | |
| 5727515 | NOLE NICOLE | 944 ITHACA COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| 4218999 | NOLE, TOBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727516 | NOLEIA R MEDRANO | 1017 BTINGLE FERRY RD TRLR 21 | | | | SALISBURY | NC | 28144 | |
| 5727517 | NOLEN ANCHERNEIC | 1025 N DUNLAP STREET | | | | MEMPHIS | TN | 38107 | |
| 5727518 | NOLEN ANCHERNEICE | 1333 HALCOMB LN | | | | MEMPHIS | TN | 38127 | |
| 5727519 | NOLEN ASHLEY | 8251 ROCKWOOD DRIVE | | | | FINDLAY | OH | 45840 | |
| 5727520 | NOLEN DIGGS | 7811 DARTMOUTH AVE | | | | RCH CUCAMONGA | CA | 91730 | |
| 5727521 | NOLEN FLORENCE | 100 FARINA DR | | | | HAVELOCK | NC | 28532 | |
| 4321187 | NOLEN JR, EDDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727522 | NOLEN SHADDA | 1012 S BECKLEY 206 | | | | WICHITA | KS | 67218 | |
| 5727523 | NOLEN SHAQUAN | 1900 S ROCK RD | | | | WICHITA | KS | 67207 | |
| 5727524 | NOLEN TANIEQUA | 827 S BELLMONT | | | | WICHITA | KS | 67218 | |
| 4553436 | NOLEN, BERNARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716784 | NOLEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601301 | NOLEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321702 | NOLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223869 | NOLEN, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674186 | NOLEN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374328 | NOLEN, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529546 | NOLEN, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302934 | NOLEN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717625 | NOLEN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653371 | NOLEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541172 | NOLEN, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408639 | NOLEN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205227 | NOLEN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162361 | NOLEN, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169209 | NOLEN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155636 | NOLEN, STACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680625 | NOLEN, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704795 | NOLEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400101 | NOLEN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621681 | NOLEN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727525 | NOLENGONZALES MACHELLE | 7 AVENIDA VISTA GRANDE B7 | | | | SANTA FE | NM | 87508 | |
| 5727526 | NOLES AMANDA | 244 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5727527 | NOLES CAASSANDRA L | 4117 MARTLING GAP RD | | | | ALBERTVILLE | AL | 35951 | |
| 5727528 | NOLES CHARLETT | 3307 N 77TH ST APT A | | | | TAMPA | FL | 33619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727529 | NOLES HENRY | 221 N HOGAN ST | | | | JACKSONVILLE | FL | 32202 | |
| 5727530 | NOLES RACHEL | 4291 SW 110TH LANE | | | | OCALA | FL | 34476 | |
| 5462234 | NOLES REBECCA | 208 31ST ST W | | | | JASPER | AL | 35501-6717 | |
| 5727531 | NOLES RHENA | 3417 BAYSHORE DR | | | | ATLANTA | GA | 30340 | |
| 5727532 | NOLES TIMOTHY | 599 LEE AVENUE LOT 6 | | | | CHICKAMAUGA | GA | 30707 | |
| 4278923 | NOLES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237447 | NOLES, CARLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180048 | NOLES, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150833 | NOLES, DEWEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750944 | NOLES, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229456 | NOLES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738542 | NOLES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548064 | NOLES, KIRBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630330 | NOLES, LAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671912 | NOLES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274471 | NOLESDILLMAN, ZABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720963 | NOLET, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487538 | NOLET, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329664 | NOLETTE, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850515 | NOLETTES CONSTRUCTION | 127 HOLMES ST | | | | Richmondville | NY | 12149 | |
| 5727533 | NOLF JAMIE | 9655 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89123 | |
| 4513310 | NOLFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727534 | NOLFI DEBRA | 570 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5727535 | NOLIN KATHERINE | 13300 SENECA ST | | | | SAVANNAH | NY | 13146 | |
| 4651313 | NOLIN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244788 | NOLIN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409011 | NOLIN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517805 | NOLIN, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537600 | NOLIN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452127 | NOLIN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646516 | NOLIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394772 | NOLIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360783 | NOLIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144192 | NOLING, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5462236 | NOLL PAT | 468 Kuhrs Ln | | | | Covington | KY | 41015-1034 | |
| 5727538 | NOLL PAUL | 5509 G HORNADAY RD | | | | GREENSBOROO | NC | 27409 | |
| 5727539 | NOLL STEPHANIE | 2709 E 2ND STREET | | | | GREENVILLE | NC | 27858 | |
| 4451401 | NOLL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631647 | NOLL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714633 | NOLL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539058 | NOLL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406343 | NOLL, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431772 | NOLL, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400800 | NOLL, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387378 | NOLL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473749 | NOLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539664 | NOLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498033 | NOLLA, YAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565337 | NOLLAN, DELIA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566299 | NOLLAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762846 | NOLLAND, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416188 | NOLLE, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634929 | NOLLETTE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407246 | NOLLEY, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591617 | NOLLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727540 | NOLLIE BRANDI | 5008 CAMERON LN | | | | CHATTANOOGA | TN | 37411 | |
| 4370677 | NOLLNER, VERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727541 | NOLT MATHEW | 537 WASHINGTON AVENUE | | | | GRANT | NE | 69140 | |
| 5727542 | NOLTE ANGELLA | 801 S UNIONN APT 17 | | | | COLORADO SPG | CO | 80909 | |
| 5727543 | NOLTE LISA | 15583 IONA LAKES DR | | | | FORT MYERS | FL | 33908 | |
| 5727544 | NOLTE MARIANN | 62 BUFFALO DR | | | | HAMPTON | VA | 23664 | |
| 4444595 | NOLTE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598798 | NOLTE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231469 | NOLTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446607 | NOLTE, RANDOLPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614613 | NOLTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482292 | NOLTE, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644713 | NOLTE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275699 | NOLTENSMEIER, RANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582063 | NOLTING, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577917 | NOLTON, AASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686829 | NOLTON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260526 | NOLTON, LEYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390889 | NOLZ, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845657 | NOMA ENTERPRISES LLC | 6525 PARK MANOR DR APT 45 | | | | Metairie | LA | 70003 | |
| 4808990 | NOMADIKA DESIGN STUDIO LLC | 1524 62ND STREET | | | | EMERYVILLE | CA | 94608 | |
| 4857141 | NOMADIX INC | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 4802238 | NOMADIX LLC | DBA NOMADIX | 340 S LEMON AVE 4108 | | | WALNUT | CA | 91789 | |
| 5727546 | NOMAK PAMELA | 4359 DELOR ST | | | | SAINT LOUIS | MO | 63116 | |
| 4186353 | NOMAN, SIDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197758 | NOMAN, SUFIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259451 | NOMANI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578991 | NOMAR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579969 | NOMAR, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267708 | NOMAW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727547 | NOMEE TED | 139 BITA | | | | CROW AGENCY | MT | 59022 | |
| 4209356 | NOMELLINI, VALENTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605538 | NOMMENSEN, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727548 | NOMOKO HABY | 11520 GLEN RD | | | | POTOMAC | MD | 20855 | |
| 4648760 | NOMURA, PRAPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727549 | NONA DEJARNATTE | 2623TUSCANYGLENDR | | | | ORANGEPARK | FL | 32065 | |
| 5727550 | NONA PRICE | 1117 ORCHARD CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 4820509 | NONA RAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355459 | NONA, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457265 | NONACK, NICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271488 | NONAKA, RUBEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420047 | NONAKA, TOSHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436805 | NONAKA, TOSHIYUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712672 | NONAMAKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635881 | NONAMAKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458394 | NONAMAKER, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163964 | NONAN, ALANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676459 | NONCEEYA, KATHATORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434135 | NONCENT, LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5807039 | Non-Debtor Parties Robert A. Catalfamo, et al. | c/o Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 5807021 | Non-Debtor Parties Robert A. Catalfmao, et al. | c/o Stull, Stull & Brody | Attn: Michael J. Klein | 6 East 45th Street | | New York | NY | 10017 | |
| 4595031 | NONDORF, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727553 | NONE ELECTRIC CRAYONS | 291 GRANAT ST 20 | | | | PORT ORCHARD | WA | 98366 | |
| 4446450 | NONEMAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454318 | NONEMAKER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840823 | NONEMAN, MRS. ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727554 | NONENMACHERCLINE ROBERTSARAH J | 119 BYANT STREET | | | | OCEAN SPGS | MS | 39564 | |
| 4179586 | NONG, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701507 | NONG, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530179 | NONG, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608448 | NONG, YUDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871581 | NONI CONNECTION INC | 905 KALANIANAOLE HWY #2001 | | | | KAILUA | HI | 96734 | |
| 5727555 | NONI PATCHELL | 118 SAN MILANO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5727556 | NONICA JOHNSON | 3415 MONROE AVE | | | | BATON ROUGE | LA | 70802-1836 | |
| 4236840 | NONINI, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652941 | NONNEMAKER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557743 | NONNON, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861438 | NONO COSMETICS INC | 16281 GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4377631 | NONO, ROHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284976 | NONO, THERESA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646258 | NONOG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727557 | NONTES MELYMDA | 101 GOLDEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5727558 | NONYELUM KALEJAIYE | 53 PASEO DE CASTANA | | | | RCH PALOS VRD | CA | 90275 | |
| 5727559 | NOODLESTYLE NOODLESTYLE | 1209 W NORTH AVE | | | | PITTSBURGH | PA | 15233 | |
| 4664853 | NOODWANG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424131 | NOODY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591096 | NOOH, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368220 | NOOH, MONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160390 | NOOJIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392750 | NOOJIN, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577073 | NOOKA, PRATHYUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281114 | NOOKALA, CHARUDUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727560 | NOOKS SHARON | 221 FIELDSTONE DR | | | | DAYTON | OH | 45426 | |
| 4535113 | NOOKS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795760 | NOOKUMS LLC | DBA NOOKUMS | 9432 ROCHESTER RD | | | MIDDLEPORT | NY | 14105 | |
| 4405441 | NOOMAN, MUHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727561 | NOOMI GONSALVES | 812 NAIN ST | | | | WAREHAM MA | MA | 02571 | |
| 5727562 | NOON BRIAN | 204 E LOUISIANA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 4840824 | NOON DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727563 | NOON JODY L | 659 WASHINGTON AVE | | | | TERRE HAUTE | IN | 47807 | |
| 4662067 | NOON, CASSANDRA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455208 | NOON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702776 | NOON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183945 | NOON, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227062 | NOON, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727564 | NOONAN MORRIS | 5445 PAKPLACE | | | | ASBURY | IA | 52003 | |
| 5727565 | NOONAN STEVE | 6063 CARLISLE CREST LN | | | | LAS VEGAS | NV | 89139 | |
| 4533346 | NOONAN, ALUCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483033 | NOONAN, ANGELES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467982 | NOONAN, BRIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369185 | NOONAN, CARRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334259 | NOONAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405713 | NOONAN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789997 | Noonan, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231310 | NOONAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727197 | NOONAN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333857 | NOONAN, JAMESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386864 | NOONAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757567 | NOONAN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224466 | NOONAN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632035 | NOONAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392995 | NOONAN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330383 | NOONAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291825 | NOONAN, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240505 | NOONAN, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222972 | NOONAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336438 | NOONCASTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727566 | NOONE MELISSA J | 1920 IDLEWILD LANE | | | | HOMEWOOD | IL | 60430 | |
| 4307872 | NOONE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626402 | NOONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682287 | NOONE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328823 | NOONE, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293396 | NOONE, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820510 | NOONE. PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312620 | NOONER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669023 | NOONER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514510 | NOONEY, MADELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184356 | NOONKESTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727567 | NOOR ABDISAMAD | 132 ALMA SCHOOL RD APT132 | | | | MESA | AZ | 85210 | |
| 4796302 | NOOR ALAM INC | DBA MAXS TAKE OUT | 20 E ADAMAS | | | CHICAGO | IL | 60603 | |
| 4850472 | NOOR ALLAH ISMAIL | 5 BURNWOOD | | | | San Antonio | TX | 78254 | |
| 5727568 | NOOR NSABA | 3615 VETERAN AVE APT 7 LOS AN- | | | | ROUND ROCK | TX | 78683 | |
| 5727569 | NOOR OBAIDI | 4840 16TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5727570 | NOOR SHAIUKH | 5208 EDGEWOOD RD | | | | COLLEGE PARK | MD | 20740 | |
| 4688985 | NOOR, AWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365025 | NOOR, IKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186306 | NOOR, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358396 | NOOR, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483121 | NOOR, NUSRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215031 | NOOR, THELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155104 | NOORALHUDA, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495502 | NOORANI, SIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571695 | NOORBHASH, KHASIMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551026 | NOORDA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548642 | NOORDA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797190 | NOORI LIQUIDATION CENTER | DBA BESTRUGPLACE | 135 MADISON AVE | | | NEW YORK | NY | 10016 | |
| 4557959 | NOORI, ABDUL FATAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180641 | NOORI, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556089 | NOORI, BIBI AYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395520 | NOORI, ZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557299 | NOORIAN, MERDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163604 | NOORIEE, PIROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297813 | NOORLAG, CATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396570 | NOORMOHAMED, ZILMIYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727571 | NOORUDDIN MAZUMBER | 9305 S 65TH E PL | | | | TULSA | OK | 74133 | |
| 4297637 | NOORULLAH, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884170 | NOORVEER CREATIONS PVT LTD | PLOT NO. 191-C,SECTOR-4 | IMT MANESAR | | | GURGOAN | HARYANA | 122050 | INDIA |
| 5727572 | NOORYKE SARAH | 3402 SANDALWOOD DR | | | | ATLANTA | GA | 30350 | |
| 4310101 | NOORZAD, EHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727573 | NOOYEN WENDY | W2369 COUNTY RD S | | | | PULASKI | WI | 54162 | |
| 4335697 | NOP, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550410 | NOP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727574 | NOPAH MELISSA | 896 HARBOR DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 4156983 | NOPERI, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804063 | NOR ALDEIN | DBA THE ELECTRONICS TEAM DEAL | 11143 W BISCAYNE CANAL RD | | | MIAMI | FL | 33161 | |
| 4864594 | NOR AM ICE & COLD STORAGE | 2700 STOCKYARDS EXPY | | | | ST JOSEPH | MO | 64501 | |
| 4863595 | NOR CAL BEV CO INC | 2286 STONE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4820511 | NOR CAL RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879779 | NOR LAKE INCORPORATED | NOR-LAKE INCORPORATED | PO BOX 533246 | | | CHARLOTTE | NC | 28290 | |
| 5727575 | NORA A LANDA PUENTE | 1622 E ELM LOOP | | | | LAREDO | TX | 78043 | |
| 5727576 | NORA ALAMUAMILI | 3780 STRATFORD PARK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5727577 | NORA ALVAREZ | PO BOX 684 | | | | AZUSA | CA | 91702-0684 | |
| 4853027 | Nora Aviles Henriquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727578 | NORA C ESPINOZA | 4612 BELINDA ANN LN | | | | EL PASO | TX | 79924 | |
| 5727579 | NORA C MUNOZ | 736 HALL RD | | | | WATSONVILLE | CA | 95076 | |
| 4847516 | NORA C WILKINSON | 1040 E 227TH ST | | | | Bronx | NY | 10466 | |
| 5727580 | NORA CAIN | 13108 COUNTY ROAD 285 | | | | TYLER | TX | 75707 | |
| 5727582 | NORA CARLUCCIO | 115 SPRING VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5727583 | NORA DAVIS-WRIGHT | 428 N ACADIA ST | | | | WICHITA | KS | 67212 | |
| 4847829 | NORA DAY | 205 SPARROW ST | | | | NEW IBERIA | LA | 70563 | |
| 4820512 | Nora Doolittle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727584 | NORA FOSTER | PO BOX 75580 | | | | KAPOLEI | HI | 96707 | |
| 5727585 | NORA GALVEZ | 3436 TOAUSSIG ST | | | | SAN DIEGO | CA | 92124 | |
| 5727586 | NORA GARCIA | 1250 BARRETT LAKE RD | | | | DULZURA | CA | 91917 | |
| 5727587 | NORA GARDENA | 4732 N 54TH DR | | | | PHOENIX | AZ | 85031 | |
| 5727588 | NORA GUTIERREZ | 202 E HILLSIDE AVE | | | | DES MOINES | IA | 50315 | |
| 5727589 | NORA HERNADEZ | 641 N HANEY APT 107 | | | | REEDLEY | CA | 93654 | |
| 5727590 | NORA HERNANDEZ | 5521 WATSWORTH | | | | EL PASO | TX | 79924 | |
| 5727591 | NORA HERRERA | 11397 CROWELL | | | | EL PASO | TX | 79927 | |
| 5727592 | NORA HORAN | 8905 W 2ND AVE | | | | DENVER | CO | 80226 | |
| 5404494 | NORA I AVILES HENRI QUEZ | 9056 BURMA RD | | | | PICO RIVERA | CA | 90660 | |
| 5727593 | NORA IBARRA | 777 ARCHER ST APT 7 | | | | SALINAS | CA | 93901 | |
| 5727594 | NORA KARIE JESKA BOWERS | 12768 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308 | |
| 5727595 | NORA KAUFMAN | 14659 SHERWOOD PL | | | | BURNSVILLE | MN | 55306 | |
| 5727596 | NORA KUROSU | 45-637 HOLOMAKANI ST | | | | KANEOHE | HI | 96744 | |
| 5727597 | NORA LARA | 2602 RIVER BEND | | | | LAREDO | TX | 78045 | |
| 5727598 | NORA LIZ SANTIAGO | PO BOX 7292 | | | | CAGUAS | PR | 00726 | |
| 5727600 | NORA MEDEARIS | 1332 E 78TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5727601 | NORA MORINDA | 110 SHERWOOD HILL DR | | | | WILLITS | CA | 95490 | |
| 4840826 | NORA MORDUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727602 | NORA ODRIGUEZ | 412 CORONADO TER 302 | | | | LOS ANGELES | CA | 90026 | |
| 5727604 | NORA PINANGO | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | |
| 5727605 | NORA QUIATCHON | 460 HEATH PL APT 36 | | | | HACKENSACK | NJ | 07601 | |
| 5727606 | NORA QUINTANILLA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5727607 | NORA RAMOS | C MATIAS ROMERO 819 | | | | REYNOSA | | 88779 | MEXICO |
| 5727608 | NORA REELS | 304 JOY ST | | | | BEAUFORT | NC | 28516 | |
| 5851970 | Nora Renfrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727609 | NORA ROBBERSON | COUNTRY CLUB APTS | | | | MUSKOGEE | OK | 74401 | |
| 5727610 | NORA RODRIGUEZ | 3426 CRESTMEDOW | | | | CORPUS CHRSTI | TX | 78413 | |
| 5727612 | NORA SALAZARHERNANDEZ | 402 N MARYLAND | | | | FRESNO | CA | 93702 | |
| 4811708 | Nora Schmidt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727613 | NORA SERRANO | 1417 CALLE CIELITO LINDO | | | | ESPANOLA | NM | 87532 | |
| 5727614 | NORA VILLANUEVA | 7166 COUNTY ROAD 4121 | | | | TAFT | TX | 78390 | |
| 5727615 | NORA YAZZIE | 6201 NORTHLAND NE | | | | ALBUQ | NM | 87109 | |
| 5727616 | NORA ZAPATA | 717 NORA CIRCLE | | | | ALAMO | TX | 78516 | |
| 4840825 | NORA ZIGHELBOIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532414 | NORA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750438 | NORA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569782 | NORA, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383410 | NORABUENA, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727619 | NORAH MACPHEE | 5910 MORNINGBIRD LN | | | | COLUMBIA | MO | 21045 | |
| 4622372 | NORAH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677473 | NORAH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727620 | NORAIMA MELETICHE | HO01 BOX 5146 | | | | GUAYANILLA | PR | 00656 | |
| 4288866 | NORAXY, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727621 | NORALEE WILLIAMS | 4054 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020 | |
| 5727624 | NORALI RODRIGUEZ FUENTES | PO BOX 115 | | | | NARANJITO | PR | 00719 | |
| 5727625 | NORALINDA HERNANDEZ | 1107 HIDLAGO | | | | ROBSTOWN | TX | 78380 | |
| 5727626 | NORALY ESCALERA | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 4178638 | NORANI, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590182 | NORAT RAMIREZ, ILLEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270493 | NORAT, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248243 | NORAT, MIRIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727627 | NORATES CHRYSTAL | 83 HENRIETTA ST | | | | PROVIDENCE | RI | 02904 | |
| 4176748 | NORATTO, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727628 | NORB TANNER | 1303 5TH ST W | | | | MILAN | IL | 61264 | |
| 5727629 | NORBAYA J DURR | 8674 S 87TH AVE | | | | JUSTICE | IL | 60458 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737726 | NORBECK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769290 | NORBECK, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727630 | NORBERG PHYLLIS | 110 DARCEYS COURT | | | | HOUMA | LA | 70626 | |
| 4407951 | NORBERG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643856 | NORBERG, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727631 | NORBERT ALEXIOU | 4209 VIA MARINA APT C104 | | | | MARINA DEL RY | CA | 90292 | |
| 5727632 | NORBERT AVILES | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5727633 | NORBERT DIEKMAN | 103 5TH STREET NW | | | | MAHNOMEN | MN | 56557 | |
| 5727634 | NORBERT FLORES | CARR 327 KM 06 INT | | | | LAJAS | PR | 00667 | |
| 5727635 | NORBERT GERALDINE | 4409 STEPHEN GIRARD AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5727636 | NORBERT JOHNSON | 729 10TH ST S | | | | GREENBUSH | MN | 56726 | |
| 5404495 | NORBERT YOUNG PLTF | 5800 WABASH AVE | | | | BALTIMORE | MD | 21215 | |
| 4820513 | NORBERTO DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727637 | NORBERTO GUTIERREZ | 27 KIT SIERRA LOOP NONE | | | | CARSON CITY | NV | 89706 | |
| 5727638 | NORBERTO JAYUBO | 2682 US HWY 70 WEST | | | | GOLDSBORO | NC | 27540 | |
| 5727639 | NORBERTO JENNIFER | 324 W BLANCO 17 | | | | BLOOMFIELD | NM | 87413 | |
| 5727640 | NORBERTO JONAJONG | 963 HUNTERS CREEK DR | | | | DALLAS | TX | 75243 | |
| 5727641 | NORBERTO RIVERA | AUSTRAL 113 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5727642 | NORBERTO ULLOA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5727643 | NORBERTO VILLEGAS | FRAILESLLANOSSECLOSBAEZ | | | | GUAYNABO | PR | 00971 | |
| 4462655 | NORBERTO, BRYON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160088 | NORBERTO, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251146 | NORBERTO-WHIPPLE, NSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727644 | NORBERTS LASHON O | 6 NORMANDY SQUARE CT APT B | | | | SILVER SPRING | MD | 20906 | |
| 4877440 | NORBLOM PLUMBING | JEFF NORBLOM | 2905 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55408 | |
| 4366522 | NORBOTTEN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608717 | NORBURY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727645 | NORBY RICHARD | 1121 WILLOW ST | | | | EDEN | NC | 27288 | |
| 5727646 | NORBY SHELLY | 2790 DUTTON MDW | | | | SANTA ROSA | CA | 95407 | |
| 4604739 | NORBY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376633 | NORBY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206397 | NORBY, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820514 | NORBY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571587 | NORBY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393553 | NORBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390501 | NORBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820515 | NORBY, SHANNON & GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861741 | NORCAL FOOD EQUIPMENT | 172 COMMERCIAL AVE | | | | CHICO | CA | 95973 | |
| 4809326 | NORCAL KENWORTH | 1755 ADAMS AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| 4899944 | Norcal RotoCo | 2141 Industrial Ct. Ste. B | | | | Vista | CA | 92081 | |
| 5797857 | NORCELL | 2507 Post Road, | | | | SOUTHPORT | CT | 06890 | |
| 5790715 | NORCELL | ATTN: VP OPS | 2507 POST ROAD, | | | SOUTHPORT | CT | 06890 | |
| 4864230 | NORCELL INC | 2 Corporate Dr. | | | | Shelton | CT | 06484 | |
| 5727647 | NORCELL INC | 2507 POST ROAD | | | | SOUTHPORT | CT | 06890 | |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | |
| 4803755 | NORCHO INC | DBA SEARS LIFEWIT | 19223 E COLIMA RD #920 ROWLAND HE | 275 S 3RD AVE STE 1 LA PUENTE CA | | PUENTE | CA | 91746 | |
| 4482650 | NORCIA, PAMELA WALTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880618 | NORCO | P O BOX 15299 | | | | BOISE | ID | 83715 | |
| 4881912 | NORCO INC | P O BOX 413124 | | | | SALT LAKE CITY | UT | 84141 | |
| 4884370 | NORCOMM PUBLIC SAFETY COMMUNICATION | PO BOX 1408 | | | | ELMHURST | IL | 60126 | |
| 4883418 | NORCONN SERVICES CO INC | P O BOX 885 | | | | ENFIELD | CT | 06083 | |
| 4240988 | NORCROSS, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255661 | NORCROSS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589376 | NORCROSS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320703 | NORCROSS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252514 | NORCROSS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322843 | NORCROSS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727649 | NORD DON | 2571 HOYT ST | | | | DENVER | CO | 80215 | |
| 5727650 | NORD RYAN | 140 NORTH UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 4829042 | NORD, CHRIS & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572686 | NORD, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286612 | NORD, DOUG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299519 | NORD, ERIK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568411 | NORD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509962 | NORD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670563 | NORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666317 | NORD, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685066 | NORD, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727651 | NORDAHL MIKE | 4269 ABE LINCOLN RD | | | | LINCOLN | MT | 59639 | |
| 4188827 | NORDAHL, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692449 | NORDBACK, TATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727652 | NORDBERG PENNY | 1408 BARHAM AVE | | | | JANESVILLE | WI | 53546 | |
| 4765618 | NORDBROCK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690602 | NORDBROK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820516 | NORDBY CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727653 | NORDBY KRISTIANNE | 275 CHURCH ST | | | | GRASS VALLEY | CA | 95945 | |
| 4820517 | NORDBY SIGNATURE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714026 | NORDEEN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595186 | NORDEEN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727654 | NORDELLA VERA | 1941 N H STREET | | | | OXNARD | CA | 93060 | |
| 4504319 | NORDELO, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727655 | NORDELUS JEANNIE | 35 NE 124TH TER | | | | MIAMI | FL | 33161 | |
| 4614786 | NORDELUS, WILFRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200270 | NORDEMAN, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429842 | NORDEMAR, BRYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727656 | NORDEN CARL | 46 BASS BAY DRIVE 16 | | | | ELWOOD | NE | 68937 | |
| 5727657 | NORDEN FANTA | 4410 SCHINDLER | | | | NEW ORLEANS | LA | 70127 | |
| 4284901 | NORDEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761151 | NORDEN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738116 | NORDEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550636 | NORDFELT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727658 | NORDGAARDEN LEROY | 496 E JEFFERSON AVE | | | | PRIEST RIVER | ID | 83856 | |
| 5727659 | NORDGREN GABRIELLA | 37 ADELLA AVE | | | | HAMILTON | NJ | 08609 | |
| 4354458 | NORDGREN, DORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398845 | NORDGREN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572915 | NORDGREN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743176 | NORDGULEN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800232 | NORDHAUS INC | DBA AMC PARTS STORE | 950 SE M ST | | | GRANTS PASS | OR | 97526 | |
| 4820518 | NORDHEIM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727660 | NORDIA RAYMOND | 409 VALLEY STREET | | | | ORANGE | NJ | 07050 | |
| 4801642 | NORDIC PURE INC | DBA NORDIC PURE INC | 2500 N LOUISIANA DR | | | CELINA | TX | 75009 | |
| 4805809 | NORDIC WARE | NW-8657 | BOX 1450 | | | MINNEAPOLIS | MN | 55485-8657 | |
| 4840827 | NORDICA CONDOMINUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727661 | NORDIN CHELSEA | 111 WEST RULEY STREET | | | | CONWAY | MO | 64506 | |
| 4727049 | NORDIN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196040 | NORDIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377760 | NORDIN, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556550 | NORDIN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795295 | NORDISCO CORPORATION | DBA NORDISCO | 5673 W HOWARD ST | | | NILES | IL | 60714 | |
| 4357670 | NORDLING, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558669 | NORDLINGER, RAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390758 | NORDLUND, TRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457440 | NORDMAN, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273396 | NORDMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251883 | NORDMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365068 | NORDMANN, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609350 | NORDMEIER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450486 | NORDMEYER, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313860 | NORDMEYER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565272 | NORDMEYER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310145 | NORDO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727662 | NORDON GARY | 713 LOGAN ST | | | | ST JOSEPH | MO | 64505 | |
| 4179810 | NORDONE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473284 | NORDONE, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380220 | NORDQUIST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367351 | NORDQUIST, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367349 | NORDRUM, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727663 | NORDSTROM ALEX | 9804 WISH AVE | | | | NORTHRIDGE | CA | 91325 | |
| 4807799 | NORDSTROM RACK, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593215 | NORDSTROM, ARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369637 | NORDSTROM, BLAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391646 | NORDSTROM, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364319 | NORDSTROM, DORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807796 | NORDSTROM, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807793 | NORDSTROM, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517192 | NORDSTROM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576057 | NORDSTRUM, FELICIA ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291913 | NORDTVEDT, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625923 | NORDTVEDT, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366875 | NORDTVEDT, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758624 | NORDWICK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674225 | NORDYKE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727664 | NOREBERG CHARLES | 110 ISLEWORTH PL | | | | ABERDEEN | NC | 28315 | |
| 4189732 | NORED, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727666 | NOREEN ADAME | 4005 RICHWOOD CIRCLE | | | | CORPUS CHRISTI | TX | 78410 | |
| 5727667 | NOREEN AND WILLIAM FARADIE | 2 EVERGREEN DR | | | | NORTH EASTON | MA | 02356 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727668 | NOREEN AZRA | 3803 KINGSTON CT | | | | SAINT JOSEPH | MO | 64506 | |
| 5727669 | NOREEN DOLLINGER | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | |
| 5727670 | NOREEN DOUGLAS | PO BOX 8573 | | | | PARKVILLE | MD | 21234 | |
| 5727672 | NOREEN GOH | PO BOX 12183 | | | | HONOLULU | HI | 96828 | |
| 5849933 | Noreen Hirao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849933 | Noreen Hirao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727673 | NOREEN JONES | 333 SHOEMAKER RD | | | | HOOPA | CA | 95546 | |
| 5727674 | NOREEN M KUHN | 10 VALLEY VIEW AVE | | | | OAKLAND | NJ | 07436 | |
| 5727675 | NOREEN MANNION | 128 OLD COLONY AVE | | | | QUINCY | MA | 02170 | |
| 4840828 | Noreen Michelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840829 | NOREEN REBOSO BALIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727676 | NOREEN SMITH | 349 N WEBBER | | | | FARWELL | MI | 48622 | |
| 5727677 | NOREENMITCHE NOREENMITCHELL | 12674 VALLEY MEADOWS | | | | LONG BEACH | CA | 90805 | |
| 4227046 | NOREIGA SIMON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693183 | NOREIGA, DEXTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732516 | NOREIGA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228273 | NOREIUS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245561 | NORELIEN, FENIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727678 | NORELS LANTIGUA | RES MANUELA PEREZ EDIF C | | | | SAN JUAN | PR | 00923 | |
| 4613849 | NOREN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571790 | NOREN, LENNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596185 | NOREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223623 | NOREN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727679 | NORENA GRIFFIN | 108 KINGS CROSS LAND | | | | DURHAM | NC | 27713 | |
| 4729741 | NORENA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727681 | NORERO ROBERT | RT 15 BOX 1800 | | | | SHERMAN | NM | 88049 | |
| 4678024 | NORES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412524 | NORET, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727682 | NORF CYNTHIA | 3303 AZALEA GARDENS ROAD | | | | NORFOLK | VA | 23513 | |
| 5727683 | NORFLEET CLORENDA | 4413 PARKTON DR | | | | NAYLOR | MO | 63953 | |
| 5727684 | NORFLEET DAVID | 5219 SEAMAN DRIVE | | | | DAYTON | OH | 45424 | |
| 5727685 | NORFLEET DIANE L | 2225 U PL SE | | | | WASHINGTON | DC | 20020 | |
| 5727686 | NORFLEET NICOLE | 5506 PENN AVENUE | | | | PITTSBURGH | PA | 15206 | |
| 5727687 | NORFLEET SHANEKA | 280 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | |
| 4275467 | NORFLEET, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255867 | NORFLEET, CARLOS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586965 | NORFLEET, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519788 | NORFLEET, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633421 | NORFLEET, JRAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152407 | NORFLEET, KELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294459 | NORFLEET, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316301 | NORFLEET, LACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559234 | NORFLEET, LESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567204 | NORFLEET, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520662 | NORFLEET, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717653 | NORFLEET, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727688 | NORFLUS CHRISTIAN | 291 W BELLEVIEW AVE 307A | | | | ENGLEWOOD | CO | 80110 | |
| 5484422 | NORFOLK CITY | 810 UNION ST | | | | NORFOLK | VA | 23510 | |
| 4780736 | Norfolk City Treasurer | 810 Union St | | | | Norfolk | VA | 23510 | |
| 4780737 | Norfolk City Treasurer | P.O. Box 3215 | | | | Norfolk | VA | 23514-3215 | |
| 4781960 | NORFOLK COMMISSIONER OF THE REVENUE | P O BOX 2260 | | | | Norfolk | VA | 23501 | |
| 4885530 | NORFOLK DAILY NEWS | PO BOX 977 | | | | NORFOLK | NE | 68702 | |
| 4862764 | NORFOLK HATEXCO JOINT VENTURE CO | 203 NGUYEN HUY TUONG ST | THANH XUAN DISTRICT | | | HANOI | | | VIETNAM |
| 5830710 | NORFOLK VIRGINIAN-PILOT | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4561113 | NORFOLK, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722668 | NORFOLK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515479 | NORFOLK, DEPAILLIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216480 | NORFOLK, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430084 | NORFOLK, TYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597348 | NORFORD, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563881 | NORFORD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727689 | NORFUL YOLANDA | 10115 CHAUCER AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5727690 | NORFUS BRENDA | 618 SW 1ST | | | | BOYNTON BCH | FL | 33435 | |
| 5727691 | NORFUS TAKERA | 334 NW 1ST AVE | | | | LAKE WORTH | FL | 33435 | |
| 4327967 | NORGAISSE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311889 | NORGAN, ALISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840830 | NORGAN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353369 | NORGAN, GLYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309459 | NORGAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277314 | NORGARD, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365281 | NORGART, KYLEEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344857 | NORGBE, STELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645305 | NORGREN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727692 | NORI INGEBORG | 5087 ROAD 38 | | | | AURORA | MN | 55705 | |
| 4591783 | NORI, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727693 | NORIA BAKER | 45 N18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 4530611 | NORIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540813 | NORIA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829043 | NORICK CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727694 | NORIDIAN HEALTHCARE SOLUTIONS LLC | JA DME PO BOX 511470 | | | | LOS ANGELES | CA | 90051 | |
| 4571157 | NORIE, NELIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727695 | NORIEGA CARMEN | 3315 SUMMERPARK DR | | | | SACRAMENTO | CA | 95834 | |
| 5727696 | NORIEGA CHRISTINA | 201 DUSTY HALLOW RD | | | | COLUMBIANA | AL | 35051 | |
| 5727697 | NORIEGA GLADIS | 4049 NORTH MARMORE | | | | CHICAGO | IL | 60630 | |
| 5727698 | NORIEGA GLORIA | 1873 S NORMA LN | | | | ANAHEIM | CA | 92802 | |
| 5727699 | NORIEGA MARIA C | 4407 SANTA ANA ST | | | | CUDAHY | CA | 90201 | |
| 4711805 | NORIEGA MORALES, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727700 | NORIEGA TRINIDAD | CALLE ENRIQUE MORENO 2H13 | | | | CAGUAS | PR | 00725 | |
| 5727701 | NORIEGA YOLANDA | ALTOS DE LA FUENTE E10 2 | | | | CAGUAS | PR | 00725 | |
| 5727702 | NORIEGA YVETTE | 19287 HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | |
| 4214666 | NORIEGA, AIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210231 | NORIEGA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238384 | NORIEGA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194497 | NORIEGA, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157283 | NORIEGA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161991 | NORIEGA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190889 | NORIEGA, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899439 | NORIEGA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540532 | NORIEGA, CELESTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230974 | NORIEGA, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286163 | NORIEGA, CINDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652828 | NORIEGA, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527214 | NORIEGA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207246 | NORIEGA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157245 | NORIEGA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179269 | NORIEGA, GUADALUPE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829044 | NORIEGA, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202180 | NORIEGA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534234 | NORIEGA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671199 | NORIEGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229722 | NORIEGA, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575341 | NORIEGA, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409045 | NORIEGA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535412 | NORIEGA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187692 | NORIEGA, LESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524524 | NORIEGA, LLUVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186653 | NORIEGA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155840 | NORIEGA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671373 | NORIEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409198 | NORIEGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279790 | NORIEGA, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544475 | NORIEGA, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441824 | NORIEGA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277614 | NORIEGA, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165141 | NORIEGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160585 | NORIEGA, NIEVES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160711 | NORIEGA, RAFAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704423 | NORIEGA, ROUSSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458574 | NORIEGA, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170833 | NORIEGA, SOLIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153618 | NORIEGA, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160189 | NORIEGA-ORDUNO, YESENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820519 | NORIKO & BRIAN FRENCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727704 | NORINE PROCTOR | 1150 CLEVELAND HTS BLVD | | | | CLEVELAND HTS | OH | 44121 | |
| 5727705 | NORIO MOLD | 10016 SE 11TH STREET | | | | VANCOUVER | WA | 98664 | |
| 5727706 | NORIS KENNETH | 704 N 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5727707 | NORIS LINARES | PARQUE CUESTRE CALLE 38 | | | | CAROLINA | PR | 00985 | |
| 4185451 | NORIS, KENY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270212 | NORITA, ITZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727708 | NORKA NORKA D | ISLOTES 2 PARCELA 414 | | | | ARECIBO | PR | 00612 | |
| 4296550 | NORKAITIS, JEANINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562424 | NORKAITIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727709 | NORKARIS ORTIZ | 2526 HASEL WOOD LANE | | | | ROUND ROCK | TX | 78665 | |
| 4898320 | NORKEVICUS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350338 | NORKO, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883687 | NORKOL INC | P O BOX 95339 | | | | PALATINE | IL | 60095 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768283 | NORKOL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637984 | NORKON, HELEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389023 | NORKPHUDSA, NARISARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284675 | NORKUS, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603004 | NORKUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727710 | NORLAN MONTERO | 3929 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 4367901 | NORLAND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415972 | NORLANDER, EROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229719 | NORLEAN, JOANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880267 | NORLIFT MATERIAL HANDLING & STORAGE | P O BOX 11006 | | | | SPOKANE | WA | 99211 | |
| 4296442 | NORLING, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571301 | NORLING, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829045 | NORLING, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195216 | NORLING, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727711 | NORLY NORLY | 8907 BAYVIEWPL | | | | BROOKLYN | NY | 11236 | |
| 4866677 | NORM AND SONS INC | 39 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 4840831 | Norm Garvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820520 | NORM HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851597 | NORM MURRAY | 230 108TH ST SW | | | | Everett | WA | 98204 | |
| 4840832 | NORM SCHERNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727712 | NORMA A WHITNEY | 214 QUECHE HARTLAND ROAD | | | | QUECHEE | VT | 05059 | |
| 5727713 | NORMA ACTON | 741 Plummer Rd Apt 1602 | | | | Huntsville | AL | 35806-3855 | |
| 5727714 | NORMA AGUIRRE | 6302 BLAKE AVE APRT 3C | | | | WESTMINSTER | CA | 92683 | |
| 5727715 | NORMA ALICIA | 8015 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5727716 | NORMA ALLEN | PO BOX 24 | | | | STOCKTON | MD | 21864 | |
| 4845606 | NORMA ALLEN | 11498 S HIGHWAY 123 | | | | Newton | AL | 36352 | |
| 5727717 | NORMA AMORINI | 245 85 62ND AVE | | | | DOUGLASTON | NY | 11362 | |
| 5727718 | NORMA ANDINO | PO BOX 7836 | | | | SAN JUAN | PR | 00915 | |
| 5727719 | NORMA ANTHONY | 8623 RUSH AVE APT 604 | | | | BATON ROUGE | LA | 70810 | |
| 5727721 | NORMA ARREGON | 4495 CRISTY AVE | | | | SN BERNARDINO | CA | 92345 | |
| 5727722 | NORMA ARREGUIN | 2679 E 27TH ST NONE | | | | OAKLAND | CA | 94601 | |
| 5727723 | NORMA BACA | 1601 E MARLANDA APT D 202 | | | | HOBBS | NM | 88240 | |
| 4829046 | NORMA BANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727724 | NORMA BARRON | 13325 HEACOCK ST 9 | | | | MORENO VALLEY | CA | 92555 | |
| 5727725 | NORMA BECKER | 49 PANTHER DRIVE | | | | HANOVER | PA | 17331 | |
| 5727726 | NORMA BELLOZO | 1262 ATWATER | | | | SAN DIEGO | CA | 92154 | |
| 5727727 | NORMA BENAVIDES | 4842 CR 304 | | | | SAN DIEGO | TX | 78384 | |
| 5727729 | NORMA BEY | PROFESOR ERNESTO VIGORO | | | | SAN JUAN | PR | 00915 | |
| 5727730 | NORMA BRENEZ | 67229 SAN GABRIEL CR | | | | CATHEDRAL CY | CA | 92234 | |
| 5727731 | NORMA BRYANT | 137 BRISTOL ST | | | | SUMMERVILLE | SC | 29483 | |
| 5727733 | NORMA BUSTAMANTE | 1407 ROSS AVE | | | | DONNA | TX | 78537 | |
| 5727734 | NORMA C ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 5727735 | NORMA CALHOUN | 5317 10TH STREET APT 1 | | | | ZEPHERHILLS | FL | 33542 | |
| 5727736 | NORMA CAMPER | 177EAST KINAI | | | | HILO | HI | 96720 | |
| 5727737 | NORMA CARMONA | 1417 LOGAN | | | | LAREDO | TX | 78040 | |
| 5727738 | NORMA CARRALLO | 2351 S 31ST ST | | | | MILWAUKEE | WI | 53211 | |
| 5727739 | NORMA CARRILLO | 118 THREADWAY COURT | | | | CLOVERDALE | CA | 95425 | |
| 5727740 | NORMA CERVANTES | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5727741 | NORMA CHAISSON | 1029 HWY 55 | | | | MONTEGUT | LA | 70377 | |
| 5727742 | NORMA CLARK-KEYS | 8316 TAYLOR ST | | | | BALDENSBURG | MD | 20906 | |
| 5727743 | NORMA COLEMAN | 2507 N 1 TH | | | | MILWAUKEE | WI | 53212 | |
| 5727744 | NORMA COLON | PO BOX 422562 | | | | KISSIMMEE | FL | 34742 | |
| 5727745 | NORMA COMBES | 24851 PARK DR | | | | FORT BRAGG | CA | 95437 | |
| 5727746 | NORMA CORONDO | 1405 34TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| 4845502 | NORMA COTTON | 527 WESTERN AVE | | | | Covington | KY | 41011 | |
| 5727747 | NORMA CREWS | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | |
| 5727748 | NORMA CRUZ | 340 S BROAD ST | | | | GLOBE | AZ | 85501 | |
| 4849385 | NORMA CRUZ | 4143 HORNER ST | | | | Union City | CA | 94587 | |
| 4848583 | NORMA DAVIS | 5002 JASMINE MEADOWS LN | | | | Humble | TX | 77346 | |
| 4909835 | Norrma De Jesus Quintana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909835 | Norrma De Jesus Quintana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727749 | NORMA DELAFUENTE | 308 WINSLOW ST | | | | SINTON | TX | 78387 | |
| 5727750 | NORMA DEL-TORO-RAMOS | 328 TENNESSEE ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5727751 | NORMA DEYSIE | 22737 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 5727752 | NORMA DIAZ | 3550 VANDER VEER DR | | | | EL PASO | TX | 79938 | |
| 5727753 | NORMA DIEGO | 537 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5727754 | NORMA DORSEY | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5727755 | NORMA E NAVARRO | 200 FORD AVE APT1 | | | | GRIDLEY | CA | 95948 | |
| 5727756 | NORMA ENRIQUEZ | 80 E DAWES ST SP 226 | | | | PERRIS | CA | 92570 | |
| 5727757 | NORMA EOVVA | PO BOX 4077 | | | | ANTIOCH | CA | 94565 | |
| 5727758 | NORMA ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 5727760 | NORMA ESQUIVEL | 9326 WOODLYN RD | | | | HOUSTON | TX | 77078 | |
| 5727761 | NORMA ESTEP | 3800 GREENSPIRE CT | | | | BELVIDERE | IL | 61008 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8619 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727763 | NORMA FERRERA | 2710 VAILS GATE HEIGHTS D | | | | NEWBURGH | NY | 12553 | |
| 5727763 | NORMA FOREE | 1061 MOLINO AVE APT F | | | | LONG BEACH | CA | 90804 | |
| 5727765 | NORMA GAMEZ | 303 BONNIE DRIVE | | | | PLANT CITY | FL | 33563 | |
| 5727766 | NORMA GARCIA | 138 GENOA WAY | | | | UPLAND | CA | 91710 | |
| 4850480 | NORMA GILL | 2612 BUGLE CT | | | | Antioch | CA | 94531 | |
| 5727767 | NORMA GOMEZ | 923 CORAL AVE | | | | HEMET | CA | 92543 | |
| 5727768 | NORMA GONZALES | 1328 E WHITE | | | | HOBBS | NM | 88240 | |
| 5727769 | NORMA GONZALEZ | 2320 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78526 | |
| 5727770 | NORMA GRANADOS | 196 OLIVE LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5727771 | NORMA GREENHOWARD | 6240 QUAIL | | | | EL PASO | TX | 79924 | |
| 4791012 | Norma Grogg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727773 | NORMA GUTIERREZ | 1335 W 49 PL | | | | HIALEAH | FL | 33012 | |
| 5833248 | Norma H. Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727774 | NORMA HANDY | 4022 BRENTWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5727775 | NORMA HERNANDEZ | 5545 ALPHA RD 1053 | | | | DALLAS | TX | 75240 | |
| 5727776 | NORMA HERRERA | 1707 W 8TH ST | | | | ENTER CITY | DE | 19805 | |
| 5727777 | NORMA I OLIVERAS | HC 02 BOX 10783 | | | | YAUCO | PR | 00698 | |
| 5727778 | NORMA I ZALDIVAR | 340 NE 51TH ST APT4 | | | | N MIAMI | FL | 33137 | |
| 5727779 | NORMA INIQUEZ | 2611 W HIGHLAND AVE | | | | PHOENIX | AZ | 85017 | |
| 5727780 | NORMA J BROWN | 296 SPLENDOR VIEW DR | | | | SOMERSET | KY | 42503 | |
| 5727781 | NORMA J CAMACHO | 2405 JEAN ST | | | | LAREDO | TX | 78046 | |
| 5727782 | NORMA J JACKSON | 2908 BIRMINGHAM HWY APT 103 | | | | OPELIKA | AL | 36801 | |
| 5727783 | NORMA J NELSON | 21079 FOREST ROAD | | | | LITTLE FALLS | MN | 56345 | |
| 5727785 | NORMA JIMENEZ | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | |
| 5727786 | NORMA JOHNSON | 160 RIVERSIDE DR | | | | BAY POINT | CA | 94565 | |
| 4903952 | Norma Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903952 | Norma Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727787 | NORMA KING | 1601 S BRIDGE AVE | | | | WESLACO | TX | 78596 | |
| 4810763 | NORMA KING | 5255 COLLINS AVE #4A | | | | MIAMI BEACH | FL | 33140 | |
| 4840833 | NORMA KING DESIGNZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846578 | NORMA KIRWAN | 221 HENDERSON RD | | | | FAIRFIELD | CT | 06824 | |
| 5727788 | NORMA L GALLEGOS | 9491 W MAGNUM DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5727789 | NORMA L HENRY | 5433 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5727790 | NORMA L KILLEN | 610 W 2ND ST | | | | MOUNT CARMEL | IL | 62863 | |
| 4820521 | NORMA LEONARDOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727792 | NORMA LEYVA | 2118 JOCELYN | | | | ARANSAS PASS | TX | 78336 | |
| 5727793 | NORMA LINDESAY | PO BOX 1947 | | | | KINGSHILL | VI | 00851 | |
| 5727794 | NORMA LINO | 1410 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| 5727795 | NORMA LOPEZ | 210 S ATLANTA DR NONE | | | | VAIL | AZ | 85641 | |
| 5727796 | NORMA LORENZI | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5727797 | NORMA LUCIO | 15719 CITRUS DR | | | | HARLINGEN | TX | 78552 | |
| 5727798 | NORMA MANEY | 261 JONES RD | | | | LEICESTER | NC | 28748 | |
| 5727799 | NORMA MARTINEZ | 3047 N PLEASANT AVE | | | | FRESNO | CA | 93705 | |
| 5727800 | NORMA MASON | 664 W NAPA CT | | | | CLAREMONT | CA | 91711 | |
| 5727801 | NORMA MEDINA | 3013 W 39TH PLACE | | | | CHICAGO | IL | 60632 | |
| 5727802 | NORMA MELENDEZ | 32 YORKSHIRE RD UNIT C | | | | PUEBLO | CO | 81001 | |
| 5727803 | NORMA MISSSANCHEZ | 715 HONEY LOCUST LN | | | | TWIN FALLS | ID | 83301 | |
| 4820522 | NORMA MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727804 | NORMA MORALES | 1400 TENNANT ST | | | | AMARILLO | TX | 79104 | |
| 5727805 | NORMA MULDROW | 1522 SHEFFIELD RD | | | | BALTIMORE | MD | 21218 | |
| 5727806 | NORMA MUNOZ | 118 RAINBOW CT | | | | VALLEJO | CA | 94591 | |
| 5727807 | NORMA MYERS | 19488 SHEPPARDSTOWN ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5727808 | NORMA NEWBY | 37727 DALE | | | | WESTLAND | MI | 48185 | |
| 5727809 | NORMA NORMA | 18951 VINE STREET | | | | HESPERIA | CA | 92345 | |
| 4847879 | NORMA OLIVAR | 1961 182ND ST | | | | Lansing | IL | 60438 | |
| 5727811 | NORMA ORTEGA | 2606 CARNETIO CIRCUS | | | | DONNA | TX | 78537 | |
| 5727812 | NORMA ORTIZ | COND LAS AMERICAS EDF 2 APT 307 | | | | SAN JUAN | PR | 00921 | |
| 5727813 | NORMA PADILLA | 2061 LOMBARDY CT | | | | LOS BANOS | CA | 93635 | |
| 5727814 | NORMA PATE | 22 BLACKTRACK ROAD | | | | POCA | WV | 25159 | |
| 5727815 | NORMA PAZMINO | 12905 ROLLING RIDGE DRIVE | | | | VICTORVILLE | CA | 92395 | |
| 5727816 | NORMA PENALOZA | 1912 69TH AVE | | | | OAKLAND | CA | 94621 | |
| 4847952 | NORMA PEPPERS | 3526 STICHMAN AVE | | | | Baldwin Park | CA | 91706 | |
| 5727817 | NORMA PERDUE | 20817 MEADOWBROOK DRIVE | | | | ABINGDON | VA | 24211 | |
| 5727818 | NORMA PEREZ NATAL | URB RIVER HILLS | | | | BAYAMON | PR | 00961 | |
| 5727819 | NORMA PINDO | 14925 GRS ORVERLAND | | | | JULIAN | CA | 92036 | |
| 5727820 | NORMA POLLARDFERRY | 922 FAIRVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5727821 | NORMA RAMIREZ | 265 N DATE RD | | | | BLYTHE | CA | 92225 | |
| 5727822 | NORMA RANGEL | 538 ORANGE ST | | | | MASCOTTE | FL | 34753 | |
| 5727823 | NORMA RAY | 216 LAVEER ST | | | | PHILADELPHIA | PA | 19120 | |
| 5727824 | NORMA REDHAIR | 1201 LITTLE RABBIT DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5727826 | NORMA REYNOLDS | 1006 A SOPIEDMONT HY | | | | PIEDMONT | SC | 29673 | |
| 5727826 | NORMA RICHARDSON | 5657 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5727828 | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727829 | NORMA ROSALES | 6402 SERUS | | | | LAREDO | TX | 78043 | |
| 5727830 | NORMA SALAZAR | 4211 MIDDLEBURY AVE | | | | ROCKFORD | IL | 61109 | |
| 4183430 | NORMA SALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183430 | NORMA SALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727831 | NORMA SAMLAL | 1217 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| 5727832 | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | |
| 5727833 | NORMA SANTAMARIA | 1525 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5727834 | NORMA SANTANA | 309 E 213TH ST | | | | CARSON | CA | 90745 | |
| 5727835 | NORMA SANTOS | 6845 SW 14TH ST | | | | MIAMI | FL | 33144 | |
| 5727836 | NORMA SARGENT | 9420 NATIONAL RD | | | | WEST JEFF | OH | 43413 | |
| 5727837 | NORMA SCOTT | 12615 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5727838 | NORMA SEGAL | 65-70BOOTH STAPT SE | | | | FLUSHING | NY | 11372 | |
| 5727839 | NORMA SEIN | 145 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 5727840 | NORMA SIFUENTES | 8217 FULTON ST APT 116 | | | | HOUSTON | TX | 77022 | |
| 5727841 | NORMA SILVA | 8031 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | |
| 5727842 | NORMA SMITH | 400 ALSOBROOK ST | | | | KIRKWOOD | MO | 63122 | |
| 5727843 | NORMA STRASH | 8402 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 5727844 | NORMA SUDDUTH | 101 CLARK ST | | | | MERIGOLD | MS | 38759 | |
| 5727845 | NORMA SUSANA | 13013 DUTCH FRD RD | | | | METTER | GA | 30439 | |
| 5727846 | NORMA TAPIA | 2905 DONA TERESA | | | | ALBUQUERUQE | NM | 87121 | |
| 5727847 | NORMA THOMAS | 6171 SE 126TH LN | | | | BELLEVIEW | FL | 34420 | |
| 5727848 | NORMA TORRES | 23085 BAYAVE APARTMENT 17 | | | | MORENO VALLEY | CA | 92553 | |
| 5727849 | NORMA TRANQUILL | 1656 BEARS DEN RD | | | | DIAMOND BAR | CA | 91765 | |
| 5727850 | NORMA TUMBLESTON | 2660 KOLB RD | | | | SUMTER | SC | 29153 | |
| 5727851 | NORMA ULLOA | 8133 MURIETTA AVE | | | | PANORAMA | CA | 91402 | |
| 5727852 | NORMA VALDEZ | 799 HILLSIDE TAR | | | | RIPON | WI | 53919 | |
| 5727853 | NORMA VASQUEZ | 4921 SAMMYMEL DR APT5 | | | | LAS VEGAS | NV | 89115 | |
| 5727854 | NORMA VELARDES | 13630 FOSTER AVE 24 | | | | BADLWIN PARK | CA | 91706 | |
| 5727855 | NORMA VELLEZ | 96 SUMMER ST APT 4 | | | | CENTRAL FALLS | RI | 02863 | |
| 5727856 | NORMA VERA | 2209 RIVERTON DR | | | | SANTA MARIA | CA | 93458 | |
| 5727857 | NORMA VILLEGAS | 1055 ZINFANDAL DR | | | | GONZALES | CA | 96926 | |
| 5727859 | NORMA VISSER | 936 NE 197TH AVE | | | | PORTLAND | OR | 97230 | |
| 5727860 | NORMA WALKER | 20228 HALETHORPE LN APT 12 | | | | GERMANTOWN | MD | 20876 | |
| 4851843 | NORMA WRIGHT | 100 WELLINGTON LN | | | | Moore | OK | 73160 | |
| 5727863 | NORMA YOUNG | 3812 WALDORE | | | | TOLEDO | OH | 43611 | |
| 5727864 | NORMA YUZON | 5025 MOHAVE AVE APT 202 | | | | LAS VEGAS | NV | 89104 | |
| 5727865 | NORMA ZAMORA | 2036 1ST AVE 306 | | | | GREELEY | CO | 80631 | |
| 5727866 | NORMA ZAMUDIO | 2951 CHESTNUT AVE | | | | SPRINGDALE | AR | 72762 | |
| 5727867 | NORMAL GOMEZ | 8849 W CAMBRIDGE | | | | GLENDALE | AZ | 85303 | |
| 5797858 | Normal Heights AptsEmmerson Construction | Q/C 3808 El Cajon Blvd | | | | Carlsbad | CA | 92105 | |
| 5727868 | NORMAL JIMENEZ | 1335 S JANICE LN | | | | ROUND LAKE | IL | 60073 | |
| 4370534 | NORMAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265880 | NORMAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707413 | NORMALEENA GREBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727869 | NORMALI PEREZ OSORTO | 3830 ABNK STREET | | | | BALTIMORE | MD | 21224 | |
| 5727870 | NORMALIZ MARTINEZ RIVERA | BO CACAO CARR 853 KM 6 1 | | | | CAROLINA | PR | 00985 | |
| 5727871 | NORMAN | 5307 MARLAIN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5797859 | Norman Adler | c/o N and A Management Company LLC | 24700 Chagrin Blvd., Suite 303 | | | Beachwood | OH | 44122 | |
| 5727872 | NORMAN ANTHONY | 301 MCGOWAN AVE | | | | ABBEVILLE | SC | 29620 | |
| 5727873 | NORMAN AUSTIN | 516 BHILMAR | | | | SPRINGFIELD | PA | 19064 | |
| 5727874 | NORMAN BARBARA | 303 E TUSCARAWAS | | | | BARBERTON | OH | 44203 | |
| 5727876 | NORMAN BETH | PO BOX 465 | | | | EARL | NC | 28038 | |
| 5727877 | NORMAN BOLTZ | 809 KERRLRD | | | | LYNNBLE | TN | 38472 | |
| 5727878 | NORMAN BRIAN | 10144 MARVIL DRIVE | | | | LAUREL | DE | 19956 | |
| 5727879 | NORMAN BROWN | 4532 3RD | | | | SOUTH EAST | DC | 20032 | |
| 5727880 | NORMAN BURFIELD | 30455 US HWY EAST | | | | NILES | MI | 49120 | |
| 5727881 | NORMAN CARLYE | 25075 PRAIRIE FIRE SQ | | | | ALDIE | VA | 20105 | |
| 4820523 | NORMAN CHARLES CONST.INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809704 | NORMAN CHARLES CONSTRUCTION,INC | 714 C STREET STE 1A | | | | SAN RAFAEL | CA | 94901 | |
| 4820524 | NORMAN CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727882 | NORMAN CHRIS | 294 MARSEN KNOB DR APT 20 | | | | RABUN GAP | GA | 30568 | |
| 4846294 | NORMAN CLEGHORN | 817 PECAN DR | | | | Seffner | FL | 33584 | |
| 5727883 | NORMAN CLY | PO BOX 360196 | | | | MONUMENT VALLEY | UT | 84536 | |
| 5727884 | NORMAN DANIELLE P | 251 HANCOCK UNION LANE | | | | ROCK HILL | SC | 29732 | |
| 5727886 | NORMAN DEBBIE | 2300 EDENBORN AVE | | | | METAIRIE | LA | 70001 | |
| 5727887 | NORMAN DELL | 116 DEEP WOOD LN NONE | | | | WEATHERFORD | TX | 76088 | |
| 5727888 | NORMAN DEMSKI | 940 SOUTHOVER RD | | | | TOLEDO | OH | 43612 | |
| 5727889 | NORMAN DENNISON | 1931 SE 177TH AVE | | | | OCALA | FL | 34470 | |
| 4861520 | NORMAN DIRECT LLC | 16595 W STRATTON DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 5727890 | NORMAN DISHAWN | 8300 NSHERMAN CIRCLE APTO 308 | | | | MIRAMAR | FL | 33025 | |
| 5727891 | NORMAN DOUG | 4770 HANLEY RD | | | | CINCINNATI | OH | 45247 | |
| 4811488 | NORMAN E MCLASH | 4826 N 35TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 4845475 | NORMAN ENTERPRISES | 1523 STEPHENSON RD | | | | Wapato | WA | 98951 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727892 | NORMAN ERIC | 7200 BANCROFT | | | | OAKLAND | CA | 94605 | |
| 5727894 | NORMAN EUBANK | 703 MAIN ST | | | | BLANCO | TX | 78606 | |
| 4222477 | NORMAN FORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727896 | NORMAN FRANNIE | 206 ASTER LANE | | | | WELDON | NC | 27890 | |
| 5818540 | Norman Fred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727897 | NORMAN GLORIA U | 5005 HILLTOP NEEDMORE RD | | | | FUQUAY | NC | 27526 | |
| 5727898 | NORMAN HARRISON | 3320 NW 53RD CIR APT CR | | | | BOCA RATON | FL | 33496 | |
| 5727899 | NORMAN HELEN | 733 RICH DRIVE APT 101 | | | | DEERFIELD BEA | FL | 33441 | |
| 4876886 | NORMAN HINDULAK | HINDULAK JEWELERS | PO BOX 641 | | | AMHERST | OH | 44001 | |
| 5727900 | NORMAN IDA | 9352 BAHIA | | | | CALA | FL | 34472 | |
| 4340355 | NORMAN IL KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727901 | NORMAN IVORY | 400 S VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | |
| 5727902 | NORMAN JACKSON | 21462 SHELDON RD APT F7 | | | | BROOKPARK | OH | 44142 | |
| 5727903 | NORMAN JEFF | 507 NICOLE CT SE | | | | CONYERS | GA | 30094 | |
| 5727904 | NORMAN JESSI | 122 HJDIHY | | | | ANDERSON | SC | 29623 | |
| 5727905 | NORMAN JOSEPH JR | 215 ARBORDALE CT | | | | CARY | NC | 27511 | |
| 4670575 | NORMAN JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531686 | NORMAN JR, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493782 | NORMAN JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727906 | NORMAN KATHY | PO BOX 465 | | | | EARL | NC | 28038 | |
| 5727907 | NORMAN L KOPP | 43206 WINDHAVEN LN | | | | NEW ULM | MN | 56073 | |
| 4847428 | NORMAN LAMBERT | 2829 PATRICIA AVE | | | | Antioch | CA | 94509 | |
| 5727908 | NORMAN LEPPER | 95170 PETUNIA CT | | | | FERNANDINA BEACH | FL | 32034 | |
| 5727909 | NORMAN M TSOSIE | 2570 HIDDEN PINES DR | | | | LAKESIDE | AZ | 85929 | |
| 5727910 | NORMAN MATTHEWS | 35 KINGSTON RD | | | | NEW CASTLE | DE | 19720 | |
| 5727911 | NORMAN MENDOZA | 2430 NINA ST APT 2 | | | | WEST COVINA | CA | 91792 | |
| 5727913 | NORMAN MICHELLE | 1000 KILBOURN AVE | | | | TOMAH | WI | 54660 | |
| 5727914 | NORMAN MINDY | 109 W JACKSON AVE | | | | SAPUPLA | OK | 74066 | |
| 5727915 | NORMAN MOLINA | 578 VALENCIA PKWY | | | | SAN DIEGO | CA | 92114 | |
| 5727916 | NORMAN MURPHY | 506 LOUISIANA TRAIL | | | | BROWNSMILLS | NJ | 08015 | |
| 5857066 | Norman Nance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727917 | NORMAN NANCY | 18 MAUPIN RD | | | | WAPPAPELLO | MO | 63966 | |
| 5727918 | NORMAN NATRICE R | 10813 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| 5727919 | NORMAN NUNDI | 1227 W WASHINGTON ST APT 1 | | | | ORLANDO | FL | 32805 | |
| 5727920 | NORMAN OLIVIA | 180 OLD COLONY FARM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5727921 | NORMAN PORTEA | 3 SUMMIT AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5727922 | NORMAN PUTNEY | 700 N 17TH ST | | | | OZARK | AR | 72949 | |
| 4866646 | NORMAN R YORK JR | 2501 BURNINGTREE DR SE | | | | DECATUR | FL | 35603 | |
| 5727925 | NORMAN SALIMA | 87 530 MANUU ST | | | | WAIANAE | HI | 96792 | |
| 5727926 | NORMAN SANDERS | 1613 N MAIN ST | | | | BAYTOWN | TX | 77521 | |
| 5727927 | NORMAN SHANIKA | 15 KIMS LOOP ROAD | | | | PLYMOUTH | NC | 27962 | |
| 5727928 | NORMAN SHARITA M | 5784 BRETT MICHAEL LANE | | | | BELLEVILLE | IL | 62223 | |
| 5727929 | NORMAN SHAWNA | 9143 DATE ST | | | | OAKLAND | CA | 94603 | |
| 5727930 | NORMAN SHERYL | 2830 SUMERSET DRIVE | | | | FORT L LAKES | FL | 33331 | |
| 4852341 | NORMAN SIDWELL | 5617 FREETOWN RD | | | | New Iberia | LA | 70560 | |
| 4846529 | NORMAN SMAAGE | 351 79TH AVE NE | | | | Minneapolis | MN | 55432 | |
| 5727931 | NORMAN STANLEY | 10954 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | |
| 5727932 | NORMAN TAYLOR | 5113 RIDGECROSS DR | | | | CHARLESTON | WV | 25313 | |
| 5727933 | NORMAN THELMA M | 805 FERNANDO ST | | | | MANETO | NC | 27954 | |
| 5727934 | NORMAN TINA | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5727935 | NORMAN TISHCHARA | 1016 STRUBLE AVE NE APT B | | | | CANTON | OH | 44710 | |
| 5727937 | NORMAN TRANSCRIPT | 215 E COMANCHE P O DRAWER 1058 | | | | NORMAN | OK | 73070 | |
| 4879610 | NORMAN TRANSCRIPT | NEWSPAPER HOLDINGS INC | 215 E COMANCHE P O DRAWER 1058 | | | NORMAN | OK | 73070 | |
| 5727938 | NORMAN VERLEA | 10714 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 4795577 | NORMAN WEISS | DBA ALIGHT.COM | 300 WOODBURY RD 2ND FLOOR | | | WOODBURY | NY | 11797 | |
| 4800772 | NORMAN WEISS | DBA CURVYHQ.COM | 300 WOODBURY RD 2ND FLOOR | | | WOODBURY | NY | 11797 | |
| 4140913 | Norman Weiss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727939 | NORMAN WHITTINGTON | PO BOX 451 | | | | POCOMOKE CITY | MD | 21851 | |
| 4878544 | NORMAN ZURAWSKI | LOCKSMITH SHOPPE LLC | 800 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| 4144368 | NORMAN, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253936 | NORMAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353736 | NORMAN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386155 | NORMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176734 | NORMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376510 | NORMAN, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596322 | NORMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234905 | NORMAN, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686479 | NORMAN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677844 | NORMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148961 | NORMAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736195 | NORMAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319690 | NORMAN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345361 | NORMAN, BARRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654222 | NORMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654223 | NORMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311488 | NORMAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632217 | NORMAN, BETTY H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227208 | NORMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353940 | NORMAN, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352719 | NORMAN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635924 | NORMAN, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460639 | NORMAN, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626710 | NORMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411236 | NORMAN, CHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262878 | NORMAN, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820525 | NORMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266726 | NORMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520883 | NORMAN, CIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350582 | NORMAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371936 | NORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589838 | NORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598134 | NORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820526 | NORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777628 | NORMAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467464 | NORMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744477 | NORMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375931 | NORMAN, DEMIONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396091 | NORMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546928 | NORMAN, DEONATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269269 | NORMAN, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325787 | NORMAN, DEYSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476644 | NORMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268665 | NORMAN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562507 | NORMAN, DIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764173 | NORMAN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223080 | NORMAN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528092 | NORMAN, DONNISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590899 | NORMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560285 | NORMAN, DYSHAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738796 | NORMAN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627272 | NORMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209474 | NORMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533075 | NORMAN, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840834 | NORMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820527 | NORMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660970 | NORMAN, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386746 | NORMAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618683 | NORMAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510882 | NORMAN, GARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225584 | NORMAN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251527 | NORMAN, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507474 | NORMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700162 | NORMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363382 | NORMAN, GWENDOLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332660 | NORMAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714939 | NORMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685564 | NORMAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523687 | NORMAN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297502 | NORMAN, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372843 | NORMAN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379078 | NORMAN, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408496 | NORMAN, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293223 | NORMAN, JADA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551676 | NORMAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793434 | Norman, Jami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305648 | NORMAN, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590744 | NORMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714492 | NORMAN, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263983 | NORMAN, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459976 | NORMAN, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196136 | NORMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305005 | NORMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676595 | NORMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343785 | NORMAN, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730478 | NORMAN, KERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450796 | NORMAN, KHIRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574357 | NORMAN, KISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227455 | NORMAN, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762820 | NORMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691675 | NORMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358946 | NORMAN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820528 | NORMAN, LEE AND KARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260756 | NORMAN, LEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380029 | NORMAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484298 | NORMAN, LINWOOD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723410 | NORMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677547 | NORMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680905 | NORMAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599188 | NORMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621708 | NORMAN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281629 | NORMAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339013 | NORMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751938 | NORMAN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576286 | NORMAN, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616535 | NORMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403125 | NORMAN, NEVAEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718640 | NORMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319830 | NORMAN, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322699 | NORMAN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567949 | NORMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194912 | NORMAN, PRINCESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271043 | NORMAN, RATUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396149 | NORMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774448 | NORMAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742805 | NORMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587273 | NORMAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613766 | NORMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775964 | NORMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820529 | NORMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451261 | NORMAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449509 | NORMAN, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481522 | NORMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711586 | NORMAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494440 | NORMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528403 | NORMAN, SHATYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282019 | NORMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413157 | NORMAN, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697958 | NORMAN, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624737 | NORMAN, SHIRLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681231 | NORMAN, SR., CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508351 | NORMAN, STACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254037 | NORMAN, TARALYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522612 | NORMAN, TEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449334 | NORMAN, TIZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715421 | NORMAN, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439234 | NORMAN, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520588 | NORMAN, TRAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742544 | NORMAN, TRESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562335 | NORMAN, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526429 | NORMAN, VARNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673633 | NORMAN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621341 | NORMAN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382893 | NORMAN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376601 | NORMAN, WONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506271 | NORMAND JR, LOUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727940 | NORMAND PAULINE | 5HIGHLAND STAPT 2 | | | | EAST ROCHESTER | NH | 03868 | |
| 4263239 | NORMAND, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325375 | NORMAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565532 | NORMAND, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325106 | NORMAND, NANNETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632729 | NORMAND, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179567 | NORMANDEAU, JEANNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727941 | NORMANDIA RAMESIS | CALLE DEL PLATA VALLE DOR | | | | DORADO BEACH | PR | 00646 | |
| 4503115 | NORMANDIA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498368 | NORMANDIA, JOMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570890 | NORMANDIA, REEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570973 | NORMANDIA, RUTH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749658 | NORMANDIA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743299 | NORMANDIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615280 | NORMANDIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158785 | NORMANDIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774892 | NORMANDIN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790434 | Normandin, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879783 | NORMANS CART RECOVERY SERVICE | NORMAN R AGUILAR | 8550 WHEELER AVENUE | | | FONTANA | CA | 92335 | |
| 4858986 | NORMAN'S EXTERIOR MAINTENANCE | 1123 LAKE WASHINGTON ROAD | | | | WASHINGTON | WV | 26181 | |
| 5727942 | NORMARIS COLON | RR 05 BOX 8985 | | | | TOA ALTA | PR | 00953 | |
| 4793997 | NORMA-T LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793998 | NORMA-T LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727943 | NORMENT JO T | 2735 WALTRIP LN | | | | CONCORD | CA | 94518 | |
| 4519007 | NORMENT JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623493 | NORMENT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240013 | NORMENT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234507 | NORMENT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528968 | NORMENT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701342 | NORMENT, LISA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301281 | NORMENT, TAMYRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851205 | NORMIA STEVENS | 1930 BEECH ST | | | | Louisville | KY | 40210 | |
| 4237242 | NORMIL, MARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481873 | NORMIL, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154725 | NORMILE, KEARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727944 | NORMINGTON BONNIE | 3264 MARTHAS LANE | | | | STEVENS POINT | WI | 54481 | |
| 5727945 | NORMORE CHELSEEEIZ | 2118 N CARROLL | | | | MUSKOGEE | OK | 74401 | |
| 5727947 | NORMORE ELIZABETH M | 1008 N 22ND ST | | | | MUSKOGEE | OK | 74401 | |
| 4859215 | NORMS REFRIGERATION & ICE EQUIP INC | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 4809010 | NORMS REFRIGERATION AND ICE EQUIPMENT | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 4209689 | NORMUKHAMEDOV, ALISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629219 | NORNES, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720940 | NORNES, TOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205568 | NORNG, CASPER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727948 | NORNIECE ADAMS | 3083 W CRAIG RD STE E 186 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5727949 | NORONHA BEVERLY | PO BOX 2225 | | | | ELKINS | WV | 26241 | |
| 4627053 | NORONHA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335329 | NORONHA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853792 | Noronha, Winston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727951 | NORORI LOPEZ J | CALLE 26 L9 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 4223346 | NOROWSKI, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729982 | NORPA, TSERING D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797860 | NORPAC | 3001 Industrial Way | POB 2069 | | | Longview | WA | 98632 | |
| 5792977 | NORPAC | VP DIVISION GENERAL MANAGER | 3001 INDUSTRIAL WAY | POB 2069 | | LONGVIEW | WA | 98632 | |
| 5727952 | NORPERDO ALFONS | 904 8ST SW APT 9 | | | | ALTOONA | IA | 50009 | |
| 4367641 | NORQUAY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159512 | NORQUIST, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153419 | NORRBOM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462984 | NORRED II, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727953 | NORRELL JIMMY | 4485 IONE RD | | | | PAVO | GA | 31778 | |
| 4264335 | NORRELL, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464623 | NORRID, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682364 | NORRINGTON, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263352 | NORRINGTON, JANIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829047 | NORRINGTONE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810437 | NORRIS ADINA DESIGN | 6200 SHIRLEY ST #205 | | | | NAPLES | FL | 34109 | |
| 5727954 | NORRIS AMANDA R | 110DUFFER DR | | | | MANGUM | OK | 73554 | |
| 5727955 | NORRIS AMY | 3607 W 102ND ST | | | | CLEVELAND | OH | 44111 | |
| 5727956 | NORRIS ANGEL | 605 EAST ROANOKE RD | | | | STERLING | VA | 20164 | |
| 5727957 | NORRIS BARBARA | 222 TERRY CIR | | | | SHILOH | GA | 31826 | |
| 5727958 | NORRIS BRITTNEE | 1618 E DUFF | | | | REEDLEY | CA | 93654 | |
| 5727959 | NORRIS CAROL | 116 JUNIPER RD | | | | SULPHUR | LA | 70663 | |
| 5727960 | NORRIS CAROLINE V | 3214 BRASSFIELD RD | | | | GREENSBORO | NC | 27410 | |
| 5727961 | NORRIS CASSIE | 101 25TH STREET NW | | | | WINTER HAVEN | FL | 33880 | |
| 5727962 | NORRIS CHERYL | 8230 BRUSHYRIDGE RDAPT 3D | | | | LAUREL | MD | 20724 | |
| 5727963 | NORRIS CHRISTIN | 225 E 6TH ST | | | | OSWEGO | NY | 13126 | |
| 5727964 | NORRIS CKATELYN | 1067 CAREY LANE APT B | | | | FOSTORIA | OH | 44830 | |
| 5727965 | NORRIS COLBE | 943 29TH ST | | | | ALTOONA | PA | 16601 | |
| 5727966 | NORRIS DANIELLE | 22 HILL RD | | | | TISHIMINGO | MS | 38873 | |
| 5727967 | NORRIS DAVID | 105 OAK GROVE | | | | CROSSVILLE | TN | 38555 | |
| 5727968 | NORRIS EBONY | 905 SOUTH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5727969 | NORRIS ETHEL | PO BOX 311 | | | | GAFFNEY | SC | 29342 | |
| 5727970 | NORRIS EVAN | 3099 LOWER STOCCOA RD | | | | ROBINSVILLE | NC | 28771 | |
| 5727971 | NORRIS GILBERT | PO BOX 121 | | | | SELLS | AZ | 85634 | |
| 5727972 | NORRIS GINA | 4305 CITRUS BLVD NONE | | | | COCOA | FL | 32926 | |
| 5843343 | Norris Glass | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727973 | NORRIS GLENDA | 3 END TOWN HOUSE VILLAGE | | | | CHARLESTON | SC | 29407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8625 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258973 | NORRIS II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158112 | NORRIS III, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727974 | NORRIS IRIS | 814 MAVERICK CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5727975 | NORRIS JAMES | 924 MARLAU DRIVE | | | | BALTIMORE | MD | 21212 | |
| 5727976 | NORRIS JASON | 100 CHAPEL HARBOR DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 5727977 | NORRIS JESS | PO BOX 234 | | | | WABASH | IN | 46992 | |
| 5727978 | NORRIS JESSICA | 31 LOXLEY LN | | | | HARTLY | DE | 19953 | |
| 5727979 | NORRIS JONES | 1100 POTOMAC AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5727980 | NORRIS JOSEPH | 472 S BROADWAY | | | | YONKERS | NY | 10706 | |
| 5727981 | NORRIS JOYCE | 406 CAMELLIA DR | | | | ANDERSON | SC | 29625 | |
| 5727982 | NORRIS KADISHA | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | |
| 4840835 | NORRIS KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727983 | NORRIS KAYLA | 6030 HARDWOOD LANE | | | | CONCORD | NC | 28027 | |
| 5727984 | NORRIS KEISHA | 940 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 | |
| 5727985 | NORRIS LARAMEKA | 1007 MARYLAND AVENUE | | | | GADSDEN | AL | 35903 | |
| 5727986 | NORRIS LARITA | 2050 S W 194 TERR | | | | OPA LOCKA | FL | 33066 | |
| 5727987 | NORRIS LISA | 10 REACH RD | | | | PRESQUE ISLE | ME | 04769 | |
| 5727988 | NORRIS LORETTA | 113 DOCTOR LN | | | | ASHEBORO | NC | 27205 | |
| 4651764 | NORRIS LUE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5727989 | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | 37110 | |
| 5727990 | NORRIS MARCI | P O 3SS | | | | COLUMBUS | OH | 43227 | |
| 5727991 | NORRIS MARQUETTA | 99 54TH 1ST ST SE | | | | SEBRING | FL | 33870 | |
| 5727992 | NORRIS MARY | 1549 POST OFFICE ROAD | | | | SANFORD | NC | 27330 | |
| 5727993 | NORRIS MARYANNA | HC01POBOX8224 | | | | SELLS | AZ | 85634 | |
| 5727994 | NORRIS MEGAN | 2975 STARKS FERRY RD | | | | SUMTER | SC | 29150 | |
| 5727995 | NORRIS MICHAELA | 1238 COOL SPRINGS RD | | | | LILLINGTON | NC | 27546 | |
| 5727996 | NORRIS MICHELLE | 12193 SW 215TH ST | | | | MIAMI | FL | 33177 | |
| 5727997 | NORRIS MONTILEAN | 8906 MELODY LN | | | | SHREVEPORT | LA | 71118 | |
| 5727998 | NORRIS NATALIE | 220 WASHINGTON AVE 14 | | | | BENNETT | CO | 80102 | |
| 5727999 | NORRIS NICK | 11810 ANERADO BLVD | | | | BELLEVUE | NE | 68123 | |
| 5728000 | NORRIS PAKETTA R | 1660 10TH AVE APT 12 | | | | NEWPORT | MN | 55055 | |
| 4860594 | NORRIS PRODUCTS CORP | 1413 APPLE FARM LN | | | | CINCINNATI | OH | 45230 | |
| 5728002 | NORRIS QUINTON | 326 ROSEBORO ROAD | | | | GROVER | NC | 28073 | |
| 5728004 | NORRIS RICHARD | 297 CLEMWOOD PKWY APT H | | | | HAMPTON | VA | 23669 | |
| 5728005 | NORRIS RITA | 162 N PARKERSBURG AVE | | | | GARLAND | NC | 28441 | |
| 5728006 | NORRIS ROBIE | 91 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951 | |
| 5728007 | NORRIS SARAH | 656 PALESTINE ROAD | | | | ALLONS | TN | 38541 | |
| 5728008 | NORRIS SHEILA | 108GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | |
| 5728009 | NORRIS SHERRY | 5031 HOMESTEAD ST | | | | PHILADELPHIA | PA | 19135 | |
| 5728010 | NORRIS SHIRLEY | 782 SOLES NORRIS DR | | | | TABOR CITY | NC | 28463 | |
| 5728011 | NORRIS SONYA | 1002 ELIZABETH ST | | | | ANDERSON | SC | 29621 | |
| 4618670 | NORRIS SR., EDWARD S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728012 | NORRIS TAMMY | 214 NORTH WESTWOOD | | | | THOMASVILLE | NC | 27360 | |
| 5728013 | NORRIS TERRI | 2980 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5728014 | NORRIS TIFFANY M | 3200 N 80TH PLACE | | | | KANSAS CITY | KS | 66109 | |
| 5728015 | NORRIS TRISHEENA | 120 PRINGLE STREET | | | | SALUDA | SC | 29138 | |
| 5728016 | NORRIS TYLER | 425 ARAPAHOE | | | | GILLETTE | WY | 82719 | |
| 4860969 | NORRIS TYSSE LAMPLEY & LAKIS LLP | 1501 M STREET NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 5833274 | Norris W and Beryl L Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728017 | NORRIS WENDY | 403 JILLIAN DR | | | | CRESTVIEW | FL | 32536 | |
| 5728018 | NORRIS WILLIAM | 305 S PINE RD TRLR 19 | | | | LEWISTOWN | PA | 17044 | |
| 4464344 | NORRISS, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285138 | NORRISS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237071 | NORRISS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244644 | NORRISS, ARMILLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145553 | NORRISS, ASHERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583208 | NORRISS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355410 | NORRISS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673974 | NORRISS, AUBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275102 | NORRISS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297366 | NORRISS, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675369 | NORRISS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751375 | NORRISS, BRENDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273211 | NORRISS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853793 | Norris, Butch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381020 | NORRISS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461313 | NORRISS, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692158 | NORRISS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444908 | NORRISS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635344 | NORRISS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770060 | NORRISS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688595 | NORRISS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577661 | NORRISS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446254 | NORRIS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280680 | NORRIS, CHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419397 | NORRIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581074 | NORRIS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599014 | NORRIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545945 | NORRIS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283108 | NORRIS, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530211 | NORRIS, CREAUNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771380 | NORRIS, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425984 | NORRIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391895 | NORRIS, DANNIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623681 | NORRIS, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590022 | NORRIS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590022 | NORRIS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145175 | NORRIS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458029 | NORRIS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369928 | NORRIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632338 | NORRIS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523377 | NORRIS, DEREK JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489837 | NORRIS, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586544 | NORRIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732132 | NORRIS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617785 | NORRIS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164611 | NORRIS, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599722 | NORRIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341661 | NORRIS, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596421 | NORRIS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695080 | NORRIS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651803 | NORRIS, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228005 | NORRIS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473233 | NORRIS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151940 | NORRIS, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178471 | NORRIS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387014 | NORRIS, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508736 | NORRIS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317791 | NORRIS, ICY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262414 | NORRIS, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467138 | NORRIS, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336981 | NORRIS, JAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256606 | NORRIS, JALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626937 | NORRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579705 | NORRIS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290115 | NORRIS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637869 | NORRIS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251491 | NORRIS, JANICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581350 | NORRIS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252809 | NORRIS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207502 | NORRIS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765566 | NORRIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689235 | NORRIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170561 | NORRIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481543 | NORRIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518697 | NORRIS, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593009 | NORRIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636314 | NORRIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307392 | NORRIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840836 | NORRIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581574 | NORRIS, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734507 | NORRIS, JUNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478951 | NORRIS, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486877 | NORRIS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633606 | NORRIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654605 | NORRIS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406161 | NORRIS, KATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320348 | NORRIS, KATHYRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507873 | NORRIS, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739610 | NORRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667791 | NORRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685317 | NORRIS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537441 | NORRIS, KENNZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396870 | NORRIS, KESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430870 | NORRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401478 | NORRIS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381681 | NORRIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160122 | NORRIS, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235683 | NORRIS, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613510 | NORRIS, L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285684 | NORRIS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461697 | NORRIS, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540737 | NORRIS, LEAJIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474741 | NORRIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724338 | NORRIS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531702 | NORRIS, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238270 | NORRIS, MACARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308353 | NORRIS, MACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668409 | NORRIS, MACKIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487044 | NORRIS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566858 | NORRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218292 | NORRIS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753863 | NORRIS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581531 | NORRIS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735491 | NORRIS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427712 | NORRIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612783 | NORRIS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718410 | NORRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516552 | NORRIS, MELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662202 | NORRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236827 | NORRIS, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145344 | NORRIS, NAQUEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312004 | NORRIS, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444767 | NORRIS, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453396 | NORRIS, NEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306597 | NORRIS, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152637 | NORRIS, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703199 | NORRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289006 | NORRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260184 | NORRIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521074 | NORRIS, PEGGY E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683073 | NORRIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739282 | NORRIS, R EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732727 | NORRIS, RAETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644120 | NORRIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260814 | NORRIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267648 | NORRIS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482781 | NORRIS, ROBBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771769 | NORRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311427 | NORRIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649763 | NORRIS, RONDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699531 | NORRIS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343329 | NORRIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666046 | NORRIS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375327 | NORRIS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227093 | NORRIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655189 | NORRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374728 | NORRIS, SHENEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382113 | NORRIS, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515459 | NORRIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687285 | NORRIS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366969 | NORRIS, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699583 | NORRIS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458473 | NORRIS, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611729 | NORRIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633917 | NORRIS, TANISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148392 | NORRIS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546410 | NORRIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478457 | NORRIS, TESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258235 | NORRIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705403 | NORRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748135 | NORRIS, THORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551831 | NORRIS, TIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149434 | NORRIS, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853794 | Norris, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732934 | NORRIS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454886 | NORRIS, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530624 | NORRIS, TREVANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276642 | NORRIS, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168539 | NORRIS, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512806 | NORRIS, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697108 | NORRIS, TWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292464 | NORRIS, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246531 | NORRIS, TYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257794 | NORRIS, TYRIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590591 | NORRIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543590 | NORRIS, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298213 | NORRIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296275 | NORRIS, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756884 | NORRIS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615230 | NORRIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671993 | NORRIS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675528 | NORRIS, WILLIAM SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313820 | NORRIS, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375154 | NORRIS, YAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853795 | Norris, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728019 | NORRISE KING | 1312 OLIVE ST | | | | KANSAS CITY | MO | 64127 | |
| 4194926 | NORRISH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213081 | NORRIS-HINKLE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830711 | NORRISTOWN TIMES HERALD | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4329779 | NORRMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363044 | NORROD, ABAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728020 | NORSE SANDRA G | 7803 LA SIERRA CT | | | | JACKSONVILLE | FL | 32256 | |
| 4574980 | NORSETTER, JONAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346556 | NORSIL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829048 | NORSKILL GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797861 | NorSouth Construction Company of Georgia, Inc. | 25 Chatham Center South Drive | Suite 100 | | | Savannah | GA | 31405 | |
| 5792978 | NORSOUTH CONSTRUCTION COMPANY OF GEORGIA, INC. | 25 CHATHAM CENTER SOUTH DRIVE | SUITE 100 | | | SAVANNAH | GA | 31405 | |
| 4158257 | NORSTAD, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806705 | NORSTAR OFFICE PRODUCTS INC | 5353 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| 4860207 | NORSTEGAARD ELECTRIC INC | 13500 27TH ST SE | | | | MINOT | ND | 58701 | |
| 4466754 | NORSTROM, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155789 | NORSWORTHY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249272 | NORTELUS, STENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728021 | NORTEY CHRISTINA | 1007 DANNET PL | | | | UPR MARLBORO | MD | 20774 | |
| 5728022 | NORTEY SOPHIA | 1157 INTERVALE AVE | | | | BRONX | NY | 10459 | |
| 4622801 | NORTEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858039 | NORTH AMERICA PHOTON INFOTECH LTD | 100 CENTURY CENTER CRT #502 | | | | SAN JOSE | CA | 95112 | |
| 4860765 | NORTH AMERICAN BROADCASTING | 1458 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| 4862992 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 4829049 | NORTH AMERICAN DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797862 | North American Elite Insurance Company | 222 West Adams Street, Suite 2300 | | | | Chicago | IL | 60606 | |
| 5792979 | NORTH AMERICAN ELITE INSURANCE COMPANY | KATIE DUNNIGAN | 222 WEST ADAMS STREET, SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 4778221 | North American Elite Insurance Company | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | |
| 4890966 | North American Financial Group | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4868545 | NORTH AMERICAN INDUSTRIES INC | 52-35 240TH ST | | | | DOUGLASTON HILLS | NY | 11363 | |
| 4866192 | NORTH AMERICAN MILLS INC | 350 FIFTH AVE STE 2220 | | | | NEW YORK | NY | 10118 | |
| 4869633 | NORTH AMERICAN RETAIL HARDWARE ASSO | 6325 DIGITAL WAY STE 300 | | | | INDIANAPOLIS | IN | 46278 | |
| 5810683 | North American Roofing Inc | NorthStar Building Services | PO Box 637614 | | | Cincinnati | OH | 45263 | |
| 5810683 | North American Roofing Inc | Shellie Glover | 14025 Riveredge Drive Suite 600 | | | Tampa | FL | 33637 | |
| 4879807 | NORTH AMERICAN ROOFING SYSTEMS INC | NORTHSTAR BUILDING SERVICES | P O BOX 637614 | | | CINCINNATI | OH | 45263 | |
| 4799574 | NORTH AMERICAN SALT COMPANY | PO BOX 277043 | | | | ATLANTA | GA | 30384 | |
| 5797863 | North American Specialty Insurance Company | 222 West Adams Street Suite 2300 | | | | Chicago | IL | 60606 | |
| 4778204 | North American Specialty Insurance Company | Attn: Eric Rothfeld | 222 West Adams Street Suite 2300 | | | Chicago | IL | 60606 | |
| 5792980 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | ERIC ROTHFELD | 222 WEST ADAMS STREET SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 5728024 | NORTH ANTHONY | 1005 W 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| 4803829 | NORTH ATLANTIC GROUP LLC | DBA AMERICAN VITAMINS | 1700 POST ROAD SUITE B-2 | | | FAIRFIELD | CT | 06824 | |
| 4868416 | NORTH ATLANTIC IMPORTS LLC | 513 W 2500 N | | | | NORTH LOGAN | UT | 84341 | |
| 4868416 | NORTH ATLANTIC IMPORTS LLC | 513 W 2500 N | | | | NORTH LOGAN | UT | 84341 | |
| 4783187 | North Attleborough Electric Department | 275 Landry Avenue | | | | North Attleborough | MA | 02760 | |
| 4783187 | North Attleborough Electric Department | 275 Landry Avenue | | | | North Attleborough | MA | 02760 | |
| 4780051 | North Attleborough Town Tax Collector | 43 S Washington St | | | | North Attleboro | MA | 02761 | |
| 4780052 | North Attleborough Town Tax Collector | PO Box 871 | | | | North Attleboro | MA | 02761 | |
| 5484423 | NORTH AUGUSTA CITY - RE | 400 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4780478 | North Augusta City Tax Collector | 400 E Buena Vista Ave | | | | North Augusta | SC | 29841 | |
| 4780479 | North Augusta City Tax Collector | PO Box 6400 | | | | North Augusta | SC | 29861-6400 | |
| 4867219 | NORTH BAY APPAREL LLC | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10118 | |
| 4809802 | NORTH BAY BUSINESS JOURNAL | 427 MENDOCINO AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4809834 | NORTH BAY CABINETS | 1515 SOLANO AVE | | | | VALLEJO | CA | 94590 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820530 | NORTH BAY ENVIRONMENTAL, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809117 | NORTH BAY KITCHENS | 822 PETALUMA BLVD NORTH | | | | PETALUMA | CA | 94952 | |
| 4809457 | NORTH BAY NARI BUILDERS RNDTBL | PO BOX 1313 | | | | NOVATO | CA | 94948 | |
| 4820531 | NORTH BAY PROPERTY ADVISIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883180 | NORTH BEACH SERVICE INC | P O BOX 8083 | | | | VIRGINIA BEACH | VA | 23450 | |
| 4840837 | NORTH BOYNTON BEACH HOSPITALITY LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5799959 | North Carloina Insurance Underwriting Association | National Subrogation Services | 100 Crossways Park West, Suite 415 | | | Woodbury | NY | 11797 | |
| 5799959 | North Carloina Insurance Underwriting Association | National Subrogation Services, LLP | c/o First Data/Remitco | Lockbox 11136 | 400 White Clay Drive | Newark | DE | 19711 | |
| 5799959 | North Carloina Insurance Underwriting Association | National Subrogation Services, LLP | Lockbox 11136 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 5017176 | North Carolina Department of State Treasurer Unclaimed Property Division | 3200 Atlantic Ave | | | | Raleigh | NC | 27604 | |
| 4875980 | NORTH CAROLINA DEPARTMENT OF TRANSP | FISCAL SECT-AR UNIT 1514 MLSVC | | | | RALEIGH | NC | 27699 | |
| 4879442 | NORTH CAROLINA DEPT OF LABOR BUDGET | N C DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 5403230 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 4781776 | North Carolina Dept. of Revenue | S/U Tax Division | P. O. Box 25000 | | | RALEIGH | NC | 27640-0100 | |
| 4781777 | North Carolina Dept. of Revenue | P. O. Box 25000 | | | | Raleigh | NC | 27640-0100 | |
| 4781881 | North Carolina DOR | P.O. Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| 5797864 | NORTH CAROLINA EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | | | RALEIGH | NC | 27604 | |
| 5792981 | NORTH CAROLINA EDUCATION LOTTERY | NC EDUCATION LOTTERY | 2728 CAPITAL BLVD | SUITE 144 | | RALEIGH | NC | 27604 | |
| 4862987 | NORTH CAROLINA EDUCATION LOTTERY | 2728 CAPITAL BLVD STE 144 | | | | RALEIGH | NC | 27604-2261 | |
| 5728026 | NORTH CAROLINA EDUCATION LOTTERY | 2100 YONKERS ROAD | | | | RALEIGH | NC | 27604 | |
| 4886713 | NORTH CAROLINA HOME SERVICES | SEARS GARAGE DOORS | 4900 B CRAFTSMAN DR | | | RALEIGH | NC | 27609 | |
| 5804533 | NORTH CAROLINA HOME SERVICES | ATTN: WALTER RAUSCHER | 4900-B CRAFTSMAN DRIVE | | | RALEIGH | NC | 27609 | |
| 5812972 | North Carolina Insurance Underwriting Association Company | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5813200 | North Carolina Joint Underwriters Association | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5404496 | NORTH CAROLINA LICENSING BOARD | FOR GENERAL CONTRACTORS | P O BOX 17187 | | | RALEIGH | NC | 27619 | |
| 4889638 | North Carolina Lottery | Attn: Bobby Dawson | 2728 Capital Blvd | #144 | | Raleigh | NC | 27604 | |
| 4873056 | NORTH CAROLINA MEDIA GROUP | BH MEDIA GROUP HOLDINGS INC | P O BOX 27283 | | | RICHMOND | VA | 23261 | |
| 5728027 | NORTH CAROLINA MEDIA GROUP | P O BOX 27283 | | | | RICHMOND | VA | 23261 | |
| 4872746 | NORTH CAROLINA RETAIL MERCHANTS | ASSOCIATION | PO BOX 1030 | | | RALEIGH | NC | 27602 | |
| 4780930 | North Carolina Secretary of State | P.O Box 29622 | | | | Raleigh | NC | 27626 | |
| 4909137 | North Carolina Self-Insurance Security Association | 1630 South MLK Jr Ave, Suite 107 | | | | Salisbury | NC | 28144 | |
| 4909137 | North Carolina Self-Insurance Security Association | c/o Stuart Law Firm, PLLC | 1033 Wade Avenue | Suite 202 | | Raleigh | NC | 27605 | |
| 4849190 | NORTH CAROLINA STATE FIREFIGHTERS ASSOCIATION | 3101 INDUSTRIAL DR STE 200 | | | | Raleigh | NC | 27609 | |
| 4884602 | NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 | | | | CLARKSBURG | WV | 26301 | |
| 5728028 | NORTH CHAREN | 2625 DAVEY DRIVE AP202 | | | | MEMPHIS | TN | 38127 | |
| 4798916 | NORTH CHARLESTON JOINT VENTURE II | P O BOX 74892 | | | | CLEVELAND | OH | 44194 | |
| 4809399 | NORTH COAST BLDRS EXCHANGE INC | PO BOX 8070 | | | | SANTA ROSA | CA | 95407 | |
| 4878820 | NORTH COAST HOMETOWN STORES INC | MARK WILLIAM BENDER | 1601 PENFIELD RD UNIT 34 | | | ROCHESTER | NY | 14625 | |
| 4820532 | North Coast Land Trust, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858939 | NORTH COAST MERCANTILE CO INC | 1115 W DEL NORTE ST | | | | EUREKA | CA | 95501 | |
| 4890967 | North Coast Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4848737 | NORTH COUNTRY BUILDERS LLC | 24578 W GREGORY RD | | | | Buckeye | AZ | 85326 | |
| 4885431 | NORTH COUNTRY BUSINESS PRODUCTS | PO BOX 910 | | | | BEMIDJI | MN | 56619 | |
| 4795484 | NORTH COUNTRY HOME ACCENTS | PO BOX 7 | | | | MELVIN VILLAGE | NH | 03850 | |
| 4883936 | NORTH COUNTRY INSTALLATIONS | PAULA R SHAWHAN | 9591 LINDSEY ROAD | | | PLAINWELL | MI | 49080 | |
| 4889397 | NORTH COUNTRY THIS WEEK | WILLIAM C SHUWAY | 19 DEPOT ST PO BOX 975 | | | POTSDAM | NY | 13676 | |
| 4883745 | NORTH COUNTRY THIS WEEK INC | P O BOX 975 | | | | POTSDAM | NY | 13676 | |
| 4805200 | NORTH COUNTY FAIR | FILE #55697 | | | | LOS ANGELES | CA | 90074-5697 | |
| 4123549 | North County Fair LP and EWH Escondido Associates, L.P. | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5847080 | North County Fair LP and EWH Escondido Associates, L.P. | LeClairRyan, PLLC | Attn: Niclas A. Ferland & Ilan Markus | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4859645 | NORTH COUNTY NEWS | 124 S MAIN P O BOX 68 | | | | RED BUD | IL | 62278 | |
| 4871590 | NORTH COUNTY PLUMBING INC | 9056 NORTH MILITARY TR STE 1 | | | | PALM BEACH GARDEN | FL | 33410 | |
| 4820533 | NORTH CURRENT BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782839 | NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD AVE | ACCOUNTING DIVISION | | | Bismarck | ND | 58505-0200 | |
| 4863982 | NORTH DAKOTA FARM BUREAU | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869277 | NORTH DAKOTA INSURANCE DEPT | 600 E BOULEVARD AVE DEPT 401 | | | | BISMARCK | ND | 58505 | |
| 4853329 | NORTH DAKOTA MEDICAID Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787667 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE DEPT 127 | | | | BISMARK | ND | 58505-0599 | |
| 4781882 | North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave.-Dept. 127 | | | | Bismarck | ND | 58505-0599 | |
| 4884496 | NORTH DAKOTA RETAIL ASSOC | PO BOX 1956 | | | | BISMARCK | ND | 58502 | |
| 4780931 | North Dakota Secretary of State | P.O. Box 5513 | | | | Bismarck | ND | 58506-5513 | |
| 4854000 | North Dakota Securities Dept. | 600 East Boulevard Avenue | State Capitol | 5th Floor | | Bismarck | ND | 58505-0510 | |
| 5787398 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 4781778 | North Dakota Tax Commissioner | Office of State Tax Commissioner | PO BOX 5623 | | | Bismarck | ND | 58506-5623 | |
| 4781779 | North Dakota Tax Commissioner | Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0553 | |
| 5405467 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 4784749 | North Dakota Tele | PO Box 180 | | | | Devils Lake | ND | 58301-0180 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784749 | North Dakota Tele | PO Box 180 | | | | Devils Lake | ND | 58301-0180 | |
| 4880777 | NORTH DAKOTA TELEPHONE CO | P O BOX 180 | | | | DEVILS LAKE | ND | 58301 | |
| 5017191 | North Dakota Unclaimed Property Division | 1707 N 9th St | | | | Bismarck | ND | 58501 | |
| 4793850 | North Dakota Workforce Safety & Insurance | Attn: Nicole Spoor | 1600 E. Century Ave, Ste 1 | | | Bismarck | ND | 58503 | |
| 5728029 | NORTH DARLENE | 307 KENNILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| 5728030 | NORTH DEMETRIA | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | |
| 5404497 | NORTH DENVER WINAIR | 490 E 76TH AVE UNIT 6B | | | | DENVER | CO | 80229 | |
| 4904288 | North Denver Winair Co. | Arnold & Arnold LLP | 7691 Shaffer Parkway, Suite A | | | Littleton | CO | 80127 | |
| 4904288 | North Denver Winair Co. | Brent Schomerus | President | 490 East 76th Avenue, Building 6B | | Denver | CO | 80229 | |
| 5797865 | NORTH EAST COMPANIES | 227 US RTE 11 | | | | CENTRAL SQUARE | NY | 13036 | |
| 5792982 | NORTH EAST COMPANIES | MIKE KOZLOWSKI, OWNER | 227 US RTE 11 | | | CENTRAL SQUARE | NY | 13036 | |
| 4859845 | NORTH ELECTRIC SUPPLY COMPANY INC | 1290 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| 4866350 | NORTH FLORIDA SALES | 3601 REGENT BOULEVARD | | | | JACKSONVILLE | FL | 32224 | |
| 4887824 | NORTH FLORIDA SHREDDING INC | SHRED IT TALLAHASSEE | P O BOX 470 | | | MIDWAY | FL | 32343 | |
| 5787689 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | | | | WASHINGTON | PA | 15301 | |
| 4782662 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | TAX COLLECTOR | | | Washington | PA | 15301 | |
| 4850594 | NORTH GEORGIA AIR SERVICES INC | PO BOX 79 | | | | Lebanon | GA | 30146 | |
| 4865079 | NORTH GEORGIA DIST CO | 3 VILLA DR | | | | ROME | GA | 30161 | |
| 4804433 | NORTH GEORGIA MULTI-SERVICES LLC | DBA TOYS FOR MY BRAIN | 1950 TRINITY MILL DR | | | DACULA | GA | 30019 | |
| 4880947 | NORTH GEORGIA NEWS | P O BOX 2029 | | | | BLAIRSVILLE | GA | 30514 | |
| 4879583 | NORTH GEORGIA NEWSPAPER GROUP | NEWSPAPER HOLDINGS INC | 308 S THORNTON P O BOX 1167 | | | DALTON | GA | 30722 | |
| 4803026 | NORTH HANOVER REALTY GROUP | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798200 | NORTH HANOVER CENTRE REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4798200 | NORTH HANOVER CENTRE REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4905475 | North Hanover Centre Realty, LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | | Great Neck | NY | 11021 | |
| 4782890 | NORTH HILLS SCH DIST | 135 Sixth Ave | TAX OFFICE | | | Pittsburgh | PA | 15229-1291 | |
| 5484426 | NORTH HILLS SCHOOL | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 4780530 | North Hills School District | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4797154 | NORTH HOFFMAN RESTAURANT GROUP LLC | DBA JERSEYS PIZZA & GRILL | 2360 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4780700 | North Houston District | PO Box 672346 | | | | Houston | TX | 77267-2346 | |
| 4862026 | NORTH IOWA SAND & GRAVEL INC | 18237 KILLDEER AVENUE | | | | MASON CITY | IA | 50401 | |
| 5728031 | NORTH JACKIE | 7491 PARK AVE APT 207 | | | | HOUMA | LA | 70364 | |
| 4879581 | NORTH JEFFERSON NEWS | NEWSPAPER HOLDINGS INC | P O BOX 849 | | | GARDENDALE | AL | 35071 | |
| 4857893 | NORTH JERSEY MEDIA GROUP | 1 GARRET MOUNTAIN PL POB 471 | | | | WOODLAND PARK | NJ | 07424 | |
| 5858594 | North Jersey Media Group-301162 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858594 | North Jersey Media Group-301162 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 5858594 | North Jersey Media Group-301162 | Shelly Stout | PO Box 2913 | Attn: Gannett Finance | | Milwaukee | WI | 53201 | |
| 5728032 | NORTH K 1-29 2004 LLC | 605 W 47TH STREET SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| 5797866 | North K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| 4854736 | NORTH K I-29 2004, LLC | 605 WEST 47TH STREET | SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| 5814920 | North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker | 605 W. 47th Street, Suite 350 | | Kansas City | MO | 64112 | |
| 5788507 | NORTH K I-29 2004, LLC | ATTN: DAVID BLOCK | 605 WEST 47TH STREET | SUITE 200 | | KANSAS CITY | MO | 64112 | |
| 5846431 | North K I-29 2004, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846431 | North K I-29 2004, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862759 | NORTH KANSAS CITY BEVERAGE CO INC | 203 E 11TH AVE | | | | NO KANSAS CITY | MO | 64116 | |
| 4878070 | NORTH KERN MACHINERY | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | DELANO | CA | 93216 | |
| 4879793 | NORTH KERN PAINT & SUPPLY | NORTH RUN PAINT & SUPPLYS | 1614 INYO STREET | | | DELANO | CA | 93215 | |
| 4805227 | NORTH KINGS ROAD PROPERTIES LLC | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 5797867 | North Kings Road Properties LLC George Zimmerman/Mgr. Partner | 117 WILLIAMS STREET | | | | GREENVILLE | SC | 29601 | |
| 4855126 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | NORTH KINGS ROAD PROPERTIES LLC | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 5788662 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 5728033 | NORTH LAJULIA | 2322 DAVUE OIR APT 2 | | | | DAYTON | OH | 45406 | |
| 5849751 | North Light Specialty Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 4783143 | North Little Rock Electric | P.O. Box 936 | | | | North Little Rock | AR | 72115 | |
| 5728034 | NORTH MESHELL | 303 SKIPPER PL NW APT B | | | | ATLANTA | GA | 30318 | |
| 5728035 | NORTH MESHELL B | 303 SKIPPER PL NW | | | | ATLANTA | GA | 30318 | |
| 5728037 | NORTH MICHELLE | 861 GLENSDEL DR | | | | DAYTON | OH | 45417 | |
| 5728038 | NORTH MICHELLE L | 1177 LISCUM DR | | | | DAYTON | OH | 45418 | |
| 4798167 | NORTH MILL CAPITAL LLC | RE TRIUMPH SPORTS USA INC | 5401 GAMBLE DRIVE SUITE 200 | | | MINNEAPOLIS | MN | 55416 | |
| 4890968 | North Mississippi Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4820534 | NORTH PACIFIC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820535 | NORTH PACIFIC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884550 | NORTH PACIFIC PAPER CORP | PO BOX 2069 | | | | LONGVIEW | WA | 98632 | |
| 4886595 | NORTH PARK SERVICES LLC | SCOTT GRAHAM | 2727 W MARKET ST | | | WARREN | OH | 44485 | |
| 5728039 | NORTH PARK SERVICES LLC | 2727 W MARKET ST | | | | WARREN | OH | 44485 | |
| 4868439 | NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE ST | | | | DENVER | CO | 80216 | |
| 5405468 | NORTH PENN SCHOOL | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936-0690 | |
| 4780575 | North Penn School District | PO Box 690 | | | | Montgomeryville | PA | 18936-0690 | |
| 4871448 | NORTH PIEDMONT SERVICES CORPORATION | 896 HUFFINES MILL RD | | | | REIDSVILLE | NC | 27320 | |
| 4873048 | NORTH PLATTE TELEGRAPH | BH MEDIA GROUP HOLDINGS INC | P O BOX 370 | | | NORTH PLATTE | NE | 69130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728040 | NORTH PLATTE TELEGRAPH | P O BOX 370 | | | | NORTH PLATTE | NE | 69130 | |
| 4905476 | North Plaza I LLC (25%), North Plaza II LLC (25%) and North Plaza III LLC (50%), as Tenants in Common | c/o Continental Realty Corporation | 1427 Clarkview Road Suite 500 | | | Baltimore | MD | 21209 | |
| 5833631 | North Plaza I, LLC, North Plaza II, LLC, and North Plaza III, LLC | c/o Continental Realty Corporation | Attn: David Donato | 1427 Clarkview Road, Suite 500 | | Baltimore | MD | 21209 | |
| 5833631 | North Plaza I, LLC, North Plaza II, LLC, and North Plaza III, LLC | c/o DLA Piper LLP (US) | Attn: Kristy N. Grace | 6225 Smith Avenue | | Baltimore | MD | 21209 | |
| 4780516 | North Pocono SD Covington Twnshp Tax Coll | PO Box 128 | Consolidated Tax Services Inc. | | | Homedale | PA | 18431 | |
| 4808856 | NORTH POINT MALL ASSOCIATES LLC | C/O CITY WIDE PROPERTIES, LLC | 678 REISTERTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| 4805581 | NORTH POINT MALL LLC | C/O NORTH POINT MALL | SDS-12-3051 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3051 | |
| 5849675 | North Point Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4888960 | NORTH POLE LIMITED | UNIT A905 9F DRAGON IND BUILDING | NO 93 KING LAM ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4846324 | NORTH RIDGEVILLE CORN FESTIVAL INC | PO BOX 39103 | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4876578 | NORTH RIVER VILLAGE GLC LLC | GREAT EASTERN CORPORATION | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 4805326 | NORTH RIVERSIDE PARK ASSOCIATES LL | P O BOX 601399 | | | | CHARLOTTE | NC | 28260-1399 | |
| 5728041 | NORTH SHIELA | 1011 N ARCHIBALD AVE | | | | ONTARIO | CA | 91764 | |
| 4870728 | NORTH SHORE FIRE PROTECTION INC | 7803 SILVER CT | | | | ORLAND PARK | IL | 60462 | |
| 4783293 | North Shore Gas | PO Box 2968 | | | | Milwaukee | WI | 53201-2968 | |
| 4840839 | NORTH SOUTH CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880830 | NORTH STAR BEVERAGE CO INC | P O BOX 188 | | | | HURLEY | WI | 54534 | |
| 4870311 | NORTH STAR ENERGY LLC | 721 SOUTH STATE | | | | ABERDEEN | SD | 57401 | |
| 4820536 | NORTH STAR GC- DANIEL D SADLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728042 | NORTH STAR GLASS | 4700 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5728043 | NORTH STAR PUBLISHING CO | 1602 HWY 71 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4885873 | NORTH STAR PUBLISHING CO | RED WING PUBLISHING COMPANY | 1602 HWY 71 | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4784750 | NORTH STAR COMM | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 5792983 | NORTH STATE COMMUNICATIONS | CHARLES B WILLIFORD | 111 NORTH MAIN ST | PO BOX 2326 | | HIGH POINT | NC | 27261 | |
| 4882501 | NORTH STATE TELEPHONE CO | P O BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 5728044 | NORTH STEVE | 2055 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 4866460 | NORTH SUMMIT MARKETING LLC | 3700 WOODDALE AVE SOUTH #10 | | | | ST LOUIS PARK | MN | 55416 | |
| 5728045 | NORTH SUREKA | 144 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| 4820537 | NORTH TAHOE BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728046 | NORTH TEXAS DISTRICT DAL | 2130 MOSTELLER ESTATES AVE | | | | HICKORY | NC | 28602 | |
| 4866716 | NORTH TEXAS REHABILITATION SER INC | 3902 CAVALIER | | | | GARLAND | TX | 75042 | |
| 5849587 | North Town Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5728047 | NORTH TREVOR | 808 BARRY COURT | | | | RICHMOND | KY | 40475 | |
| 4808503 | NORTH VEGAS LLC | C/O ELAT PROPERTIES INC DBA N.LAS VEGAS | ATTN: AARON A. KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4779371 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | | Los Angeles | CA | 90015 | |
| 4857874 | NORTH VERNON BEVERAGE | 1 CURRY DRIVE | | | | NORTH VERNON | IN | 47265 | |
| 4868587 | NORTH VERNON PLAIN DEALER & SUN | 528 E O & M AVE | | | | NORTH VERNON | IN | 47265 | |
| 5484427 | NORTH VERSAILLES TOWNSHIP | 1401 GREENSBURG AVENUE | | | | NORTH VERSAILLES | PA | 15137 | |
| 4783646 | North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 4784398 | North Wales Water Authority | PO Box 1339 | | | | North Wales | PA | 19454 | |
| 4784398 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnut Street | | | North Wales | PA | 19440 | |
| 4784398 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnut Street | | | North Wales | PA | 19440 | |
| 4784398 | North Wales Water Authority | PO Box 1339 | | | | North Wales | PA | 19454 | |
| 4883002 | NORTH WEST HANDLING SYSTEMS INC | P O BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| 4851105 | NORTH WILDWOOD CITY | 901 ATLANTIC AVENUE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 4394208 | NORTH, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308515 | NORTH, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544994 | NORTH, AZALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642113 | NORTH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636192 | NORTH, BRENDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708061 | NORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351802 | NORTH, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294116 | NORTH, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360508 | NORTH, GENNIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353023 | NORTH, JAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665277 | NORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704079 | NORTH, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624027 | NORTH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163413 | NORTH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856650 | NORTH, JENNIFER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729774 | NORTH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596600 | NORTH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319156 | NORTH, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358685 | NORTH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307443 | NORTH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506494 | NORTH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792575 | North, Kish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627555 | NORTH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524050 | NORTH, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714369 | NORTH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452532 | NORTH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691972 | NORTH, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316149 | NORTH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747268 | NORTH, REBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789425 | North, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278892 | NORTH, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230328 | NORTH, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653435 | NORTH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732173 | NORTH, TREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769846 | NORTHACKER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718130 | NORTHACKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681960 | NORTHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634133 | NORTHAM, TONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484428 | NORTHAMPTON COUNTY | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 4780611 | Northampton County Tax Collector | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 5787399 | NORTHAMPTON SCHOOL | 255 CHERRYVILLE RD | | | | NORTHAMMPTON | PA | 18067 | |
| 4780614 | Northampton School Tax Collector | 255 Cherryville Rd | | | | Northampton | PA | 18067 | |
| 4469886 | NORTHAN, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820538 | NORTHBAY KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809826 | NorthBay Media Group | 1410 Neotomas Ave. Ste. 200 | | | | Santa Rosa | CA | 95405 | |
| 4809826 | NorthBay Media Group | 1410 Neotomas Ave. Ste. 200 | | | | Santa Rosa | CA | 95405 | |
| 5851239 | Northbrook Indemnity Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 4783202 | Northcentral EPA | P.O. Box 405 | | | | Byhalia | MS | 38611 | |
| 4860461 | NORTHCOAST SECURITY CENTER | 1400 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 4199375 | NORTHCOTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762695 | NORTHCOTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579450 | NORTHCRAFT, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338433 | NORTHCRAFT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155277 | NORTHCRAFT, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216393 | NORTHCROSS, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728049 | NORTHCUT BEN | 3415 S SHERIDAN 426 | | | | TULSA | OK | 74145 | |
| 4268167 | NORTHCUT, DELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728050 | NORTHCUTT BENJAMIN | 315 ASH ST | | | | CARLISLE | IA | 50047 | |
| 5728051 | NORTHCUTT PAUL | 135 FOX GLENN DR W | | | | PICKERINGTON | OH | 43147 | |
| 4594958 | NORTHCUTT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619868 | NORTHCUTT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565608 | NORTHCUTT, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767414 | NORTHCUTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860913 | NORTHEAST APPLIANCE PRO S INC | 150 FRANKLIN ST SUITE B | | | | E BRIDGEWATER | MA | 02333 | |
| 4880701 | NORTHEAST ASPHALT INC | P O BOX 1667 | | | | APPLETON | WI | 54912 | |
| 4880541 | NORTHEAST BEVERAGE CORP OF CT | P O BOX 1437 | | | | COVENTRY | RI | 02816 | |
| 4863574 | NORTHEAST COMPANIES LLC | 227 US ROUTE 11 | | | | CENTRAL SQUARE | NY | 13036 | |
| 4866838 | NORTHEAST ELECTRICAL SERVICES | 40 N MAIN ST PO BOX 361 | | | | BELLINGHAM | MA | 02019 | |
| 4871401 | NORTHEAST FIRE PROTECTION LLC | 884 BLACK SEA RD | | | | JEFFERSON | OH | 44047 | |
| 4861911 | NORTHEAST FLEET SERVICE INC | 180 COURTRIGHT STREET | | | | WILKES BARRE | PA | 18705 | |
| 4886394 | NORTHEAST HVAC SERVICE INC | RR1 BOX 108 | | | | HARDING | PA | 18643 | |
| 5830541 | NORTHEAST IOWA SHOPPER | ATTN: JOEL GRAY | 801 RIVERSIDE DRIVE | | | CHARLES CITY | IA | 50616 | |
| 4877835 | NORTHEAST MISSISSIPPI DAILY JOURNAL | JOURNAL PUBLISHING CO INC | P O BOX 909 | | | TUPELO | MS | 38802 | |
| 5797868 | NORTHEAST MS SMALL ENGINE | 401 North 4th St. | | | | Baldwin | MS | 38824 | |
| 5792984 | NORTHEAST MS SMALL ENGINE | 401 NORTH 4TH ST. | | | | BALDWIN | MS | 38824 | |
| 4804813 | NORTHEAST NURSERY INC | DBA GREAT GARDEN SUPPLY | 8 DEARBORN ROAD | | | PEABODY | MA | 01960 | |
| 4882541 | NORTHEAST OHIO MEDIA GROUP | P O BOX 630504 | | | | CINCINNATI | OH | 45263 | |
| 4783611 | Northeast Ohio Regional Sewer District | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 4872909 | NORTHEAST PUBLISHING COMPANY | BANGOR PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | PRESQUE ISLE | ME | 04769 | |
| 5728053 | NORTHEAST PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | | PRESQUE ISLE | ME | 04769 | |
| 4889220 | NORTHEAST ROOTER SEWER &DRAIN SERVC | WALTER M NIGHTINGALE | PO BOX 433 | | | MANCHESTER | CT | 06045 | |
| 4885147 | NORTHEAST SALES DIST INC | PO BOX 693 | | | | LILBURN | GA | 30247 | |
| 4865855 | NORTHEAST SECURITY SOLUTIONS, INC. | 33 SYLVAN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4865855 | NORTHEAST SECURITY SOLUTIONS, INC. | 33 SYLVAN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4860639 | NORTHEASTERN PLASTICS INC | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | |
| 4728147 | NORTHEDGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728055 | NORTHEN CAROL | 112774 S 4740 RD | | | | MULDROW | OK | 74948 | |
| 4865924 | NORTHEN METAL & ROOFING CO INC | 3320 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54307 | |
| 4341473 | NORTHEN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871799 | NORTHEND WELDING | 941 ORCHARD HILL ROAD | | | | ZANESVILLE | OH | 43701 | |
| 4829050 | NORTHERN ARIZONA WOODWORKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811412 | NORTHERN ARIZONA WOODWORKING INC | 8875 E LAREDO DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5728056 | NORTHERN BECKY | 5020 EAST WHISKEY RUN ROAD N | | | | GEORGETOWN | IN | 47122 | |
| 4890385 | Northern Border Tree Farm | Attn: President / General Counsel | P.O. Box 449 | | | Andover | NJ | 07821 | |
| 4885091 | NORTHERN BOTTLING COMPANY | PO BOX 639 | | | | MINOT | ND | 58701 | |
| 4143505 | Northern Bottling Company - Pepsi Cola of Minot | Kristi Swearingen, Controller | 1725 20th Ave SE | | | Minot | ND | 58701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143505 | Northern Bottling Company - Pepsi Cola of Minot | PO Box 639 | | | | Minot | ND | 58702-0639 | |
| 4848499 | NORTHERN CALIFORNIA ROOFING | 859 COTTING CT STE A | | | | Vacaville | CA | 95687 | |
| 4840840 | Northern Contracting, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728057 | NORTHERN CRYSTAL R | 636 SCIENCE HILL DR | | | | ST LOUIS | MO | 63137 | |
| 4861959 | NORTHERN DOOR COMPANY INC | 1803 BUERKLE ROAD #105 | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4865948 | NORTHERN EAGLE INC | 333 JERSEY MOUNTAIN ROAD | | | | ROMNEY | WV | 26757 | |
| 4862424 | NORTHERN ELECTRICAL TESTING INC | 1991 WOODSLEE ST | | | | TROY | MI | 48083 | |
| 4879445 | NORTHERN FAMILY FARMS LLP | N11011 U S HIGHWAY 12 | | | | MERRILLAN | WI | 54754 | |
| 4879433 | NORTHERN FAMILY FARMS LLP SBT | N 11011 US HWY 12 | | | | MERRILLAN | WI | 54754 | |
| 4884862 | NORTHERN GASES & SUPPLIES INC | PO BOX 417 | | | | PIERCETON | IN | 46562 | |
| 4888452 | NORTHERN GEOTECHNICAL ENGINEERING | TERRA FIRMA TESTING | 11301 OLIVE LANE | | | ANCHORAGE | AK | 99515 | |
| 4847770 | NORTHERN GILA COUNTY FAIR | PO BOX 752 | | | | Payson | AZ | 85547 | |
| 4885083 | NORTHERN ILLINOIS SEWER SERV INC | PO BOX 6332 | | | | ROCKFORD | IL | 61125 | |
| 4875442 | NORTHERN ILLINOIS UNIVERSITY | DPT OF STUDENT ACCOUNT SOCIETY | ACCT OFFICE LOWDEN HALL RM 204 | | | DEKALB | IL | 60115 | |
| 4902706 | Northern Indiana Public Service Company | NIPSCO | 801 E. 86th Ave | | | Merrillville | IN | 46410 | |
| 5728058 | NORTHERN JOHN | 6507 E MYRTLE AVE | | | | BAKER | LA | 70714 | |
| 4782702 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DR | | | | FLORENCE | KY | 41042-7526 | |
| 4784057 | Northern Kentucky Water Dist | 2835 Crescent Springs Road | | | | Erlanger | KY | 41018 | |
| 5787400 | NORTHERN LEHIGH SCHOOL | 856 S LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 4869960 | NORTHERN LIFT TRUCKS INC | 683 PINE ST | | | | BURLINGTON | VT | 05401 | |
| 4869047 | NORTHERN LIGHT TREE COMPANY | 5760 LEE DR | | | | FLAGSTAFF | AZ | 86004 | |
| 4806869 | NORTHERN LIGHTS CANDLES | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| 4866156 | NORTHERN LIGHTS CANDLES DC & JIT | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| 4873531 | NORTHERN LIGHTS IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | P O BOX 780032 | | | PHILADELPIA | PA | 19178 | |
| 4799838 | NORTHERN MARINE ELECTRONICS | 82 BIRCH AVE | | | | LITTLE SILVER | NJ | 07739 | |
| 4872150 | NORTHERN MICHIGAN REVIEW | ACCOUNTS PAYABLE | 319 STATE ST | | | PETOSKEY | MI | 49770 | |
| 5728059 | NORTHERN MICHIGAN REVIEW | 319 STATE ST | | | | PETOSKEY | MI | 49770 | |
| 4124836 | Northern Michigan Review | Attn: Cindy Serrels | 319 State St | | | Petoskey | MI | 49770 | |
| 4852432 | NORTHERN MICHIGAN SERVICES | 6605 FLETCHER RD SE | | | | Fife Lake | MI | 49633 | |
| 4883144 | NORTHERN NECK NEWSPAPER GROUP LLC | P O BOX 8 | | | | WARSAW | VA | 22572 | |
| 4870920 | NORTHERN OFFICE EQUIPMENT INC | 801 WOODMERE AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| 4820539 | NORTHERN PACIFIC CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797869 | Northern Peabody LLC | PO Box 569 | | | | Manchester | NH | 03105 | |
| 4882374 | NORTHERN PEABODY LLC | P O BOX 569 | | | | MANCHESTER | NH | 03105 | |
| 5792985 | NORTHERN PEABODY LLC | LAUREN CAMPBELL | PO BOX 569 | | | MANCHESTER | NH | 03105 | |
| 4876997 | NORTHERN PIZZA EQUIPMENT INC | HURON VALLEY RESTAURANT EQUIPMENT | 8020 GRAND STREET | | | DEXTER | MI | 48130 | |
| 5728060 | NORTHERN PIZZA EQUIPMENT INC | 8020 GRAND STREET | | | | DEXTER | MI | 48130 | |
| 4864904 | NORTHERN PLUMBING & HEATING LLC | 2890 PLEASANTVIEW LANE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4880353 | NORTHERN POWER SWEEPING | P O BOX 1187 | | | | GRAYLING | MI | 49738 | |
| 4872711 | NORTHERN PURE ICE CO | ARTIC GLACIER USA | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 5728061 | NORTHERN REGINA | 17655 BLUFF RD | | | | SANDY | OR | 97055 | |
| 4868147 | NORTHERN RESPONSE INTL LTD | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 4884870 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| 4879800 | NORTHERN SEALING | NORTHERN SEALING & PAVING INC | PO BOX 201 | | | LIVERPOOL | NY | 13088 | |
| 4877647 | NORTHERN SEALING | JOHN DAVISON | 4395 OAK ORCHARD RD | | | CLAY | NY | 13041 | |
| 5728062 | NORTHERN SHERRY | 810 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4840841 | NORTHERN STAR CONST.(GAMBLE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783420 | Northern States Power Co, A Minnesota Corporation d/b/a Xcel Energy | Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4905081 | NORTHERN STATES POWER CO, A WISCONSIN CORPORATION, d/b/a XCEL ENERGY | XCEL ENERGY BANKRUPTCY DEPT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 4907021 | Northern States Power Co., A Minnesota Corporation d/b/a Xcel Energy | Bankruptcy Dept. | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4906823 | Northern States Power Co., A Wisconsin Corporation d/b/a Xcel Energy | Xcel Energy Bankruptcy Dept. | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4875499 | NORTHERN SWEEPERS | DUSTIN SOLBERG | 805 RIVER ROAD | | | GRAND RAPIDS | MN | 55744 | |
| 4784751 | NORTHERN TEL | PO BOX 3465 | | | | OSHKOSH | WI | 54903-3465 | |
| 4881661 | NORTHERN TELEPHONE & DATA CORP | P O BOX 3465 | | | | OSHKOSH | WI | 54903 | |
| 4802380 | NORTHERN TRAIL | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4802380 | NORTHERN TRAIL | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4797740 | NORTHERN TRAIL CORP | DBA NORTHERN TRAIL | 1175 WOODLAWN ST | | | ONTARIO | CA | 91761-4559 | |
| 4840842 | NORTHERN TRUST BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854113 | Northern Trust Company | c/o Barry Bloom | Thomas J. Tisch | 655 Madison Ave | 11th Floor | New York | NY | 10065 | |
| 4887744 | NORTHERN VIRGINIA DAILY | SHANANDOAH PUBLISHING HOUSE INC | 152 N HOLIDAY ST | | | STRASBURG | VA | 22657 | |
| 4783264 | Northern Virginia Electric Cooperative | PO Box 34795 | | | | Alexandria | VA | 22334-0795 | |
| 4783225 | Northern Wasco County PUD | 2345 River RD | | | | The Dalles | OR | 97058 | |
| 4881449 | NORTHERN WELDING SUPPLY CO | P O BOX 30118 | | | | BILLINGS | MT | 59107 | |
| 4799458 | NORTHERN WHOLESALE SUPPLY INC | 6800 OTTER LAKE ROAD | | | | LINO LAKES | MN | 55038 | |
| 4285050 | NORTHERN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731131 | NORTHERN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488104 | NORTHERN, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312282 | NORTHERN, SARAH-BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371706 | NORTHERN, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155226 | NORTHERN, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140485 | NorthernMarineElectronics.com | 82 Birch Ave | | | | Little Silver | NJ | 07739 | |
| 4888303 | NORTHEY LLC | SUSAN ELLEN NORTHEY | 1919 OLD WEST MAIN | | | RED WING | MN | 55066 | |
| 5728063 | NORTHFIELD BETH | 111 GREY AVE | | | | CABOT | PA | 16023 | |
| 4868420 | NORTHFIELD NEWS | 514 CENTRAL AVENUE | | | | FAIRBAULT | MN | 55021 | |
| 4798826 | NORTHFIELD SQUARE LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 4798272 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803215 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4779372 | Northfield Square Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 4779372 | Northfield Square Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 11021 | |
| 4142445 | NorthForm Architecture, LLC | 2525 Gambell Street, Suite 404 | | | | Anchorage | AK | 99503 | |
| 4820540 | NORTHGATE APTS IK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807876 | NORTHGATE ASSOCIATES LLC | SUITE 503 | 1 BELMONT AVENUE-GSB BLDG | | | BALA CYNWYD | PA | 19004 | |
| 4879801 | NORTHGATE DOOR COMPANY | NORTHGATE GARAGE DOOR CO LLC | 9751 W 44TH AVE UNIT 112 | | | WHEAT RIDGE | CO | 80033 | |
| 5728065 | NORTHGATE DOOR COMPANY | 9751 W 44TH AVE UNIT 112 | | | | WHEAT RIDGE | CO | 80033 | |
| 4892347 | Northgate Garage Door Co., LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797870 | Northgate Gonzalez LLC | 1201 North Magnolia Avenue | | | | Anaheim | CA | 92801 | |
| 4807584 | NORTHGATE GONZALEZ LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857536 | Northgate Gonzalez LLC | Northgate Gonzalez Markets | 1201 North Magnolia Avenue | | | Anaheim | CA | 92801 | |
| 5792986 | NORTHGATE GONZALEZ LLC | 1201 NORTH MAGNOLIA AVENUE | | | | ANAHEIM | CA | 92801 | |
| 4805451 | NORTHGATE MALL ASSOCIATES | PO BOX 511475 | | | | LOS ANGELES | CA | 90051-8030 | |
| 4805196 | NORTHGATE MALL DURHAM LLC | P O BOX 2476 | | | | DURHAM | NC | 27715-2476 | |
| 5845579 | NORTHGATE SAC, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845579 | NORTHGATE SAC, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | 2030 Haminton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5728066 | NORTHERDEN JENNIFER | 1625 BARHAM AVE | | | | JANESVILLE | WI | 53548 | |
| 4405720 | NORTH-HOY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017131 | NORTHINGTON INNOVATIONS INC | 3500 GENEVA ST. | | | | MARTINEZ | CA | 94553 | |
| 5728067 | NORTHINGTON LEKITA | 2113 RINGOLD CT | | | | CLARKSVILLE | TN | 37042 | |
| 4356907 | NORTHINGTON, OMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599685 | NORTHINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464930 | NORTHINGTON, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375606 | NORTHINGTON, LYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302565 | NORTHINGTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687397 | NORTHINGTON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564270 | NORTHINGTON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263172 | NORTHINGTON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241910 | NORTHINGTON, TAKARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686622 | NORTHINGTON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879802 | NORTHLAKE MALL, LLC | NORTHLAKE ATRCORINTH PARTNERS LLC | 4800 BRIARCLIFF ROAD STE 1000 | | | ATLANTA | GA | 30345 | |
| 4879777 | NORTHLAND ALUMINUM PRODUCTS INC | NORDIC WARE | NW 8657 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4879804 | NORTHLAND CABLE TELEVISION | NORTHLAND COMMUNICATIONS | 235 NORTH CREEK BOULEVARD | | | GREENWOOD | SC | 29649 | |
| 4784752 | NORTHLAND COMM | PO Box 790307 | | | | St. Louis | MO | 63179-0307 | |
| 4879803 | NORTHLAND COMMUNICATIONS | NORTHLAND CABLE TELEVISION INC | PO BOX 790307 | | | ST LOUIS | MO | 63179 | |
| 4879805 | NORTHLAND CONSTRUCTORS OF DULUTH LL | NORTHLAND GROUP OF COMPANIES DULUTH | 4843 RICE LAKE ROAD | | | DULUTH | MN | 55803 | |
| 4861944 | NORTHLAND DOOR SYSTEMS INC | 1800 TOWER STREET | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4865909 | NORTHLAND GLASS AND GLAZING LLC | 3311 39TH ST S | | | | FARGO | ND | 58104 | |
| 4887658 | NORTHLAND HEARING CENTERS INC | SEARS STORES MULTIPLE | 6425 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 5797871 | NORTHLAND MECHANICAL CONTRACTORS INC | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 5790716 | NORTHLAND MECHANICAL CONTRACTORS INC | MICHAEL J TIEVA, PRESIDENT | 9001 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| 5835648 | NORTHLAND MECHANICAL CONTRACTORS, INC. | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 4880549 | NORTHLAND PRESS INC | P O BOX 145 | | | | OUTING | MN | 56662 | |
| 4889374 | NORTHLAND TRADING POST | WILDWOOD PUBLISHING INC | 29377 650TH AVE | | | WARROAD | MN | 56763 | |
| 4840843 | NORTHLAND, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829051 | NORTHMAN MARBLE & GRANITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851322 | NORTHMAN MARBLE & GRANITE LLC | 3814 S 16TH ST | | | | Phoenix | AZ | 85040 | |
| 5728070 | NORTHOP TYLER P | 513 S ARTHUR | | | | ENID | OK | 73703 | |
| 4354928 | NORTHOUSE, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247389 | NORTHOVER, MONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868876 | NORTHPAGE INC | 555 HERITAGE ROAD | | | | SOUTHBURY | CT | 06488 | |
| 4808412 | NORTHPARK ASSOCIATES, L.P. | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5845584 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845584 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4808056 | NORTHPOINT ASSOCIATES LP | 641 SNUPIKE RD | C/O FIDELITY MANAGEMENT CO INC | ATTN NOLAN TERMOTTO | | CHATHAM | NJ | 07928 | |
| 4808804 | NORTHPOINT DEVELOPMENT HOLDINGS LLC | ATTN: KEITH WEINSTEIN | PO BOX 3876 | | | PEORIA | IL | 61612-3876 | |
| 4806397 | NORTHPOINT TRADING INC | 347 FIFTH AVE 2 N FL | | | | NEW YORK | NY | 10016 | |
| 4866146 | NORTHPOINT TRADING INC | 347 FIFTH AVE STE 201 | | | | NEW YORK | NY | 10016 | |
| 4787383 | Northpointe Village, Apartments LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787384 | Northpointe Village, Apartments LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8635 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863630 | NORTHPOLE U S | 23 TOWN AND COUNTRY DRIVE | | | | WASHINGTON | MO | 63090 | |
| 5797872 | NORTHPORT POWER EQUIPMENT INC | 29 Brightside Ave | | | | East Northport | NY | 11731 | |
| 4864914 | NORTHPORT POWER EQUIPMENT INC | 29 BRIGHTSIDE AVENUE | | | | EAST NORTHPORT | NY | 11731 | |
| 4808635 | NORTHRIDGE CAMPUS RESIDENCE, LP | DBA GRAND RAPIDS-NCR, LLC | 5150 OVERLAND AVENUE | | | CULVER CITY | CA | 90230 | |
| 4900096 | Northridge Fashion Ce Property Owner of premise located at 9301 Tampa Av; Does 1-50, inclusive | Northridge Fashion Ce Property Owner of premise located at 9301 Tampa Av; Does 1-50, inclusive | Owned & managed by Brookfield Properties Retail | 9301 Tampa Avenue | | Northridge | CA | 91324 | |
| 5854919 | Northridge Owner, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Centry Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4808409 | NORTHRIDGE SHOPPING CENTER & FSJ VENTURE | 1401 QUAIL STREET, #105 | CASEY ABE - DIR. OF ASSET MGMNT | | | NEWPORT BEACH | CA | 92660 | |
| 4881967 | NORTHRIDGE SHOPPING CENTER LLC | P O BOX 427 | | | | ELKHART | KS | 67950 | |
| 4186912 | NORTHRIP, SHAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728071 | NORTHROP CRYSTAL | 7116 N 31ST DR | | | | PHOENIX | AZ | 85051 | |
| 5728072 | NORTHROP KELLY | 19886 ELIZABETH ST | | | | SOUTH BEND | IN | 46637 | |
| 5728073 | NORTHROP MEGAN M | 5516 GOLD RUSH DR | | | | ALBUQUERQUE | NM | 87120 | |
| 4352164 | NORTHROP, ALEKSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353310 | NORTHROP, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477870 | NORTHROP, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492185 | NORTHROP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444537 | NORTHROP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248723 | NORTHROP, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728074 | NORTHROPPEREZ JEANETTE | 3217 CLARL | | | | BELLEVILLE | IL | 62221 | |
| 5728075 | NORTHROP CRYSTAL | 1402 BROOKEPARK DR APT8 | | | | TOLEDO | OH | 43612 | |
| 5728076 | NORTHRUP MITCHELLBRE | 240 N ELLSWORTH RD LOT 14 | | | | BOX ELDER | SD | 57719 | |
| 4445161 | NORTHRUP, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599402 | NORTHRUP, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566165 | NORTHRUP, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439040 | NORTHRUP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753245 | NORTHRUP, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446045 | NORTHRUP, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200479 | NORTHRUP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429764 | NORTHRUP, KASSIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362039 | NORTHRUP, LINDA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449547 | NORTHRUP, NICKALLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466731 | NORTHRUP, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488425 | NORTHRUP, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293190 | NORTHRUP, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675511 | NORTHRUP, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425958 | NORTHRUP, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483115 | NORTHRUP, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797873 | NORTHSHORE ACE HARDWARE | 1037 Robert Blvd | | | | Slidell | LA | 70458 | |
| 4877492 | NORTHSHORE ACE HARDWARE | JELA NORTHSHORE INC | 1037 ROBERT BLVD | | | SLIDELL | LA | 70458 | |
| 5792988 | NORTHSHORE ACE HARDWARE | 1037 ROBERT BLVD | | | | SLIDELL | LA | 70458 | |
| 4793795 | Northshore Mall LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4865906 | NORTHSIDE APPAREL INC | 331 RUTLEDGE STREET | SUITE # 203 | | | BROOKLYN | NY | 11211 | |
| 4877332 | NORTHSIDE SAW & TOOL | JAMES R BARBERIO | 641 E MAIN ST | | | BATAVIA | NY | 14020 | |
| 4880703 | NORTHSIDE SUN | P O BOX 16709 | | | | JACKSON | MS | 39236 | |
| 4801833 | NORTHSTAR DESIGNS LLC | DBA OSMCMLXV | FOR STATION PO BOX 294 | | | NEW YORK | NY | 10150 | |
| 4124883 | NorthStar Group Services, Inc. | Vedder Price P.C. | Michael L. Schein, Esq. | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | 35 CORPORATE DRIVE, SUITE 1155 | ATTN:GREGORY G. DICARLO | | | TRUMBULL | CT | 06611 | |
| 5837447 | NorthStar Group Services, Inc. | Attn: Gregory G. DiCarlo | 35 Corporate Drive, Suite 1155 | | | Trumbull | CT | 06611 | |
| 5840644 | NorthStar Group Services, Inc. | Attn: Michael Schein, Esq. | Vedder Price, P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5840452 | NorthStar Group Services, Inc. | c/o Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | GREGORY DICARLO | VICE PRESIDENT AND GENERAL COUNSEL | NORTHSTAR GROUP SERVICES, INC. | 35 CORPORATE DRIVE, SUITE 1155 | TRUMBULL | CT | 06611 | |
| 5838101 | NORTHSTAR GROUP SERVICES, INC. | VEDDER PRICE, P.C. | 1633 BROADWAY, 31ST FLOOR | ATTN:, MICHAEL SCHEIN, ESQ. | | NEW YORK | NY | 10019 | |
| 5837447 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5838819 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5797874 | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345 | |
| 5790717 | NORTHSTAR MANUFACTURING COMPANY, INC. | THOMAS G. SPEARS, PRESIDENT | 6100 BAKER ROAD | | | MINNETONKA | MN | 55345 | |
| 4848901 | NORTHSTAR MECHANICAL SERVICES | 5506 THOMPSON HILL RD | | | | Duluth | MN | 55810 | |
| 4873710 | NORTHSTAR MEDIA INC | CAMBRIDGE STAR | 930 S CLEVELAND ST | | | CAMBRIDGE | MN | 55008 | |
| 5728077 | NORTHSTAR MEDIA INC | 930 S CLEVELAND ST | | | | CAMBRIDGE | MN | 55008 | |
| 4869436 | NORTHSTAR MFG CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345 | |
| 4797366 | NORTHSTAR PROPERTY & BUSINESS BROK | DBA MEDGEN INC | 20 PEACHTREE COURT SUITE 103G | | | HOLBROOK | NY | 11741 | |
| 4862540 | NORTHSTAR RECOVERY SERVICES INC | 200 B PARKER DRIVE | STE. 580 | | | AUSTIN | TX | 78728 | |
| 4851043 | NORTHSTAR SEAMLESS GUTTER | 36 MAPLE AVE | | | | Demarest | NJ | 07627 | |
| 5844805 | Northtowne Associates | c/o J.J. Gumberg Co., Agent | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| 5844805 | Northtowne Associates | Gumberg Associates | Chapel Square | Lockbox #781345 | P.O. Box 8500 | Philadelphia | PA | 19178-1345 | |
| 4805366 | NORTHTOWNE ASSOCIATES | C/O GUMBERG ASSOC - CHAPEL SQUARE | LOCKBOX #781345 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1345 | |
| 5844805 | Northtowne Associates | c/o J.J. Gumberg Co., Agent | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| 5844805 | Northtowne Associates | Gumberg Associates | Chapel Square | Lockbox #781345 | P.O. Box 8500 | Philadelphia | PA | 19178-1345 | |
| 5728079 | NORTHUP JOHANNA S | 1920 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| 4180047 | NORTHUP, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466465 | NORTHUP, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679817 | NORTHUP, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797875 | Northview Construction LLC | 6131 Falls Of Neuse Road | | | | RALEIGH | NC | 27613 | |
| 5792989 | NORTHVIEW CONSTRUCTION LLC | 6131 FALLS OF NEUSE ROAD | | | | RALEIGH | NC | 27613 | |
| 4882289 | NORTHVILLE LOCKSMITH INC | P O BOX 5337 | | | | NORTHVILLE | MI | 48167 | |
| 4381280 | NORTHWAY, DEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662917 | NORTHWAY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885991 | NORTHWEAST MS SMALL ENGINE | RICHARD HAMEL | 401 N 4TH STREET | | | BALDWYN | MS | 38824 | |
| 4866711 | NORTHWEST ARKANSAS FLORIST INC | 3901 N SHILOH DR STE 105 | | | | FAYETTEVILLE | AR | 72703 | |
| 4860064 | NORTHWEST BEVERAGE INC | 1320 GREENWOOD STREET WEST | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4861359 | NORTHWEST BEVERAGES INC | 1606 N 6TH ST | | | | SUPERIOR | WI | 54880 | |
| 4882941 | NORTHWEST CASCADE INC | P O BOX 73399 | | | | PUYALLUP | WA | 98373 | |
| 5797876 | NORTHWEST COMPANY LL | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5797877 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 4852869 | NORTHWEST CONSTRUCTION & SUPPLY INC | 4322 SW HOLLY ST | | | | Seattle | WA | 98136 | |
| 5830311 | NORTHWEST ENERGY EFFICIENCY ALLAINCE, INC | 421 SW Sixth Ave | Ste 600 | | | Portland | OR | 97204 | |
| 4811033 | NORTHWEST EXTERMINATING | 4954 N. SHAMROCK PLACE | | | | TUCSON | AZ | 85705-1829 | |
| 4802493 | NORTHWEST FENCE INC | DBA SLAT DEPOT | 240 S 1060 W | | | LINDON | UT | 84042 | |
| 4871275 | NORTHWEST FOOD MERCHANTS INC | 8565 SW SALISH LN STE 100 | | | | WILSONVILLE | OR | 97070 | |
| 4871158 | NORTHWEST FORKLIFT INC | 838 SENECA AVENUE SOUTHWEST | | | | RENTON | WA | 98057 | |
| 4883003 | NORTHWEST HANDLING SYSTEMS | P O BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| 4863682 | NORTHWEST HEALTH SERVICES INC | 2303 VILLAGE DRIVE | | | | ST JOSEPH | MO | 64506 | |
| 4820542 | NORTHWEST HOME COMPANY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864171 | NORTHWEST INDUSTRIAL STAFFING, INC | ATTN: GAELYN MARTIN | 205 EAST JAMES ST, SUITE 200 | | | KENT | WA | 98032 | |
| 4864171 | NORTHWEST INDUSTRIAL STAFFING, INC | ATTN: GAELYN MARTIN | 205 EAST JAMES ST, SUITE 200 | | | KENT | WA | 98032 | |
| 4863124 | NORTHWEST LOCK & SAFE | 2131 NORTHERN AVENUE | | | | KINGMAN | AZ | 86401 | |
| 4866849 | NORTHWEST MOTOR SPORTS | 400 CALIFORNIA AVE | | | | LIBBY | MT | 59923 | |
| 4861666 | NORTHWEST NEWS CO INC | 1701 RANKIN BOX 16147 | | | | MISSOULA | MT | 59801 | |
| 4887770 | NORTHWEST NEWS GROUP | SHAW SUBURBAN MEDIA GROUP INC | P O BOX 250 | | | CRYSTAL LAKE | IL | 60039 | |
| 4866401 | NORTHWEST PALLET SUPPLY COMPANY | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 3648 Morreim Drive | | Belvidere | IL | 61008 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 5797878 | NORTHWEST PALLET SUPPLY COMPANY-547141 | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 4885958 | NORTHWEST PALLETS | RICARDO OCHOA | P O BOX 2349 | | | WOODLAND | CA | 95776 | |
| 4846800 | NORTHWEST PERMIT INC | 9808 31ST AVE SE | | | | Everett | WA | 98208 | |
| 4898782 | NORTHWEST REMODEL GUYS LLC | MICHAEL HALL | 11416 19TH AVENUE CT S | | | TACOMA | WA | 98444 | |
| 4124233 | Northwest Remodel Guys LLC | 11416 19th Ave Ct S | | | | Tacoma | WA | 98444 | |
| 4863479 | NORTHWEST RETAIL PARTNERS LTD | 224 WESLAKE AVE N STE 500 | | | | SEATTLE | WA | 98109 | |
| 4865397 | NORTHWEST SHIPPING ROOM | PO BOX 80444 | | | | SEATTLE | WA | 98108 | |
| 4865397 | NORTHWEST SHIPPING ROOM | PO BOX 80444 | | | | SEATTLE | WA | 98108 | |
| 4875428 | NORTHWEST SIGN | DOUGLAS MADSEN | 12701 CHERRY AVE | | | RAPID CITY | MI | 49676 | |
| 4880256 | NORTHWEST SWEEPING | P O BOX 1093 | | | | HAYDEN | IA | 83835 | |
| 4884347 | NORTHWEST TIRE SERVICE INC | PO BOX 132 | | | | SPRINGDALE | AR | 72765 | |
| 4866698 | NORTHWEST WINE CO | 3900 D INDUSTRY DRIVE | | | | TACOMA | WA | 98424 | |
| 4850391 | NORTHWEST WOOLEN MILLS | 235 SINGLETON ST | | | | Woonsocket | RI | 02895 | |
| 4879349 | NORTHWEST YELLOW LLC | MORMAN JOHN | 705 JACKSON AVENUE | | | CARPENTERSVILLE | IL | 60110 | |
| 5728082 | NORTHWEST YELLOW LLC | 705 JACKSON AVENUE | | | | CARPENTERSVILLE | IL | 60110 | |
| 4860032 | NORTHWESTERN ELECTRIC INC | 1314 FIRST ST S W POB 1058 | | | | MINOT | ND | 58702 | |
| 5429395 | NORTHWESTERN ENERGY | 11 E PARK ST | | | | BUTTE | MT | 59701 | |
| 5429395 | NORTHWESTERN ENERGY | 11 E PARK ST | | | | BUTTE | MT | 59701 | |
| 5728083 | NORTHWESTERN ENERGY | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | |
| 4783329 | NorthWestern Energy, MT | 11 E Park St | | | | Butte | MT | 59701-1711 | |
| 4870795 | NORTHWESTERN SELECTA INC | 796 CALLE C URB INDUSTRIAL JUL | | | | SAN JUAN | PR | 00920 | |
| 5800435 | Northwestern Selecta, Inc. | PO Box 10718 | | | | San Juan | PR | 00922-0718 | |
| 4862433 | NORTHWESTERN UNIVERSITY | 1999 S CAMPUS DRIVE | | | | EVANSTON | IL | 60208 | |
| 4528335 | NORTHWICK, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882360 | NORTHWOOD DOOR | P O BOX 563 | | | | WALBRIDGE | OH | 43465 | |
| 4877198 | NORTHWOOD HARDWARE LLC | JACK BENNY KELLAMS | 1866 NORTHWOOD PLAZA DRIVE | | | FRANKLIN | IN | 46131 | |
| 5797879 | Northwood Investors | 575 Fifth Avenue, 23rd Floor | | | | New York | NY | 10170 | |
| 4778501 | Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4779373 | Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4854348 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW CENTENNIAL LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854623 | NORTHWOOD INVESTORS | NW CAMBRIDGE PROPERTY OWNER LLC | C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854653 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW GAITHERSBURG LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854461 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW DULUTH LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4905477 | Northwood Investors | dba NW Springs LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 5826519 | Northwood Investors | dba NW Northgate II LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4855067 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW 51ST STREET LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854765 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW NORTHGATE II LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 5788638 | NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | | | NEW YORK | NY | 10170 | |
| 5789580 | Northwood Investors | Attn: Shiva Viswanathan | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 5797880 | Northwood Investors (Namdar Realty-Developer) | 575 Fifth Avenue, 23rd Floor | | | | New York | NY | 10170 | |
| 5788424 | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | ATTN: SHIVA VISWANATHAN | 575 FIFTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10170 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854349 | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | NORTHWOOD INVESTORS | DBA NW SPRINGS LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4876459 | NORTHWOOD PLAZA LIMITED PARTNERSHIP | GFD MANAGEMENT INC | 6350 QUADRANGLE DR STE 205 | | | CHAPEL HILL | NC | 27517 | |
| 5797881 | Northwood University | 4000 Whiting Drive | | | | Midland | MI | 48604 | |
| 5792990 | NORTHWOOD UNIVERSITY | 4000 WHITING DRIVE | | | | MIDLAND | MI | 48604 | |
| 5797882 | NORTHWOODS HARDWARE HANK | 321 N River St | | | | Spooner | WI | 54801 | |
| 5835277 | Northwoods Shopping Center, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5835277 | Northwoods Shopping Center, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4867285 | NORTON & ASSOCIATES PLUMBING INC | 4232 REAS LANE | | | | NEW ALBANY | IN | 47151 | |
| 5728084 | NORTON ADREAN | 15861 S ADAMS TER | | | | CARBONDALE | KS | 66414 | |
| 4898390 | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES CORZO | 5027 WYCHE CT | | | SAN BERNARDINO | CA | 92407 | |
| 4840844 | NORTON BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728085 | NORTON DAWN | 20 WEST BROADWAY | | | | ELLISINORE | MO | 63937 | |
| 4840845 | NORTON DESIGNS HOME RENOVATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869248 | NORTON EQUIPMENT CO | 60 AMY LANE P O BOX 350 | | | | BYHALIA | MS | 38611 | |
| 5728086 | NORTON ETHEL | 704 MACHETTE CT NORTH | | | | ROCHESTER HILLS | MI | 48213 | |
| 5728087 | NORTON G DR | 3655 ULMERTON ROAD 286 | | | | CLEARWATER | FL | 33762 | |
| 5728088 | NORTON GARY | 9109 BLUE SPRINGS PARKWAY | | | | GREENEVILLE | TN | 37745 | |
| 5728089 | NORTON JAMES | 5513 WESTFEILD STREET | | | | ORLANDO | FL | 32808 | |
| 5728090 | NORTON JESSICA | 131 COACH LANE | | | | NEWBURGH | NY | 12550 | |
| 4539507 | NORTON JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403489 | NORTON JULIA LACKEY | 325 DR MARTIN LUTHER KING WAY 1004 | | | | GASTONIA | NC | 28052 | |
| 5728091 | NORTON JULIE | 5300 BRIN RIDGE | | | | HIGH RIDGE | MO | 63049 | |
| 5728092 | NORTON JUNE | 1755 MCNEIL HENRY RD | | | | PERKINSTON | MS | 39573 | |
| 5728093 | NORTON KACIE | 1825 MALLYOR DR | | | | SUMTER | SC | 29154 | |
| 5728094 | NORTON L | 1944 CUMMINGS LN | | | | DURHAM | CA | 95938 | |
| 5728095 | NORTON LARRY | 12627 S 81ST AVE | | | | PAPILLION | NE | 68046 | |
| 5797883 | Norton Mailman Assoc. LP / Westfield | 60 E 42ND STREET | SUITE 718 | | | NEW YORK | NY | 10165 | |
| 5797884 | Norton Mailman Assoc. LP / Westfield | 53 East 66th Street, #4C | | | | New York | NY | 10065 | |
| 4854897 | NORTON MAILMAN ASSOC. LP / WESTFIELD | NORTON MAILMAN ASSOCIATES LP | C/O BRUCE W. ADDISON | 60 E 42ND STREET | SUITE 718 | NEW YORK | NY | 10165 | |
| 5791210 | NORTON MAILMAN ASSOC. LP / WESTFIELD | BRUCE ADDISON, GP | 60 E 42ND STREET | SUITE 718 | | NEW YORK | NY | 10165 | |
| 5791211 | NORTON MAILMAN ASSOC. LP / WESTFIELD | BRUCE ADDISON, GP | 53 EAST 66TH STREET, #4C | | | NEW YORK | NY | 10065 | |
| 4123716 | Norton Mailman Associates | c/o Pick & Zabicki LLP | Attn: Douglas J. Pick, Esq. | 369 Lexington Avenue, | 12th Floor | New York | NY | 10017 | |
| 4805393 | NORTON MAILMAN ASSOCIATES LP | ATTN DENNIS MICHAELUS COHN REZNICK | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 | |
| 5804682 | Norton Mailman Associates, L.P. | c/o Pick & Zabicki LLP | 369 Lexington Avenue, 12th Floor | | | New York | NY | 10017 | |
| 5728096 | NORTON MATTHEW | 3420 TALL TIMBER CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| 5728097 | NORTON MICHAEL | 2529 W CACTUS RD | | | | PHOENIX | AZ | 85029 | |
| 5728098 | NORTON MISTY | 174 WISTERIA TRL | | | | MT AIRY | GA | 30563 | |
| 5728099 | NORTON NHELTO | 2352 WILLIAM MAXWELL LN | | | | SPRINGFIELD | IL | 62703 | |
| 5728100 | NORTON NORM | 1234 STREET | | | | EVERETT | WA | 98204 | |
| 5728101 | NORTON OLIVER | 1208 S HOMEWOOD AVE | | | | CHICAGO | IL | 60628 | |
| 5728102 | NORTON PATRICIA | 481 S AMERICA RD | | | | WORCESTER | NY | 12197 | |
| 5728103 | NORTON SARAH V | 25824 OLD AMERICUS RD | | | | LUCEDALE | MS | 39452 | |
| 5728104 | NORTON SHANDA L | 5065 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4840846 | NORTON SMALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728105 | NORTON SONJA | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33540 | |
| 5728106 | NORTON TIFFANY | 6092 MILL CRK RD | | | | THE DALLES | OR | 97058 | |
| 5728107 | NORTON TINA | 104 N MICHIGAN AVE | | | | WELLSTON | OH | 45692-1144 | |
| 5728108 | NORTON TRACEY | 159 PARSONAGE STREET | | | | PITTSTON | PA | 18640 | |
| 5728109 | NORTON WILLIS | 2119 MARIGOLD | | | | POCATELLO | ID | 83201 | |
| 4319185 | NORTON, ALYZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480979 | NORTON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476372 | NORTON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580912 | NORTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570576 | NORTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609862 | NORTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636905 | NORTON, ARDIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440741 | NORTON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706885 | NORTON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743716 | NORTON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829052 | NORTON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762991 | NORTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759284 | NORTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559007 | NORTON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315356 | NORTON, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409071 | NORTON, BRANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328962 | NORTON, CAILEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599872 | NORTON, CARLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770681 | NORTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602123 | NORTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857005 | NORTON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592864 | NORTON, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509682 | NORTON, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551095 | NORTON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686854 | NORTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437570 | NORTON, CHEVORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386027 | NORTON, CHRISTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386028 | NORTON, CHRISTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542262 | NORTON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320313 | NORTON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372182 | NORTON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677305 | NORTON, CLETUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444249 | NORTON, CORRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184137 | NORTON, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744044 | NORTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230853 | NORTON, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175213 | NORTON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687697 | NORTON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146217 | NORTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414873 | NORTON, EDWARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305838 | NORTON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351601 | NORTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230748 | NORTON, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311203 | NORTON, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210402 | NORTON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276073 | NORTON, GAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325352 | NORTON, GILBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681548 | NORTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638919 | NORTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199439 | NORTON, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697066 | NORTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411472 | NORTON, JACQUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686376 | NORTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703541 | NORTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431632 | NORTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770369 | NORTON, JOANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190122 | NORTON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820543 | NORTON, JOE & LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720653 | NORTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232377 | NORTON, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289855 | NORTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412223 | NORTON, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466902 | NORTON, KALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720593 | NORTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472417 | NORTON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675531 | NORTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249823 | NORTON, KEONGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367885 | NORTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762751 | NORTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188617 | NORTON, LAURYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284859 | NORTON, LEWIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618365 | NORTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229365 | NORTON, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457136 | NORTON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723900 | NORTON, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641284 | NORTON, LUNNIE  MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665041 | NORTON, MARGARET M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588554 | NORTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688552 | NORTON, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647012 | NORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401989 | NORTON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516605 | NORTON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704643 | NORTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183067 | NORTON, MILES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161411 | NORTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304496 | NORTON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549180 | NORTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330526 | NORTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462466 | NORTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761013 | NORTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509837 | NORTON, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743315 | NORTON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149658 | NORTON, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680717 | NORTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737254 | NORTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621421 | NORTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359307 | NORTON, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771493 | NORTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348139 | NORTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614154 | NORTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776638 | NORTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246668 | NORTON, SHAVONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441770 | NORTON, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829053 | NORTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488278 | NORTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265682 | NORTON, SUMMER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636931 | NORTON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512903 | NORTON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156242 | NORTON, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575527 | NORTON, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457017 | NORTON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444554 | NORTON, TINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733650 | NORTON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202777 | NORTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701595 | NORTON, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285847 | NORTON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756376 | NORTON, YVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673684 | NORTON-ELLIS, CLAUDETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525325 | NORTON-GIPSON, RYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728110 | NORTRIDGE ARICA | 4660 LIONS CLUB RD | | | | PINEVILLE | LA | 71360 | |
| 4462830 | NORTUM, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728111 | NORVA GASKINS | 3512 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 5728112 | NORVAL SCOTT | 2411 VIRGINIA DR | | | | LEESBURG | FL | 34748 | |
| 5728113 | NORVAN ESCOBAR MARTINEZ | URB LA MONSERATTE CALLE 5 L6 | | | | HORMIGUEROS | PR | 00660 | |
| 5728114 | NORVEL ANGELA D | 3215 WINDSHIRE LN | | | | CHARLOTTE | NC | 28273 | |
| 5728115 | NORVELL DOROTHEA | 1044 S EUCLID AVE | | | | DAYTON | OH | 45417 | |
| 5728116 | NORVELL ROSE | 301 S EISENHOWER DR | | | | MIDLAND | TX | 79703 | |
| 4219382 | NORVELL, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261596 | NORVELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740901 | NORVELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517395 | NORVELL, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623103 | NORVELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725290 | NORVELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527810 | NORVELL, TRENTMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204951 | NORVELLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648360 | NORVELLE, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728117 | NORVEY LOPEZ | 38 DECKER AVE | | | | ELIZABETH | NJ | 07208 | |
| 4708140 | NORVIL, ORIGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728118 | NORVILLE VIRGINIA | 1907 FIELDCREST RD | | | | WILSON | NC | 27893 | |
| 4292571 | NORVILLE, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225254 | NORVILLE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789449 | Norville, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339797 | NORVILLE, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728119 | NORVORIS CURTIS | 3301 N PARK DR | | | | SACRAMENTO | CA | 95835 | |
| 4877290 | NORWALK APPLIANCE TOOLS LAWN & GARD | JAMES HARRIS GRAVES | 60 E MAIN STREET | | | NORWALK | OH | 44857 | |
| 4877289 | NORWALK APPLIANCES TOOLS LAWN & GAR | JAMES HARRIS GRAVES | 199 STETZER RD | | | BUCYRUS | OH | 44820 | |
| 4460248 | NORWALK, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840847 | NORWALK, RICHARD & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663469 | NORWARD, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417904 | NORWAY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348517 | NORWEG, DARCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876295 | NORWICH BULLETIN | GATEHOUSE MEDIA CT HOLDINGS INC | 66 FRANKLIN ST | | | NORWICH | CT | 06360 | |
| 5728120 | NORWICH BULLETIN | 66 FRANKLIN ST | | | | NORWICH | CT | 06360 | |
| 4788009 | Norwich, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788010 | Norwich, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301425 | NORWICH, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488658 | NORWILLO, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797885 | NORWIN RENTAL SALES & SERVICE LLC | 28 Fairwood Drive | | | | Irwin | PA | 15642 | |
| 5792992 | NORWIN RENTAL SALES & SERVICE LLC | 28 FAIRWOOD DRIVE | | | | IRWIN | PA | 15642 | |
| 4649732 | NORWITT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728121 | NORWOOD BELINDA | 211 W MAIN ST | | | | MOBILE | AL | 36610 | |
| 5728122 | NORWOOD BERNITA | 6320 E 32ND ST | | | | TULSA | OK | 74135 | |
| 5728123 | NORWOOD CATHERINE | PO BOX 704 | | | | CHESTERFIELD | VA | 23832 | |
| 5728124 | NORWOOD CHARITY | 1831 E HIGH | | | | SPRINGFIELD | MO | 65803 | |
| 5728125 | NORWOOD CYNTHIA | 5154 E 88TH ST APT 209 | | | | GARFIELD | OH | 44125 | |
| 5728126 | NORWOOD DEDRA | 12057 WOLF RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5728127 | NORWOOD DEMETRIA | 167 CHADWICK DR | | | | MACON | GA | 31210 | |
| 5728128 | NORWOOD INDIA | 985 PLANT ST APT 24E | | | | MACON | GA | 31201 | |
| 5728129 | NORWOOD JLYNN | 1711 Mulberry St | | | | Toledo | OH | 43608-2507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728130 | NORWOOD JLYNN Y | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | |
| 5728131 | NORWOOD JOHNELLA | 934 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 5728132 | NORWOOD JOHNNY | 2650 WEATHERSTONE CIRCLE | | | | BEAUMONT | TX | 77713 | |
| 5728133 | NORWOOD KIEJAH | 1626 MACOMBER ST | | | | TOLEDO | OH | 43611 | |
| 5728134 | NORWOOD LAKENYA | 301A HIGHRIDGE DR | | | | MORGANTON | NC | 28655 | |
| 5728135 | NORWOOD LESLIE | 2401 DIVISION ST APT3C13 | | | | METAIRIE | LA | 70001 | |
| 5728136 | NORWOOD MELANIE | 30 KINCAID LANE | | | | HAMPTON | VA | 23666 | |
| 5728138 | NORWOOD MONIQUE | 30376 CULESS COURT ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5728139 | NORWOOD RUBY | 25 2ND AVE | | | | BAYSHORE | NY | 11706 | |
| 5728140 | NORWOOD SCHAWANDA C | 5698 MADLAR LN | | | | FLORISSANT | MO | 63034 | |
| 5728141 | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | 30401 | |
| 5728142 | NORWOOD SHANTAYE | 242 STONEWOOD DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5728143 | NORWOOD STEPHANINE | 6750HARRY DR | | | | BATON ROUGE | LA | 70806 | |
| 5728144 | NORWOOD TIFFANY | 1400 BOXWOOD BLVD | | | | COLS | GA | 31906 | |
| 5728145 | NORWOOD YVETTE | 1800 NW 189TH TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 4251553 | NORWOOD, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242296 | NORWOOD, AMBER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150211 | NORWOOD, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540948 | NORWOOD, ANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630845 | NORWOOD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615394 | NORWOOD, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696647 | NORWOOD, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683297 | NORWOOD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737920 | NORWOOD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145891 | NORWOOD, BRANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519499 | NORWOOD, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361230 | NORWOOD, CIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587211 | NORWOOD, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521338 | NORWOOD, CORBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657161 | NORWOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195148 | NORWOOD, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431674 | NORWOOD, DE VAUGHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552617 | NORWOOD, DIONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359311 | NORWOOD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679365 | NORWOOD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463624 | NORWOOD, DYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740655 | NORWOOD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773930 | NORWOOD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585999 | NORWOOD, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608845 | NORWOOD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522537 | NORWOOD, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764226 | NORWOOD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625158 | NORWOOD, INGRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321948 | NORWOOD, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633278 | NORWOOD, ISIAHPHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396022 | NORWOOD, JASMIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747317 | NORWOOD, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389407 | NORWOOD, JIMMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642308 | NORWOOD, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587673 | NORWOOD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541111 | NORWOOD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398840 | NORWOOD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359873 | NORWOOD, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322748 | NORWOOD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725481 | NORWOOD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356906 | NORWOOD, KENSHAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339260 | NORWOOD, KEYOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507683 | NORWOOD, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547703 | NORWOOD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571165 | NORWOOD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574840 | NORWOOD, LAWILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385612 | NORWOOD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435320 | NORWOOD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145919 | NORWOOD, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773628 | NORWOOD, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751086 | NORWOOD, LORENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509012 | NORWOOD, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667916 | NORWOOD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599982 | NORWOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159637 | NORWOOD, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306462 | NORWOOD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303396 | NORWOOD, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198758 | NORWOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410751 | NORWOOD, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793284 | Norwood, Starla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520247 | NORWOOD, STEPHANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682015 | NORWOOD, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315621 | NORWOOD, TAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680299 | NORWOOD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254486 | NORWOOD, TREVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569309 | NORWOOD, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732888 | NORWOOD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245775 | NORWOOD, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742726 | NORWOOD-NICHOLS, PATRICA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728146 | NORY REYES | 5705 GALLOWAY DR | | | | OXON HILL | MD | 20745 | |
| 5728147 | NORZAGARAY CINTHIA C | 671 S SHORT AVE | | | | DINUBA | CA | 93618 | |
| 5728148 | NORZAGARAY ZAIRA | 1631 MADRID STR A | | | | SALINAS | CA | 93906 | |
| 4156236 | NORZAGARAY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160730 | NORZAGARAY, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728149 | NORZE JEANTYL | 3000 JULY ST | | | | BATON ROUGE | LA | 70808 | |
| 4528019 | NOSA ADEKOYA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336473 | NOSA, EPHRAIM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728150 | NOSAFF PAUL | 1901 N FOWLER | | | | HOBBS | NM | 88240 | |
| 4840848 | NOSAL, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792111 | Nosal, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553705 | NOSAR, KAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728151 | NOSAS N | 727 ELLSTON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 4190413 | NOSCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591048 | NOSCHESE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399746 | NOSEAL, JERMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395393 | NOSEK, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402635 | NOSEK, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700510 | NOSEK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393373 | NOSEWORTHY, HALEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335638 | NOSEWORTHY, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728152 | NOSHEEN QURESHI | 10311 LEGOLAS LANE | | | | CHARLOTTE | NC | 28269 | |
| 5728153 | NOSICH MATTHEW | 125 22ND AVE | | | | SAN MATEO | CA | 94403 | |
| 5728154 | NOSIE MARILYN | PO BOX 2426 | | | | WHITERIVER | AZ | 85941 | |
| 4375942 | NOSKO, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681901 | NOSONCHUK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175129 | NOSRAT, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728155 | NOSS ROBERT | 502 KING ST | | | | MONROVIA | CA | 91016 | |
| 4474366 | NOSS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661228 | NOSSAL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870708 | NOSSAMAN LLC | 777 SOUTH FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4463798 | NOSSAMAN, MAYCEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696492 | NOSSE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618905 | NOSSEK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860817 | NOSTALGIA PRODUCTS GROUP | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 53504 | |
| 4806774 | NOSTALGIA PRODUCTS GROUP LLC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| 4271313 | NOSTARES, CRISBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270703 | NOSTARES, JOY BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397598 | NOSTRAND, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286878 | NOSTWICK, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279752 | NOSTWICK, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728156 | NOSWOOD GENEVIEVE | PO BOX 3321 | | | | SHIPROCK | NM | 87420 | |
| 5728157 | NOT GIVEN | 325 T SMITH RD | | | | HATTIESBURG | MS | 39401 | |
| 4798030 | NOT JUST BIKES | 100 IRVING AVE | | | | FREEPORT | NY | 11520 | |
| 5728159 | NOTAH LESLIE | 2500 SANDOVAL LN | | | | BLOOMFIELD | NM | 87413 | |
| 5728160 | NOTAH RONESA | 1318 GESSEL | | | | SEMINOLE | OK | 74888 | |
| 4691734 | NOTARI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736871 | NOTARIO, ANALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279715 | NOTARO, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770575 | NOTARUS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782257 | NOTARY PUBLIC ASSOCIATION | PO BOX 1101 | | | | Crystal Lake | IL | 60039 | |
| 4886891 | NOTARY SHOPPE ET AL INC | SEARS NOTARY PUBLIC | P O BOX 6690 | | | SLIDELL | LA | 70469 | |
| 4858685 | NOTATIONS INC | 109 PIKE CIRCLE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5728161 | NOTE ANGELIQUE | 4516 HYPERION CT NONE | | | | CHARLOTTE | NC | 28216 | |
| 5728162 | NOTE RICARDO | 4711 SATURN ST NONE | | | | LOS ANGELES | CA | 90019 | |
| 4272060 | NOTE, KEYOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272056 | NOTE, KIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644800 | NOTEBAERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804267 | NOTEBOOKLANDUSA LLC | DBA EFJ MALL | 928 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4796784 | NOTEBOOKUSA LLC | DBA BONAVITA LIVING | 12918 MUKILTEO SPEEDWAY | | | LYNNWOOD | WA | 98087 | |
| 4318656 | NOTEBOOM, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728163 | NOTEN SAMUEL C | 395 BUTTERCUP DR | | | | WESTWEGO | LA | 70094 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715719 | NOTERMANN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728164 | NOTES CARRIE | PO BOX 933 NONE | | | | CRIPPLE CREEK | CO | 80813 | |
| 5728166 | NOTES MICHELE | 1438 COTTON HILL RD NONE | | | | BERNE | NY | 12023 | |
| 4303862 | NOTESTINE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447121 | NOTESTONE, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802722 | NOTEWORTHY GOODS LLC | DBA ART SUPPLY SOURCE | 109 EAST 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |
| 5728167 | NOTGIVEN UNKNOWN | 66663 S VICTOR AVE | | | | TULSA | OK | 74136 | |
| 4617731 | NOTGRASS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694489 | NOTGRASS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432702 | NOTHEM, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728168 | NOTHHOUSE JIM G | 2245 N BEACH RD 204 | | | | ENGLEWOOD | FL | 34223 | |
| 4794653 | NOTHING SPECIFIC INC | DBA GRAPHICS AND MORE STORE | 11295 SUNRISE GOLD CIRCLE | STE C | | RANCHO CORDOVA | CA | 95742 | |
| 4802562 | NOTHINGFORALOT INC | DBA NOTHINGFORALOT | 4108 15TH AVENUE #2A | | | BROOKLYN | NY | 11219 | |
| 5728169 | NOTHINGZ SWEET | 1010 E GEER ST APT A | | | | DURHAM | NC | 27704 | |
| 4293373 | NOTHNAGEL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215560 | NOTHNAGEL-SMITH, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286950 | NOTHNAGLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434117 | NOTHNAGLE, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494420 | NOTHNAGLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676603 | NOTHSTEIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354555 | NOTHSTINE, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746292 | NOTHWANG, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467489 | NOTHWANG, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243483 | NOTICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852929 | NOTICEABLE CHANGE CONSTRUCTION | N6781 906TH ST | | | | Elk Mound | WI | 54739 | |
| 4860937 | NOTIONS MARKETING CORP E COMMERCE | 1500 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49507 | |
| 4170458 | NOTLEY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462515 | NOTLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770522 | NOTMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728171 | NOTO PATRICIA | 412 AVE B | | | | BOGALUSA | LA | 70427 | |
| 4418079 | NOTO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294853 | NOTO, JEFFERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442182 | NOTO, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442854 | NOTO, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183886 | NOTO, LILY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631025 | NOTO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420162 | NOTO, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728172 | NOTOKA MARBLES | 6742 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5728173 | NOTONFREEMAN NATHAL | 1600 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| 4820544 | NOTRE DAME De NAMUR UNIVERSITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840849 | NOTRE MAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728174 | NOTSINNEH LETITIA W | 157 MESA ST | | | | DULCE | NM | 87528 | |
| 4723255 | NOTSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829054 | NOTT, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549020 | NOTT, RICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593826 | NOTT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703076 | NOTTAGE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238831 | NOTTAGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229526 | NOTTAGE, LAQUESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602848 | NOTTAGE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606945 | NOTTAGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563270 | NOTTE, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728175 | NOTTINGHAM CORNELLIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | 31030 | |
| 4221949 | NOTTINGHAM, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194731 | NOTTINGHAM, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593126 | NOTTINGHAM, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730294 | NOTTINGHAM, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377300 | NOTTINGHAM, HAILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371388 | NOTTINGHAM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320316 | NOTTINGHAM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820545 | Nottingham, Samantha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458534 | NOTTINGHAM, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683090 | NOTTINGHAM, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861778 | NOTTINGHILL ENTERPRISES LLC | 1735 RUDDER INDUSTRIAL PARK DR | | | | FENTON | MO | 63026 | |
| 4559317 | NOTTO, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481523 | NOTTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384636 | NOTTO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634604 | NOTTURNO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161012 | NOTTURNO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728176 | NOTURNO SHELLY | 5784 HANCOCK ST NW | | | | CONCORD | NC | 28027 | |
| 4861583 | NOTW LLC | 169 RADIO ROAD | | | | CORONA | CA | 92879 | |
| 4748343 | NOTWICZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728177 | NOTZ CAROL D | 1922 BECHELLI LN | | | | REDDING | CA | 96002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350645 | NOTZ JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351028 | NOTZ, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724420 | NOTZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728178 | NOU MOU | 2011 N LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | |
| 5728179 | NOU THAO | 34584 FOREST BLVD | | | | STACY | MN | 55079 | |
| 5728180 | NOU VANG | 5805 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5728181 | NOU YANG | 3701 N 6TH ST | | | | MINNEAPOLIS | MN | 55412 | |
| 5728182 | NOU YON | 810 GAVIOTA AVE 202 | | | | LONG BEACH | CA | 90813 | |
| 4201652 | NOU, DOREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331215 | NOU, LIL JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367779 | NOU, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159573 | NOUAILLATI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302795 | NOUBANI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225913 | NOUCAS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590610 | NOUCHI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647567 | NOUD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485559 | NOUFE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446431 | NOUFER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335357 | NOUGAISSE, MISLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559951 | NOUH, SHIHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301685 | NOUISER, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170932 | NOUN, ROSELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795498 | NOUNE TINGILIAN | DBA PARK LANE SUPER MART | 6325 TOPANGA CANYON BLVD. # 102 | | | WOODLAND HILLS | CA | 91367 | |
| 4397815 | NOUR, KHAIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684793 | NOUR, MUBARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388676 | NOURBAKHSH, OLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526692 | NOURBAKHSH, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287290 | NOURELDIN, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728184 | NOURI ANDREW | 100 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | |
| 5728185 | NOURI RACHIDA | 7950 BLIND PASSRD | | | | ST PETERSBURG | FL | 33706 | |
| 4480760 | NOURI, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681622 | NOURIAN, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617161 | NOURIE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364262 | NOURIE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805973 | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4127481 | Nourison Industries | 5 Sampson Street | | | | Saddle Brook | NJ | 07663 | |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5728186 | NOUROLLAH MATT | 4777 S US HWY 45 | | | | OSHKOSH | WI | 54902 | |
| 4464934 | NOUROZY, EZATOLAHE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728187 | NOURRIE DAWN | 84-1158 KAULAILI RD | | | | WAIANAE | HI | 96792 | |
| 4898795 | NOURSE REMODELING | BILL NOURSE | 432 MACMASTER ST | | | DEPTFORD | NJ | 08096 | |
| 5728188 | NOURSE ROXIE | 6443 LAMOTE RD | | | | CASTILE | NY | 14024 | |
| 4346724 | NOURSE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459500 | NOURSE, MIRANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456078 | NOURSE, RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358929 | NOUSAIN, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728189 | NOUSSAINT KAMESHA | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | |
| 4879869 | NOUVELLES IMAGES INC | OBU TERMINATION PROCESS | 22 EAGLE IMAGES INC | | | DANBURY | CT | 06810 | |
| 4606952 | NOUVET, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569148 | NOV, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157477 | NOV, SAMBATH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879814 | NOVA | NOVA ENGINEERING & ENVIRONMENTAL LL | 3640 KENNESAW N INDUSTRIAL PKY | | | KENNESAW | GA | 30144 | |
| 5728190 | NOVA BROOKS | 2613 HOLMES CT SOUTH | | | | CONWAY | SC | 29526 | |
| 5728191 | NOVA CESAR | 53 MARTIN STREET | | | | PATERSON | NJ | 07501 | |
| 4870819 | NOVA CONSTRUCTION MILLWORK INC | 8 HIGH STREET SUITE D | | | | MULLICA HILL | NJ | 08062 | |
| 4865304 | NOVA FIRE PROTECTION CO | 304 41ST ST SW | | | | FARGO | ND | 58103 | |
| 5429412 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 5728192 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 4889162 | NOVA GENESIS INTL CO LTD | VIVIAN YE | NO 21 LN 541 TU CHENG RD | | | TAICHUNG | | 41271 | TAIWAN, REPUBLIC OF CHINA |
| 4807218 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5429412 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 5841209 | Nova Genesis Intl Co Ltd | No 21 Ln 541 Tu Cheng Rd | DA LI DISTRICT | | | Taichung City | | 41271 | Taiwan |
| 5794083 | NOVA GENESIS INT'L CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 4879815 | NOVA HEALTHCARE PA | NOVA MEDICAL CENTERS | 550 CLUB DR STE 244 | | | MONTGOMERY | TX | 77316-3096 | |
| 4851704 | NOVA HVAC SERVICE LLC | 7742 WOLFORD WAY | | | | Lorton | VA | 22079 | |
| 5728193 | NOVA KANDRA | 3522 PEAR TREE CT APT41 | | | | SILVER SPRING | MD | 20906 | |
| 4860812 | NOVA ORTHO MED INC | 1470 BEACHEY PL | | | | CARSON | CA | 90746 | |
| 5728194 | NOVA SCHMITZ | 323 3RD AVE NE | | | | SAINT CLOUD | MN | 56304 | |
| 4864156 | NOVA SERVICES INC | 25 THOMAS AVENUE | | | | BROOKLYN PARK | MD | 21225 | |
| 5728195 | NOVA THOMPSON | 5856 N 63RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5728196 | NOVA VAUGHN | 5101 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5728197 | NOVA WELCH | 322 N E 48TH STREET | | | | SOUTHPORT | NC | 28465 | |
| 4866998 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 4335634 | NOVA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256662 | NOVA, ADRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554110 | NOVA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225078 | NOVA, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474813 | NOVA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764383 | NOVA-AMAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656094 | NOVACEK, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703506 | NOVACEK, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364008 | NOVACEK, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355451 | NOVACHCOFF, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858074 | Novack and Macey LLP | Courtney D. Tedrowe | 100 N. Riverside Plaza | | | Chicago | IL | 60606-1520 | |
| 4811623 | Novack and Macey LLP | Courtney D. Tedrowe | 100 N. Riverside Plaza | | | Chicago | IL | 60606-1520 | |
| 4414596 | NOVACK, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643294 | NOVACK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615483 | NOVACK, GIANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840850 | NOVACK, JOE & TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253643 | NOVACK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728199 | NOVACO TONA | 85 DARLENE RD SE APT C | | | | RIO RANCHO | NM | 87124 | |
| 4183926 | NOVAGIAN, SHAKEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728200 | NOVAK CHRISTINA | 412 S 11TH ST | | | | CHESTERTON | IN | 46304 | |
| 4829055 | NOVAK CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728201 | NOVAK ELANA | 2071 BELL AVE APT A | | | | HOLLOMAN AFB | NM | 88330 | |
| 5728202 | NOVAK IZABELA | 2131 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5728203 | NOVAK JAMES | 3447 FIRST ISLE | | | | HUDSON | FL | 34667 | |
| 5728204 | NOVAK KIMBERLY | 408 WILLOW AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5728205 | NOVAK PATRICIA M | 2425 CLIPPER WAY | | | | NAPLES | FL | 34104 | |
| 5728206 | NOVAK PATTI | 1505 W MAIN ST | | | | MILTON | WV | 25541 | |
| 5728207 | NOVAK PHIL | 101 HENRY ST | | | | CLEVELAND | OH | 44146 | |
| 5728208 | NOVAK RYAN | 19312 FRNT BEACH RD | | | | PANAMA CITY | FL | 32413 | |
| 4761656 | NOVAK, ANDREA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275114 | NOVAK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224798 | NOVAK, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528670 | NOVAK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618234 | NOVAK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748297 | NOVAK, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487056 | NOVAK, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341528 | NOVAK, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732865 | NOVAK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633703 | NOVAK, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446891 | NOVAK, GABRIELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251135 | NOVAK, GAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294259 | NOVAK, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471956 | NOVAK, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566431 | NOVAK, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554369 | NOVAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743011 | NOVAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465650 | NOVAK, JESICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302763 | NOVAK, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468025 | NOVAK, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372794 | NOVAK, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476924 | NOVAK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444960 | NOVAK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291473 | NOVAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654400 | NOVAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485817 | NOVAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336805 | NOVAK, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294127 | NOVAK, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855725 | Novak, Laura A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359434 | NOVAK, MARGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694560 | NOVAK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698066 | NOVAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445011 | NOVAK, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173156 | NOVAK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448181 | NOVAK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702640 | NOVAK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449033 | NOVAK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283909 | NOVAK, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314924 | NOVAK, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494802 | NOVAK, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349869 | NOVAK, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760641 | NOVAK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738781 | NOVAK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730639 | NOVAK, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390535 | NOVAKOVIC, BOJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567742 | NOVAKOVICH, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481891 | NOVAKOWSKI, ANNAMAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406789 | NOVAKOWSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728209 | NOVALES RACHEL | 851 BERRYESSA RD | | | | SAN JOSE | CA | 95112 | |
| 4497140 | NOVALES, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728210 | NOVALYN THOMAS | 2501 WHITEHALL RD | | | | FREDERICK | MD | 21702 | |
| 5850871 | Novant Health Realty Holdings, LLC | Attn: Lease Administration | 2085 Frontis Plaza Boulevard | | | Winston-Salem | NC | 27103 | |
| 5850871 | Novant Health Realty Holdings, LLC | Blanco Tackabery & Matamoros, P.A. | Ashley S. Rusher, Esq. | P.O. Drawer 25008 | | Winston-Salem | NC | 27114 | |
| 5797887 | Novant Health Realty Holdings, LLC | 2085 Frontis Plaza Blvd. | | | | Winston-Salem | NC | 27103 | |
| 4854792 | NOVANT HEALTH REALTY HOLDINGS,LLC | 2085 FRONTIS PLAZA BOULEVARD | | | | WINSTON-SALEM | NC | 27103 | |
| 5788431 | NOVANT HEALTH REALTY HOLDINGS,LLC | ATTN: DAVID G. PARK | 2085 FRONTIS PLAZA BLVD. | | | WINSTON-SALEM | NC | 27103 | |
| 4862561 | NOVARTIS CONSUMER HEALTH INC | 200 KIMBALL DRIVE | | | | PARSIPANY | NJ | 07054 | |
| 4883224 | NOVARTIS VACCINES & DIAGNOSTICS INC | P O BOX 822746 | | | | PHILADELPHIA | PA | 19182 | |
| 4403812 | NOVAS, YARITSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481607 | NOVATNAK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243007 | NOVATNE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255042 | NOVATNE, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820546 | NOVATO KITCHENS AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870429 | NOVATO LOCK INC | 7395 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4281863 | NOVATZKY, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728211 | NOVEETTE MAHABEER | 8309 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | |
| 4795681 | NOVEL BOX COMPANY LTD | DBA NOVEL BOX COMPANY LTD | 659 BERRIMAN STREET | | | BROOKLYN | NY | 11208 | |
| 4865984 | NOVEL BRANDS LLC | 333B RT 46 WEST STE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 4865984 | NOVEL BRANDS LLC | 333B RT 46 WEST STE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 5728212 | NOVEL SHOES CO LTD | 29F NO787 CHUNG-MING SOUTH ROAD | | | | TAICHUNG | | 40255 | TAIWAN |
| 4807219 | NOVEL SHOES CO LTD | JOANN WU | 29F NO.787 CHUNG-MING SOUTH ROAD | | | TAICHUNG | | 40255 | TAIWAN, REPUBLIC OF CHINA |
| 5429418 | NOVEL SHOES CO., LTD | 29F NO. 787 CHUNG MING SOUTH ROAD | SOUTH DISTRICT | | | TAICHUNG | | 40255 | TAIWAN |
| 4133748 | Novel Shoes Co., Ltd | 29F No. 787 Chung Ming South Road | South District | | | Taichung | | 40255 | Taiwan |
| 4126098 | NOVEL SHOES CO., LTD | 29F NO.787 CHUNG MING SOUTH | ROAD SOUTH DISTRICT | | | TAICHUNG | | | TAIWAN |
| 4126312 | NOVEL SHOES CO., LTD | 29F NO.787 CHUNG MING SOUTH ROAD | SOUTH DISTRICT | | | TAICHUNG | | | TAIWAN, R.O.C. |
| 5853639 | NOVELL INC. | ONE IRVINGTON CENTER | 700 KING FARM BLVD | | | ROCKVILLE | MD | 20850-5736 | |
| 4747632 | NOVELL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728213 | NOVELLA BODDIE | 645 COUNTRY LANE | | | | OAKLEY | CA | 94561 | |
| 5728214 | NOVELLA THINGVOLD | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| 5728215 | NOVELLA WILLIAMS | 1705 S SPRING ST | | | | SPRINGFIELD | IL | 62704 | |
| 4188542 | NOVELLA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186154 | NOVELLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298379 | NOVELLI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230834 | NOVELLINO, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447803 | NOVELLINO, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159458 | NOVELLY, KIRSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699603 | NOVELOZO, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868012 | NOVELTY INC | 4924 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4803884 | NOVELTY LIGHTS INC | DBA NOVELTY LIGHTS | 9800 E EASTER AVE STE 160 | | | CENTENNIAL | CO | 80112 | |
| 4860104 | NOVELTY MFG COMPANY | 1330 LOOP ROAD | | | | LANCASTER | PA | 17601 | |
| 4796133 | NOVELTY VENDIBLES LLC | DBA NOVELTY VENDIBLES | 25405 BAYSIDE PL | | | HARBOR CITY | CA | 90710 | |
| 4491359 | NOVEMBER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754366 | NOVEMBER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361463 | NOVENSKE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840851 | NOVER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713251 | NOVERAS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736492 | NOVERO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311913 | NOVEROSKE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479719 | NOVERSEL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220595 | NOVESHANSKY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820547 | NOVEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487700 | NOVIC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330480 | NOVICK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322532 | NOVICK, VAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479075 | NOVICKI, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485022 | NOVIELLO, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331247 | NOVIKOV, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626470 | NOVINGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428531 | NOVINKSKI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713721 | NOVINSKI, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271375 | NOVIO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798806 | NOVION INC | DBA RADONSEAL | 18 L'HERMITAGE DR | | | SHELTON | CT | 06484 | |
| 4461368 | NOVISKI, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309262 | NOVIT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872793 | NOVITAS SOLUTIONS INC | ATTN: CASHIER | P O BOX 3106 | | | MECHANICSBURG | PA | 17055 | |
| 5728216 | NOVITAS SOLUTIONS INC | PO BOX 3121 | | | | MECHANICSBURG | PA | 17055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256243 | NOVITSKY, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803600 | NOVLE HARVEY | DBA NOVLE | 14 DEVONSHIRE LN | | | MT POCONO | PA | 18344 | |
| 4803552 | NOVNATION | DBA GEEK TECH | 5700 BRAXTON DR SUITE 165 | | | HOUSTON | TX | 77036 | |
| 5728217 | NOVO AGUSTIN | 2851 NE 183RD ST | | | | AVENTURA | FL | 33160 | |
| 4820548 | NOVO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820549 | NOVO CONSTRUCTION (N30) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820550 | NOVO CONSTRUCTION (PPD) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829056 | NOVO CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888527 | NOVO GROUP INC | THE NOVO GROUP INC | 1033 NORTH MAYFAIR RD SUIT 310 | | | MILWAUKEE | WI | 53226 | |
| 5728218 | NOVO NORDISK PHARMACEUTICALS INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 5728219 | NOVOA VANESSA | 316 JEFFERSON ST APT 4 | | | | MIFFLINTOWN | PA | 17059 | |
| 4156185 | NOVOA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195983 | NOVOA, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166438 | NOVOA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840852 | NOVOA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178588 | NOVOA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230608 | NOVOA, JASMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158304 | NOVOA, TALINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424868 | NOVOA, TIARE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585868 | NOVOGRODSKY, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728220 | NOVONNE COATES | 442 C JONES ROAD | | | | SUNDERLAND | MD | 20689 | |
| 4776463 | NOVORADOVSKY, ALEXEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296420 | NOVOSEDLIK, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300088 | NOVOSEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432856 | NOVOSELLA, KOSOVARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324151 | NOVOSELSKY, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472751 | NOVOTNAK, ALEXA-RAE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722266 | NOVOTNEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728221 | NOVOTNY CALISHA | 505 SOUTH CATALPA | | | | SAVANNAH | MO | 64485 | |
| 5728222 | NOVOTNY JOSHUA | 16 SOUR CHERRY CT | | | | NORTH POTOMAC | MD | 20878 | |
| 4529486 | NOVOTNY, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449116 | NOVOTNY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602549 | NOVOTNY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820551 | NOVOTNY, GARY & KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287042 | NOVOTNY, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404707 | NOVOTNY, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303566 | NOVOTNY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449951 | NOVOTNY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728223 | NOVSHADIAN MASIS | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | |
| 4194109 | NOVSHADIAN, CELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797888 | Novus Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792993 | NOVUS SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5797889 | Novus Services, Inc. now known as DFS Services LLC | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5728224 | NOVY JOY | 6616 BARRY WHITAKER RD | | | | CHARLOTTE | NC | 28227 | |
| 4583314 | NOVY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130552 | Now Courier | Diana Lynn McCullough, Accounting Specialist | 111 E McCarty St | | | Indianapolis | IN | 46225 | |
| 4130552 | Now Courier | PO Box 6066 | | | | Indianapolis | IN | 46206-6066 | |
| 4563923 | NOW, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280085 | NOWACK, CAREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388468 | NOWACK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663862 | NOWACK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629082 | NOWACKI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469552 | NOWACKI, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564890 | NOWACKI, REGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898785 | NOWACKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362058 | NOWACZYK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670797 | NOWACZYK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820552 | NOWAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728225 | NOWAK AMBER | 518 PULASKI HWY | | | | BEAR | DE | 19701 | |
| 5728226 | NOWAK BERNADETTE | 3004 S KEELEY ST NONE | | | | CHICAGO | IL | 60608 | |
| 5728227 | NOWAK CHELSEA | 16215 TOMAHAWK ST | | | | HUDSON | FL | 34667 | |
| 5728228 | NOWAK ERIC | 2381 PARK AVE | | | | BELOIT | WI | 53511 | |
| 4888346 | NOWAK SUPPLY CO INC | T J NOWAK SUPPLY CO | 302 W SUPERIOR ST | | | FORT WAYNE | IN | 46802 | |
| 4358411 | NOWAK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623299 | NOWAK, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483311 | NOWAK, ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234317 | NOWAK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353964 | NOWAK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354737 | NOWAK, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569619 | NOWAK, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684445 | NOWAK, DAVID R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457375 | NOWAK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725348 | NOWAK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437998 | NOWAK, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740106 | NOWAK, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295300 | NOWAK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470222 | NOWAK, GRIFFIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627728 | NOWAK, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369151 | NOWAK, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353333 | NOWAK, JEANETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525704 | NOWAK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820553 | NOWAK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395527 | NOWAK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189355 | NOWAK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698567 | NOWAK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389655 | NOWAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672923 | NOWAK, KONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765451 | NOWAK, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425545 | NOWAK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252747 | NOWAK, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233857 | NOWAK, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287653 | NOWAK, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443067 | NOWAK, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572366 | NOWAK, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303625 | NOWAK, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820554 | NOWAK, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577071 | NOWAK, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380508 | NOWAK, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642414 | NOWAK, SUDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426414 | NOWAK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273835 | NOWAK, TRAUDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790963 | Nowakowski, Allison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475029 | NOWAKOWSKI, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215365 | NOWAKOWSKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756875 | NOWAKOWSKI, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723938 | NOWAKOWSKI, DANUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495096 | NOWAKOWSKI, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481351 | NOWAKOWSKI, JAIMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349162 | NOWAKOWSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282059 | NOWALSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757700 | NOWARAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310633 | NOWARK, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280968 | NOWATZKE, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152580 | NOWDEN, FRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724895 | NOWDEN, RESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829057 | NOWECKY, JIM AND CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728229 | NOWELL BELINDA | 734 HARVEY DALE DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5728230 | NOWELL JACKIE | 4612 CANYON PARK LN | | | | LA VERNE | CA | 91750 | |
| 5728231 | NOWELL KEITH | 802 ELVIRA RD | | | | DUNBAR | WV | 25064 | |
| 5728232 | NOWELL LOUISE | 7728A W STEVENSON STREET | | | | MILWAUKEE | WI | 53213 | |
| 5728233 | NOWELL TAMIKA | 7601 FOXGALL LANE | | | | RICHMOND | VA | 23228 | |
| 4772231 | NOWELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374861 | NOWELL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369094 | NOWELL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239041 | NOWELL, JAKEYSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334992 | NOWELL, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611966 | NOWELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579519 | NOWELL, KIAUNTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654828 | NOWELL, PENELOPE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787144 | Nowell, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659052 | NOWELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467008 | NOWELL-OSBORN, DAITRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566237 | NOWELLS, NIKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351438 | NOWICKI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687938 | NOWICKI, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157475 | NOWICKI, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242977 | NOWICKI, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282882 | NOWICKI, KATHRYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595028 | NOWICKI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674290 | NOWICKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686142 | NOWICKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361929 | NOWICKI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226199 | NOWIK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687675 | NOWIKOWSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347915 | NOWINSKI, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351827 | NOWINSKY, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349488 | NOWITZKE, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513711 | NOWKA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246972 | NOWKA, CHET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379412 | NOWKA, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514164 | NOWKA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299067 | NOWLAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226816 | NOWLAN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728234 | NOWLAND SONYA K | 839 GRACE DRIVE WEST | | | | TWIN FALLS | ID | 83301 | |
| 4421193 | NOWLAND, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494785 | NOWLAND, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728235 | NOWLIN DENNIS | 4122 320TH ST E | | | | EATONVILLE | WA | 98328 | |
| 5728236 | NOWLIN HEATHER | 8153 OSTEEN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5728237 | NOWLIN JACQUETTA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5728238 | NOWLIN KYLE | 39 FRIENDSHIP DR | | | | WEST BRIDGEWATER | MA | 02379 | |
| 5728239 | NOWLIN LESLIE | 122 SPICER RD | | | | LYNCHBURG | VA | 24504 | |
| 5728240 | NOWLIN MARY | 2657 STANTON RD SE APT C | | | | WASH | DC | 20020 | |
| 5728241 | NOWLIN RADIANCE | 2549 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 4356159 | NOWLIN, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625973 | NOWLIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644256 | NOWLIN, EVELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225177 | NOWLIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310124 | NOWLIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537845 | NOWLIN, LAVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667090 | NOWLIN, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297513 | NOWLIN, REY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773672 | NOWLIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728242 | NOWLING ADRIENNE | 1087 E 71STST | | | | CLEVELAND | OH | 44119 | |
| 4715343 | NOWLING, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359123 | NOWLING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301759 | NOWMAN, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334664 | NOWOSADKO, CAYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428634 | NOWOSIADLO, IWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515518 | NOWOTNIK, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728243 | NOWOTNY FRANCINE | 7565 PALMER GLEN CIR | | | | SARASOTA | FL | 34240 | |
| 4514344 | NOWOTNY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354735 | NOWOTNY, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728244 | NOWRANGI ATULYA | 9737 MOUNT PISGAH ROAD | | | | LEDYARD | CT | 06339 | |
| 4638446 | NOWROOZ, HOUSHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728245 | NOWROOZI GOLVARD | 1133 JUSTIN AVE | | | | GLENDALE | CA | 91201 | |
| 5728246 | NOWSHIN ALAM | 1130 WEST BLAINE STREET UNIT 102 | | | | RIVERSIDE | CA | 92507 | |
| 4251004 | NOWYDWOR, NORBERTO FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312408 | NOWYORKAS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197323 | NOXON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673243 | NOXON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162155 | NOY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578758 | NOYAN, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477886 | NOYE, JAZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517698 | NOYER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861550 | NOYES AIR CONDITIONING CONTRACTORS | 16761 OAKMONT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5728248 | NOYES NATHANIEL | 1712 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5728249 | NOYES PATRICIA | 608 BOND ST | | | | GREEN BAY | WI | 54303 | |
| 4563156 | NOYES, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487703 | NOYES, DORTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715634 | NOYES, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347317 | NOYES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547042 | NOYES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223441 | NOYES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277151 | NOYES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342205 | NOYES, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820555 | NOYES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387765 | NOYES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595057 | NOYES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237719 | NOYES, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820556 | NOYES, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308501 | NOYES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627963 | NOYES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527414 | NOYES, TAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448141 | NOYES, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373856 | NOYNAERT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728250 | NOYOLA EPIANIDITH | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | |
| 5728251 | NOYOLA MARCOS | 62 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | |
| 4389493 | NOYOLA PELAEZ, YAMILELLTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184442 | NOYOLA, AMELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536281 | NOYOLA, ELVIDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526441 | NOYOLA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776855 | NOYOLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652640 | NOYOLA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686432 | NOYOLA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272424 | NOZAKI, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271503 | NOZAKI, LIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774623 | NOZAWA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432446 | NOZE, KERVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626105 | NOZEA, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672018 | NOZIL, JACQUELINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168521 | NOZOT, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700622 | NOZUME, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797890 | NP 10th Steet LLC | 3405 Piedmont Road NE | | | | Atlanta | GA | 30305 | |
| 5792994 | NP 10TH STEET LLC | 3405 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | |
| 5797891 | NP Construction Company | 9 Cushing | Suite 200 | | | Irvine | CA | 92618 | |
| 5792995 | NP CONSTRUCTION COMPANY | 9 CUSHING | SUITE 200 | | | IRVINE | CA | 92618 | |
| 4811398 | NP RED ROCK LLC | 11011 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89135 | |
| 4863542 | NPB COMPANY INC | 2258 RUTHERFORD RD STE B | | | | CARLSBAD | CA | 92008 | |
| 4861872 | NPB LLC | 17822 B GILLETTE AVE | | | | IRVINE | CA | 92614 | |
| 4864094 | NPD GROUP INC | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797892 | NPD GROUP INC-1000798264 | 900 West Shore Road | | | | Port Washington | NY | 11050 | |
| 5792996 | NPD GROUP INC-1000798264 | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| 5404103 | NPD-ANDERSON SU-TIA | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5728252 | NPD-GREER KYLE JASON; AMANDA GREER; AND AS NEXT FRIEND FOR JOSEPH KILE GREER A MINOR CHILD | 410 MONUMENT SQUARE SUITE 103 | PO BOX 579 | | | JAMESTOWN | KY | 42629 | |
| 5403879 | NPD-LEMAIRE FARON | 1000 GUADALUPE ST 112 | | | | AUSTIN | TX | 78701 | |
| 5403542 | NPD-PEREZ LARACUENTE WALBERTO; ZAIDA E SANCHEZ QUINONES AND THEIR CHILDREN ALANIS AND IMALAY PEREZ SANCHEZ | 70 CALLE PROGRESO AL LADO DEL COLISEO LUIS T DIAZ | | | | AGUADILLA | PR | 00603 | |
| 5403880 | NPD-RIDGEWAY LAFARRAH | 140 W 6TH ST | | | | ERIE | PA | 16501 | |
| 4884686 | NPG NEWSPAPERS INC | PO BOX 29 | | | | ST JOSEPH | MO | 64502 | |
| 5818871 | NPG Newspapers, Inc. | PO BOX 29 | | | | Saint Joseph | MO | 64502 | |
| 4850157 | NPI CONTRACTING INC | 5900 TUCKASEEGEE RD | | | | Charlotte | NC | 28208 | |
| 4860460 | NPN 360 INC | 1400 SOUTH WOLF ROAD SUITE 102 | | | | WHEELING | IL | 60090 | |
| 4876476 | NPS LLC | GILLETTE STADIUM | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 4800885 | NPV GROUP LLC | DBA NPV GROUP | 305 GALA COMMONS | 2215 EAST WATERLOO ROAD | | AKRON | OH | 44312 | |
| 4861491 | NR DESIGNS | 165 EAST 32 ST APT 18F | | | | NEW YORK | NY | 10016 | |
| 5728253 | NR PALAPATI | 3436 GRAVINA PL | | | | PLEASANTON | CA | 94566 | |
| 4795042 | NRC SPORTS | 603 PLEASANT STREET | | | | PAXTON | MA | 01612 | |
| 4303411 | NRECI, ILIRJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798118 | NRFC MEMORIAL HOLDINGS LLC | C/O SIEGEL-GALLAGHER MGMT CO | 252 EAST HIGHLAND AVENUE | | | MILWAUKEE | WI | 53202 | |
| 4829058 | NRG BUILDING SPECIALISTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879494 | NRI | NATIONAL RESOURCES INC | P O BOX 6222 | | | HUNTINGTON BEACH | CA | 92615 | |
| 5728254 | NRICHTER NANACY | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5728255 | NRING JANU | 6328 COLUMBINE DR | | | | JACKSONVILLE | FL | 32211 | |
| 4858997 | NRK INC | 1126 S 13TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5728256 | NROWN JANICE | 945OLD STATE RD | | | | GASTON | SC | 29053 | |
| 4802456 | NS INDUSTRIES LLC | DBA GLOBAL ELECTRICAL SUPPLY | 9730 NORTHCROSS CENTER CT | | | HUNTERSVILLE | NC | 28078 | |
| 4879628 | NSA MEDIA | NEWSPAPER SERVICES OF AMERICA | LOCKBOX 6856 P O BOX 7247-6856 | | | PHILADELPHIA | PA | 19170 | |
| 4865279 | NSA MEDIA GROUP INC | 3025 HIGHLAND PARKWAY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 5789719 | NSA MEDIA GROUP INC | Cathy Petritz | 3025 Highland Pkwy | Suite 700 | | Downers Grove | IL | 60515 | |
| 5792997 | NSA MEDIA GROUP, INC, (F/K/A NEWSPAPER SERVICES OF AMERICA | CATHY PETRITZ, VP | 3025 HIGHLAND PARKWAY | | | DOWNERS GROVE | IL | 60515-7063 | |
| 4909849 | NSA Media Group, Inc. | 3025 Highland Parkway | Suite 700 | | | Downers Grove | IL | 60515 | |
| 4556372 | NSAHLAI-NYEANCHI, ESTHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345902 | NSANGOU, WASHINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225330 | NSEYO, UTITOFONBUKIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875200 | NSF INTERNATIONAL | DEPT LOCKBOX771380 PO BOX77000 | | | | DETROIT | MI | 48277 | |
| 4129263 | NSF SERVICES dba GOLINENS | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | 20148-4165 | |
| 4804591 | NSF SERVICES INC | DBA GOLINENS | 42715 CHISHOLM DRIVE | | | BROADLANDS | VA | 20148 | |
| 4716613 | NSHIMIYIMANA, JEAN-LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859325 | NSI INTERNATIONAL INC | 12 W 27TH STREET | | | | NEW YORK | NY | 10001 | |
| 4875997 | NSI PRODUCTS HK LIMITED | FLAT A,1/F BLOCK 4,GOLDEN DRAGON | 182-190 TAI LIN PAI ROAD,KWAI CHUN | | | NEW TERRITORIES | | | HONG KONG |
| 4591212 | NSI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219052 | NSIAH, MAGDALENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395461 | NSIAH-ACHEAMPONG, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547722 | NSIDINANYA, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547727 | NSIDINANYA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820557 | NSM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874278 | NSM CORPORATION | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4627756 | NSOFOR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572777 | NSOKOLO, FIDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333416 | NSOULI, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452423 | NSOUR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862762 | NSOURCE LLC | 203 N LASALLE STREET STE 1900 | | | | CHICAGO | IL | 60601 | |
| 4878252 | NST APPAREL INTERNATIONAL CORP | LANDSEND | OFFSHORE INCORPORATIONS CENTRE | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4908348 | NSTAR d/b/a Eversource | Attn: Legal Dept - Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4908348 | NSTAR d/b/a Eversource | P.O. Box 2899 | | | | Hartford | CT | 06101 | |
| 4891355 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4891355 | Nstar Electric Company dba Eversource Energy | c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 4891367 | Nstar Gas Company dba Eversource Energy | Eversource Energy c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4891367 | Nstar Gas Company dba Eversource Energy | Eversource Energy c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 4332925 | NSUBUGA, MARKTOUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886084 | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | |
| 4746707 | NTAKI, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538082 | NTAMBWE, NGALULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728257 | N'TANDRA JASPER | 5390 RAWHIDE LANE | | | | VINTON | LA | 70668 | |
| 4870096 | NTD APPAREL INC | 700 MCCAFFREY | | | | MONTREAL | QC | H4T 1N1 | CANADA |
| 5728258 | NTEKOP NATASHA | 3732 N 75TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 4338263 | NTEMENA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728259 | NTG VISION LLC | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | |
| 4879667 | NTG VISION LLC | NICOLETTE GILMORE | 1000 SAN JACINTO MALL | | | BAYTOWN | TX | 77521 | |
| 5728261 | NTHUTHU MICHELLE | 103 W WATERS ST | | | | MUNCY | PA | 17756 | |
| 4263889 | NTI, EMMANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619950 | NTIM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859011 | NTM INC | 113 RAILROAD ST | | | | ELROY | WI | 53929 | |
| 4751669 | NTODI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400290 | NTOW, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898680 | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT DOHN | 201 W CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4865444 | NTT COM SECURITY US INC | 310 WEST NEWBERRY ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 4705777 | NTUM, NJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336608 | NTUMBA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875002 | NU DELL MANUFACTURING CO INC | DEPT #4990 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4845388 | NU HOME PROMOTIONS LLC | 4330 W CHANDLER BLVD | | | | Chandler | AZ | 85226 | |
| 5728263 | NU J ENTERTAINMENT | 390 9TH AVENUE | | | | NEW YORK CITY | NY | 10001 | |
| 4859580 | NU KOTE INTERNATIONAL INC | 1227 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615 | |
| 4840853 | NU PATH CONSTRUCTION & DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804513 | NU SOURCE INC | DBA THEFELTSTORE | 1971 ABBOTT ROAD | | | BUFFALO | NY | 14218 | |
| 4868275 | NU TEC ROOFING CONTRACTORS | 5025 EMCO DRIVE | | | | INDIANAPOLIS | IN | 46220 | |
| 4845398 | NU VISION CONTRACTING SERVICES LLC | 6425 WOLCOTT CT | | | | Dublin | OH | 43017 | |
| 5728264 | NUA ETEREI | PO BOX 1060 | | | | PEARL CITY | HI | 96782 | |
| 5728265 | NUA MICHELLE | 8926 DELANO DR | | | | RIVERSIDE | CA | 92503 | |
| 4742714 | NUAMAH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421039 | NUAMAH, KWAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401877 | NUAMAH, LINCOLN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857931 | NUANCE COMMUNICATIONS INC | 1 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 | |
| 5797894 | NUANCE COMMUNICATIONS INC-S30212 | 1 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 | |
| 5728266 | NUANEZ JOSEPHINE | 3711 CARSON AVE APT 2 | | | | EVANS | CO | 80620 | |
| 4297145 | NUARA, STEPHANIE LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591773 | NUARIN, MARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728267 | NUBA CARPENTER | 19303 GAYNON DR | | | | CLINTON TP | MI | 48035 | |
| 4762647 | NUBER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728268 | NUBERN JESSICA | 106 WOODLAND DR | | | | STARR | SC | 29684 | |
| 5728270 | NUBIA DUARTE | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | |
| 5728271 | NUBIA GARZA | 3401 WISCONSIN ST | | | | BAYTOWN | TX | 77520 | |
| 5728272 | NUBIA JIMENEZ | 6559 SAN CARLOS | | | | PARAMOUNT | CA | 90723 | |
| 5728273 | NUBIA MARCIAS | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | |
| 4188924 | NUBILE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728274 | NUBLE BRENDA | 440 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 4480875 | NUBLE, DANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544596 | NUBUOR, CHARITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861695 | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4340897 | NUCCETELLI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829059 | NUCCI, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829060 | NUCCI,MAURIZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162631 | NUCCIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516702 | NUCHOLS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275024 | NUCI, EMMANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400863 | NUCIFORA, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708022 | NUCIFORA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424033 | NUCIOLA, CICILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385809 | NUCKELS, JHOANA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636282 | NUCKELS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865439 | NUCKLES & SON LLC | 310 N CULBERHOUSE PO BOX 568 | | | | JONESBORO | AR | 72403 | |
| 5812264 | NUCKLES AND SONS LLC | 310 N CULBERHOUSE | | | | JONESBORO | AR | 72401 | |
| 4595732 | NUCKLES, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553924 | NUCKLES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233646 | NUCKOLES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321204 | NUCKOLLS, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871864 | NUCKOLS SERVICES | 9535 E CR 400 SOUTH | | | | SALMA | IN | 47383 | |
| 5728275 | NUCKOLS TERESA | 313 DARST AVENUE | | | | DUBLIN | VA | 24084 | |
| 4552612 | NUCKOLS, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760773 | NUCKOLS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692971 | NUCKOLS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579066 | NUCKOLS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306993 | NUCKOLS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608789 | NUCKOLS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728276 | NUCO2 LLC | P O BOX 9011 | | | | STUART | FL | 34995 | |
| 4879820 | NUCO2 LLC | NUCO2 INC AND SUBSIDIARIES | P O BOX 9011 | | | STUART | FL | 34995 | |
| 4907933 | NuCO2, LLC | 2800 SE Market Place | | | | Stuart | FL | 34997 | |
| 4623873 | NUDD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840854 | NUDEL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877188 | NUDELL ARCHITECTS | J HOWARD NUDELL ARCHITECTS INC | 31690 W TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| 4820558 | NUDELMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753107 | NUDELMAN, YEFIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728277 | NUDIA ESTRELL | 15845 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | |
| 4297480 | NUDING, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860955 | NUDO PRODUCTS INC | 1500 TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 4674152 | NUE, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126060 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4143850 | Nueces County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4780746 | Nueces County Tax Collector | P.O. Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| 4169511 | NUEGA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269650 | NUEITI, LUWIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728278 | NUENER HELEN | 6905 ROBIN DRIVE APT A | | | | GILLETTE | WY | 82718 | |
| 4281490 | NUENGCHANA, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728279 | NUENKE ROBERT | 8990 19TH ST | | | | ALTA LOMA | CA | 91701 | |
| 4357046 | NUERNBERG, BRANDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740942 | NUERNBERG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447114 | NUERNBERGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272749 | NUESCA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294597 | NUESSER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829061 | NUESSLE, NICOLE & TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420849 | NUESSLEIN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740777 | NUESTRO, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728280 | NUEVA JOSE V | 4039 DEER PARK AVE | | | | BAY SHORE | NY | 11706 | |
| 4642271 | NUEVA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326025 | NUEVO, VENICE APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642575 | NUFFER, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657783 | NUFFER, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801098 | NUFOCUSMEDIAGROUP INC | DBA GS PLANT FOODS | 4300 W LAKE MARY BLVD | SUITE 1010 #322 | | LAKE MARY | FL | 32746 | |
| 5728281 | NUGEN WARDELL | 2723 N UNIVERSITY DRIVE APT 21 | | | | WAUKESHA | WI | 53188 | |
| 5728282 | NUGENT BERNARD A | 2634 SANDRA LANE | | | | JACKSONVILLE | FL | 32208 | |
| 5728283 | NUGENT QUARNISHA | 917 MATUNUCK CT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5728284 | NUGENT TOM | 308 ALDER ST | | | | BILLINGS | MT | 59105 | |
| 5728285 | NUGENT VICTOR | 140 44 CARSON ST | | | | JAMAICA | NY | 11413 | |
| 4648971 | NUGENT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257895 | NUGENT, BRITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743575 | NUGENT, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434136 | NUGENT, CELENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352392 | NUGENT, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426107 | NUGENT, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768629 | NUGENT, DETA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663689 | NUGENT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518508 | NUGENT, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481354 | NUGENT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378738 | NUGENT, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702913 | NUGENT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661198 | NUGENT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451824 | NUGENT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420671 | NUGENT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646361 | NUGENT, KATHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160438 | NUGENT, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264718 | NUGENT, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223277 | NUGENT, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558483 | NUGENT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766047 | NUGENT, NEVILLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631978 | NUGENT, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581496 | NUGENT, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232392 | NUGENT, ROBYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332264 | NUGENT-REED, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726333 | NUGGEHALLI, MURALIDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243737 | NUGIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438697 | NUGRA, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268897 | NUGUID, JUSTCEL JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269762 | NUGUID, NORIETA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796667 | NUGZ INC | DBA NUGZ JEWELRY | 4350 US HWY 1 | | | VERO BEACH | FL | 32967 | |
| 4276270 | NUHANOVIC, ASMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372839 | NUHANOVIC, NERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434284 | NUHFER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476017 | NUHFER, MADISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667993 | NUHFER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888885 | NUK USA LLC | TWO UNIVERSITY PLAZA | | | | HACKENSACK | NJ | 07601 | |
| 4462135 | NUKALA, JYOTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696374 | NUKALA, VISHWESHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443143 | NUKHAI, ROHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221706 | NUKIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265916 | NUKPOAFE, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661904 | NUKUNA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728286 | NULL AURA | 288 DORCHESTER AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5728287 | NULL BILL | 409 MARKET ST | | | | MARIETTA | OH | 45750 | |
| 5728288 | NULL CATHY | 419 W WILDWOOD DR 11 | | | | PARKERSBURG | WV | 26101 | |
| 5728289 | NULL CHERITTA | 1070 KOLB RD | | | | MANNING | SC | 29102 | |
| 5728290 | NULL CHERYL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4515138 | NULL CONNER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728291 | NULL E NULL | 45 MERCER ST FL 1 | | | | SOUTH BOSTON | MA | 02127 | |
| 5728292 | NULL GHITZA | 6307 HARWICH CENTER ROAD | | | | WETS PALM BEACH | FL | 33417 | |
| 5728293 | NULL HOLLY | 50 HIGH HOLBORN STREET | | | | GARDINER | ME | 04345 | |
| 5728294 | NULL JEANNENE | PO BOX 1201 | | | | HEDGESVILLE | WV | 25427 | |
| 5728295 | NULL JENNIFER | 4886 35 W | | | | EATON | OH | 45320 | |
| 5728296 | NULL JODI | 114462 CREST DR | | | | VICTORVILLE | CA | 92395 | |
| 5728297 | NULL JOHN | 2827 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5728298 | NULL KAREN | 8360 S COVE POINT | | | | FLORAL CITY | FL | 34436 | |
| 5728299 | NULL KENNETH | 1941 WEBSTER MARICLE | | | | PITKIN | LA | 70656 | |
| 5728300 | NULL KIM | 5774 GLOW CT | | | | CINCINNATI | OH | 45238 | |
| 5728301 | NULL LATASHA | 52 APRIL CT | | | | AKRON | OH | 44307 | |
| 5728302 | NULL LATISHA | 4266 GRASSY CT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5728303 | NULL LAVONDA | 429 HARRISON ST | | | | PASSAIC | NJ | 07055 | |
| 5728304 | NULL LISA | 2662 MONTANA AVE | | | | CINCINNATI | OH | 45211 | |
| 5728305 | NULL NICOLE | 6724 ACCENT COURT | | | | LAS VEGAS | NV | 89108 | |
| 5728306 | NULL RAVEN | 4270 YOUNG ST APT 1 | | | | CORINTH | MS | 38834 | |
| 5728307 | NULL SAMANTHA | 14 SMITH ST | | | | PUTNAM | CT | 06260 | |
| 5728308 | NULL TRICIA | 4319 SHELMIRE AVE | | | | PHILA | PA | 19136 | |
| 4174232 | NULL, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668281 | NULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714008 | NULL, CINDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238882 | NULL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320345 | NULL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607677 | NULL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338356 | NULL, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461425 | NULL, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761582 | NULL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465066 | NULL, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656462 | NULL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245984 | NULL, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617452 | NULL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447623 | NULL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389782 | NULLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173905 | NULPH, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386895 | NULPH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609016 | NULPH, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478791 | NULPH, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728309 | NUMA WILDRINE | 6021 HOLLOW DRIVE | | | | NAPLES | FL | 34114 | |
| 4435807 | NUMA, DYNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590691 | NUMA, JOZELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670604 | NUMA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446251 | NUMAN, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184765 | NUMANOVIC, VIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806396 | NUMARK INDUSTRIES | 1848 STOUT FIELD EAST DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4807220 | NUMARK INDUSTRIES COMPANY LIMITED | VIRGINIA LAM | FLAT M 3/F KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 5797895 | NUMARK INDUSTRIES COMPANY LIMITED | 1848 STOUT FIELD EAST DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4889151 | NUMARK INDUSTRIES COMPANY LTD | VIRGINIA LAM | FLAT M 3/F KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4272416 | NUMAZU, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872377 | NUMBER 9 ENTERPRISES LLC | ALLEN DENTON COOPER | 40095 HIGHWAY 441 | | | COMMERCE | GA | 30529 | |
| 5728311 | NUMEALLY JEANA | 521 KEN CORNER ROAD | | | | KNOB LICK | KY | 42154 | |
| 4353801 | NUMMER, BRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657803 | NUMRICH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189518 | NUMRICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728312 | NUN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 4394620 | NUN, SREY PEOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5462405 | NUNALLY GLORITA | 103 Yorkshire St | | | | Providence | RI | 02908-1722 | |
| 5728313 | NUNALLY LUTHER | 3448 OLD ALLEN RD | | | | MEMPHIS | TN | 38128 | |
| 4203697 | NUNALLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160102 | NUNAN, MADISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848994 | NUNAT HOLDINGS LLC | 214 S BLAKELEY ST | | | | Monroe | WA | 98272 | |
| 5728314 | NUNCI JUAN M | CARR 117 KM 1 1 SANTA ROS | | | | LAJAS | PR | 00667 | |
| 5728315 | NUNCIO ALEJANDRA G | 7807 S CALIFORNIA DR | | | | RALEIGH | NC | 27616 | |
| 5728316 | NUNCIO DANILO | 23 DAISY LN | | | | LEVITTOWN | NY | 11756 | |
| 4542963 | NUNCIO, CLAUDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544359 | NUNCIO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525134 | NUNCIO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391873 | NUNCIO, KORBYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583084 | NUNCIO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728317 | NUNEMACHER PENNY | 117 S WALNUT ST APT 7 | | | | LITITZ | PA | 17543 | |
| 4657629 | NUNEMAKER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695334 | NUNEMAKER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493261 | NUNEMAKER, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649040 | NUNEMAKER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215397 | NUNEMANN, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728318 | NUNES AMANDA | 126 REYNOLDS ST | | | | NEW BEDFORD | MA | 02746 | |
| 5728319 | NUNES CRISTAL | ZDLKJGP34 | | | | VEGA BAJA | PR | 00693 | |
| 4611964 | NUNES DE SOUZA DE LIMA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728320 | NUNES JASMINE | 1610 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32805 | |
| 5728321 | NUNES JOANN | 15-2713 NENUE ST | | | | PAHOA | HI | 96778 | |
| 5728322 | NUNES JOHN | 1014 VILLAGE OAKS DR | | | | MARTINEZ | CA | 94553 | |
| 5728323 | NUNES MARY | 1551 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5728324 | NUNES ROSEANN | 10109 N CENTRAL | | | | KANSAS CITY | MO | 64155 | |
| 4623822 | NUNES, ANDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333414 | NUNES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238701 | NUNES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175084 | NUNES, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820559 | NUNES, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695937 | NUNES, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716892 | NUNES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333136 | NUNES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176868 | NUNES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820560 | NUNES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186688 | NUNES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335676 | NUNES, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662968 | NUNES, R DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706844 | NUNES, TONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497532 | NUNEZ ACOSTA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728325 | NUNEZ ADOLPH | 272 E FERNFIELD DR | | | | MONTEREY PAR | CA | 91755 | |
| 5728326 | NUNEZ ADRIANA | 13361 BABCOCK | | | | CORONA | CA | 92879 | |
| 5728327 | NUNEZ ALBERT | 22009 ICE HOUSE LN | | | | SHELL KNOB | MO | 65747 | |
| 4242488 | NUNEZ ALBINO, AITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203298 | NUNEZ ALVAREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728328 | NUNEZ AMANDA L | 2248 E MAIN ST | | | | ROCHESTER | NY | 14609 | |
| 4146475 | NUNEZ AMARO, DORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728329 | NUNEZ AMPARO | 1024C CALLE ANDORRA | | | | SAN JUAN | PR | 00920 | |
| 5728330 | NUNEZ ANA | 15392 SW 117 LN | | | | MIAMI | FL | 33196 | |
| 4233235 | NUNEZ ANDRADE, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728331 | NUNEZ ANGELA | 1825 WEST MOSIER PLACE | | | | DENVER | CO | 80223 | |
| 5728332 | NUNEZ APRIL | PO BOX 7097 | | | | TIFTON | GA | 31793 | |
| 5728333 | NUNEZ ARIEL | C FRANCO B 32 URB CAMPANILLA | | | | TOA BAJA | PR | 00951 | |
| 5728334 | NUNEZ ASHLEY | 46616 CHASE VIEW TER | | | | STERLING | VA | 20164 | |
| 5728335 | NUNEZ AUSENCIO C | 187 E 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5728336 | NUNEZ BENITEZ | 1525 E FAIRFIELD | | | | PHOENIX | AZ | 85202 | |
| 5728337 | NUNEZ BLANCA | 19422 141ST AVE SE | | | | RENTON | WA | 98058 | |
| 4711853 | NUÑEZ CAMACHO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8654 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728339 | NUNEZ CARMEN | CLUB KIDS | | | | SAN JUAN | PR | 00917 | |
| 5728340 | NUNEZ CASSANDRA | 3034 JACQUALYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 5728341 | NUNEZ CASSANDRA Y | 3034 JACQLYN | | | | ABBEVILLE | LA | 70510 | |
| 5728342 | NUNEZ CINTHIA | 869 E PENNSYLVANIA AVE | | | | ESCONDIDO | CA | 92025 | |
| 5728343 | NUNEZ CLAUDIA | 1068 N BROADWAY | | | | ESCONDIDO | CA | 92026 | |
| 5728344 | NUNEZ CRYSTAL | 2351 EASTMALL DR APT 506 | | | | FT MYERS | FL | 33901 | |
| 5728345 | NUNEZ DAINA | HC03 BOX 40627 | | | | CAGUAS | PR | 00724 | |
| 5728346 | NUNEZ DANIEL | 4101 UPHAM ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5728347 | NUNEZ DAVID | 510 NEW BERN STREET | | | | WILSON | NC | 27819 | |
| 4171673 | NUNEZ DAVILA, OSCAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728348 | NUNEZ DEAN E | URB MIRAFLORES 16 8 CALLE 27 | | | | BAYAMON | PR | 00957 | |
| 5728349 | NUNEZ DEMETRIA | 823 KIBBIE STREET | | | | ABBEVILLE | LA | 70510 | |
| 5728350 | NUNEZ DENIS | 20 SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | |
| 5728351 | NUNEZ EDITH | PO BOX 186 | | | | CHICOPEE | MA | 01021 | |
| 5728352 | NUNEZ EDWIE | JARDINES DE FRANCIA APT 1009 | | | | HATO REY | PR | 00917 | |
| 5728353 | NUNEZ ELIAS | BIOX 13 GURABO | | | | CAGUAS | PR | 00778 | |
| 5728354 | NUNEZ ELIZABETH | AOS CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 5728355 | NUNEZ ELLE | 3031 NAPOLEAN AVE | | | | NEW ORLEANS | LA | 70125 | |
| 5728356 | NUNEZ ELSA M | HC 01 BOX 3875 | | | | BAJADERO | PR | 00616 | |
| 5728357 | NUNEZ ENMANUEL | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 5728358 | NUNEZ ERIC | 1090 LANG RD | | | | PORTLAND | TX | 78374 | |
| 5728359 | NUNEZ ESESMERALDA | 2500 N 300 E 47 | | | | NORTH LOGA | UT | 84341 | |
| 5728360 | NUNEZ ESTHEL | URB JACAGUAX CALLE 2 NUM 49 | | | | JUANA DIAZ | PR | 00795 | |
| 5728361 | NUNEZ EVA | 5020 N 38TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5728362 | NUNEZ EVA M | CONTANT 43 | | | | ST THOMAS | VI | 00801 | |
| 4785244 | Nunez Falcon, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722469 | NUNEZ- FLORES, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215216 | NUNEZ FLORES, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728363 | NUNEZ FRANCHESCA | H C 01 BOX 9230 | | | | TOA BAJA | PR | 00949 | |
| 5728364 | NUNEZ FRANCISCA | 301 S SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5728365 | NUNEZ GABRIELE | 1402 DORCAS ST | | | | OMAHA | NE | 68108 | |
| 4400852 | NUNEZ GARCIA, JHAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465563 | NUNEZ GARCIA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728366 | NUNEZ GISELA | 3540 N 54TH AVE NONE | | | | HOLLYWOOD | FL | 33021 | |
| 5728367 | NUNEZ GLORIA J | 3113 CASCADIA ST | | | | CALDWELL | ID | 83605 | |
| 5728368 | NUNEZ GRISEL | PO BOX 179 | | | | LA PLATA | PR | 00786 | |
| 5728369 | NUNEZ GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5728370 | NUNEZ HAYDEE | COOP CIUDAD UVERSITARIAA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728371 | NUNEZ ISABEL | 168 HARRISON ST | | | | PROV | RI | 02909 | |
| 5728372 | NUNEZ IVIANETT | PO BOX 439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728373 | NUNEZ JAKELINE | PO BOX 2500 APT 493 | | | | TOA BAJA | PR | 00951 | |
| 5728374 | NUNEZ JEFF | 4548545 | | | | EXETER | CA | 93221 | |
| 4441006 | NUNEZ JIMENEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728375 | NUNEZ JOAN | PO BOX 36 | | | | CIDRA | PR | 00739 | |
| 5728376 | NUNEZ JOSE M | BO ALTOSANO LAS MARIAS CAR 4HC 05 BOX 56950 | | | | MAYAGEZ | PR | 00680 | |
| 4561870 | NUNEZ JR, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531454 | NUNEZ JR., JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728377 | NUNEZ JUAN | 125 WASHINGTON STREET | | | | PORT CHESTER | NY | 10573 | |
| 5728378 | NUNEZ JUAN C | 117 HICKORY ST | | | | HENDERSON | NV | 89015 | |
| 5728379 | NUNEZ KAREN | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | |
| 5728380 | NUNEZ KATERINE | ZONA M 131 JUAN DOMINGO | | | | GUAYNABO | PR | 00966 | |
| 5728381 | NUNEZ KATHERINE | ZONA M 131 | | | | GUAYNABO | PR | 00966 | |
| 5728382 | NUNEZ KATHRYN | 250 CEDAR HEIGHTS RD LOT3 | | | | CARROLLTON | GA | 30116 | |
| 5728383 | NUNEZ KIMBERLEY | 4035 BECK AVE SE | | | | SALEM | OR | 97317 | |
| 5728384 | NUNEZ KYRIANET | PMB 143 90 RIO HONDO | | | | TOA BAJA | PR | 00961 | |
| 5728385 | NUNEZ LETECIA | 2002 N 54TH LN | | | | PHOENIX | AZ | 85035 | |
| 5728386 | NUNEZ LIDIA C | 237 H ST 8 | | | | CHULA VISTA | CA | 91910 | |
| 5728388 | NUNEZ LISA | 4111 GILMAN RD | | | | EL MONTE | CA | 91702 | |
| 5728389 | NUNEZ LORENZA | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 5728390 | NUNEZ LUCIA | 2447 US HWY 19 N | | | | CLEARWATER | FL | 33763 | |
| 5728391 | NUNEZ LUIS M | J 40 CALLE M | | | | FAJARDO | PR | 00738 | |
| 5728392 | NUNEZ LUISA M | VILLA RINCON EDIF B APART 12 | | | | RINCON | PR | 00677 | |
| 4169004 | NUNEZ MACINES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728393 | NUNEZ MAGGIE | 12105 WEAVER ST | | | | EL MONTE | CA | 91733 | |
| 4584731 | NUÑEZ MALDONADO, ADELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728394 | NUNEZ MARCOS | 828 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5728395 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | |
| 5728397 | NUNEZ MARIANA | 622 LEDFORD ST 4 | | | | CRAIG | CO | 81625 | |
| 5728398 | NUNEZ MARIBEL | 5155 TULE RD 38 APT A | | | | ALPAUGH | CA | 93201 | |
| 5728399 | NUNEZ MARILU | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5728400 | NUNEZ MARIO | 14052 25TH E AVE | | | | AURORA | CO | 80011 | |
| 5728401 | NUNEZ MARISOL | 8605 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5728402 | NUNEZ MARITZAN | 9722 HAMMOCKS BLVD | | | | MIAMI | FL | 33196 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728403 | NUNEZ MARJORIE G | 2145 NE 7TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5728406 | NUNEZ MARTHA | 1722 AUSTIN ST | | | | PORTLAND | TX | 78374 | |
| 5728407 | NUNEZ MARY | 830 EAST SEVENTEENTH ST | | | | SANTA ANA | CA | 92701 | |
| 5728408 | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | 10455 | |
| 5728409 | NUNEZ MIGUEL | 5502 HARDY | | | | HOUSTON | TX | 77009 | |
| 5728410 | NUNEZ NADIA I | 2026 E KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | |
| 5728411 | NUNEZ NANCY | 4011 27TH AVENUE | | | | PHENIX CITY | AL | 36867 | |
| 5728412 | NUNEZ NECE | 1825 PROVIDENCE BLVD | | | | DELTON | FL | 32738 | |
| 5728413 | NUNEZ NEYSSA L | 1312 SE LOTT ST | | | | TOPEKA | KS | 66605 | |
| 5728414 | NUNEZ NILKA | PO BOX 80150 | | | | COROZAL | PR | 00783 | |
| 5728415 | NUNEZ NINOSHKA | 210 RYAN RD | | | | BLAKESLEE | PA | 18610 | |
| 5728416 | NUNEZ NUNEZ | DOUGLAS AVE | | | | SILVER SPRING | MD | 20903 | |
| 5728417 | NUNEZ OJAMILY | 6290 NW 173 ST APT 116 | | | | HIALEAH | FL | 33015 | |
| 5728418 | NUNEZ PATRICIA | 5105 ALBA ROAD | | | | LAS CRUCES | NM | 88012 | |
| 5728419 | NUNEZ PAULINA | 5505 NORTH HABANA AVE | | | | TAMPA | FL | 33614 | |
| 4537613 | NUNEZ PEREZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643177 | NUNEZ PEREZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585152 | NUÑEZ PEREZ, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514720 | NUNEZ PEREZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728420 | NUNEZ PRISCILLA | 1743 E 1ST PL | | | | MESA | AZ | 85203 | |
| 4505897 | NUNEZ QUILES, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529928 | NUNEZ RAMIREZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267470 | NUNEZ RAMOS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755195 | NUNEZ REYEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755195 | NUNEZ REYEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728421 | NUNEZ ROCIO | 1493 E ROBY AVE | | | | PORTERVILLE | CA | 93257 | |
| 4231291 | NUNEZ RODRIGUEZ, CORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504483 | NUNEZ RODRIGUEZ, JARIELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728422 | NUNEZ SAIDA | COOPERATIVA JARDINES DE SANIGN | | | | SANNJUAN | PR | 00927 | |
| 5728423 | NUNEZ SALADINE | 5 CHARLES ST APT 3A | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5728424 | NUNEZ SALGADO GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5728425 | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | 45002 | |
| 4636299 | NUNEZ SANTIAGO, MARIA C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728426 | NUNEZ SANTOS | 24 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 5728427 | NUNEZ SARA | 8 MALBONE ST | | | | PROVIDENCE | RI | 02908 | |
| 5728428 | NUNEZ SONIA | 69 WARD ST | | | | HARTFORD | CT | 06106 | |
| 5728429 | NUNEZ SUSAN | 2210 N MITRE AVE | | | | FRESNO | CA | 93722 | |
| 5728430 | NUNEZ VANESSA | 1851 CHESTNUT AVE 8 | | | | LONG BEACH | CA | 90806 | |
| 5728431 | NUNEZ VILMA | 68 GRANITE ST | | | | FITCHBURG | MA | 01420 | |
| 4501237 | NUNEZ WALDRON, EURIDICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728432 | NUNEZ YESENIA | 1643 DAVIDSON AVE | | | | NORTH LAS VEGA | NV | 89032 | |
| 5728433 | NUNEZ YESENIA S | EDIF 1 APTO 1S LAS GARDEN | | | | BAYAMON | PR | 00959 | |
| 5728434 | NUNEZ YEVETTE | 923 70TH STREET COURT EAST | | | | RIVONIA | FL | 34221 | |
| 5728435 | NUNEZ YILCHESCA | EDF 2 APT A-22 COND SAN FERNAN | | | | BAYAMON | PR | 00957 | |
| 5728436 | NUNEZ YRONNE | 10933 SW 237TH TER | | | | HOMESTEAD | FL | 33032 | |
| 4198352 | NUNEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294611 | NUNEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384949 | NUNEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214115 | NUNEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173090 | NUNEZ, AILED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758821 | NUNEZ, AL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183366 | NUNEZ, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539686 | NUNEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164831 | NUNEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168229 | NUNEZ, ALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202312 | NUNEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284945 | NUNEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682939 | NUNEZ, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211347 | NUNEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408926 | NUNEZ, ALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172761 | NUNEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760484 | NUNEZ, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414636 | NUNEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429871 | NUNEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495059 | NUNEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624582 | NUNEZ, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840855 | NUNEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592832 | NUNEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425429 | NUNEZ, ANACAONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198004 | NUNEZ, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212840 | NUNEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222765 | NUNEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335690 | NUNEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504024 | NUNEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598125 | NUNEZ, ANIBAL JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256257 | NUNEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575381 | NUNEZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414060 | NUNEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200005 | NUNEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306646 | NUNEZ, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487078 | NUNEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527917 | NUNEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529816 | NUNEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226956 | NUNEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500124 | NUNEZ, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211338 | NUNEZ, AURELIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157588 | NUNEZ, AURELIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667106 | NUNEZ, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244487 | NUNEZ, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657998 | NUNEZ, BELINDA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557381 | NUNEZ, BETHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280501 | NUNEZ, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541418 | NUNEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539705 | NUNEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171187 | NUNEZ, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251403 | NUNEZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256244 | NUNEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330198 | NUNEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499910 | NUNEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237340 | NUNEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558804 | NUNEZ, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193378 | NUNEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175617 | NUNEZ, CASIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208057 | NUNEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159930 | NUNEZ, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204159 | NUNEZ, CESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192500 | NUNEZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623054 | NUNEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559625 | NUNEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295742 | NUNEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191352 | NUNEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300812 | NUNEZ, CINTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267613 | NUNEZ, CITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194427 | NUNEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536505 | NUNEZ, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166135 | NUNEZ, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419221 | NUNEZ, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285840 | NUNEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241418 | NUNEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414848 | NUNEZ, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253249 | NUNEZ, DARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527612 | NUNEZ, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401300 | NUNEZ, DENNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532975 | NUNEZ, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174014 | NUNEZ, DEYANIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398149 | NUNEZ, DIALITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629749 | NUNEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275722 | NUNEZ, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204882 | NUNEZ, DIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217291 | NUNEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171729 | NUNEZ, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518927 | NUNEZ, DINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194105 | NUNEZ, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643811 | NUNEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500867 | NUNEZ, EDALYS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626867 | NUNEZ, EDELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229421 | NUNEZ, EDELXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209664 | NUNEZ, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734683 | NUNEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751333 | NUNEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250017 | NUNEZ, ELIXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470351 | NUNEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245927 | NUNEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410871 | NUNEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571043 | NUNEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206045 | NUNEZ, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431856 | NUNEZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431857 | NUNEZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245913 | NUNEZ, EVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202848 | NUNEZ, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172875 | NUNEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529576 | NUNEZ, FAITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188077 | NUNEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265050 | NUNEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164083 | NUNEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537799 | NUNEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502660 | NUNEZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260340 | NUNEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840856 | NUNEZ, FRANK & MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496445 | NUNEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756517 | NUNEZ, GILLEROMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193801 | NUNEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199451 | NUNEZ, GLISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262335 | NUNEZ, GONZALO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621814 | NUNEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206033 | NUNEZ, GRACIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173927 | NUNEZ, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239137 | NUNEZ, GRETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690722 | NUNEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533090 | NUNEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707988 | NUNEZ, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488746 | NUNEZ, IDEKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257869 | NUNEZ, ISAIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278277 | NUNEZ, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776446 | NUNEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513909 | NUNEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207516 | NUNEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213863 | NUNEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275609 | NUNEZ, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232359 | NUNEZ, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186624 | NUNEZ, JANETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188673 | NUNEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329088 | NUNEZ, JARELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292562 | NUNEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285436 | NUNEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180818 | NUNEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378247 | NUNEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196807 | NUNEZ, JAVIENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346526 | NUNEZ, JERLANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770193 | NUNEZ, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680919 | NUNEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206110 | NUNEZ, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169810 | NUNEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637036 | NUNEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160550 | NUNEZ, JOAQUIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550650 | NUNEZ, JOCELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710813 | NUNEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428932 | NUNEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732073 | NUNEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500781 | NUNEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230851 | NUNEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690386 | NUNEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332555 | NUNEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536080 | NUNEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505717 | NUNEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223176 | NUNEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289086 | NUNEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754152 | NUNEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197660 | NUNEZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404355 | NUNEZ, JOSSEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535674 | NUNEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564150 | NUNEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613912 | NUNEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164914 | NUNEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154682 | NUNEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190354 | NUNEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214591 | NUNEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538889 | NUNEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421640 | NUNEZ, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8658 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333026 | NUNEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405724 | NUNEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542616 | NUNEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228661 | NUNEZ, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223672 | NUNEZ, KENETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276624 | NUNEZ, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223248 | NUNEZ, KHRYSTYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178731 | NUNEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739700 | NUNEZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156389 | NUNEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210436 | NUNEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178186 | NUNEZ, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733223 | NUNEZ, LAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527051 | NUNEZ, LEONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506478 | NUNEZ, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221616 | NUNEZ, LIBNERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506438 | NUNEZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518814 | NUNEZ, LILIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205300 | NUNEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421963 | NUNEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164324 | NUNEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161871 | NUNEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500648 | NUNEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159779 | NUNEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653037 | NUNEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244503 | NUNEZ, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590731 | NUNEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188092 | NUNEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545129 | NUNEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755704 | NUNEZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754362 | NUNEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711500 | NUNEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418914 | NUNEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495142 | NUNEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698756 | NUNEZ, MARIA  DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248746 | NUNEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218350 | NUNEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660777 | NUNEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352146 | NUNEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261565 | NUNEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502320 | NUNEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606197 | NUNEZ, MARIBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383148 | NUNEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295261 | NUNEZ, MARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173717 | NUNEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504781 | NUNEZ, MELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156093 | NUNEZ, MICAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328530 | NUNEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840857 | NUNEZ, MIKE & VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707792 | NUNEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177719 | NUNEZ, MONIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749327 | NUNEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186492 | NUNEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501178 | NUNEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213151 | NUNEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157855 | NUNEZ, NAYRUBI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245568 | NUNEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332737 | NUNEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411709 | NUNEZ, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694465 | NUNEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549724 | NUNEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440851 | NUNEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476704 | NUNEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232952 | NUNEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275685 | NUNEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155557 | NUNEZ, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614277 | NUNEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673934 | NUNEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621859 | NUNEZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627249 | NUNEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535752 | NUNEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461611 | NUNEZ, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680003 | NUNEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502267 | NUNEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174160 | NUNEZ, RAFAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659338 | NUNEZ, RAMENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194793 | NUNEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185787 | NUNEZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231498 | NUNEZ, RAYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164675 | NUNEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225047 | NUNEZ, ROCHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195344 | NUNEZ, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752554 | NUNEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496960 | NUNEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310810 | NUNEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330342 | NUNEZ, ROSELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692721 | NUNEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406749 | NUNEZ, ROSSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699746 | NUNEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483672 | NUNEZ, RUDDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251611 | NUNEZ, RUTHELLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180151 | NUNEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651822 | NUNEZ, SANTIAGO RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340972 | NUNEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243297 | NUNEZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250374 | NUNEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534868 | NUNEZ, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771978 | NUNEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690507 | NUNEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507278 | NUNEZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253320 | NUNEZ, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192840 | NUNEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466682 | NUNEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278781 | NUNEZ, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153433 | NUNEZ, SYLVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172805 | NUNEZ, TERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768762 | NUNEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184579 | NUNEZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148412 | NUNEZ, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156364 | NUNEZ, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403158 | NUNEZ, UZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330276 | NUNEZ, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167978 | NUNEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170921 | NUNEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760691 | NUNEZ, VENITIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681121 | NUNEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195522 | NUNEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212279 | NUNEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161698 | NUNEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412192 | NUNEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182073 | NUNEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413064 | NUNEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166029 | NUNEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789121 | Nunez, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185668 | NUNEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840858 | NUNEZ, YAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520675 | NUNEZ, YANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204141 | NUNEZ, YARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223182 | NUNEZ, YUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395495 | NUNEZ-DELPRADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728437 | NUNEZGREEN OLGAIRIS | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | |
| 4235207 | NUNEZ-HENRIQUEZ, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539432 | NUNEZ-LLANOS, KATHRYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314126 | NUNEZ-MARQUEZ, NOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426225 | NUNEZ-MINAYA, FRANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728438 | NUNEZRAMIREEZ HEIDE M | TOA ALTA HEIGHT C10 L25 | | | | TOA ALTA | PR | 00953 | |
| 4559378 | NUNEZ-RAMIREZ, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174251 | NUNGARAY, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192913 | NUNGARAY, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392820 | NUNGARAY, FERNANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180763 | NUNGARAY, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728439 | NUNINES MARIA | 2300 POPLAR ST | | | | PUEBLO | CO | 81004 | |
| 5728440 | NUNISS ARNESHA | 21 BEGONIA PL APT 104 | | | | MONTGOMERY | AL | 36116 | |
| 4757531 | NUNLEE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728442 | NUNLEY CAROL | 32152 PLYMOUTH CT APT A | | | | DAMACUS | VA | 24236 | |
| 5728443 | NUNLEY CHRISTOPHER | 210 CR 456 | | | | RIPLEY | MS | 38663 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728444 | NUNLEY CIERIA M | 7480 CASTRO DR | | | | ST LOUIS | MO | 63135 | |
| 4820561 | NUNLEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728446 | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | 83001 | |
| 5728447 | NUNLEY NAOMI | 3116 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5728448 | NUNLEY ROBIN | 2088 IRVAN LN | | | | SUGARGROVE LN | VA | 24375 | |
| 5728449 | NUNLEY VAL | 4273 CONNECTICUT | | | | ST LOUIS | MO | 63116 | |
| 4278468 | NUNLEY, BRENNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765312 | NUNLEY, CARMELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597320 | NUNLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367537 | NUNLEY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679138 | NUNLEY, FELECIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738091 | NUNLEY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489374 | NUNLEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634246 | NUNLEY, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287123 | NUNLEY, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615110 | NUNLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148173 | NUNLEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319311 | NUNLEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620781 | NUNLEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393784 | NUNLEY, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320754 | NUNLEY, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220189 | NUNLEY, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728450 | NUNN ANGIE | PO BOX 195 | | | | HURRICANE | WV | 25526 | |
| 5728451 | NUNN CARLENE | 110 KIRKBIEW LN | | | | CHARLOTTE | NC | 28213 | |
| 5728452 | NUNN CHANDRA | 721 EAST 222ST | | | | BRONX | NY | 11226 | |
| 5728453 | NUNN CRYSTAL | 13734 SOUTH TRYON RD | | | | CHARLOTTE | NC | 28278 | |
| 5728454 | NUNN CYNTHIA | 1005 31ST ST APT A | | | | COLUMBUS | GA | 31904 | |
| 5728455 | NUNN ELAINE | 308 MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 4755806 | NUNN FERGUSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728456 | NUNN JAMIE | 3390 W BECENT DR | | | | SPRINGFIELD | MO | 65810 | |
| 5728457 | NUNN JEANRLENE | 3310 MORTON ST | | | | ANDERSON | IN | 46016-5089 | |
| 5728458 | NUNN MARY | 4735 N 40 AVE | | | | OMAHA | NE | 68111 | |
| 5728459 | NUNN NAOMI | 814 BOYER AVE 2 | | | | WALLA WALLA | WA | 99362 | |
| 5728460 | NUNN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5728461 | NUNN PATRICIA | -71 APPLEBY ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5728462 | NUNN RONATA S | 180 WESSMANOR CIR | | | | BOWDON | GA | 30108 | |
| 5728463 | NUNN STEVEN | 7928 COUNTY ROAD 42 | | | | JAMISON | AL | 35085 | |
| 4450729 | NUNN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370445 | NUNN, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237957 | NUNN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242438 | NUNN, BROOKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541591 | NUNN, CHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596191 | NUNN, CHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307892 | NUNN, CLIFFORD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590038 | NUNN, CYNTHIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317476 | NUNN, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359927 | NUNN, DARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240397 | NUNN, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511748 | NUNN, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631931 | NUNN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646088 | NUNN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298802 | NUNN, HILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643603 | NUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187586 | NUNN, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312303 | NUNN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661383 | NUNN, KATRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146675 | NUNN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145327 | NUNN, KRYSTLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374131 | NUNN, MIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440431 | NUNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382688 | NUNN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733956 | NUNN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669277 | NUNN, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597517 | NUNN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585687 | NUNN, NEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513387 | NUNN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599032 | NUNN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622695 | NUNN, VERNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775069 | NUNN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297106 | NUNNA, HANUMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728464 | NUNNALLY KAREN | RR 1 BOX 107 | | | | COLEMAN | GA | 39836 | |
| 5728465 | NUNNALLY LAXARA | 11 MORAN DRIVE | | | | RICE | VA | 23966 | |
| 5728466 | NUNNALLY LAKESHIA | 3406 GORDON ST | | | | BRUNSWICK | GA | 31520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634663 | NUNNALLY, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566251 | NUNNALLY, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178088 | NUNNALLY, DONOVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556242 | NUNNALLY, EVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435855 | NUNNALLY, IESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456075 | NUNNALLY, JOSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654202 | NUNNALLY, KAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605992 | NUNNALLY, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262346 | NUNNALLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519943 | NUNNALLY, ZARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319578 | NUNNELLEY, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728468 | NUNNERY DOLIIE | PO BOX 5811 | | | | THOMASVILLE | GA | 31758 | |
| 5728469 | NUNNERY GERALDINE | 1573 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70130 | |
| 5728470 | NUNNERY KRYSTAL | PO BOX 1192 | | | | CROSSVILLE | TN | 38557 | |
| 5728471 | NUNNERY LEKEISH | 6159 N 38TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 4173483 | NUNNERY, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228441 | NUNNERY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626489 | NUNNERY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325989 | NUNNERY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621746 | NUNNERY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385532 | NUNNERY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386185 | NUNNERY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231785 | NUNNERY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673759 | NUNNERY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324379 | NUNNERY, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574915 | NUNNERY, SHAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728472 | NUNNEZ DELOS | 3911 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 4510508 | NUNNUALLY, JNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161288 | NUNN-WASHINGTON, JOYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728473 | NUNO AGUSTINA | 831 E VIA WANDA APT 12 | | | | LONG BEACH | CA | 90805 | |
| 5728474 | NUNO DORIS | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4167819 | NUNO JARA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728475 | NUNO MIGUEL | 539 HARVARD AVE | | | | ELIZABETH | NJ | 07205 | |
| 5728476 | NUNO TAMARA | 1034 EAST CHAPEL ST APT 1 | | | | SANTA MARIA | CA | 93454 | |
| 4194360 | NUNO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169528 | NUNO, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191243 | NUNO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477377 | NUNO, BRANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174765 | NUNO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178792 | NUNO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189086 | NUNO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177054 | NUNO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167977 | NUNO, JENNYFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391860 | NUNO, JOAQUIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184310 | NUNO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527797 | NUNO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566061 | NUNO, KARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193600 | NUNO, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189091 | NUNO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197138 | NUNO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196861 | NUNO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202142 | NUNO, OSCAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195561 | NUNO, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164352 | NUNO, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570431 | NUNO-HERRERA, JEANETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690661 | NUNO-PELAYO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728477 | NUNOZ CINDY | 1333 ASTRORS | | | | NORRISTOWN | PA | 19401 | |
| 4527653 | NUNSANT, BRISHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193928 | NUNURA, CHRISTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803802 | NUNUS MOBILE | DBA WIRELESSWORLD | 2428 NW 20ST | | | MIAMI | FL | 33142 | |
| 4430919 | NUNZIATA, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840859 | NUNZIE BURZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840860 | NUNZIO BURZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764027 | NUON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268538 | NUPEISET, CHINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795835 | NUPERFUMES LLC | DBA NUPERFUMES | 2711 CENTERVILLE RD SUITE 120 | | | WILMINGTON | DE | 19808 | |
| 5797896 | NUPLA ACQUISITION CORP | 11912 SHELDON ST | | | | SUN VALLEY | CA | 91352 | |
| 5797897 | NUPLA CORPORATION CORP | 127 N Walnut Street | | | | Itasca | IL | 60143 | |
| 4861440 | NUPRIMARY LLC | 163 23RD ST | Suite 10S | | | BROOKLYN | NY | 11232 | |
| 5728478 | NUPRIMARY LLC | 163 23RD ST 2ND FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4861440 | NUPRIMARY LLC | 163 23RD ST | SECOND FLOOR | | | BROOKLYN | NY | 11232 | |
| 4745046 | NUPUR, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269240 | NUQUE, MARIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163232 | NUQUI, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329403 | NUR, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368013 | NUR, ILYAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347163 | NUR, NADIFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421357 | NUR, SADMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515193 | NUR, SAHARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341343 | NUR, SAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367809 | NUR, SAINAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338387 | NUR, SHUKRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365222 | NUR, SUIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367059 | NUR, ZEINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301137 | NURAIN, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565827 | NURALIYEVA, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564915 | NURATDINOV, KEMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629706 | NURDIN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728479 | NUREDDIN ANDRADE BAHENA | 2850 CEDAR AVE APT 216 | | | | LAS VEGAS | NV | 89101 | |
| 4644216 | NURELDEEN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483267 | NURENA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771785 | NURENI, NURUDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336579 | NURGALIYEVA, ALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728480 | NURI AMIA | 61 HOWELL MILL RD APT 4 | | | | CUTHBERT | GA | 31840 | |
| 5728481 | NURIA BRYANT | 161 BUFFALO AVE | | | | BROOKLYN | NY | 11213 | |
| 6601611 | NURIDDIN -JONES, ZAAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249210 | NURINDA, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728482 | NURIS BURGOS | 1902 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 4403404 | NURKOWSKI, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235718 | NURMOHAMED, HASSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308756 | NURNBERG, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449071 | NURNBERGER II, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820562 | NURNEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728483 | NURRELL TRACY | 4 DOW RD | | | | WINDHAM | NH | 03087 | |
| 4556075 | NURSE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517774 | NURSE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584409 | NURSE, GURSENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615381 | NURSE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234179 | NURSE, LEARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341377 | NURSE, MARLON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265783 | NURSE, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421843 | NURSE, NADEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446157 | NURSE, QUINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328124 | NURSE, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776872 | NURSE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398920 | NURSE, TRENEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746641 | NURSE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795403 | NURSING BRA EXPRESS LLC | DBA NURSING BRA EXPRESS | 167 MAIN ST | | | HOLYOKE | MA | 01040 | |
| 4866828 | NURTURE INC | 40 FULTON STREET 17TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4657357 | NURU, NUREHUSIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290481 | NURUDDIN, SALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797898 | Nurzia Constrution Co | 1066 Main Street_x000D_ | PO Box 232 | | | Fishkill | NY | 12524 | |
| 5792998 | NURZIA CONSTRUCTION CO | 1066 MAIN STREET | PO BOX 232 | | | FISHKILL | NY | 12524 | |
| 5728484 | NUSBAUM KATHARYNNE | 53586 CR 27 | | | | BRISTOL | IN | 46507 | |
| 4357645 | NUSBAUM, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649588 | NUSBAUM, JEROME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707379 | NUSBAUM, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602878 | NUSBAUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490604 | NUSE, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311322 | NUSH, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763161 | NUSHANN, DEKERMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728485 | NUSRAT AWAN | 1209 PLAZA DR | | | | WEST COVINA | CA | 91790 | |
| 4284811 | NUSRAT, TASNOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540838 | NUSRATH, MOHAMMED MURTUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728486 | NUSS ALEXANDRA | 4821 D&D CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | |
| 4258026 | NUSS III, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699853 | NUSS, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432076 | NUSS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628004 | NUSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391817 | NUSS, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581491 | NUSS, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744694 | NUSSBAUM, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676541 | NUSSBAUM, DORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762671 | NUSSBAUM, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631947 | NUSSBAUM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431249 | NUSSBAUM, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575323 | NUSSBAUM, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728487 | NUSSBAUMER HEIDI | 3820 WATERCREST DR | | | | LONGWOOD | FL | 32779 | |
| 5728488 | NUSSBAWN HEIDI | 3037 WEBB RD | | | | RAVENNA | OH | 44266 | |
| 4773536 | NUSSER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728489 | NUSSPARADA SANDY | 5513 RAMES HORNE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5728490 | NUTAITIS ASHLEY | 11 CATHERINE ST | | | | PLAINS | PA | 18705 | |
| 4492944 | NUTAITIS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728491 | NUTALL ERICKA | 3427 APT H TOWNSTREET | | | | HOPE MILLS | NC | 28348 | |
| 5728492 | NUTALL SIDNEY | 7708 WNATIONAL AVE | | | | MILWAUKEE | WI | 53219 | |
| 4690274 | NUTALL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730361 | NUTALL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655066 | NUTAS, LOREDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158060 | NUTBROWN, MARYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562951 | NUTBROWN, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820563 | NUTE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879824 | NUTECH NATIONAL | NUTECH FIRE & SECURITY INC | 150 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 5793935 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | | | Canada |
| 4858847 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L 0A1 | CANADA |
| 5728493 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L B69 | Canada |
| 4898468 | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY ROSENTHAL | 2560 W MAPLE AVENUE | | | TREVOSE | PA | 19053 | |
| 4319467 | NUTGRASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405379 | NUTILE, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653157 | NUTINI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305606 | NUTLEY, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159270 | NUTLOUIS, JERRISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898858 | NUTMEG PLUMBING & HEATING | JOHN BARKER | 78 HADDAM NECK RD | | | EAST HAMPTON | CT | 06424 | |
| 4851665 | NUTMEG PLUMBING & HEATING | 28 HADDAM NECK RD | | | | East Hampton | CT | 06424 | |
| 4829062 | NUTONE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863356 | NUTRAMAX LABORATORIES INC | 2208 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4870363 | NUTREX HAWAII INC | 73 4460 QUEEN KAAHUMANU ST 102 | | | | KAILU | HI | 96740 | |
| 4869062 | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 4884049 | NUTRI VET LLC | PER OBU TERMS PROCESS | 495 N DUPONT ST | | | BOISE | ID | 83713 | |
| 4796514 | NUTRICREATION INC | DBA NUTRACEUTICAL LABS | 23371 MULHOLLAND DRIVE #264 | | | WOODLAND HILLS | CA | 91367 | |
| 4883475 | NUTRITION 21 | P O BOX 9019 | | | | HICKSVILLE | NY | 11802 | |
| 5797899 | NUTRITION AND FITNESS INC | 501 FIFTH STREET | | | | BRISTOL | TN | 37620 | |
| 4801195 | NUTRITION WORLDWIDE LLC | DBA NUTRITION WORLD | 65 ALABAMA AVE | | | ISLAND PARK | NY | 11558 | |
| 5728494 | NUTT AARON R | 4534 MOUNTAIN VIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5728495 | NUTT ALICIA | 9076A N 95 | | | | MILWAUKEE | WI | 53224 | |
| 5728496 | NUTT DONNA | 5048 CARROTWOOD DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 4829063 | NUTT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687909 | NUTT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707084 | NUTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522038 | NUTT, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531792 | NUTT, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483957 | NUTT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624627 | NUTT, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574838 | NUTT, TELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710807 | NUTT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552610 | NUTTALL JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728498 | NUTTALL JULIANNA | 1301 KINGSTON PLACE | | | | THOMASVILLE | NC | 27360 | |
| 4489229 | NUTTALL, DESIREE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656501 | NUTTALL, JAVANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661927 | NUTTALL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623455 | NUTTBROCK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728499 | NUTTER BRANDY | 121 GILLIAM AVE | | | | MARIETTA | OH | 45750 | |
| 4840861 | NUTTER CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728500 | NUTTER DONNA | 420 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | |
| 5728501 | NUTTER JACKIE | 2527 EWING AVE | | | | SUITLAND | MD | 20747 | |
| 5728502 | NUTTER JENNIFER | 116 KING CREEK RD | | | | REHOBOTH | DE | 19971 | |
| 5728503 | NUTTER JULIA | 207 BRYAN AVE | | | | CLARKSBURG | WV | 26301 | |
| 5728504 | NUTTER JULIE | 5229 TOWNSHIP ROAD 45 | | | | MOUNT PERRY | OH | 43760 | |
| 5728505 | NUTTER PATRICIA | 2518 HARMONT AVE NE | | | | CANTON | OH | 44705 | |
| 5728506 | NUTTER REX L SR | 53084 S 36800 RD | | | | CLEVELAND | OK | 74020 | |
| 4512513 | NUTTER, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444654 | NUTTER, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394540 | NUTTER, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235961 | NUTTER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223608 | NUTTER, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474467 | NUTTER, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446313 | NUTTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642279 | NUTTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222429 | NUTTER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244051 | NUTTER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758327 | NUTTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580341 | NUTTER, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354293 | NUTTER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207048 | NUTTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734221 | NUTTER, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729412 | NUTTER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721628 | NUTTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680087 | NUTTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277724 | NUTTERVILLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429077 | NUTTING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237547 | NUTTING, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410254 | NUTTING, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431014 | NUTTING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434558 | NUTTING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516203 | NUTTING, LYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144483 | NUTTING, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739333 | NUTTING, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209841 | NUTTING, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387934 | NUTTING, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840862 | NUTTLE LAURA & PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574882 | NUTTLEMAN, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797900 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 4879707 | NUTTY NATURALS LLC | NNH INTERNATIONAL INC | 5 SHADY STREET | | | PATERSON | NJ | 07524 | |
| 5728507 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 5728508 | NUTU ELENA | 15419 SE 21ST PL | | | | BELLEVUE | WA | 98007 | |
| 5728509 | NUTULAPATI MADHAVI | 110 LEE DR APT 7 | | | | CORAOPOLIS | PA | 30339 | |
| 4495854 | NUTWELL, JOEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391751 | NUTZMAN, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272914 | NUUANU, CHAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728510 | NUUMANAIA ROCHELLE | 91-2075 KAIOLI STREET | | | | EWA BEACH | HI | 96706 | |
| 4194871 | NUVAL, ARDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840863 | NuVision Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802222 | NUVO ACCENTS BEAUTY | DBA BEAUTY NUVO | 6565 N MACARTHUR BLVD SUITE 225 | | | IRVING | TX | 75039 | |
| 4806251 | NUVUE PRODUCTS INC | 1714 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4898669 | NUWAVE HEATING & COOLING | CHRISTOPHER STEWARD | PO BOX 111 | | | SPRINGFIELD | OR | 97477 | |
| 4806471 | NUWAVE LLC | 1795 BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048-1212 | |
| 4299158 | NUXOLL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820564 | NUYTEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511512 | NUYTENS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820565 | NUYTTEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696412 | NUYTTENS, COLENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864884 | NUZEE INC | 2865 SCOTT ST #107 | | | | VISTA | CA | 92081 | |
| 4187616 | NUZHNOVA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829064 | NUZMAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877735 | NUZUM BUILDING SUPPLY LLC | JON K ZAHM | 1220 N MAIN STREET | | | VIROQUA | WI | 54665 | |
| 5728511 | NUZUM MAX | 37234 MARIETTA ST | | | | MARIETTA | OH | 45750 | |
| 4180881 | NUZUM, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470394 | NUZUM, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578209 | NUZUM, JOHN-WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480735 | NUZZI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639908 | NUZZI, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840864 | NUZZI, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626670 | NUZZI, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431430 | NUZZI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787293 | NUZZO DARCY L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5728512 | NUZZO RICHARD | 7438 PURITAN AVE | | | | LAS VEGAS | NV | 89123 | |
| 4405417 | NUZZO, CARMINE JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789493 | NUZZO, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297014 | NUZZO, DARCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712707 | NUZZO, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494696 | NUZZO, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840865 | NUZZO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866167 | NUZZOLESE BROS ICE | 35 ENGEL STREET | | | | HICKSVILLE | NY | 11801 | |
| 4223795 | NUZZOLILLI, ALEXANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787690 | NV DEPARTMENT OF MOTOR VEHICLES | 555 WRIGHT WAY | | | | CITY | NV | 89711 | |
| 4781339 | NV DEPARTMENT OF MOTOR VEHICLES | OCC AND BUS LICENSING | 555 WRIGHT WAY | | | Carson City | NV | 89711 | |
| 4782343 | NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | | SPARKS | NV | 89431 | |
| 4820566 | NV DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809771 | NV DESIGN STUDIO  / MARTIN SMITHIES | 1125 MILTON RD. | | | | NAPA | CA | 94559 | |
| 4783434 | NV Energy/30073 North Nevada | PO Box 30073 | | | | Reno | NV | 89520-3073 | |
| 4783435 | NV Energy/30150 South Nevada | PO Box 30150 | | | | Reno | NV | 89520-3150 | |
| 5728513 | NV ENERGY30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | |
| 5728514 | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866305 | NV HEALTHCARE LLC | 3571 HARGALE ROAD | | | | OCEANSIDE | NY | 11572 | |
| 4782600 | NV LP-GAS BOARD | P O BOX 338 | | | | Carson City | NV | 89702 | |
| 4806623 | NV PERRICONE LATIN AMERICA | 895 BECKMAN DRIVE | | | | N BELLMORE | NY | 11701 | |
| 5787691 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | CITY | NV | 89711 | |
| 4782778 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | Carson City | NV | 89711 | |
| 4857919 | NVC LOGISTICS GROUP | 1 POUND ROAD | | | | ROCKLEIGH | NJ | 07647 | |
| 5797902 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 4803355 | NW 51ST STREET LLC | C/O NORTHWOOD INVESTORS LLC | 1819 WAZEE STREET 2ND FL | ATTN NATALIE BONICELLI | | DENVER | CO | 80202 | |
| 5802409 | NW 51st Street LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5802409 | NW 51st Street LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4872685 | NW ARKANSAS DEMOCRAT GAZETTE | ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | FAYETTEVILLE | AR | 72702 | |
| 5728515 | NW ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | | FAYETTEVILLE | AR | 72702 | |
| 4803135 | NW ARKANSAS MALL REALTY GROUP LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798250 | NW ARKANSAS MALL REALTY GROUP LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4779374 | NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 5843171 | NW Arkansas Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4903093 | NW Cambridge Property Owner LLC | c/o Northwood Investors | 575 Fifth Avenue | 23rd Floor | | New York | NY | 10170 | |
| 5822417 | NW Cambridge Property Owner LLC | Law Offices of Kevin S. Neiman, pc | 999 18th Street | Suite 1230 S | | Denver | CO | 80202 | |
| 5822417 | NW Cambridge Property Owner LLC | Michael O' Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4803369 | NW CENTENNIAL LLC | 8080 PARK LANE SUITE 770 | | | | DALLAS | TX | 75231 | |
| 5802431 | NW Centennial LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5802431 | NW Centennial LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4803435 | NW DULUTH HOLDINGS LLC | DBA NW DULUTH LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | CHARLOTTE | NC | 28277 | |
| 5802440 | NW Duluth LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5802440 | NW Duluth LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4849235 | NW EXTREME INSTALLERS INC | 6620 NE 79TH CT STE 1 | | | | Portland | OR | 97218 | |
| 4803436 | NW GAITHERSBURG HOLDINGS LLC | DBA NW GAITHERSBURG LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | CHARLOTTE | NC | 28277 | |
| 5802415 | NW Gaithersburg LLC | Attn: Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 5802415 | NW Gaithersburg LLC | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 4783376 | NW Natural | PO Box 6017 | | | | Portland | OR | 97228-6017 | |
| 4783376 | NW Natural | Alice Mah | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| 5728516 | NW NATURAL | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | |
| 4783376 | NW Natural | Alice Mah | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| 4783376 | NW Natural | PO Box 6017 | | | | Portland | OR | 97228-6017 | |
| 4803440 | NW NORTHGATE HOLDINGS LLC | DBA NW NORTHGATE II LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE LLC | | CHARLOTTE | NC | 28277 | |
| 5802422 | NW Northgate II LLC | Attn: Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 5802422 | NW Northgate II LLC | c/o Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 4123646 | NW Properties Landlords | Halperin Battaglia Benzija, LLP | Donna H. Lieberman, Esq. | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| 4123651 | NW Properties Landlords | Law Offices Of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street | Suite 1230 S | Denver | CO | 80202 | |
| 4804341 | NW SALES CONNECTION INC | DBA NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | WAXHAW | NC | 28173 | |
| 4131780 | NW Sales Connection, Inc | 1621 Lookout Circle | | | | Waxhaw | NC | 28173 | |
| 4803433 | NW SPRINGS HOLDINGS LLC | DBA NW SPRINGS LLC | 8080 PARK LANE SUITE 770 | NORTHWOOD RETAIL - TYLER JOHNSON | | DALLAS | TX | 75231 | |
| 5802389 | NW Springs LLC | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 5802389 | NW Springs LLC | Michael O'Shaughnessy | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 4803351 | NW SRP CO HOLDINGS LLC | DBA NW CENTENNIAL LLC | 8080 PARK LANE SUITE 770 | | | DALLAS | TX | 75231 | |
| 4803353 | NW SRP MA HOLDINGS LLC | DBA NW CAMBRIDGE PRPRTY OWNER LLC | 1819WAZEE STREET 2ND FLOOR | C/O NORTHWOOD INVESTORS LLC | | DENVER | CO | 80202 | |
| 4420691 | NWABUGWU, ONYEKACHI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396060 | NWACHUKWU, CHIKAODIRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745522 | NWACHUKWU, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546915 | NWACHUKWU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373095 | NWACHUKWU, OLUOMACHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395718 | NWADIKE, IFEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407027 | NWADIOGU JR, KINGSLEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398850 | NWADIOGU, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400242 | NWADIOGU, CHIKEZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407025 | NWADIOGU, IJEOMA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247540 | NWAEFULU, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337471 | NWAEHIRI, MALAYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397591 | NWAFOR, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711037 | NWAIGWE, PHOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756835 | NWAJEI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239509 | NWAJEI, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728517 | NWAKAEGO ODIGWE | 11700 PRESTON RD STE | | | | DALLAS | TX | 75230 | |
| 4265572 | NWAKAEZE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343135 | NWAKUDO, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649651 | NWAKUDU, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238122 | NWALA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693819 | NWAMANNA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595724 | NWAMBIE, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722427 | NWAMBUONWO, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544561 | NWAMEME, JULIET O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761597 | NWANDU, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293456 | NWANDU, CHUKWUNONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666661 | NWANEKPE, CHIDINMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547773 | NWANERI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715061 | NWANGUZO, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532392 | NWANGWU, PETER U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726867 | NWANKPA, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539796 | NWANKPAH, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694589 | NWANKW, UZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694590 | NWANKW, UZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768885 | NWANKWERE, CHIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728518 | NWANKWO SONYA L | 1910 S 70TH W MUSKGO | | | | TULSA | OK | 74401 | |
| 4456919 | NWANKWO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622639 | NWANKWO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440210 | NWANKWO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576564 | NWANKWO, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635615 | NWANKWO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235645 | NWANKWOR, CLASSIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712806 | NWANKWOR, OKIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340209 | NWAOBIA, PRECIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260197 | NWAOGU, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728609 | NWAOGU, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341451 | NWAOKEOCHA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728519 | NWAOKORIE CHINYERE E | 2910 WESTSHORE DR | | | | ROWLETT | TX | 75088 | |
| 4506329 | NWAOSU, CHUKWUNONYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542083 | NWAOZOR, BERNADETTE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728520 | NWATURUOCHA KAREN | 5904 HUNNINGER DR APT 413 | | | | OMAHA | NE | 68104 | |
| 4636375 | NWAUCHE, UGWUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532345 | NWAUGHA, TYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772196 | NWAZUE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783133 | NWBRHC | 20 West Prospect Street | | | | Waldwick | NJ | 07463 | |
| 4429045 | NWE, SEINN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430649 | NWEJI, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708648 | NWEKE, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294788 | NWEKE, CHIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739394 | NWEKE, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212225 | NWEKE, NKEM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545516 | NWEKE, VINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193936 | NWEL, CRESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178618 | NWEL, MARLEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740107 | NWEZE, BONAVENTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603776 | NWEZE, ONYEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797903 | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4879672 | NWH JEWELRY GROUP | NINE WEST HOLDINGS INC | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| 5728521 | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4393953 | NWIKINA, SELINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608496 | NWIUBO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862595 | NWO BEVERAGE INC | 200 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | |
| 4861004 | NWO HEALTH PARTNERS LLC | 15054 STATE ROUTE 224 E | | | | FINDLAY | OH | 45840 | |
| 4666695 | NWOBU, CY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644975 | NWOGALANYA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727868 | NWOGOR, FIDELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728522 | NWOGU AKISI | 3442 MARION ST | | | | BROOKLYN | NY | 11233 | |
| 4332866 | NWOGU, BLESSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339992 | NWOKE, GINIKACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290957 | NWOKEABIA, CHIZOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435043 | NWOKELO, EMMANUEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687743 | NWOKO, UCHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701063 | NWOKORIE, NDIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637223 | NWORAH, UCHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434913 | NWORJIH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253399 | NWORU, ADAEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728523 | NWOSU LUCKY | 3149 MCKNIGHT RD N APT 22 | | | | SAINT PAUL | MN | 55110 | |
| 4701346 | NWOSU, EMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618718 | NWOSU, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225379 | NWOSU, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341001 | NWOYE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167160 | NWOYE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840866 | NWR Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797904 | NWR CONSTRUCTION LLC | 127 Scaleybark Rd | | | | Charlotte | NC | 28209 | |
| 4862603 | NWS ARCHITECTS INCORPORATED | 200 W MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 4879851 | NWSL TOWN CENTER LLC | NWSL LLC | C/O JP MORGAN CHASE POB 28255 | | | NEW YORK | NY | 10087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173475 | NWUZI, CHINEMEREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863648 | NXGN INC | 230 S CLARK STREET | | | | CHICAGO | IL | 60604 | |
| 4860442 | NY APPAREL GROUP LLC | 1400 BROADWAY SUITE 3500 | | | | NEW YORK | NY | 10018 | |
| 4801018 | NY BABY TRADING INC | DBA NY BABY STORE | 33 W FORDHAM RD | | | BRONX | NY | 10468 | |
| 5787692 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | | | | ALBANY | NY | 12228-0001 | |
| 4781340 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | VEHICLE SAFETY SERVICES - APPLICATION UNIT | | | Albany | NY | 12228-0001 | |
| 5819592 | NY Community Financial LLC | The Volakos Law Firm, PC | 120 Bay Ridge Avenue | | | Brooklyn | NY | 11220 | |
| 5787693 | NY DEPT OF AGRICULTURE & MARKETS | 108 AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 4781341 | NY DEPT OF AGRICULTURE & MARKETS | 108 AIRLINE DRIVE DIVISION OF PLANT INDUSTRY | | | | Albany | NY | 12235 | |
| 4782791 | NY DEPT OF AGRICULTURE & MARKETS | 108 AIRLINE DRIVE | ATTN: LICENSE UNIT | | | Albany | NY | 12235 | |
| 4802739 | NY HEALTH BEAUTY | 1236 US HIGHWAY 46 UNIT G3 | | | | PARSIPPANY | NJ | 07054 | |
| 5728524 | NY LIQUOR AUTHORITY | 80 S SWAN ST 9TH FLOOR | | | | ALBANY | NY | 12210 | |
| 5728525 | NY REAL ESTATE VA | 674 CHARLOTTE VALLEY RD | | | | CHARLOTTEVILL | NY | 12036 | |
| 5787694 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | | | | ONEONTA | NY | 13820 | |
| 4782200 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | ONEONTA DISTRICT OFFICE | | | Oneonta | NY | 13820 | |
| 5728526 | NY WEATHERSPOON | 246 WILMINGTON HWY | | | | JACKSONVILLE | NC | 28540 | |
| 4227683 | NYABILO, DUNCAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728527 | NYABIOSI FAITH | 12 CASTLEGATE COURT | | | | NEWARK | DE | 19702 | |
| 4226972 | NYABIOSI, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225510 | NYABIOSI, PRISCILLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423664 | NYACK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264818 | NYACK, TEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728528 | NYADENG DOJIOK | 4340 LAKE ST | | | | OMAHA | NE | 68111-3429 | |
| 4665842 | NYAGETERA-MATTHEWS, PERPETUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728529 | NYAISHIA BROWN | 12326 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4329234 | NYAKAKO, MUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797011 | NYAM LLC | DBA BCBG PARIS | 110 EAST 9TH STREET B513 | | | LOS ANGELES | CA | 90015 | |
| 4556748 | NYAMAAKHUU, ENKHTUUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552709 | NYAMALOR, KELVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629426 | NYAMARI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397533 | NYAMBANE, MALLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728530 | NYAMBI WHITLEY | 1130 GENEI CT E APT 106 | | | | SAGINAW | MI | 48601 | |
| 4261629 | NYAMBI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365228 | NYAME, ADWOA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730347 | NYAME, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373278 | NYAMEKYE, CONNIE COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793134 | Nyamekye, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243046 | NYAMOGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728531 | NYAMSI ADRIENNE | 200 EAST 17TH STREET APT 6A | | | | BROOKLYN | NY | 11226 | |
| 5728532 | NYANDEBO JOE D | 1551 SUMNER AVE | | | | SPRINGFIELD | MA | 01118 | |
| 4759660 | NYANGAGA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760555 | NYANKUMAH, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728533 | NYANN STEPHANIE | STEPHANIE | | | | SILVER SPRING | MD | 20906 | |
| 4345910 | NYANN, JUDE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336865 | NYANN, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564056 | NYANNOR, OKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751002 | NYANSINGIZWA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438279 | NYANTAKYI JR., NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728534 | NYANTAKYI SARPOMAA | 5209 COTTINGHAM PL | | | | ALEXANDRIA | VA | 22304 | |
| 5728535 | NYANZA GRIFFIN | 2057 OLD COLONY LN | | | | BEXLEY | OH | 43209 | |
| 4321735 | NYAPAMBA, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715062 | NYARI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466060 | NYARKO KORANTENG, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757394 | NYARKO, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596879 | NYARKO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223740 | NYARKO, JAMES Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553755 | NYARKO, LORDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531256 | NYARKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494930 | NYARKO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440880 | NYARKO, SERWAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604402 | NYARKO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728536 | NYASHIA WILLIAMS | 9609 S MICHIGAN | | | | CHICAGO | IL | 60628 | |
| 4397102 | NYASINGA, TONNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344195 | NYASSI, MBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728537 | NYAUNDI DREAMIA | 7712 AUTRY CIR APT 624 | | | | DOUGLASVILLE | GA | 30134 | |
| 5728538 | NYAUNU DAVIS | 802 COUNTY ROAD D W | | | | SAINT PAUL | MN | 55112 | |
| 4338975 | NYAVINGI, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209709 | NYBAKKEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357684 | NYBERG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371380 | NYBERG, CHESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820567 | NYBERG, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725633 | NYBERG, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620635 | NYBERG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359119 | NYBERG, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657570 | NYBERG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173989 | NYBERG, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377301 | NYBERG, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471743 | NYBERG, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747584 | NYBLOM, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721371 | NYBO, NAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | | MENDON | NY | 14506 | |
| 5728539 | NYBP INC | PO BOX 471 | | | | MENDON | NY | 14506 | |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | | MENDON | NY | 14506 | |
| 4860566 | NYC ALLIANCE GROUP LLC | 1411 BROADWAY 15TH FLR | | | | NEW YORK | NY | 10018 | |
| 4874135 | NYC COMMISSIONER OF FINANCE | CITY OF NEW YORK | 59-17 JUNCTION BLVD 10TH FL | | | FLUSHING | NY | 11373 | |
| 5728540 | NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 5287695 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | YORK | NY | 10008-3644 | |
| 4782288 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | New York | NY | 10008-3644 | |
| 4781880 | NYC Department of Finance | P.O. Box 5564 | | | | Binghamton | NY | 13902-5564 | |
| 5728541 | NYC DEPT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 5404498 | NYC DEPT OF CONSUMER AFFAIRS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 4800650 | NYC DIAPER CAKES INC | DBA NYC BEDDING AND MORE | 567 TOMPKINS AVE 50163 | | | STATEN ISLAND | NY | 10305 | |
| 4803795 | NYC FASHION INC | DBA BETTER LINE | 530E 84 STREET | | | NEW YORK | NY | 10028 | |
| 4874070 | NYC FIRE DEPARTMENT | CHURCH STREET STATION | P O BOX 840 | | | NEW YORK | NY | 10008 | |
| 4782436 | NYC FIRE DEPT | PO BOX 412014 | | | | BOSTON | MA | 02241-2014 | |
| 4781342 | NYC FIRE DEPT | PO BOX 412014 CHURCH STREET STATION | | | | Boston | MA | 02241-2014 | |
| 4868622 | NYC KNITWEAR GROUP INC | 530 7TH AVE SUITE 1202 | | | | NEW YORK | NY | 10018 | |
| 4868557 | NYC KNITWEAR INC | 525 7TH AVENUE STE 701 | | | | NEW YORK | NY | 10018 | |
| 4784296 | NYC Water Board | PO Box 11863 | | | | Newark | NJ | 07101-8163 | |
| 5797905 | NYCE Payments Network, LLC | 400 Plaza Drive | 2nd Floor | | | Secaucus | NJ | 07094 | |
| 5793000 | NYCE PAYMENTS NETWORK, LLC | JOHN REFRO | 400 PLAZA DRIVE | 2ND FLOOR | | SECAUCUS | NJ | 07094 | |
| 4221378 | NYCE SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184414 | NYCE, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798739 | NYCFINDINGS LLC | DBA NYC NECKLACE | 5250 72ND ST | | | MASPETH | NY | 11378 | |
| 4846172 | NYCO ELECTRIC CORP | 236 39TH ST | | | | Brooklyn | NY | 11232 | |
| 5728542 | NYCOLE SEXTON | 1691 WALKER ST | | | | CHATTANOOGA | TN | 37404 | |
| 5728543 | NYCORIA ROSE WILSON BENSON | 405 NORTH PARK AVE | | | | BROWNSVILLE | TN | 38012 | |
| 4241737 | NYCUM, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377925 | NYCUM, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807844 | NYDES PROPERTIES SMV LTD.CO. | ATTN: DAVID NYDES | P.O. BOX 4247 | | | SANTA FE | NM | 87502 | |
| 4854855 | NYDES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728544 | NYDIA CARDONA | CALLE MILO BORGES T1-1 | | | | CAGUAS | PR | 00726 | |
| 5843335 | Nydia Cardona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728545 | Nydia Carrero | PO BOX 40495 | | | | SAN JUAN | PR | 00940 | |
| 5728546 | NYDIA CRUZ | 4238 W 123RD ST | | | | CLEVELAND | OH | 44135 | |
| 5728547 | NYDIA GONZALEZ | CONDOMINIO LAGO DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 5728548 | NYDIA GONZALEZ-LOPEZ | PO BOX 934 | | | | ISABELA | PR | 00662 | |
| 5728549 | NYDIA M RIVERA RIVERA | PMB 188 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5728550 | NYE CARLA | 1213 GLYNN R ARCHER JR DR 18 | | | | KEY WEST | FL | 33040 | |
| 4829065 | NYE COUNTY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348799 | NYE JR, WAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296631 | NYE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281736 | NYE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570784 | NYE, BRADLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240334 | NYE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759956 | NYE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706249 | NYE, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606856 | NYE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619369 | NYE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422517 | NYE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698178 | NYE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216153 | NYE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359174 | NYE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664357 | NYE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651286 | NYE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829066 | NYE, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271067 | NYE, LARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472075 | NYE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216522 | NYE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657368 | NYE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679634 | NYE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761905 | NYE, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437406 | NYE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494197 | NYE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756648 | NYE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728551 | NYEDA BRIGGS | 2410 ALFRED DR APT A | | | | LANSDOWNE | PA | 19050 | |
| 5728552 | NYEECIA WATERS | 859 GRAHAM ST | | | | MACON | GA | 31206 | |
| 5728553 | NYEESHA COOK | 9352 LADY FINGER CT | | | | LAS VEGAS | NV | 89149 | |
| 5728554 | NYEESHA WOODLAND | 837 EAST 156TH | | | | CLEVELAND | OH | 44110 | |
| 4624816 | NYEKAN, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728555 | NYEKULA KOROMA | 11601 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4625506 | NYEMAH, MARK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190684 | NYEMASTER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160486 | NYEMBO, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344995 | NYEMBO, SHABANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299329 | NYEN, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265850 | NYENKAN, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487900 | NYERE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460842 | NYERS, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448847 | NYERS, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688964 | NYERS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728556 | NYESHA BARRE | 1540 S 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5728557 | NYESHA CALLOWAY | 235 ROSS RD | | | | TALLAHASSEE | FL | 32305 | |
| 5728558 | NYESHA HALL | 2477 E 59TH ST | | | | CLEVELAND | OH | 44104 | |
| 5728559 | NYESHA JEFFREY | 4008 BARNES AVE APT 2 | | | | BRONX | NY | 10466 | |
| 5728560 | NYESHA KEENE | RR 2 9308 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5728561 | NYESHA KENNEY | 160 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | |
| 5728562 | NYESHA ORR | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5728563 | NYESHA WILSON | 815 GEORGE PLACE | | | | YPSILANTI | MI | 48198 | |
| 4593696 | NYESUAH, DICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795801 | NYFASHION101 INC | DBA NYFASHION101 | 776 GRAND AVE | | | RIDGEFIELD | NJ | 07657 | |
| 4366732 | NYGAARD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355258 | NYGAARD, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566609 | NYGAARD, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621180 | NYGAARD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748102 | NYGAARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390591 | NYGAARD, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840867 | NYGARD INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702232 | NYGARD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703680 | NYGREN, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296764 | NYGREN, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758916 | NYGUEN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773726 | NYHAMMER, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361665 | NYHOF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392418 | NYHOLM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424906 | NYHOLM, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518736 | NYHOLT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728564 | NYHUS JILL | 104 S 1ST ST | | | | ABBOTSFORD | WI | 54405 | |
| 5728565 | NYIA BEASLEY | 11084 CHALMERS AVE | | | | WARREN | MI | 48089 | |
| 5728566 | NYIAN BOL | 5529 E UNION AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| 5728567 | NYIESHIAANN DAVIS | 4480 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 4218224 | NYIKKA L DENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725542 | NYIKOS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400209 | NYILAS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338856 | NYIM-ASARE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343185 | NYIMPHA, GRIFFEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728568 | NYISHA CLAYTON | 5032 MONTEVINO WAY | | | | OAKLEY | CA | 94561 | |
| 5728569 | NYISHA WHITIKER | 10007 S SAN PEDRO | | | | LOS ANGELES | CA | 90002 | |
| 4246258 | NYITRAY, BLAYRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335007 | NYITRAY, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719044 | NYIZUGBO, NWAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846441 | NYJ BUILDERS INC | 339 HOMEWOOD DR | | | | Bolingbrook | IL | 60440 | |
| 5728570 | NYJENDILIN ESTER | 10520 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5728571 | NYKEBA D PEGRAM | 625 N CHURCH ST | | | | MOORESVILLE | NC | 58115 | |
| 5728572 | NYKEIRA JONES | 616 NORTH DR | | | | CAMBRIDGE | MD | 21613 | |
| 5728573 | NYKEISHA SHEPHERD | 1230 SW NEW YORK AVE APT | | | | LAWTON | OK | 73505 | |
| 5728574 | NYKESHIA WALLACE | 1701 BELLE HAVEN DR APT 302 | | | | HYATTSVILLE | MD | 20785 | |
| 5728575 | NYKIESHA GARAY | 309 LAKE OSIRIS ROAD | | | | NEWBURGH | NY | 12550 | |
| 5728576 | NYKIESHA NULL | 309 LAKE OSIRIS ROAD | | | | WALDEN | NY | 12586 | |
| 5728577 | NYKISHA WILMER | 2608 N PINE ST | | | | WILMINGTON | DE | 19802 | |
| 5728578 | NYKKI HASKELL | TINA HASKELL | | | | FAYETTE | OH | 49256 | |
| 4883223 | NYKO TECHNOLOGIES INC | P O BOX 822424 | | | | PHILADELPHIA | PA | 19182 | |
| 4889334 | NYL HOLDINGS LLC | WESTCLOX BIG BEN BABY BEN | 99 W HAWTHORNE AVE STE 202 | | | VALLEY STREAM | NY | 11580 | |
| 5728579 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 202 | | | | VALLEY STREAM | NY | 11580 | |
| 4806508 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE SUITE #202 | | | | VALLEY STREAM | NY | 11580 | |
| 4130213 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 5728580 | NYLA HARRIS | 901 INSTITUTE ST | | | | MOORESVILLE | NC | 28115 | |
| 5728581 | NYLA RICHERTS | 20 E EXCHANGE ST APT B408 | | | | ST PAUL | MN | 55101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680788 | NYLAND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217898 | NYLANDER, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689616 | NYLANDER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667827 | NYLANDER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728582 | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | 06360 | |
| 4840868 | NYLEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359338 | NYLEN, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465475 | NYLEN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728583 | NYLKA NAVARRO | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | |
| 4869022 | NYLUND ELECTRIC INC | 5723 GRAND AVENUE | | | | DULUTH | MN | 55807 | |
| 4774419 | NYLUND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403442 | NYM | 3350 NW 2 AVE SUITE A-38 | | | | BOCA RATON | FL | 33431 | |
| 5728584 | NYMAN DELLA | 10522 OAK HILL RD | | | | GLEN ST MARY | FL | 32040 | |
| 4855654 | Nyman Jr., Alfred W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233994 | NYMAN, ALFRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273367 | NYMANN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728585 | NYOAKA KOONE | 111 2ND ST NW | | | | WADENA | MN | 56482 | |
| 5728586 | NYOKA FEDESCO | 1122 N 5TH AVEY | | | | ALTOONA | PA | 16601 | |
| 4555653 | NYONDO, MWAKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618548 | NYONG, FRANCIS ETIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728587 | NY-OSHIA BOOKER | 4340 16TH AVE S | | | | ST PETERBURG | FL | 33711 | |
| 5728588 | NYQUAVIA CORBIN | 1908 17TH ST EAST | | | | PALMETTO | FL | 34221 | |
| 4608806 | NYQUIST, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728589 | NYQURRION SANKS | 5810 FISHER DRIVE | | | | HUBER HEIGHTS | OH | 36867 | |
| 5728590 | NYREE MCKNIZE | 254 E 184TH ST | | | | BRONX | NY | 10458 | |
| 5728591 | NYRIAN CARRERO | 120 E HARRIS ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5728593 | NYRMA TORRES-FRANCO | URBJARDINES DE CAPARRA | | | | BAYAMON | PR | 00960 | |
| 5787696 | NYS CORPORATION TAX | PO BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 4781879 | NYS Corporation Tax | P.O. Box 15181 | | | | Albany | NY | 12212-5181 | |
| 4879559 | NYS DEPARTMENT OF TRANSPORTATION | NEW YORK STATE DEPT OF TRANSPORT | REV UNIT POD 52 WOLFE ROAD | | | ALBANY | NY | 12232 | |
| 4782836 | NYS DEPT OF TRANSPORTATION | REVENUE UNIT POD 52 | 50 Wolf Road | | | Albany | NY | 12232 | |
| 5728595 | NYS DIV OF CJS | 80 SOUTH SWAN STREET | | | | ALBANY | NY | 12210 | |
| 4793824 | NYS Gaming Commission, Division of the Lottery | Attn: Nyata Reefer | 317 Lenox Avenue, 6th Floor | | | New York | NY | 10027 | |
| 5405469 | NYS SALES TAX PROCESSING | PO BOX 15172 | | | | ALBANY | NY | 12212 | |
| 4793855 | NYS Workers' Compensation Board | Bureau of Compliance | 328 State Street | | | Schenectady | NY | 12305-2318 | |
| 4873234 | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251 | |
| 5841438 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 5841438 | NYSEG | Kelly R Potter | 18 Link Dr | | | Binghamton | NY | 13904 | |
| 4783436 | NYSEG-New York State Electric & Gas | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 4466003 | NYSEWANDER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728596 | NYSHIKA DIXON | 4504 NORSEMAN ST | | | | BAKERSFIELD | CA | 93309 | |
| 5728597 | NYSHIRA HOLMES | 16 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | |
| 5728598 | NYSIAH DAVIS | 1343 ALBERT ST | | | | RACINE | WI | 53404 | |
| 4288628 | NYSSEN, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829067 | NYSTEDT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441436 | NYSTRAND, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295184 | NYSTROM, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192659 | NYSTROM, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594813 | NYSTROM, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627443 | NYSTROM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732106 | NYSTROM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400279 | NYSTROM, KARALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175838 | NYSTROM, KIMATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705065 | NYSTROM, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749839 | NYSTROM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797907 | NYU Winthrop Hospital | 259 First Street | | | | Mineola | NY | 11501 | |
| 4857292 | NYU Winthrop Hospital | Attn:Joe Burke, Vice President | 259 First Street | | | Mineola | NY | 11501 | |
| 5793001 | NYU WINTHROP HOSPITAL | ATTN:JOE BURKE, VICE PRESIDENT | 259 FIRST STREET | | | MINEOLA | NY | 11501 | |
| 5728599 | NYUGEN ANGIE | 5500 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 4724915 | NYULASSY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680711 | NYUNT, THEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728600 | NYVIA VIDAL | 530 EAST 187TH STREET | | | | BRONX | NY | 10458 | |
| 4626594 | NYX, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353097 | NYX, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829068 | NZ DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763299 | NZAMBI, MANUAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705733 | NZAMBIMANA, JUVENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861804 | NZANIA LLC | 17462 VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| 4705129 | NZAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402950 | NZEGWU, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337524 | NZENWA, KELECHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728601 | NZENZA VALERIE | 4113 LAKE LYNN DR | | | | RALEIGH | NC | 27613 | |
| 4661547 | NZERIDBE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333328 | NZERUGURU, MAUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256801 | NZOLAMESO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344835 | NZUWAH, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866770 | O & W INC | 3974 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| 4865209 | O & W INCORPORATED | 3003 WILLIAM AVENUE | | | | YPSILANTI | MI | 48198 | |
| 4879930 | O A 16TH AVE SW LLC | OMAR IGRAM | 2020 16TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4820568 | O B CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829069 | O B CONSTRUCTION - COD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829070 | O B CONSTRUCTION - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865233 | O BANNON PUBLISHING CO | 301 N CAPITOL AVE | | | | CORYDON | IN | 47112 | |
| 5728603 | O BARBARA Y | 3813 N 28TH STREET | | | | PHOENIX | AZ | 85016 | |
| 4296083 | O BOYLE, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875201 | O BRIEN & GERE ENGINEERS INC | DEPT NO 956 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 4879856 | O BRIEN FAMILY LLC | O BRIEN FAMILY LIMITED LIABILTY CO | 1855 WILLISTON RD PO BOX 2184 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4795006 | O BRIEN FAMILY LLC | ATTN LARRY R MICHAELS COO | 1855 WILLISTON ROAD | | | S BURLINGTON | VT | 05407 | |
| 4419837 | O BRIEN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334869 | O BRIEN, LAUREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861474 | O CONNELL BROS | 1643 HELDERBERG TRAIL | | | | BERNE | NY | 12023 | |
| 4883150 | O CONNELL ELECTRIC COMPANY | P O BOX 8000 DEPT NO 342 | | | | BUFFALO | NY | 14267 | |
| 4774398 | O CONNELL-MOCK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584935 | O CONNER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859532 | O CONNOR CASTING COMPANY | 1219 W MADISON | | | | CHICAGO | IL | 60607 | |
| 4870965 | O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | | | | SCOTTSDALE | AZ | 85258 | |
| 4802916 | O CONNOR JV LLC | DBA CITRUS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | ATLANTA | GA | 30353-2627 | |
| 4601076 | O CONNOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637873 | O CONNOR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630449 | O CONNOR, SHIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731849 | O COYNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728604 | O CROCKER C | 1309 HIGH ST NONE | | | | SANTA CRUZ | CA | 95060 | |
| 4864921 | O D Y ACCESSORIES INC | 29 WEST 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4413866 | O DANIEL, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452033 | O DELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550439 | O DELL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708510 | O' DELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870140 | O DONNELL & NACCARATO INC | 701 MARKET STREET SUITE 6000 | | | | PHILADELPHIA | PA | 19106 | |
| 4871106 | O DONNELL ELECTRIC LLC | 8262 WOODS TRAIL | | | | WHITMORE | MI | 48189 | |
| 4671276 | O DONNELL, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425349 | O DONNELL, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721406 | O DONNELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877556 | O DWYERS ELECTRIC SERVICE | JH WEAVER LLC | 2927 KATHY JO LANE | | | GRAND JUNCTION | CO | 81503 | |
| 4879857 | O E MEYER & SONS INC | O E MEYER CO | 1005 EVERETT RD | | | FREMONT | OH | 43420 | |
| 4882081 | O E MEYER CO | P O BOX 479 | | | | SANDUSKY | OH | 44871 | |
| 4861379 | O GRADY PLUMBING | 1610 EVANS AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 4443797 | O GRADY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728605 | O GREGORY E | 5009 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| 4862901 | O KEEFE REINHARD & PAUL LLC | 208 SOUTH JEFFERSON ST STE 101 | | | | CHICAGO | IL | 60661 | |
| 4695381 | O' KELLY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728606 | O LARRY | 9694 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| 4729469 | O LEARY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867655 | O LEARYS OFFICE PRODUCTS | 4550 EASTON DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 4898845 | O LESKE CONSTRUCTION LLC | MICHAEL O LESKE | 10575 E PANTANO TRL | | | TUCSON | AZ | 85730 | |
| 4870324 | O M DISTRIBUTORS INC | 724 HOFFMAN ST | | | | HAMMOND | IN | 46327 | |
| 4862836 | O MALLEY BEVERAGE OF KANSAS INC | 2050 PACKER COURT | | | | LAWRENCE | KS | 66044 | |
| 5728607 | O MARIA D | 11612 MARSH MCCALL WAY APT B | | | | EL PASO | TX | 79936 | |
| 4870461 | O MEARA LEER WAGNER & KOHL PA | 7401 METRO BLVD STE 600 | | | | MINNEAPOLIS | MN | 55439 | |
| 4666530 | O NEAL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864178 | O NEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH FLOOR | | | | HATO REY | PR | 00918 | |
| 4715512 | O NEILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479913 | O NEILL, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871477 | O NEILLS POWER EQUIPMENT | 9 MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 4859953 | O P I PRODUCTS INC | 4500 PARK GRANADA | | | | CALABASAS | CA | 91302-1613 | |
| 5728609 | O RAFTERY | 312 N SPECK AVE | | | | INDEPENDENCE | MO | 64056 | |
| 4666289 | O REFFIN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886414 | O REILLY PLUMBING & CONSTRUCTION | RUDY O REILLY | PO BOX 875 | | | CHRISTIANSTED | VI | 00821 | |
| 4879860 | O ROURKE BROS INC | O ROURKE BROTHERS DISTRIBUTING | 3885 ELMORE AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| 4394510 | O ROURKE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728610 | O SAMANTHA L | 1705 LEMOYNE AVE TRLR A7 | | | | SYRACUSE | NY | 13208 | |
| 4332244 | O SHEA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649693 | O SHEA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329499 | O' TOOLE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422282 | O UCHE, MARVELLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797135 | O& M SERVICES INC | DBA INGEAR FASHIONS INC | 18393 NW 88 PL | | | HIALEAH | FL | 33018 | |
| 4797009 | O&T SUCCESS LLC | DBA O&T SUCCESS LLC | 7950 NW 53RD STREET | SUITE 337 | | MIAMI | FL | 33166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135888 | O.H. Sunglass, Inc. | PMB 213 609 | Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716 | |
| 4890386 | O.H. Sunglass, Inc. (Universal Sunglasses) | Attn: Orlando Hernandez Marrero | PMB 213 609 Ave. Tito Castro | #102 | | Ponce | PR | 00176 | |
| 4592718 | O'CONNOR, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840869 | O'KEEFFE, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861559 | O2COOL LLC | 168 N CLINTON ST STE 500 | | | | CHICAGO | IL | 60661 | |
| 4863649 | OB BRAND HOLDINGS LLC | 230 W 39TH ST 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4220735 | OAD, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418466 | OADDAMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253220 | OADEN, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880718 | OAHU AIR CONDITIONING SERVICE INC | P O BOX 17010 | | | | HONOLULU | HI | 96817 | |
| 4783471 | Oahu Gas - 7801 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 5797908 | OAHU PUBLICATIONS INC | 605 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| 5790718 | OAHU PUBLICATIONS INC | PUBLISHER THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| 4881521 | OAHU PUBLICATIONS INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 5852938 | Oahu Publications Inc | 500 Ala Moana Blvd | Ste 7-500 | | | Honolulu | HI | 96813 | |
| 4137962 | Oahu Publications Inc | 500 Ala Moana Blvd | Suite 7-500 | | | Honolulu | HI | 96813 | |
| 4137962 | Oahu Publications Inc | Oahu Publications Inc | PO Box 31000 | | | Honolulu | HI | 96849-5027 | |
| 4185824 | OAJACA, YAKELIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857889 | OAK BEVERAGE INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| 5728611 | OAK BROOK MECHANICAL SERVICES | 961 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4871893 | OAK BROOK MECHANICAL SERVICES, INC. | 961 S. ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4871893 | OAK BROOK MECHANICAL SERVICES, INC. | 961 S. ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5797909 | Oak Brook Mechanical, Inc. | 961 S. Rt. 83 | | | | Elmhurst | IL | 60126 | |
| 5788874 | Oak Brook Mechanical, Inc. | Mark Sullivan | 961 S. Rt. 83 | | | Elmhurst | IL | 60126 | |
| 4803395 | OAK BROOK URBAN VENTURE LP | OAKBROOK ANCHOR ACQUISITION II LLC | SDS-12-2892 | | | MINNEAPOLIS | MN | 55486 | |
| 4829071 | OAK CRAFT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868700 | OAK DISTRIBUTING CO INC | 538 KELSO STREET | | | | FLINT | MI | 48506 | |
| 4840870 | OAK FOREST INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840871 | OAK GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867894 | OAK GROVE SPRING WATER CO INC | 480 NORTH MAIN STREET | | | | BREWER | ME | 04412 | |
| 4820569 | OAK HILL APTS XVII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | |
| 4808655 | OAK LAWN CENTER 835, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4802285 | OAK MANOR FRAGRANCES | B648 OAK MANOR RD | | | | LENEXA | KS | 66227 | |
| 4802103 | OAK PARK ANTIQUES INC | DBA CRAFTERS AND WEAVERS | 125 N MARION ST | | | OAK PARK | IL | 60301 | |
| 5787329 | OAK PARK CITY SUMMER | 13600 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 4779671 | Oak Park City Treasurer | 13600 Oak Park Boulevard | | | | Oak Park | MI | 48237 | |
| 5787330 | OAK PARK CITY WINTER | 13600 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 4883059 | OAK PARK SQUARE OLCC LLC | P O BOX 77130 | | | | BATON ROUGE | LA | 70879 | |
| 4808391 | OAK RIDGE BAPTIST CHURCH | C/O SPERRY VAN NESS-MILLER COMM REAL EST | 206 EAST MAIN ST | | | SALISBURY | MD | 21801 | |
| 5812962 | Oak Ridge Baptist Church, Inc | c/o SVN Miller Commercial Real Estate | 206 E Main Street | | | Salisbury | MD | 21801 | |
| 5484430 | OAK RIDGE CITY | PO BOX 1 | | | | OAK RIDGE | TN | 37831-0001 | |
| 4780571 | Oak Ridge City Treasurer | PO Box 1 | | | | Oak Ridge | TN | 37831-0001 | |
| 4808102 | OAK RIDGE GROUP ASSOC LP | 5731 LYONS VIEW DRIVE SUITE 208 | | | | KNOXVILLE | TN | 37919-6477 | |
| 4783454 | Oak Ridge Utility Dist TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4840872 | OAK STREAM DESIGN GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804584 | OAK VIEW MALL LLC | SDS-12-1840 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | |
| 4849476 | OAK VIEW MECHANICAL | 4655 TOWN CENTER DR STE 160 | | | | Colorado Springs | CO | 80916 | |
| 4169577 | OAK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844635 | Oakbrook Anchor Acquisition II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4799152 | OAKBROOK SHOPPING CENTER LLC | OAKBROOK CENTER/SDS-12-2892 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2892 | |
| 4863983 | OAKCREST BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4886288 | OAKDALE LOCKSMITH | RONALD BLEVINS | 500 EAST F STREET | | | OAKDALE | CA | 95361 | |
| 5728612 | OAKDALE LOCKSMITH | 500 EAST F STREET | | | | OAKDALE | CA | 95361 | |
| 4805501 | OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | |
| 4886059 | OAKDALE RETAIL MANAGEMENT GROUP LLC | RICKY L HOLLADAY | 860 N YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| 4873606 | OAKDALE SHOPPING CENTER LLC | C/O SOUTHSTAR PM INC | 7831 SE START ST STE 103 | | | PORTLAND | OR | 97215 | |
| 4158308 | OAKDEN, JOHN RAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380046 | OAKERSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728613 | OAKES ANNA | 1801 MAPLEWOOD DR | | | | PUEBLO | CO | 81005 | |
| 5797910 | OAKES ATV AND SMALL ENGINE | 401 S 3RD St | | | | Paragould | AR | 72450 | |
| 5728614 | OAKES BERNICE | 137 FULLER ST | | | | DANVILLE | VA | 24540 | |
| 5728615 | OAKES BROOKLYN K | 431 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5728616 | OAKES CLIFFORD | 7834 RANCH RIVER DR | | | | ELVERTA | CA | 95626 | |
| 5728617 | OAKES J JR | 1482 LOCHRY | | | | FRANKLIN | IN | 46131 | |
| 5728618 | OAKES JEAN | 25775 LINGO LN | | | | MILLSBORO | DE | 19966 | |
| 5728619 | OAKES JORDAN | 325 TRINITY MARSH | | | | COLUMBUS | OH | 43228 | |
| 5728620 | OAKES JOSHUA | 28357 HOCKER LANE 1403 | | | | DAGSBORO | DE | 19939 | |
| 5728621 | OAKES KIM | PO BOX 282 | | | | ORONO | ME | 04473 | |
| 5728622 | OAKES OLIVIA | 924 FLORIDA AVE APT 66 | | | | PANAMA CITY | FL | 32401 | |
| 5728624 | OAKES SUSAN | 5050 S FRANKLIN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5728625 | OAKES TIFFANY | 107 WEST SILVER | | | | WAPAK | OH | 45895 | |
| 4879118 | OAKES TREE SERVICE | MICHAEL OAKES | 5705 BROCKPORT SPENCERPORT RD | | | BROCKPORT | NY | 14420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619128 | OAKES, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653246 | OAKES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638837 | OAKES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428337 | OAKES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730300 | OAKES, CHARLOTTE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543639 | OAKES, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179082 | OAKES, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573326 | OAKES, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444829 | OAKES, JOEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233640 | OAKES, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606405 | OAKES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183288 | OAKES, KATLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658643 | OAKES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340258 | OAKES, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683285 | OAKES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447304 | OAKES, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556995 | OAKES, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620820 | OAKES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723579 | OAKES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305657 | OAKES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563137 | OAKES, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168544 | OAKES, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420843 | OAKES, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448688 | OAKES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617555 | OAKES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397821 | OAKES, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394855 | OAKES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575973 | OAKES, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467857 | OAKES, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320249 | OAKES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728626 | OAKEY RALPH | 125 47TH AVENUE | | | | VERO BEACH | FL | 32968 | |
| 4710591 | OAKFORD, SHAWN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797911 | Oakland Construction Co | 1700 N. McClintock Dr | | | | Tempe | AZ | 85281 | |
| 5793003 | OAKLAND CONSTRUCTION CO, INC. | 1700 N. MCCLINTOCK DR | | | | TEMPE | AZ | 85281 | |
| 4865454 | OAKLAND COUNTY ROAD COMMISSION | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| 4806839 | OAKLAND LIVING CORPORATION | 300 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| 5728627 | OAKLAND MAL OAKLAND MALL S C | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5728628 | OAKLAND PRASA OAKALND MT ZION | YOUNG ST | | | | OAKLAND | KY | 42159 | |
| 5830712 | OAKLAND PRESS | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 5728629 | OAKLEY JAMIE | 1429 MANNINGTON LOOP | | | | NORTOMVILLE | KY | 42442 | |
| 5728630 | OAKLEY JOYCE | 281 HAWLEYS CRNS RD | | | | HIGHLAND | NY | 12528 | |
| 5728631 | OAKLEY LAFABIAN | 301 SAUNDERS ST | | | | GLADEWATER | TX | 75647 | |
| 5728632 | OAKLEY MAUREEN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5728633 | OAKLEY PEGGY A | 58 W PLAZA BLVD | | | | CABOT | AR | 72023 | |
| 5728634 | OAKLEY TIMMY L | 1251 SAVANNAH RD | | | | GALAX | VA | 24333 | |
| 5728635 | OAKLEY TRUDY | 1909 KING HENRY CT APT3 | | | | VA BCH | VA | 23454 | |
| 4320431 | OAKLEY, AUBREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721160 | Oakley, Bettie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380908 | OAKLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520378 | OAKLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716728 | OAKLEY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245554 | OAKLEY, DNAYZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426586 | OAKLEY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716804 | OAKLEY, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451784 | OAKLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522874 | OAKLEY, JERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463059 | OAKLEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829072 | OAKLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386848 | OAKLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654790 | OAKLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312663 | OAKLEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146734 | OAKLEY, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663617 | OAKLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222537 | OAKLEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319752 | OAKLEY, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380757 | OAKLEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785909 | Oakley, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785910 | Oakley, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158118 | OAKLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161053 | OAKLEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228047 | OAKLEY, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602456 | OAKLEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321520 | OAKLEY, TRISTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447695 | OAKLEY, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442086 | OAKLEY-BURKEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728636 | OAKMAN PRISCILLA | 7429 APRIL DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4469397 | OAKMAN, CASEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284158 | OAKMAN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213645 | OAKMAN, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672481 | OAKMAN, LUCILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717683 | OAKMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805526 | OAKRIDGE MALL LLC | FILE NUMBER 55714 | | | | LOS ANGELES | CA | 90074-5714 | |
| 4123550 | Oakridge Mall LLC | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4657194 | OAKRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728637 | OAKS ELIZABETH | 70 CYPRESSCREEK | | | | CABOT | AR | 72023 | |
| 5847772 | OAKS MALL, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5728638 | OAKS MANDY | 137 W CLAY ST | | | | FREDERICKSBURG | OH | 44627 | |
| 4376925 | OAKS, CALEB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440956 | OAKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698788 | OAKS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537940 | OAKS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520481 | OAKS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760603 | OAKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890548 | Oaks, Michael | c/o Stephan Zouras, LLP | Attn: Catherine T Mitchell | 100 N. Riverside Plaza | Suite 2150 | Chicago | IL | 60606 | |
| 4890549 | Oaks, Michael | c/o Stephan Zouras, LLP | Attn: Ryan F Stephan, James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4890550 | Oaks, Michael | c/o Shepherd Finkelman Miller & Shah | Attn: James C. Shah | 35 E State Street | | Media | PA | 19063 | |
| 4890551 | Oaks, Michael | c/o Shepherd Finkelman Miller & Shah | Attn: Nathan C. Zipperian | 1640 Town Center Circle | Suite 216 | Weston | FL | 33326 | |
| 4593622 | OAKS, PAULINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235026 | OAKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491589 | OAKSCHUNAS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480936 | OAKSCHUNAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840873 | OAKWOOD AT GRANDEZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795636 | OAKWOOD HILLS MALL PARTNERS LLP | GENERAL GROWTH PROPERTIES | SDS-12-1362 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5845391 | OAKWOOD HILLS MALL, LLC | C/O BROOKFIELD PROPERTY | 350 N. ORLEANS ST SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4798966 | OAKWOOD MALL 2001 LLC | C/O J HERZOG & SONS INC | DEPT 1376 | | | DENVER | CO | 80256 | |
| 5851408 | Oakwood Plaza Limited Partnership | c/o Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5851408 | Oakwood Plaza Limited Partnership | Kimco Realty Corporation | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042 | |
| 4779479 | OAKWOOD PLAZA LP | C/O KIMCO REALTY | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 4808197 | OAKWOOD PLAZA LP | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | |
| 4799243 | OAKWOOD SHOPPING CENTER LLC OAKWOO | SDS-12-2726 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2726 | |
| 5728639 | OAMYRA LOPEZ | HC 03 BOX 14066 | | | | AGUAS BUENAS | PR | 00703 | |
| 4599769 | OANDASAN, PRESCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167215 | OANDASON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728640 | OANH TU | 125 HIGH AVE | | | | SAN JOSE | CA | 95131 | |
| 4305815 | OAR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728641 | OARBEASCOA IVAN | 734 E LIBERTY | | | | WEISER | ID | 83672 | |
| 4820570 | OARCON INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268245 | OASAY, BUENAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271521 | OASAY-LINDSEY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808853 | OASG HAZLET, LLC | C/O ONYX EQUITIES | ATTN: JOHN A. SARACENO, JR. | 900 ROUTE 9 NORTH, SUITE 400 | | WOODBRIDGE | NJ | 07095 | |
| 4863636 | OASIS BRANDS INC | 230 COSTELLO DRIVE FLOOR 2 | | | | WINCHESTER | VA | 22602 | |
| 4840874 | Oasis Building and Remodeling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820571 | OASIS POOL AND SPA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850870 | OASIS QUARTZ | 3678 S 300 W | | | | Salt Lake City | UT | 84115 | |
| 5728642 | OATES DIANE | 2800 VALLEY BROOK DR | | | | ST LOUIS | MO | 63031 | |
| 4799171 | OATES FITE & FRIEDEMEYER | AC#04265-13986 ROUTING#121000358 | BANK OF AMERICA | 1100 ALHAMBRA BLVD | | SACRAMENTO | CA | 95816 | |
| 4858708 | OATES FLAG COMPANY INC | 10951 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| 5728643 | OATES GREGORY | 1404 28TH ST | | | | COLUMBUS | GA | 31901 | |
| 5728644 | OATES IESHA | 7002 NORMANDY DR | | | | FORT RILEY | KS | 66442 | |
| 4342952 | OATES II, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728645 | OATES JAYNEICE | 516 E QUEEN ST | | | | TULSA | OK | 74106 | |
| 5728646 | OATES JENNIFER | 18 PINE RADL | | | | OCALA | FL | 34472 | |
| 5728647 | OATES JOYCE | 9302 E BROADWAY 171 | | | | MESA | AZ | 85208 | |
| 5728648 | OATES KATIE | 4 BURKETTE DRIVE | | | | GRANITEVILLE | SC | 29829 | |
| 5728649 | OATES MARKESHIA D | 210 EAST NORDICA STREET | | | | TAMPA | FL | 33603 | |
| 4795439 | OATES SPECIALTIES LLC | 151 FM 1696 ROAD EAST | | | | HUNTSVILLE | TX | 77320 | |
| 5728650 | OATES THEO | 6123 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 4733482 | OATES, CHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750706 | OATES, CLARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253720 | OATES, DERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269901 | OATES, ERIC BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710482 | OATES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820572 | OATES, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232004 | OATES, JAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452670 | OATES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853990 | Oates, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233266 | OATES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775609 | OATES, LASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784927 | Oates, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259532 | OATES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777842 | OATES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658467 | OATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645289 | OATES, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672831 | OATES, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185209 | OATES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223024 | OATES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129205 | Oath (Americas) Inc. | c/o BIALSON, BERGEN & SCHWAB | Attn: Thomas M. Gaa, Lawrence M. Schwab | 633 Menlo Ave., | Suite 100 | Menlo Park | CA | 94025 | |
| 4907103 | Oath (Americas) Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab / Thomas Gaa | 633 Menlo Ave, Suite 100 | | Menlo Park | CA | 94025 | |
| 4468600 | OATHES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144047 | OATHOUT, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688379 | OATIES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728651 | OATIS CYNTERRA V | 6415 MANCHESTER AVE 4 | | | | KANSAS CITY | MO | 64133 | |
| 5728652 | OATIS JUREA | 1006 AGRICOLA AVE | | | | GADSDEN | AL | 35903 | |
| 5728653 | OATIS PASSION | 343 AUGUSTA CT APT B | | | | BILOXI | MS | 39530 | |
| 5728654 | OATIS SAHSHA Y | 10107 W GOODHOPE RD | | | | MILWAUKEE | WI | 53224 | |
| 4575852 | OATIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367141 | OATIS, MYKEYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324438 | OATIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728655 | OATMAN CHRIS | 984 HWY 747 | | | | LORIS | SC | 29569 | |
| 5728656 | OATMAN JENE | 1126 N 127TH ST | | | | ENID | OK | 73701 | |
| 4485224 | OATMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264550 | OATMAN, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553628 | OATS, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252794 | OATS, DAIJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373170 | OATS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183672 | OATS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176720 | OATS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413695 | OAXACA RICO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409605 | OAXACA, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654550 | OAXACA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191353 | OAXACA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860199 | OB C GROUP LLC | 1350 EYE STREET N W | | | | WASHINGTON | DC | 20005 | |
| 4860199 | OB C GROUP LLC | THOMAS JOSEPH KEATING | | 800 I STREET NW SUITE 690 | | WASHINGTON | DC | 20005 | |
| 4860199 | OB C GROUP LLC | 1350 EYE STREET N W | | | | WASHINGTON | DC | 20005 | |
| 4860199 | OB C GROUP LLC | THOMAS JOSEPH KEATING | | 800 I STREET NW SUITE 690 | | WASHINGTON | DC | 20005 | |
| 4156013 | OBADAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728658 | OBADELE DAVIS | 88 SADDLE BROOK RD | | | | SALTERS | SC | 29590 | |
| 4696255 | OBADIAH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728659 | OBADO BILLIE | 1799 HOOHAI ST NONE | | | | PEARL CITY | HI | 96782 | |
| 4656216 | OBAGI, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656217 | OBAGI, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728660 | OBAH MAUREEN | 7917 S EUDLIC ST | | | | CHICAGO | IL | 60617 | |
| 4176481 | OBAH, IJENDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728661 | OBAID SALEIT | 1209 BITTERSWEET RD | | | | EAU CLAIRE | WI | 54701 | |
| 4592912 | OBAID, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829073 | O'BAID, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569112 | OBAID, SAFA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565070 | OBAITEK, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548015 | OBAJOBI-RICHARD, OLUWATOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268514 | OBAK, AUBREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728662 | OBAKER STEPHANIE | 29 MCCULLOH ST APT 1 | | | | FROSTBURG | MD | 21532 | |
| 4261361 | OBALDIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480443 | OBALEK-BROWN, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728538 | OBALLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260443 | OBAMA, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728663 | OBANA TEALE | 5500 SW ARCHER RD APT C204 | | | | GAINESVILLE | FL | 32608 | |
| 5728664 | OBANDO NANCY | 223 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | |
| 5728665 | OBANDO OLGA I | 2668 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4210218 | OBANDO SEVILLA, JEANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183736 | OBANDO, ARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840875 | OBANDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247611 | OBANDO, CRISTABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252371 | OBANDO, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249615 | OBANDO, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238064 | OBANDO, FRANCISO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255287 | OBANDO, HAYDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248381 | OBANDO, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253163 | OBANDO, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237212 | OBANDO, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403141 | OBANDO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326171 | OBANDO, ROBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683834 | OBANDO, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245481 | OBANDO, TOBIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200009 | OBANDO, ZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283476 | OBANION, ZACHERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728666 | OBANNAN JOSHUA | 8255 KINGRIDGE RD | | | | THEODORE | AL | 36582 | |
| 4712824 | OBANNER, SNOWRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173900 | OBANNER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728667 | OBANNON ANITA | 9114 MARSE HENRY DR | | | | LOUISVILLE | KY | 40299 | |
| 5728668 | OBANNON DLIZA | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5728669 | OBANNON KRISTY | 836 SOUTH 33RD ST | | | | LOUISVILLE | KY | 40211 | |
| 5728670 | OBANNON MARY L | 2205 BEAUMONT LANE | | | | BLOOMINGTON | IN | 47404 | |
| 4136188 | O'Bannon Publishing Co, Inc. | 301 North Capital Avenue | | | | Corydon | IN | 47112 | |
| 4764160 | OBANNON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680016 | O'BANNON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356035 | OBANNON, JAYLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187244 | OBANNON, KYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403622 | OBANNON, LASHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589980 | OBANNON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681137 | OBANNON, ODESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649443 | OBANOR, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587371 | OBANOR, SUZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530692 | OBANOWA, SOLOMON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253824 | OBAR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668708 | OBARA, YASUHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624732 | OBARD, ADELAIDE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338291 | OBARO, OLADUNNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622515 | OBAROSKI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237219 | OBARSKI, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232100 | OBAS, CHYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610953 | OBASAJU, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728671 | OBASE EMMANUELLA | 1720 DR MLK JR WAY APT | | | | SARASOTA | FL | 34234 | |
| 4768799 | OBASEIME, FRIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197908 | OBASI, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366498 | OBASI, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728672 | OBASOGIE CHLOE | 24 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| 4758524 | OBASOHAN, STANLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432939 | OBASUYI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515617 | OBASUYI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597441 | OBATA, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535684 | OBATUSIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398803 | OBAYUWANA, ITOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728673 | OBBINK JENNIFER | 19764 E BAKER PL | | | | AURORA | CO | 80013 | |
| 5728674 | OBBS SUSAN | 1724 DAPHNE AVE | | | | SACRAMENTO | CA | 95864 | |
| 4879916 | OBC | OHIO BALER COMPANY | 3500 LORAIN AVE #505 | | | CLEVELAND | OH | 44113 | |
| 4876428 | OBCEK CORPORATION | GEORGE KUSHNER | 1674 MARKETPLACE BLVD | | | CUMMING | GA | 30041 | |
| 4876429 | OBCEK CORPORATION | GEORGE KUSHNER | 2569 PEACHTREE PARKWAY STE 270 | | | CUMMING | GA | 30041 | |
| 4876430 | OBCEK CORPORATION | GEORGE KUSHNER | 1563 HIGHWAY 20 W | | | MCDONOUGH | GA | 30253 | |
| 4876431 | OBCEK CORPORATION | GEORGE KUSHNER | 1905 SCENIC HIGHWAY SUITE C | | | SNELLVILLE | GA | 30078 | |
| 4589613 | OBDAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797912 | obdEdge, LLC d/b/a Cellcontrol | Ã 7117 Florida Blvd | Ã Suite 306 | | | Baton Rouge | LA | 70806 | |
| 5788760 | obdEdge, LLC d/b/a Cellcontrol | Steve McKinney | 7117 Florida Blvd | Suite 306 | | Baton Rouge | CA | 70806 | |
| 5789348 | OBDEDGE, LLC D/B/A CELLCONTROL | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 4331512 | OBDENS, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292363 | OBECUNAS, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795624 | OBED A NINO | DBA CALIFORNIA TOOLS | 11657 FENTON AVE | | | SYLMAR | CA | 91342 | |
| 5728675 | OBED GRANADOS | 2817 SW 54TH PLACE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5728676 | OBEDO NORMIL | 6708 ASHWOOD RD | | | | ST PAUL | MN | 55125 | |
| 4271981 | OBEDOZA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731446 | OBEE, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617929 | OBEE, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431696 | OBEE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807221 | OBEETEE PRIVATE LIMITED | MS. ANGELIQUE OBRIEN | PO BOX NO 4 | BISUNDERPUR CIVIL LINES | | MIRZAPUR | UTTAR PRADESH | 231001 | INDIA |
| 4350811 | OBEGINSKI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554040 | OBEID, ADHAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683218 | OBEIDALLAH, BASSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728677 | OBEIDIN ELAINE | 3501GARWOOD | | | | FORT WORTH | TX | 76117 | |
| 5728678 | OBEIDTA RHONDA | 4050 GARDELLA AVE APT 72 | | | | RENO | NV | 89512 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728679 | OBEIUS SHERLIAN | 153 ESTATE PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 4575966 | OBEL, ALANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728680 | OBENAUER SAMANTHA | PO BOX 375 | | | | ORRVILLE | OH | 44667 | |
| 4728630 | OBENAUER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317949 | OBENAUER, RIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569663 | OBENBERGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728681 | OBENCHAIN TERRI | PO BOX 706 | | | | BLUERIDGE | VA | 24064 | |
| 4535588 | OBENCHAIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362205 | OBENDORFER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452193 | OBENG ADJEI, NANA AGYIRIWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728682 | OBENG ERICA | 9440 WOODBRIDGE RD APT A | | | | PHILADELPHIA | PA | 19114 | |
| 5728683 | OBENG EVELYN | 1542 LARDER ST | | | | PHILADELPHIA | PA | 19149 | |
| 4438469 | OBENG, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433195 | OBENG, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685880 | OBENG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738749 | OBENHUBER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258489 | OBENOFUNDE, MOSES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361163 | OBENOUR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728684 | OBENREDER ASHLEY N | 10 TAYLOR ST APT G6 | | | | FRANKLIN | PA | 16323 | |
| 4469375 | OBENSTINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651991 | OBENYAH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558413 | OBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451549 | OBER, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662464 | OBER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155449 | OBER, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256215 | OBER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480704 | OBER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472715 | OBER, REGIS BLAZE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394670 | OBER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224747 | OBER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757360 | OBERBAUER, LUDWIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300795 | OBERBRUNER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853796 | Obercht, Mary Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728685 | OBERDICK MARK | 102 Y BRIDGE BLVD | | | | GALENA | MO | 65656 | |
| 4291930 | OBERDIECK, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301493 | OBERDIECK, WARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327285 | OBERDORF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533401 | OBERDORF, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402217 | OBEREMPT IV, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691788 | OBERFELD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728686 | OBERG JANET | 182 CENTER ST | | | | CRIND | NE | 68601 | |
| 4576689 | OBERG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492497 | OBERG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712093 | OBERG, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567041 | OBERG, DANNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514268 | OBERG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538691 | OBERG, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364000 | OBERG, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649883 | OBERGAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320363 | OBERHAUSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317948 | OBERHAUSEN, KEATON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316068 | OBERHAUSEN, TRISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809677 | OBERHAUSER CORP | 1871 BRULE ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4713988 | OBERHAUSER, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144327 | OBERHELLMANN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392324 | OBERHELMAN, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444904 | OBERHELMAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575057 | OBERHEU, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303674 | OBERHEU, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829074 | OBERHOLSER, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655222 | OBERHOLSER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469147 | OBERHOLTZER II, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309291 | OBERHOLTZER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479740 | OBERHOLTZER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444609 | OBERHOLTZER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165918 | OBERHOLTZER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476802 | OBERHOLZER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488577 | OBERHOLZER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484100 | OBERHOLZER, KOLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659152 | OBERHOLZER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472310 | OBERHOLZER, MELODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858498 | OBERING WURTH & ASSOCIATES LLP | 1046 ELKTON DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 4570450 | OBERKIRSCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485856 | OBERLANDER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383088 | OBERLANDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728688 | OBERLE CAROL | 2021 ERBES RD NONE | | | | THOUSAND OAKS | CA | 91362 | |
| 4573347 | OBERLE, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218912 | OBERLE, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485010 | OBERLE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607799 | OBERLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315461 | OBERLE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483370 | OBERLEITNER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805409 | OBERLIN PLAZA ONE LLC | C/O ANTHONY & CO | 702 OBERLIN ROAD # 400 | | | RALEIGH | NC | 27605 | |
| 5728689 | OBERLIN VIRGINIA | 6014 SONOMA RD | | | | BETHESDA | MD | 20817 | |
| 4452355 | OBERLIN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609032 | OBERLIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790132 | Oberlin, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450460 | OBERLITNER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229290 | OBERMAIER VARELA, ROLF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728690 | OBERMAN MARIZALY | CALLE BROMBO N-1235 | | | | RIO PIEDRAS | PR | 00926 | |
| 4466456 | OBERMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571675 | OBERMEYER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571682 | OBERMEYER, TREVOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884856 | OBERMEYERS FLORIST | PO BOX 4150 | | | | PARKERSBURG | WV | 26104 | |
| 4657301 | OBERMILLER, NANCY AND TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313248 | OBERMILLER, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336516 | OBERNDORF, KEDRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217423 | OBERNDORFER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728691 | OBEROI ANKIT | 2161 COLBY LN NONE | | | | WYLIE | TX | 75098 | |
| 4391539 | OBEROI, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552123 | OBEROI, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736579 | OBEROI, SUDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651211 | OBEROI, SUSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728692 | OBERRY COURTNEY | 2948 RED OAK RD | | | | BARNWELL | SC | 29812 | |
| 5728693 | OBERRY JENNIFER | 3839 KAY CIR | | | | BLACKSHEAR | GA | 31516 | |
| 5728694 | OBERRY SAMANTHA | 820 GLENVIEW LN | | | | TRAVERSE CITY | MI | 49686 | |
| 5728695 | OBERRY SHAQUONA | 8010 MANSION HOUSE XING | | | | PASADENA | MD | 21122 | |
| 5728696 | OBERRY TARNECIA | 946 15TH | | | | HOLLY HILL | FL | 32117 | |
| 4246631 | OBERRY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383835 | OBERRY, JACKSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770557 | O'BERRY, JEREMIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753072 | OBERRY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346038 | OBERRY, SHAQUONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278686 | OBERRY, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184355 | OBERSHAW, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679902 | OBERSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569526 | OBERST, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476978 | OBERST, LIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425782 | OBERST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488073 | OBERT, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758832 | OBERT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281733 | OBERT, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471592 | OBERT, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576166 | OBERT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255683 | OBERT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797913 | OBERTO SAUSAGE COMPANY | 7060 S 238TH ST | | | | KENT | WA | 98032 | |
| 4227325 | OBERTON, MAKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728697 | OBERTORF WENDY | 838 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | |
| 4641772 | OBERTS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871854 | OBERWEIS DAIRY INC | 951 ICE CREAM DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 4160691 | OBESO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192424 | OBESO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728698 | OBEY CHYNNA | 1311 RENAISSANCE CIRCLE APT 20 | | | | CHARLESTON | WV | 25311 | |
| 4355582 | OBEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577979 | OBEY, CHYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443751 | OBEY, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507454 | OBEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596543 | OBEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554555 | OBEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218289 | OBEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728699 | OBI ROSE | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4785133 | Obi, Betty | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4527011 | OBI, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343530 | OBI, CHIGOZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597818 | OBI, CHIGOZIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221785 | OBI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178714 | OBI, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542183 | OBI, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727727 | OBI, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742856 | OBI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820573 | OBIAD, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405745 | OBIAGWU, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594341 | OBIAJULU, COLONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392234 | OBIAKA, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732995 | OBIAKOR, NONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610528 | OBIALO, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404248 | OBIANWU, NNAMDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343796 | OBIANYO, UBAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573720 | OBIDIKE, QUEENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360606 | OBIDZINSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728700 | OBIE AIRMENE | 2452 PARK AVE | | | | KANSAS CITY | MO | 64127 | |
| 4267697 | OBIE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265525 | OBIE, JARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268131 | OBIE, KIYUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625444 | OBIE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708466 | OBIECHE, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637613 | OBIEGLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268191 | OBIEKWE, LOTANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685859 | O'BIER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365554 | OBIERO, WINNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491761 | OBIESIE, BASIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432240 | OBIESIE, IQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174854 | OBIE-YOUNG, NELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285508 | OBILANADE, BANKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612872 | OBILLO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728701 | OBINA SAYONTA | 1314 BROMONT VE 4 | | | | SYLMAR | CA | 91342 | |
| 4663880 | OBINE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345342 | OBINNA, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640830 | OBINWA, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260247 | OBIOFUMA, BENEDICT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747857 | OBIOHA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296780 | OBIOHA, STANLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647378 | OBIOHA, UCHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728702 | OBIORA IWENOFU | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | |
| 4627519 | OBIORA, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728703 | OBIPO JANE | 9123 RENNER | | | | LENEXA | KS | 66219 | |
| 5728704 | OBISPO MARIA | 1759 FREEMAN AVE | | | | LONG BEACH | CA | 90804 | |
| 4617106 | OBISPO, BETHZAYDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231442 | OBISPO, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334759 | OBISPO, RAYGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336104 | OBISUI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483418 | OBITKO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168404 | OBIUDU, CHUKWUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858232 | OBJECTIF LUNE LLC | 101 MERRITT BLVD SUITE 21 | | | | TRUMBULL | CT | 06611 | |
| 4677941 | OBLAS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213128 | OBLEDO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347031 | OBLER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212259 | OBLIGACION, LOURDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444730 | OBLISK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645914 | OBLOY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224130 | OBMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728705 | OBOCZKY TIMOTHY J | 6972 LAKE RD | | | | MADISON | OH | 44057 | |
| 5728706 | OBODO REBECCA M | 2001 BROWNING RD | | | | MADISON | WI | 53704 | |
| 4406575 | OBODO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829075 | OBOLEWICZ, BRETT AND BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742508 | OBONDI, WILTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344634 | OBONNA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301284 | OBOROCEANU, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728707 | OBOU LUCIE | 13920 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5728708 | OBOYLE BARBARA | 127 COOPER STREET | | | | PRINGLE | PA | 18704 | |
| 5728709 | OBOYLE SARAH | 14642 SAIL ST | | | | GARDEN GROVE | CA | 92843 | |
| 4539714 | OBOYLE, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280616 | OBOYLE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179869 | OBOYLE, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431408 | OBOYSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684501 | OBOZA, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608825 | OBRADOVIC, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616704 | OBRADOVIC, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231664 | OBRADY, GIOVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728710 | OBRAINT ALICE | 113 DAISY ST | | | | RENOVA | MS | 38732 | |
| 5728711 | OBRC | PO BOX 4468 | | | | PORTLAND | OR | 97208 | |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| 4851348 | OBREBSKI BROTHERS LLC | 10001 FRANKLIN SQUARE DR STE H | | | | NOTTINGHAM | MD | 21236 | |
| 4276252 | OBRECHT, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302075 | OBRECHT, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216839 | OBREGON LUGO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212201 | OBREGON, ALEXIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451380 | OBREGON, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355948 | OBREGON, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591479 | OBREGON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602089 | OBREGON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525333 | OBREGON, LAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195143 | OBREGON, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840876 | OBREGON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256539 | OBREGON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687911 | OBREGON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535091 | OBREGON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605520 | OBREGON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542688 | OBREGON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360654 | OBREMSKI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651694 | OBRENOVICH, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728712 | OBRIAN ALVAREZ | PO BOX 2138 | | | | SAN GERMAN | PR | 00683 | |
| 5728713 | OBRIAN DIANNA L | 3718 SE GIRARD | | | | TOPEKA | KS | 66605 | |
| 4698355 | O'BRIAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678984 | OBRIAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434464 | OBRIAN, ZESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651234 | OBRIANT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339803 | O'BRIANT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905978 | O'Brien & Gere Engineers, Inc. | Attn: M Hermann | PO Box 4873 | | | Syracuse | NY | 13221-4873 | |
| 4905978 | O'Brien & Gere Engineers, Inc. | Margaret A. Hermann | 333 W. Washington Street | | | Syracuse | NY | 13202 | |
| 5728714 | OBRIEN ALEASHA | 1555 MANATTE ST | | | | INTER | FL | 33848 | |
| 5728715 | OBRIEN ALLISON | 4717 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5728716 | OBRIEN AMY | 705 SHERIDAN DR | | | | LANCASTER | OH | 43130 | |
| 5728717 | OBRIEN ANGEL | 343414 E 1020 ROAD | | | | MEEKER | OK | 74855 | |
| 5728718 | OBRIEN ASHLEY | 164 SCOTIA ROAD | | | | LACKAWANNA | NY | 14218 | |
| 4829076 | O'BRIEN BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728719 | OBRIEN CALVIN | 3322 LOMBARD AVE APT 2 | | | | EVERETT | WA | 98201 | |
| 4820574 | O'BRIEN DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728720 | OBRIEN ERIN | 682 N MILBOURNE RD | | | | WOOSTER | OH | 44691 | |
| 5728721 | OBRIEN JAMES | 1870 C ARBOR DR | | | | GASTONIA | NC | 28054 | |
| 5728722 | OBRIEN JENNY | 327 SHANNON DR NONE | | | | CHILLICOTHE | OH | 45601 | |
| 4285579 | OBRIEN JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728723 | OBRIEN KAREN | 4261 AMERICANA DR APT 304 | | | | STOW | OH | 44224 | |
| 5728724 | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5728725 | OBRIEN LENA | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | |
| 5728726 | OBRIEN MARY | 1967 MODOC AVENUE | | | | ELKO | NV | 89801 | |
| 5728727 | OBRIEN MICHAEL | 3171 VICKIE CT | | | | MERCED | CA | 95340 | |
| 5728728 | OBRIEN PATRICK | 422 PACIFIC STREET | | | | SANTA MONICA | CA | 90405 | |
| 5728729 | OBRIEN PAULA | 3144 COTTAGEVILLE RD | | | | MOUNT ALTO | WV | 25264 | |
| 5728730 | OBRIEN REBECCA | 1914 ELGIN DR | | | | COLUMBUS | GA | 31901 | |
| 5728731 | OBRIEN STEWART | 217 C AND O LANE | | | | GLADSTONE | VA | 24553 | |
| 5405470 | O'BRIEN SUSAN A | 1745 HIDDEN VALLEY DR | | | | TOPEKA | KS | 66615 | |
| 4282550 | OBRIEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229921 | OBRIEN, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436920 | OBRIEN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319626 | OBRIEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287518 | OBRIEN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469720 | OBRIEN, ALOYSIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220819 | OBRIEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171569 | OBRIEN, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287081 | O'BRIEN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708498 | OBRIEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434345 | OBRIEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218461 | OBRIEN, ANTONIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604314 | OBRIEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757002 | OBRIEN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603941 | O'BRIEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731501 | OBRIEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760608 | O'BRIEN, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820575 | O'BRIEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762643 | OBRIEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296700 | OBRIEN, CAITLINN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494445 | OBRIEN, CALLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629169 | OBRIEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738921 | O'BRIEN, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456592 | OBRIEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344063 | OBRIEN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695464 | OBRIEN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761301 | OBRIEN, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421765 | OBRIEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537766 | OBRIEN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279555 | OBRIEN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418886 | OBRIEN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432564 | OBRIEN, CYNTHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829077 | OBRIEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633528 | OBRIEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739574 | OBRIEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829078 | O'BRIEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440288 | OBRIEN, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308464 | OBRIEN, DAULTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418917 | OBRIEN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641416 | OBRIEN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279758 | O'BRIEN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654692 | O'BRIEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451862 | OBRIEN, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219075 | OBRIEN, DELMER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421426 | OBRIEN, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367383 | OBRIEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225354 | OBRIEN, DIMETRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474246 | OBRIEN, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472626 | OBRIEN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484649 | OBRIEN, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356759 | OBRIEN, EDDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700992 | O'BRIEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449118 | OBRIEN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785157 | O'Brien, Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300175 | OBRIEN, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349664 | OBRIEN, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738110 | O'BRIEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418847 | OBRIEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699550 | OBRIEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661758 | OBRIEN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612428 | OBRIEN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645623 | OBRIEN, FANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674194 | OBRIEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710134 | OBRIEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543308 | OBRIEN, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206829 | OBRIEN, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746677 | O'BRIEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247780 | OBRIEN, HAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619121 | OBRIEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715762 | OBRIEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414445 | OBRIEN, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333730 | OBRIEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371330 | OBRIEN, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767374 | OBRIEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299700 | OBRIEN, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492026 | OBRIEN, JAIMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820576 | O'BRIEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611116 | OBRIEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416087 | OBRIEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549862 | OBRIEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534574 | OBRIEN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630037 | O'BRIEN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605443 | OBRIEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820577 | O'BRIEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658021 | OBRIEN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667272 | OBRIEN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353078 | OBRIEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452846 | OBRIEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534567 | OBRIEN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752137 | OBRIEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490704 | O'BRIEN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376951 | OBRIEN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466689 | OBRIEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432089 | OBRIEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398555 | OBRIEN, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406653 | OBRIEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328080 | OBRIEN, KASHAWNII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335149 | OBRIEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679460 | OBRIEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175659 | OBRIEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452629 | OBRIEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534786 | OBRIEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607277 | O'BRIEN, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434361 | OBRIEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335614 | OBRIEN, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730722 | OBRIEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718421 | O'BRIEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391403 | OBRIEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375958 | OBRIEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571312 | OBRIEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697343 | O'BRIEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474508 | O'BRIEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241595 | OBRIEN, KEVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336088 | OBRIEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335077 | OBRIEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270930 | O'BRIEN, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376643 | OBRIEN, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648510 | OBRIEN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733239 | OBRIEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820578 | OBRIEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453639 | OBRIEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571771 | OBRIEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359948 | OBRIEN, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840877 | OBRIEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471316 | OBRIEN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667211 | O'BRIEN, MARIELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477825 | OBRIEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416621 | OBRIEN, MARY BOYKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328222 | OBRIEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665977 | OBRIEN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335015 | OBRIEN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156073 | O'BRIEN, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345608 | OBRIEN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462919 | OBRIEN, MERANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323397 | OBRIEN, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307456 | OBRIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606651 | OBRIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583224 | OBRIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720607 | O'BRIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378620 | OBRIEN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410144 | OBRIEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701352 | O'BRIEN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231559 | OBRIEN, NIALAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421744 | OBRIEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381333 | OBRIEN, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820579 | Obrien, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776909 | OBRIEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776268 | O'BRIEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771661 | O'BRIEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286719 | O'BRIEN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474291 | OBRIEN, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773625 | O'BRIEN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675532 | OBRIEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280352 | OBRIEN, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417464 | OBRIEN, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516051 | OBRIEN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271207 | OBRIEN, RANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353620 | OBRIEN, REGINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721467 | OBRIEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342628 | OBRIEN, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456772 | OBRIEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294170 | OBRIEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331567 | OBRIEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711188 | OBRIEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762636 | OBRIEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310139 | OBRIEN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282446 | OBRIEN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422637 | O'BRIEN, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224363 | O'BRIEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592288 | O'BRIEN, ROXAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714512 | OBRIEN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853797 | O'Brien, Rungnapa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212361 | OBRIEN, RYLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563472 | OBRIEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605193 | O'BRIEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296566 | OBRIEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429723 | OBRIEN, SARAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242458 | OBRIEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256322 | OBRIEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329780 | OBRIEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212271 | O'BRIEN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282908 | OBRIEN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494073 | OBRIEN, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629993 | OBRIEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614496 | OBRIEN, SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617386 | O'BRIEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266976 | OBRIEN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703903 | O'BRIEN, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157801 | OBRIEN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820580 | O'BRIEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344137 | OBRIEN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788756 | O'Brien, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313851 | O'BRIEN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785039 | O'Brien, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292705 | OBRIEN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306242 | OBRIEN, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426065 | O'BRIEN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820581 | O'BRIEN, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458557 | OBRIEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169927 | OBRIEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722949 | OBRIEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445664 | OBRIEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470332 | OBRIEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190245 | OBRIEN, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516707 | OBRIEN, TIPHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722784 | OBRIEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481685 | OBRIEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153630 | OBRIEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660588 | O'BRIEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344748 | O'BRIEN, VAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687858 | O'BRIEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684213 | O'BRIEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370085 | OBRIEN, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727188 | OBRIEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152238 | OBRIEN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251154 | OBRIEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365045 | OBRIEN-COKER, SHORNU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820582 | O'BRIEN-DELURY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585649 | OBRIEN-HAYES, DULCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303299 | OBRIEN-MITCHELL, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678792 | OBRILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840878 | OBRINGER, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728732 | OBRINSKI CHRISTINA | 308 PENN AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5728733 | OBRNARONDON NICOLAS R | 13900 CASTAWAY DRIVE | | | | ROCKVILLE | MD | 20853 | |
| 4601400 | OBROCEA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597610 | OBROSKY, COLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640200 | OBRUT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728734 | OBRY JONOTHAN | 148 PARK ST | | | | INGLIS | FL | 34449 | |
| 5728735 | OBRYAN TASSA | 1306 E CROCKETT | | | | MARSHALL | TX | 75670 | |
| 4720406 | OBRYAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151238 | OBRYAN, ERIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240313 | OBRYAN, KATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256448 | OBRYAN, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449513 | OBRYAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547123 | OBRYAN, MEAGHANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186794 | OBRYAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773077 | O'BRYAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207028 | OBRYAN, NIKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201306 | OBRYAN, TRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728736 | OBRYANT JACQUELINE R | 2549 IVERY RD | | | | AUGUSTA | GA | 30906 | |
| 5728737 | OBRYANT TOMIKO Y | 4325 N NEWSTEAD | | | | SAINT LOUIS | MO | 63115 | |
| 4465381 | OBRYANT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594145 | OBRYANT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736866 | OBRYANT, GARY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509470 | OBRYANT, JELYSSA-KAYDIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259845 | O'BRYANT, JONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375897 | OBRYANT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630051 | O'BRYANT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309506 | OBRYANT, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350399 | OBRYCKI, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162536 | OBRZUT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236188 | OBSAINT, CASELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875194 | OBSERVEPOINT INC | DEPT LA 24419 | | | | PASADENA | CA | 91185 | |
| 4875803 | OBSERVER | EVENING OBSERVER OGDEN NEWSPAPERS | 8-10 E SECOND ST PO BOX 391 | | | DUNKIRK | NY | 14048 | |
| 4889337 | OBSERVER | WESTERN COMMUNICATIONS INC | P O BOX 3170 1406 FIFTH ST | | | LAGRANDE | OR | 97850 | |
| 4886072 | OBSERVER | RIO RANCHO OBSERVER LLC | 1594 SARA RD SE STE D | | | RIO RANCHO | NM | 87124 | |
| 4857854 | OBSERVER | 024 SOUTH DINING HALL PO BOX Q | | | | NORTE DAME | IN | 46556 | |
| 5728738 | OBSERVER | 8-10 E SECOND ST PO BOX 391 | | | | DUNKIRK | NY | 14048 | |
| 4875892 | OBSERVER & ECCENTRIC NEWSPAPERS | FEDERATED PUBLICATIONS INC | PBOX 773964 3964 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| 4863366 | OBSERVER DISPATCH | 221 ORISKANY PLAZA | | | | UTICA | NY | 13502 | |
| 4876934 | OBSERVER NEWS ENTERPRISE | HORIZON NC PUBLICATIONS INC | 309 N COLLEGE AVE PO DRAWER 48 | | | NEWTON | NC | 28658 | |
| 4878384 | OBSERVER NEWSPAPERS AND MEDIA GROUP | LEE PUBLISHING CO INC | 2330 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95817 | |
| 4859537 | OBSERVER PUBLISHING COMPANY | 122 MAIN STREET S | | | | WASHINGTON | PA | 15301 | |
| 4859537 | OBSERVER PUBLISHING COMPANY | 122 MAIN STREET S | | | | WASHINGTON | PA | 15301 | |
| 4878125 | OBSESSED CLEANERS LLC | KIMBERLY LOYED | 1821 CHARLES ROAD | | | CLEVELAND | OH | 44112 | |
| 4743097 | OBSHARSKY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639274 | OBSYE, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687231 | OBST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633357 | OBST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339370 | OBU, DIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365964 | OBUBA, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576419 | OBUCHOWSKI, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605378 | OBUNE-JOHNSON, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683025 | OBUNWO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728741 | OBURN JUSTINE | 503 W GIRARDST | | | | ATLAS | PA | 17851 | |
| 5797914 | OBVIOUSLY SOCIAL LLC | 241 CENTRE AVE | | | | New York | NY | 10013 | |
| 5793004 | OBVIOUSLY SOCIAL LLC | MAE KARWOWSKI | 241 CENTRE AVE | | | New York | NY | 10013 | |
| 4909331 | Obviously Social LLC | 241 Centre St 6th Fl | | | | New York | NY | 10013 | |
| 4602749 | OBY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567058 | OBYRNE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431758 | OBZEJTA, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795845 | OC BYTE | 1442 E LINCOLN AVE STE # 489 | | | | ORANGE | CA | 92865 | |
| 5728742 | OCACIO CARMEN | BO HATO VIEJO SEC ARIZONA | | | | ARECIBO | PR | 00612 | |
| 5728744 | OCACIO NORELIZ | HC 03 BOX 41071 | | | | CAGUAS | PR | 00725 | |
| 5728745 | OCACIO YELITZA | APT 12269 LA FUENTES | | | | COAMO | PR | 00769 | |
| 4752610 | OCACIO, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610604 | OCACIO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728746 | OCAIN DAVID | 833 LOGAN ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5728747 | OCAIN KETRINA | 507 VINCENT DR | | | | SANTEE | SC | 29142 | |
| 4695611 | OCAIN, KETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146516 | OCAIN, LATYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714988 | OCAIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399094 | OCAL, GULSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866435 | OCALA HEATING AND AIR CONDITIONING | 3695 SE 58 TH AVE | | | | OCALA | FL | 34480 | |
| 5797915 | Ocala Multifamily Partners LLC | 2901 SW 41st St | | | | OCALA | FL | 34474 | |
| 4873641 | OCALA STAR BANNER | CA FLORIDA HOLDINGS INC | PO BOX 915009 | | | ORLANDO | FL | 32891 | |
| 5728748 | OCALA STAR BANNER | PO BOX 915009 | | | | ORLANDO | FL | 32891 | |
| 4273522 | OCALLAGHAN, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398059 | O'CALLAGHAN, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198624 | OCALLAGHAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574501 | O'CALLAGHAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671686 | OCALLAHAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728749 | OCAMPO ALICIA | 55 W CENTER ST 243 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5728750 | OCAMPO ANTONIO | 1339 S 7ST | | | | MILWAUKEE | WI | 53204 | |
| 5728751 | OCAMPO DEISY | PO BOX 2914 | | | | DULUTH | GA | 30096 | |
| 5728752 | OCAMPO DOLORES | 2250 CHESTNUT ST | | | | SN BERNRDNO | CA | 92410 | |
| 5728753 | OCAMPO JANET | COND MELYAN APT 608 | | | | GUAYNABO | PR | 0092 | |
| 5728754 | OCAMPO JESSIELYN | 2750 PALO VERDE AVE | | | | LONG BEACH | CA | 90815 | |
| 5728756 | OCAMPO KARINA | 6530 - 61ST AVE | | | | KENOSHA | WI | 53142 | |
| 5728757 | OCAMPO LENIN | 2601 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | |
| 5728758 | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | 17945 | |
| 5728759 | OCAMPO MARY | 13508 JUBILEE PL | | | | VICTORVILLE | CA | 92395 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728760 | OCAMPO MILLIE | 9455 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 4185467 | OCAMPO OLAYO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728761 | OCAMPO ORQUIDIA | 1324 1ST ST | | | | WASCO | CA | 93280 | |
| 4528946 | OCAMPO SANCHEZ, DAYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529461 | OCAMPO, ABIZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295974 | OCAMPO, ALANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592184 | OCAMPO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412827 | OCAMPO, BRADLEY JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160605 | OCAMPO, BRITTANEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186168 | OCAMPO, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191616 | OCAMPO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173097 | OCAMPO, CHESTER AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211035 | OCAMPO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285624 | OCAMPO, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171498 | OCAMPO, DESTINY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174523 | OCAMPO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703409 | OCAMPO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212375 | OCAMPO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191236 | OCAMPO, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763693 | OCAMPO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193838 | OCAMPO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537794 | OCAMPO, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279795 | OCAMPO, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413199 | OCAMPO, LENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352474 | OCAMPO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181254 | OCAMPO, MARCOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185617 | OCAMPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252448 | OCAMPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615465 | OCAMPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287300 | OCAMPO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686603 | OCAMPO, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707568 | OCAMPO, MARINESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757375 | OCAMPO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176229 | OCAMPO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296876 | OCAMPO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295796 | OCAMPO, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302879 | OCAMPO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441966 | OCAMPO, NELLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303802 | OCAMPO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724518 | OCAMPO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628686 | OCAMPO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165458 | OCAMPO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767703 | OCAMPO, ROJELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570054 | OCAMPO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303155 | OCAMPO, TANYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177003 | OCAMPO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415557 | OCAMPO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296019 | OCAMPO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285766 | OCAMPO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253710 | OCAMPO, YISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596705 | OCAMPO-DIA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728762 | OCAMTO JUDITH | 12784 S W 259 ST | | | | HOMESTEAD | FL | 33032 | |
| 5728763 | OCANA KHELYA | COND SAN JUAN PARK 1 APT G1 | | | | SAN JUAN | PR | 00909 | |
| 5728764 | OCANA VERONICA | BO OBRERRO 2346 CALLE ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 4538455 | OCANA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504254 | OCANA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218306 | OCANA, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220802 | OCANA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840879 | OCANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244446 | OCANA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233378 | OCANA, YELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733652 | OCANAS, GILBERTO SOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728765 | OCANDO ZULEICA | 19 S LINCOLN ST | | | | MANCHESTER | NH | 03103 | |
| 4157005 | OCANO, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160280 | OCANO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728766 | OCANVIA JACOBS | 2900 N MONTERY CT APT D | | | | TERRYTOWN | LA | 70056 | |
| 4174451 | OCARANZA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194854 | OCARIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728767 | OCARROLL LINDA | 1713 FLORENCE AVE | | | | UNION BCH | NJ | 07735 | |
| 4436683 | OCARROLL, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487896 | O'CARROLL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558415 | OCARROLL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728768 | OCASIO ALBERT | PO BOX 1382 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728769 | OCASIO ALVARADO JOMAIRE | BO MAGAS ARRIBA CALLE 3 PAR | | | | GUAYANILLA | PR | 00656 | |
| 4499733 | OCASIO AMADOR, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728770 | OCASIO ANA | PO BOX 1770 | | | | MANATI | PR | 00674 | |
| 4499119 | OCASIO ANDINO, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728771 | OCASIO ANGELICA | PARC IMBERY CALLE CORAZON 29 B | | | | BARCELONETA | PR | 00617 | |
| 5728772 | OCASIO ANGIDA | 118 E MAPLE ST | | | | YORK | PA | 17401 | |
| 5728774 | OCASIO BENITO | 743 STILLMAN STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5728775 | OCASIO BRAIN | 12513 MARNE AVE | | | | CLEVE | OH | 44111 | |
| 4499714 | OCASIO CARLE, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728776 | OCASIO CARLOS | OCEAN CLUB | | | | FAJARDO | PR | 00738 | |
| 5728777 | OCASIO CARMEN | 76A CALLE 2 BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5728778 | OCASIO CARY | BARRIO MINILLAS SECTOR LA | | | | BAYAMON | PR | 00956 | |
| 4488444 | OCASIO CHUYKO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504756 | OCASIO COLON, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499531 | OCASIO COLON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749931 | OCASIO CRUZ, RODIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498764 | OCASIO DE JESUS, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768783 | OCASIO DE LEON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728779 | OCASIO DEBORA | URB JARDINES DE YABUCOA CALLE | | | | YABUCOA | PR | 00767 | |
| 5728780 | OCASIO EDITH | C-39 M-12 | | | | CAROLINA | PR | 00987 | |
| 5728781 | OCASIO EDUARDO O | BO HIGUERO CARR 3 R758 KM 1 3 | | | | PATILLAS | PR | 00723 | |
| 5728782 | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | |
| 4751061 | OCASIO EMANNUEL, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728783 | OCASIO ENERIS G | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728784 | OCASIO ESTHER | CALLE DUARTE VILLA PARAIS | | | | SAN JUAN | PR | 00917 | |
| 5728785 | OCASIO EVELYN | 304 CARR 155 | | | | MOROVIS | PR | 00687 | |
| 4498616 | OCASIO FERNANDEZ, SHEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728786 | OCASIO FRANCESCA | 194 PEARL ST APT4 | | | | SPRINGFIELD | MA | 01105 | |
| 5728787 | OCASIO GRACE | RR6 BOX 4029 | | | | SAN JUAN | PR | 00926 | |
| 5728788 | OCASIO HEGA | JARDINES CALLE I L 1 | | | | ARECIBO | PR | 00612 | |
| 5728789 | OCASIO IRIS | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5728790 | OCASIO IVELISA | HC 04 BOX 27973 | | | | CAMUY | PR | 00627 | |
| 5728791 | OCASIO IVONNE | URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 5728792 | OCASIO IVY | 179 PEACE STREET | | | | PROVIDENCE | RI | 02907 | |
| 5728793 | OCASIO JOSE N | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | |
| 5728794 | OCASIO JOSELINE | PP O BOX 483 | | | | PATILLAS | PR | 00723 | |
| 5728795 | OCASIO JOSIE | URB SAB PEDRO CALLE SAN MARTIN | | | | FAJARDO | PR | 00738 | |
| 4669556 | OCASIO JR, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728796 | OCASIO KAREN D | RR 10 BOX 100069 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5728797 | OCASIO KENNETH | 520 EAST 137TH BROOK AVE | | | | BRONX | NY | 10454 | |
| 5728798 | OCASIO KIARA | URB VILLA MARIA C2 G7 | | | | CAGUAS | PR | 00725 | |
| 5728799 | OCASIO LIZ | URB PARQUE DEL MONTE CALLE | | | | CAGUAS | PR | 00725 | |
| 5728800 | OCASIO LORENA | URB SANTA JUANITA C ESCOCIA DK | | | | BAYAMON | PR | 00956 | |
| 5728801 | OCASIO LUZ | VANSCOY O11 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 5728802 | OCASIO MARIA | CALLE 17 A URB REXVILLE PARK | | | | BAYAMON | PR | 00957 | |
| 5728803 | OCASIO MERVIN | CAROLINA | | | | SAN JUAN | PR | 00924 | |
| 5728804 | OCASIO MILAGROS | RESIDENCIAL NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5728805 | OCASIO MILAGROS R | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 4499530 | OCASIO MIRANDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728806 | OCASIO NOELIA | P O BOX 152 | | | | SAN LORENZO | PR | 00754 | |
| 5728807 | OCASIO OMAYRA | CALLE 3 H 2QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 5728808 | OCASIO ORLY | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | |
| 4793117 | Ocasio Ortiz, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498470 | OCASIO PEDROGO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728809 | OCASIO PIO | BDA MARIN | | | | ARROYO | PR | 00714 | |
| 4711462 | OCASIO REPOLLET, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728810 | OCASIO RIVERA ANYOLIE | CALLE JOSE MAPA 6 | | | | VEGA BAJA | PR | 00693 | |
| 5728811 | OCASIO ROBERT | 99 WEST 39TH ST | | | | CALDWELL | NJ | 07006 | |
| 5728812 | OCASIO RODOLFO | 2530 DEERFIELD BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 4665311 | OCASIO RODRIGUES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728813 | OCASIO ROSA | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5728814 | OCASIO ROSA P | CALLE 38 BLOQ 37 10 | | | | CAROLINA | PR | 00985 | |
| 5728815 | OCASIO ROSE M | BOX 949113 | | | | VEGA BAJA | PR | 00694 | |
| 4501880 | OCASIO RUIZ, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504699 | OCASIO SANCHEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728816 | OCASIO SONIA | BOX 1995 P M B 240 | | | | BAYAMON | PR | 00959 | |
| 4498482 | OCASIO TORRES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728817 | OCASIO VELEZ RINA L | COND LAS CAMELIAS APT | | | | SAN JUAN | PR | 00924 | |
| 5728818 | OCASIO VICTORIA | VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5728819 | OCASIO YARELIS | RES JUAN CESAR CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 5728820 | OCASIO YESENIA | CLAUDIO CARRERA | | | | MAYAGUEZ | PR | 00680 | |
| 5728821 | OCASIO YVONNE | FD2 CALLE RAMON MARIN | | | | TOA BAJA | PR | 00949 | |
| 4505077 | OCASIO, ABINADID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288402 | OCASIO, ADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643094 | OCASIO, ALTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402480 | OCASIO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747288 | OCASIO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499905 | OCASIO, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662050 | OCASIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607127 | OCASIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436096 | OCASIO, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251183 | OCASIO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401623 | OCASIO, ARIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496261 | OCASIO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479518 | OCASIO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501407 | OCASIO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634792 | OCASIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289103 | OCASIO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427923 | OCASIO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396058 | OCASIO, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417556 | OCASIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240754 | OCASIO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239231 | OCASIO, DAYDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429366 | OCASIO, DAZSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679602 | OCASIO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705540 | OCASIO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252828 | OCASIO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596534 | OCASIO, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236504 | OCASIO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504081 | OCASIO, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506573 | OCASIO, GRIZMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565577 | OCASIO, HARMONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507161 | OCASIO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458190 | OCASIO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254200 | OCASIO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403017 | OCASIO, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240340 | OCASIO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584488 | OCASIO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444428 | OCASIO, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229475 | OCASIO, KAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489979 | OCASIO, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426710 | OCASIO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193567 | OCASIO, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586950 | OCASIO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504487 | OCASIO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499635 | OCASIO, LUCYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632574 | OCASIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403455 | OCASIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474093 | OCASIO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500264 | OCASIO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428366 | OCASIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498600 | OCASIO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251066 | OCASIO, NATASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406997 | OCASIO, NATCHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504115 | OCASIO, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501713 | OCASIO, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254241 | OCASIO, OKICHIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616466 | OCASIO, OTONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500668 | OCASIO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496626 | OCASIO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706426 | OCASIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500332 | OCASIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755300 | OCASIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719784 | OCASIO, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503826 | OCASIO, ROSIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754964 | OCASIO, ROYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501996 | OCASIO, SERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476455 | OCASIO, SHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498757 | OCASIO, SIDJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252321 | OCASIO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496352 | OCASIO, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248293 | OCASIO, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500026 | OCASIO, ZULAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728822 | OCASIOEVANS MARYBETH | 1958 S 5TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5728823 | OCASIOS DENISSE | HC70 BOX 30410 | | | | SAN LORENZO | PR | 00754 | |
| 4480241 | OCASIO-SANTIAGO, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728824 | OCASIOVILA AGNALY | URB BRISSAS DL MAR 127 | | | | ISABELA | PR | 00662 | |
| 4691104 | OCBAI, ABRAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871460 | OCCASIONS LIMITED | 8F,PHASE I&II,HK SPINNERS IND BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5728825 | OCCEAN IRANIE | 470 NW 20TH ST APT 111 | | | | BOCA RATON | FL | 33431 | |
| 4679886 | OCCEAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730623 | OCCEAN, OSNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330060 | OCCEUS, ALYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694075 | OCCHIALINI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648134 | OCCHINO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445431 | OCCHIONERO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388001 | OCCHIPINTI, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303830 | OCCHIPINTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728826 | OCCIDE DOMINIQUE | 4815 BRISTAL BAY WAY | | | | TAMPA | FL | 33619 | |
| 4233390 | OCCIUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884288 | OCCK INC | PO BOX 1160 | | | | SALINA | KS | 67402 | |
| 4173388 | OCCO, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886488 | OCCUPATIONAL HEALTH CENTER | SAINT VINCENT REHAB SOLUTIONS LLC | 1910 SASSAFRAS ST STE 200 | | | ERIE | PA | 16502 | |
| 4874344 | OCCUPATIONAL HEALTH CENTER | CONCENTRA MEDICAL CENTERS | | | | BALTIMORE | MD | 21227 | |
| 4809568 | OCCUPATIONAL HEALTH CENTERS | OF SOUTHWEST, P.A. | P.O. BOX 9010 | | | BROOMFIELD | CO | 80021-9010 | |
| 4811014 | OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A. | 1818 E SKY HARBOR CIR N #150 | | | PHOENIX | AZ | 85034-3407 | |
| 4874343 | OCCUPATIONAL HEALTH CENTERS GA PC | CONCENTRA | P O BOX 82730 | | | ATLANTA | GA | 30254 | |
| 4872084 | OCCUPATIONAL HEALTH CENTERS OF CA | A MEDICAL GROUP | P O BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 4811347 | OCCUPATIONAL HEALTH CENTERS OF THE SW PA | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 4874346 | OCCUPATIONAL HEALTH CENTERS SW P A | CONCENTRA MEDICAL CENTERS | P O BOX 9005 | | | ADDISON | TX | 75001 | |
| 4874345 | OCCUPATIONAL HEALTH CNTRS OF SW PA | CONCENTRA MEDICAL CENTERS | P O BOX 20127 | | | CRANSTON | RI | 02920 | |
| 5787698 | OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 10008 | | | | OWENSBORO | KY | 42302-9008 | |
| 4870323 | OCCUPATIONAL TRAINING & SUPPLY INC | 7233 ADAMS STREET | | | | WILLOWBROOK | IL | 60527 | |
| 5728827 | OCEAN AIR APARTMENTS | 10500 SEA PEARL COVE 6 | | | | SAN DIEGO | CA | 92130 | |
| 4840880 | OCEAN BLUE 7, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840881 | OCEAN FRONT CONTRACTING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840882 | OCEAN LAND INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890970 | Ocean Minded, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4820583 | OCEAN PARK MECHANICAL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883704 | OCEAN POTION MAUI | P O BOX 959 | | | | KIHEI | HI | 96753 | |
| 4840883 | OCEAN PROPERTIES INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849538 | OCEAN SEVEN BUILDERS INC | 15155 STAGG ST UNIT 2 | | | | Van Nuys | CA | 91405 | |
| 4880636 | OCEAN SIDE FARMS INC | PO BOX 2995 | | | | KITTY HAWK | NC | 27949-2995 | |
| 4897274 | Ocean Side Farms, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863272 | OCEAN SKY INTERNATIONAL LIMITED | 22 TAMPINES ST 92 | | | | SINGAPORE | | 528876 | SINGAPORE |
| 4885035 | OCEAN SPRAY CRANBERRIES INC | PO BOX 60157 | | | | CHARLOTTE | NC | 28260 | |
| 4863268 | OCEAN STATE FORKLIFTS INC | 22 HOLLISTER ROAD | | | | SEEKONK | MA | 02771 | |
| 4794804 | OCEAN STATE MEDIA | 45 RESERVOIR ROAD UNIT 1-L | | | | COVENTRY | RI | 02816 | |
| 4884191 | OCEAN TERMINALS INC | PMB 48 1000 TOWN CTR NE ST 180 | | | | TACOMA | WA | 98422 | |
| 4840884 | OCEAN TERRACE C/O SALVETORE DE SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405472 | OCEAN TOWNSHIP | 399 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | |
| 4780284 | Ocean Township Tax Collector-Monmouth | 399 Monmouth Road | | | | Oakhurst | NJ | 07755 | |
| 4831379 | OCEAN VIEW RENOVATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441541 | OCEAN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405225 | OCEAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596271 | OCEAN, ZENJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728828 | OCEANA STUART | 281 A MOLINO AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4840885 | OCEANIC AUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784753 | OCEANIC TIME WARNER | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| 4888637 | OCEANIC TIME WARNER CABLE | TIME WARNER ENTERTAINMENT CO LP | P O BOX 30050 | | | HONOLULU | HI | 96820 | |
| 4882173 | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 4801343 | OCEANSTAR DESIGN GROUP INC | DBA OCEANSTAR | P O BOX 5076 | | | DIAMOND BAR | CA | 91765 | |
| 4795613 | OCEANTIS LLC | DBA OCEANTIS | 2717 NORTH TAMIAMI TRAIL | 341 REDLIN ST | | NORTHFORT MYERS | FL | 33903 | |
| 4807741 | OCEANVIEW PARTNERS DBA WENDY'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829079 | OCEANWIDE PLAZA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643017 | OCEASIO ALICEA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183973 | OCEGUEDA ZAMARRIPA, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193117 | OCEGUEDA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149772 | OCEGUEDA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289847 | OCEGUEDA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182911 | OCEGUEDA, KENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188305 | OCEGUEDA, XOCHIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182591 | OCEGUEDA, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206141 | OCEGUEDA, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728829 | OCEGUERA IVAN | 2105 VALLEY RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5728830 | OCEGUERA JESSE | 155 MARI CT | | | | VALLEJO | CA | 94589 | |
| 5404104 | OCEGUERA VIRGINIA ASO STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 4182977 | OCEGUERA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172296 | OCEGUERA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683827 | OCEGUERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174199 | OCEGUERA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788536 | Oceguera, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788537 | Oceguera, Eddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174587 | OCEGUERA, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288140 | OCEGUERA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598203 | OCEGUERA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199866 | OCEGUERA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534268 | OCEGUERA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416308 | OCEJA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158301 | OCEJO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272566 | OCENAR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620792 | OCEQUEDA, ROBERTO LIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475488 | OCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601519 | OCHABILLO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428013 | OCHAL, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480873 | OCHALEK, KENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346800 | OCHAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229339 | OCHANDATEGUI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404841 | OCHAT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533386 | OCHEI, CHINEDU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151132 | OCHELLO, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577435 | OCHELTREE, BERTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520077 | OCHELTREE, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448428 | OCHENAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820584 | OCHEV, IGOR & REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829080 | OCHI , JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728832 | OCHI LINDA | 1423 ALMA LOOP | | | | SAN JOSE | CA | 95125 | |
| 4714949 | OCHIA, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267030 | OCHIENG, THERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709263 | OCHINANG, FLORENCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616252 | OCHINANG, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302569 | OCHIR, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338440 | OCHLECH, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631579 | OCHMANN, RANDALL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728833 | OCHO JOSE | URB BRISAS DEL MAR CALLE MARIN | | | | GUAYAMA | PR | 00784 | |
| 5728834 | OCHOA ALMA | 730 LINCOLN AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5728835 | OCHOA ANITA | 1330 Z ST | | | | OMAHA | NE | 68107 | |
| 5728836 | OCHOA ASHLEY M | 911LOLITA | | | | ARTESIA | NM | 88210 | |
| 5728837 | OCHOA ASMY | 22310 DEVLIN AVE | | | | HAWAIIN GARDENS | CA | 90716 | |
| 5728838 | OCHOA BETTY | 18121 YUCCA ST | | | | HESPERIA | CA | 92345 | |
| 5728839 | OCHOA BLANCA | 1244 78TH AVE | | | | OAKLAND | CA | 94621 | |
| 5728840 | OCHOA BRENDA | 1403 LYNN RD | | | | DURHAM | NC | 27703 | |
| 5728841 | OCHOA CARMEN | 8234 S CALLE MARAVILLA | | | | SCOTTSDALE | AZ | 85257 | |
| 4386931 | OCHOA CASTILLO, VERONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728842 | OCHOA CESAR | 419 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | |
| 5728844 | OCHOA CRISTINA | 4721 S 11TH AVE | | | | TUCSON | AZ | 85714 | |
| 5728845 | OCHOA CYNTHIA | 3550 SUNSET LN UNIT 6 | | | | SAN DIEGO | CA | 92173 | |
| 5728846 | OCHOA ELENA | 10722 MEADOW GROVE CT | | | | MANASSAS | VA | 20109 | |
| 5728847 | OCHOA ENRIQUE | 4026 W BLUEFIELD | | | | PHOENIX | AZ | 85308 | |
| 5728848 | OCHOA ESPERANZA | 16342 CALLE AURORA | | | | MORENO VALLEY | CA | 92551 | |
| 5728849 | OCHOA EVA | 1567 HUDSON ST | | | | REDWOOD CITY | CA | 94061 | |
| 5728850 | OCHOA FRANCES | 5 SCOTT LANE | | | | LA LUZ | NM | 88337 | |
| 4171519 | OCHOA IV, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728851 | OCHOA JEN | 861 STATE STREET | | | | OCONOMOWOC | WI | 53066 | |
| 5728852 | OCHOA JOSE A | 1066 N MCCAIN AVE | | | | SAN LUIS | AZ | 85349 | |
| 5728853 | OCHOA JOSE L | 3580 CHARLTON IVES DR NW | | | | LILBURN | GA | 30047 | |
| 4665140 | OCHOA JR, ANASTACIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742773 | OCHOA JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541009 | OCHOA JR, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728854 | OCHOA KAYKA | 4970 23 CT SW | | | | NAPLES | FL | 34116 | |
| 5728855 | OCHOA LONI L | 19724 E PINE STREET | | | | CATOOSA | OK | 74015 | |
| 5728856 | OCHOA LUIS E | 14840 SW 156 ST | | | | MIAMI | FL | 33187 | |
| 5728857 | OCHOA LUPE S | 20170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | |
| 5728858 | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | |
| 5728859 | OCHOA MARIA O | PO BOX 2025 | | | | DELANO | CA | 93215 | |
| 5728860 | OCHOA MARIAM | 12631 BIRCH ST | | | | BLYTHE | CA | 92225 | |
| 5728861 | OCHOA MARISELA | 4323 E HAMILTON AVE APT 121 | | | | FRESNO | CA | 93702 | |
| 5728862 | OCHOA MOISES | 4410 NW 55 ST | | | | OPA LOCKA | FL | 33055 | |
| 4389273 | OCHOA MUNOZ, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728863 | OCHOA PABLO | 520 E MAPLE AVE | | | | GASTONIA | NC | 28054 | |
| 5728864 | OCHOA RACHEL | 810 W BOONE ST | | | | MARSHALLTOWN | IA | 50158 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728865 | OCHOA RENE | 531 S KERN AVE | | | | LOS ANGELES | CA | 90022 | |
| 5728866 | OCHOA REYNA | 2238 E ENID AVE | | | | MESA | AZ | 85204 | |
| 5728867 | OCHOA RUBEN | 534 VALERIE LN | | | | ADDISON | IL | 60101 | |
| 4162794 | OCHOA SALAZAR, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728868 | OCHOA SEGUNDO | 592 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5728869 | OCHOA STACI M | 403 AVENUE M NE | | | | WINTER HAVEN | FL | 33881 | |
| 5728870 | OCHOA ULISES | 1507 CURTIS LN | | | | DALLAS | TX | 75212 | |
| 4191287 | OCHOA YEPEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390277 | OCHOA, ABBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173585 | OCHOA, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167538 | OCHOA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216042 | OCHOA, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531393 | OCHOA, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610676 | OCHOA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182925 | OCHOA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410842 | OCHOA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216429 | OCHOA, ALFREDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534930 | OCHOA, AMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671736 | OCHOA, AMELIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829081 | OCHOA, ANALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175280 | OCHOA, ANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470245 | OCHOA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187947 | OCHOA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298027 | OCHOA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193770 | OCHOA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150455 | OCHOA, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184353 | OCHOA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611349 | OCHOA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674249 | OCHOA, ARBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627473 | OCHOA, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166598 | OCHOA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533890 | OCHOA, BALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569554 | OCHOA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277687 | OCHOA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725296 | OCHOA, BRYANT SOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217324 | OCHOA, CANDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209468 | OCHOA, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214233 | OCHOA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171958 | OCHOA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202042 | OCHOA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156762 | OCHOA, CLARISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192278 | OCHOA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408804 | OCHOA, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192404 | OCHOA, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169305 | OCHOA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210291 | OCHOA, DALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184912 | OCHOA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190101 | OCHOA, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211764 | OCHOA, DANIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542431 | OCHOA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542774 | OCHOA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663388 | OCHOA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247129 | OCHOA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641442 | OCHOA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160110 | OCHOA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633451 | OCHOA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641607 | OCHOA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409309 | OCHOA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409854 | OCHOA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726995 | OCHOA, ELENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182224 | OCHOA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295278 | OCHOA, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589876 | OCHOA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166617 | OCHOA, EPIPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212273 | OCHOA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542647 | OCHOA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194277 | OCHOA, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534811 | OCHOA, EUNICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293503 | OCHOA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529311 | OCHOA, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639586 | OCHOA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202191 | OCHOA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170276 | OCHOA, FERNANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592675 | OCHOA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568381 | OCHOA, FRYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174215 | OCHOA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543901 | OCHOA, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645306 | OCHOA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592443 | OCHOA, HEIDI X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166573 | OCHOA, ISAAC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156647 | OCHOA, IZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285003 | OCHOA, JAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163384 | OCHOA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829082 | OCHOA, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463554 | OCHOA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293167 | OCHOA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550588 | OCHOA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412197 | OCHOA, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293220 | OCHOA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313584 | OCHOA, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201453 | OCHOA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166905 | OCHOA, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586983 | OCHOA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281419 | OCHOA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193620 | OCHOA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246053 | OCHOA, JOAQUINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733243 | OCHOA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700474 | OCHOA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434572 | OCHOA, JOMAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568151 | OCHOA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703973 | OCHOA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744648 | OCHOA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528280 | OCHOA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173933 | OCHOA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650839 | OCHOA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899490 | OCHOA, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154273 | OCHOA, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705246 | OCHOA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733326 | OCHOA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207454 | OCHOA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200075 | OCHOA, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173756 | OCHOA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180230 | OCHOA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688072 | OCHOA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194238 | OCHOA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188463 | OCHOA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291321 | OCHOA, KARLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203406 | OCHOA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226705 | OCHOA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182556 | OCHOA, LIZETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776214 | OCHOA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168694 | OCHOA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565116 | OCHOA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631149 | OCHOA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196474 | OCHOA, MAGDALENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654117 | OCHOA, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728660 | OCHOA, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533521 | OCHOA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585513 | OCHOA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173842 | OCHOA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707855 | OCHOA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534149 | OCHOA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204037 | OCHOA, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660993 | OCHOA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710185 | OCHOA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179816 | OCHOA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174214 | OCHOA, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524595 | OCHOA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429505 | OCHOA, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203876 | OCHOA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840886 | OCHOA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649431 | OCHOA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613726 | OCHOA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188705 | OCHOA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207798 | OCHOA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207996 | OCHOA, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168803 | OCHOA, NALLELY MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186755 | OCHOA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194070 | OCHOA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670140 | OCHOA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197280 | OCHOA, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211477 | OCHOA, NIRVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228218 | OCHOA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566351 | OCHOA, NUBIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278622 | OCHOA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529849 | OCHOA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536631 | OCHOA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151861 | OCHOA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176713 | OCHOA, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179220 | OCHOA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281267 | OCHOA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419418 | OCHOA, POLIVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156430 | OCHOA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286569 | OCHOA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202587 | OCHOA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540359 | OCHOA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543960 | OCHOA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211147 | OCHOA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599628 | OCHOA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181577 | OCHOA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689769 | OCHOA, ROMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640532 | OCHOA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655781 | OCHOA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627248 | OCHOA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244310 | OCHOA, SENOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190463 | OCHOA, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449035 | OCHOA, SHIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411662 | OCHOA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202921 | OCHOA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161607 | OCHOA, STEFFANNIE-ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192400 | OCHOA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444081 | OCHOA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540583 | OCHOA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546911 | OCHOA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829083 | OCHOA, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566768 | OCHOA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274616 | OCHOA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162550 | OCHOA, VLADIMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564238 | OCHOA, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327962 | OCHOA, WILSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715159 | OCHOA, YADIRA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840887 | OCHOA, YOEL & TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468281 | OCHOA-BOTELLO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364956 | OCHOADA, LEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392927 | OCHOA-MUNOZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427077 | OCHOCINSKI, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728871 | OCHOLA SYLVIA | 15 RIVERVIEW AVE | | | | WALTHAM | MA | 02453 | |
| 5728872 | OCHOMOGO EDDY | 41617 BEADLING ROADBERMUDA DUN | | | | BERMUDA DUNES | CA | 92203 | |
| 4301529 | OCHOTNICKI, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160382 | OCHOTORENA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789872 | Ochotorena, Zina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789873 | Ochotorena, Zina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728874 | OCHS DAVID | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | |
| 4820585 | OCHS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728875 | OCHS NICOLETTE | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | |
| 4760268 | OCHS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829084 | OCHS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768186 | OCHS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488413 | OCHS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278361 | OCHS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315231 | OCHS, MATRACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413206 | OCHS, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146158 | OCHS, STEWART E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551575 | OCHS-BOYD, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363570 | OCHSENDORF, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426762 | OCHSNER, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733359 | OCHSNER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175018 | OCHSNER, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724339 | OCHWANGI, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8693 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901725 | Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield | Sayan Bhattacharyya | 180 Maiden Lane | New York | NY | 10038 | |
| 4472346 | OCKASI, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276674 | OCKEN, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276872 | OCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494961 | OCKER, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754759 | OCKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549151 | OCKERMAN, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353537 | OCKERT JR, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356571 | OCKERT, BRITTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463899 | OCKERT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355119 | OCKERT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563636 | OCKINGTON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617173 | OCKLETREE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175780 | OCLAIRE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703218 | OCLARET, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269158 | OCLIMA, PACIENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877797 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 1503 HWY 16 WEST | | | GRIFFIN | GA | 30223 | |
| 4877798 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 4551 BILLY WILLIAMSON DRIVE | | | MACON | GA | 31206 | |
| 4877799 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 1831 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4796724 | OCO GROUP INC | DBA OCO | 3524 SILVERSIDE RD STE 35B | | | WILMINGTON | DE | 19810 | |
| 4592373 | OCO III, MANUEL NICANOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214343 | OCOBIAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199996 | OCON, CHRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775261 | OCON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440560 | OCON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213126 | OCON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458373 | OCON, REGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484431 | OCONEE COUNTY - RE | 415 S PINE ST | | | | WALHALLA | SC | 29691 | |
| 4780489 | Oconee County Treasurer | 415 S Pine St | | | | Walhalla | SC | 29691 | |
| 4780490 | Oconee County Treasurer | PO Box 718 | | | | West Union | SC | 29696-0718 | |
| 4884993 | OCONEE PUBLISHING INC | PO BOX 547 | | | | SENECA | SC | 29679 | |
| 4667088 | OCONELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840888 | OCONITRILLO, VICTOR & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184756 | OCONN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829085 | O'CONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797916 | O'Connell Electric | PO Box 8000 | Department # 342 | | | Buffalo | NY | 14267-0342 | |
| 5790719 | O'CONNELL ELECTRIC | DONALD F. COON | PO BOX 8000 | DEPARTMENT # 342 | | BUFFALO | NY | 14267-0342 | |
| 4902329 | O'Connell Electric Co Inc | 830 Phillips Rd. | | | | Victor | NY | 14564 | |
| 5728876 | OCONNELL ETHEN | 111 SEVER HOUCK LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5728877 | OCONNELL KEVIN | 6146 PEPPERGRASS COURT | | | | WESTERVILLE | OH | 43082 | |
| 4840889 | OCONNELL PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728878 | OCONNELL PAUL J III | 5211 W 122ND ST | | | | OVERLAND PARK | KS | 66209 | |
| 5728879 | OCONNELL TERESA | 2012 VOORHEES AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5728880 | OCONNELL TONYA M | 27212 N 65TH DR | | | | PHOENIX | AZ | 85085 | |
| 4417392 | O'CONNELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654813 | OCONNELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444863 | OCONNELL, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249569 | OCONNELL, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590423 | O'CONNELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172311 | OCONNELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175724 | OCONNELL, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280253 | OCONNELL, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820586 | 0Connell, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437631 | OCONNELL, CRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510363 | OCONNELL, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360151 | OCONNELL, DAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425208 | O'CONNELL, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623936 | OCONNELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709558 | O'CONNELL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666219 | O'CONNELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768984 | O'CONNELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441874 | OCONNELL, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706014 | OCONNELL, GEOFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655346 | OCONNELL, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221994 | OCONNELL, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477176 | O'CONNELL, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483251 | OCONNELL, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657499 | O'CONNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715261 | O'CONNELL, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575574 | OCONNELL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157600 | OCONNELL, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347941 | OCONNELL, KATHRINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376307 | OCONNELL, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422134 | OCONNELL, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856502 | O'CONNELL, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228816 | O'CONNELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288547 | OCONNELL, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281961 | OCONNELL, LYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308729 | OCONNELL, MACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347023 | OCONNELL, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774544 | OCONNELL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610768 | OCONNELL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588296 | O'CONNELL, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338669 | OCONNELL, MAUREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480616 | OCONNELL, MAXWELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331370 | O'CONNELL, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373257 | O'CONNELL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651118 | O'CONNELL, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856149 | OCONNELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735337 | OCONNELL, PAMARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689025 | OCONNELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419925 | O'CONNELL, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494167 | OCONNELL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680661 | O'CONNELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725060 | OCONNELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740166 | OCONNELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711930 | OCONNELL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222466 | OCONNELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731039 | OCONNELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335001 | OCONNELL, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820587 | O'CONNELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271958 | OCONNELL, THADDEUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215418 | O'CONNELL, THEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373673 | OCONNELL, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318892 | OCONNELL, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221678 | OCONNELL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329926 | OCONNELL, VALDINETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728881 | OCONNER CRAGAN D | 1737 LADR DR | | | | BATON ROUGE | LA | 70815 | |
| 5728882 | OCONNER CRAGAN O | 1737 LAANNIE DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 5728883 | OCONNER DAN | 191 YORK TOWN RD | | | | SWEDESBORO | NJ | 08085 | |
| 5728884 | OCONNER EDNA | 3424 HILLMAN ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5728885 | OCONNER JOHN | 21 KINGBIRD LN | | | | TULAROSA | NM | 88352 | |
| 5728886 | OCONNER KAREN | 409 FOREHAND CT | | | | BEL AIR | MD | 21015 | |
| 4414224 | OCONNER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415288 | OCONNER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322612 | OCONNER, CRAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614058 | O'CONNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443615 | OCONNER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478027 | OCONNER, KEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664293 | OCONNER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578726 | OCONNER, MYKAYLAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160481 | OCONNER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715882 | OCONNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712914 | OCONNER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728887 | OCONNERS THERESA L | 515 NEW OWELLS RD | | | | DUDLEY | NC | 28333 | |
| 5728888 | OCONNOR BRENDA | 3513SEDONA WY | | | | BAKERSFIELD | CA | 93309 | |
| 4840890 | O'CONNOR BUILDING COMPANY LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728889 | OCONNOR DONNA | 2429 ECUADORIAN WAY | | | | CLEARWATER | FL | 33763 | |
| 4809238 | O'CONNOR FREEMAN & ASSOCIATES, INC | 225 30TH STREET SUITE 201 | | | | SACRAMENTO | CA | 95816 | |
| 5405473 | O'CONNOR HEATHER L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5403011 | O'CONNOR J MICHAEL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5728890 | OCONNOR JOSEPH | 11801 YORK ST | | | | DENVER | CO | 80233 | |
| 5728891 | OCONNOR KATHLEEN | 900 SENECA CT 333 | | | | MCKEESPORT | PA | 15135 | |
| 5728892 | OCONNOR KENTISH | 432 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5728893 | OCONNOR LORRAINE | 56 EAGLE ST | | | | N ARLINGTON | NJ | 07031 | |
| 5728894 | OCONNOR NANCY | 405 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| 5728895 | OCONNOR PATRICIA | 62 FAYSTON ST | | | | DORCHESTER | MA | 02121 | |
| 5728896 | OCONNOR SHERI | 502 TERI LN | | | | YORKVILLE | IL | 60560 | |
| 5728897 | OCONNOR TRINNA | 5950 S PECOS RD | | | | LAS VEGAS | NV | 89120 | |
| 4308583 | OCONNOR, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303530 | OCONNOR, ABIGHAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197249 | OCONNOR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540728 | OCONNOR, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420566 | OCONNOR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278639 | OCONNOR, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702615 | OCONNOR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159310 | OCONNOR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728775 | OCONNOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483067 | OCONNOR, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389088 | OCONNOR, BAYLEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390384 | O'CONNOR, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295521 | OCONNOR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521738 | OCONNOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353778 | OCONNOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401405 | OCONNOR, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438857 | OCONNOR, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733613 | OCONNOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592022 | O'CONNOR, CAROLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158444 | OCONNOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354224 | OCONNOR, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757570 | O'CONNOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262961 | OCONNOR, CLINTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252456 | OCONNOR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764846 | OCONNOR, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243468 | OCONNOR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291829 | O'CONNOR, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598984 | O'CONNOR, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586218 | OCONNOR, DARRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840891 | O'CONNOR, DEBRA AND SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671448 | O'CONNOR, DIANA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336349 | OCONNOR, DILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595391 | O'CONNOR, DOUG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686742 | OCONNOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494539 | OCONNOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169887 | OCONNOR, ELVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462151 | OCONNOR, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491039 | O'CONNOR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366417 | OCONNOR, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636508 | O'CONNOR, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245163 | OCONNOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268355 | OCONNOR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541301 | O'CONNOR, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329148 | OCONNOR, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230829 | O'CONNOR, J MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855489 | O'Connor, J. Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234823 | OCONNOR, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706568 | OCONNOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706299 | OCONNOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768029 | O'CONNOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683444 | OCONNOR, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293234 | OCONNOR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820588 | O'CONNOR, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431871 | OCONNOR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749334 | O'CONNOR, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631794 | O'CONNOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759453 | O'CONNOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346524 | OCONNOR, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704390 | O'CONNOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622818 | O'CONNOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359360 | OCONNOR, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398528 | OCONNOR, KAMYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688061 | O'CONNOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327364 | OCONNOR, KARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691890 | OCONNOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653311 | O'CONNOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482979 | OCONNOR, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356348 | OCONNOR, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606313 | OCONNOR, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538868 | OCONNOR, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351119 | OCONNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296842 | OCONNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672443 | O'CONNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831380 | O'CONNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615132 | OCONNOR, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721566 | OCONNOR, KRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392774 | OCONNOR, KYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381523 | O'CONNOR, LENORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593812 | O'CONNOR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335759 | OCONNOR, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767778 | O'CONNOR, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765810 | O'CONNOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732219 | OCONNOR, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697688 | OCONNOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641923 | OCONNOR, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201998 | O'CONNOR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017132 | O'CONNOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311738 | OCONNOR, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420884 | OCONNOR, NESONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329782 | OCONNOR, OWEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688323 | OCONNOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336132 | OCONNOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283046 | OCONNOR, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666454 | OCONNOR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328176 | OCONNOR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199737 | O'CONNOR, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656920 | OCONNOR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708627 | OCONNOR, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676827 | OCONNOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699331 | OCONNOR, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293999 | OCONNOR, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452907 | OCONNOR, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506318 | OCONNOR, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373677 | OCONNOR, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470475 | OCONNOR, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280506 | O'CONNOR, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287022 | OCONNOR, SHAWN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772941 | O'CONNOR, TEDDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603313 | OCONNOR, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247880 | OCONNOR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637228 | O'CONNOR, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412658 | OCONNOR, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553912 | OCONNOR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599133 | O'CONNOR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829086 | O'Connor, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629489 | O'CONNOR, TREENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157984 | OCONNOR, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784587 | Oconomowoc City Utilities | P.O. Box 27 | | | | Oconomowoc | WI | 53066-0027 | |
| 5728898 | OCONOMOWOC UTILITIES | PO BOX 27 | | | | OCONOMOWOC | WI | 53066-0027 | |
| 4738231 | OCOSTIO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829087 | OCOTILLO CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572318 | OCOTL, LIZBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443506 | OCOTOXTLE, MARY-LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886778 | OCP AUTO RECON LLC | SEARS LOCATION 001 | 14101 W LAMBS LANE | | | LIBERTYVILLE | IL | 60048 | |
| 5728899 | OCP AUTO RECON LLC | 14101 W LAMBS LANE | | | | LIBERTYVILLE | IL | 60048 | |
| 5789218 | OCS GROUP INDIA PVT. LTD. | MR. MOHAMMED THAKAI | THANE ONE, A-501, 5th Floor | Kapurbawdi | | Thane (West) | | 400610 | India |
| 5789219 | OCS GROUP INDIA PVT. LTD. | CHETAN YADAV | THANE ONE, A-501, 5th Floor | Kapurbawdi | | Thane (West) | | 400610 | India |
| 4402686 | OCTABLE, KADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795689 | OCTANE LIGHTING INC | DBA OCTANE LIGHTING | 675 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | |
| 4802537 | OCTANE SEATING | 401 EAST LAS OLAS BLVD | SUITE 130-118 | | | FORT LAUDERDALE | FL | 33301 | |
| 4870137 | OCTANORM USA INC | 701 INTERSTATE WEST PKWY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5728900 | OCTAVE CHERVON | 899 MONTGOMERY ST APT 5 | | | | BROOKLYN | NY | 11213 | |
| 5728901 | OCTAVE NADIA | 3202 DOMINO STREET | | | | VACHERIE | LA | 70090 | |
| 4648856 | OCTAVE, JEAN LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728902 | OCTAVIA ADAMS | 5917 S WAVERLY APTH | | | | LANSING | MI | 48910 | |
| 5728903 | OCTAVIA BOYD | 2217 WILHELM AVE | | | | BALTIMORE | MD | 21237 | |
| 4223271 | OCTAVIA CARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728905 | OCTAVIA CARSON | 109 TATE DR | | | | ANDERSON | SC | 29626 | |
| 5728906 | OCTAVIA CASTLEBERRY | 113 MAGNOLIA CT APT G | | | | AMERICUS | GA | 31719 | |
| 5728907 | OCTAVIA CHASE | 2416 ELVANS RD DE APT202 | | | | WASHINGTON | DC | 20020 | |
| 4820589 | OCTAVIA CISMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728908 | OCTAVIA DOUGLAS | 210 EAST D ST | | | | BELLEVILLE | IL | 62220 | |
| 5728909 | OCTAVIA H WEBSTER | 1039 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5728910 | OCTAVIA HARDEN | 101 DETROIT AVE | | | | PANAMA CITY | FL | 32401 | |
| 5728911 | OCTAVIA HARRIS | 44 S 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 4852208 | OCTAVIA JOHNSON-BRANDON | 1002 HIGHWAY 372 | | | | Oakdale | LA | 71463 | |
| 5728912 | OCTAVIA JONES | 3864 RICHARDSON AVE | | | | RAVENNA | OH | 44266 | |
| 5728913 | OCTAVIA L SANDERS | 613 16TH ST S | | | | PELL CITY | AL | 35128 | |
| 5728914 | OCTAVIA MARSHALL | 1205 NW 103 LANE | | | | MIAMI | FL | 33167 | |
| 5728915 | OCTAVIA MAYS | 20 AVE D | | | | NEW YORK | NY | 10009 | |
| 5728916 | OCTAVIA NOBLE | 184 BENTON ST | | | | HARTFORD | CT | 06114-1205 | |
| 5728917 | OCTAVIA OLIVER | 119 LUXON PLACE | | | | CARY | NC | 27513 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728918 | OCTAVIA S HUGHES | 10352 S CORLISS AVE | | | | CHICAGO | IL | 60628 | |
| 5728919 | OCTAVIA SHIRLEY | 1700 ALBEMARLE ROAD 1E | | | | BROOKLYN | NY | 11226 | |
| 5728920 | OCTAVIA SINGLETON | 320 DOUGLAS ST | | | | WASHINGTON | DC | 20002 | |
| 5728921 | OCTAVIA SOBERS | 119 S HIGH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5728922 | OCTAVIA STOVALL | 5108 LEMANS DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| 5728923 | OCTAVIA WEATHERSPOON | 3622 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5728924 | OCTAVIA WILLIAMS | 7432 RIVER WALK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5728925 | OCTAVIA WRIGHT | 8704 STARK | | | | KANSASCITY | MO | 64138 | |
| 5728926 | OCTAVIA YOUNG | 5800 73RD AVE NO APT 116 | | | | BROOKLYN PARK | MN | 55429 | |
| 4840892 | Octavian Cretu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848960 | OCTAVIAN SMITH | 3610 33RD ST NE | | | | Tacoma | WA | 98422 | |
| 5728927 | OCTAVIAN SOTO | 4920 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | |
| 5728928 | OCTAVIANO CARRASCO | 5517 FLORAL CIRCLE APT A1 | | | | COLUMBUS | OH | 43228 | |
| 4174422 | OCTAVIANO, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511461 | OCTAVIEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728929 | OCTAVIO CABRERA | 4002 CUTLER AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5728930 | OCTAVIO MARTINEZ | 823 HAVEN DR | | | | ARVIN | CA | 93203 | |
| 5728931 | OCTAVIO ORTIZ | 6 SILVER CT | | | | LAKE WOOD | NJ | 08701 | |
| 4845808 | OCTAVIO PEREZ | 181 BRUNSWICK ST | | | | Newark | NJ | 07114 | |
| 5728932 | OCTETREE NITA | 210 PLANK BRIDGE WAY | | | | MORRISVILLE | NC | 27560 | |
| 4877197 | OCTIVA CAPITAL CORPORATION | JABIR SHARANI | 2410 CAMINO RAMON | | | SAN RAMON | CA | 94563 | |
| 5793881 | Octive Capital Corp. | 4101 Dublin Blvd. | | | | Dublin | CA | 94568 | |
| 4186803 | OCTOBER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422560 | OCTOBER, FAIOLA ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804468 | OCTOROSE LLC | DBA OCTOROSE | 225 E POLE RD | | | LYNDEN | WA | 98264 | |
| 4798923 | OCTOROSE LLC | DBA FINEHOMEDESIGNER | 715 SPAANS DR | | | GALT | CA | 95632 | |
| 5728933 | OCTORYIA ROBINSON | 5909 WRENWATER DR | | | | LITHIA | FL | 33547 | |
| 4887585 | OCUFOCUS SC | SEARS OPTICAL LOCATION 2232 | 43 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| 5728934 | OCULI IRMA | 995 NE 178TH STREET | | | | MIAMI | FL | 33162 | |
| 5728935 | OCULL KATIE | 8355 TAMARACK DR | | | | FLORENCE | KY | 41042 | |
| 4877712 | OCULUS VISION CARE | JOHNETTA ASKEW | 14800 ENTERPRISE DRIVE 5D | | | DALLAS | TX | 75234 | |
| 5728936 | OCURA ROSA | 12045 N LOCKWOOD RIDGE RD | | | | SARASOTA | FL | 34237 | |
| 4880332 | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 5842196 | OCuSOFT Inc | PO BOX 1167 | | | | Rosenberg | TX | 77471 | |
| 4805094 | OCW RETAIL - DEDHAM LLC | PO BOX 392312 | | | | PITTSBURGH | PA | 15251-9312 | |
| 4784301 | OCWA-Onondaga County Water Authority | PO Box 4949 | | | | Syracuse | NY | 13221-4949 | |
| 4820590 | OCZKUS, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803910 | OD LOVER LIMITED | DBA YOUNGDREM | 2123 E 100TH PL | | | THORNTON | CO | 80229 | |
| 5728937 | ODA JUANA | 4691 CHEYANNE DR | | | | ALEXANDRIA | VA | 22004 | |
| 5728938 | ODA NURSERY INC | 33101 ORTEGA HIGHWAY | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4746540 | ODA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724925 | ODA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659845 | ODA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612408 | ODA, GEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820591 | ODA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461582 | ODA, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641180 | ODA, TEDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278111 | ODAFFER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272806 | ODAGIRI, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746784 | ODAH, ESTA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522885 | ODAIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728939 | ODAIR AMY | 19255 GLENN HOLLOW CIRCLE | | | | MONUMEN | CO | 80132 | |
| 4761978 | ODAIR, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296168 | ODAK, PAULINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728940 | ODALI MIDRAD | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5728941 | ODALIS ALGARIN | 23 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | |
| 5728943 | ODALIS GURROLA | 209 4TH ST | | | | TAFT | CA | 93268 | |
| 5728944 | ODALIS MORALES | RR2 BOX 5073 | | | | TOA ALTA | PR | 00954 | |
| 5728945 | ODALIS ROSE | 329 MAPLE DR | | | | FREDERICK | CO | 80530 | |
| 5728946 | ODALIS TELLEZ | 3895 NW 6 ST | | | | MIAMI | FL | 33126 | |
| 5728947 | ODALIS TORRES RIVERA | CALLE NUEVO NORTE 33 | | | | PONCE | PR | 00730 | |
| 5728948 | ODALIS VASQUEZ | 300 S 3RD ST | | | | BROOKLYN | NY | 11211 | |
| 5728949 | ODALIZ NAZARIO | CALLE BUZZZON 14 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 5728950 | ODALLY ANDRADE | 2640 WEST RIALTO AVE SP 40 | | | | SAN BERNARDINO | CA | 92410 | |
| 5728952 | ODALYS MARTINEZ | 12401 WEST OKEECHOBEERD | | | | HIALEAH | FL | 33018 | |
| 5728953 | ODALYS RIOS | ARECIBO | | | | SABANA HOYOS | PR | 00612 | |
| 5728954 | ODALYS RODRIGUEZ | REPARTO ESPERANZA D21 CALLE 12 | | | | YAUCO | PR | 00698 | |
| 4175972 | ODAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341570 | ODAMETEY, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334717 | ODAMTTEN, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872847 | ODANIEL RANES INC | AVIS CAR RENTAL #8101 | 7801 BUSSING DRIVE | | | EVANSVILLE | IN | 47725 | |
| 4580555 | ODANIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768655 | O'DANIEL, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599124 | ODA-RIDDELL, TSUKIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868482 | ODASH ENTERTAINMENT INC | 52 ENGINEERS DRIVE | | | | HICKSVILLE | NY | 11801 | |
| 4762155 | ODASH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480218 | ODASSO, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459057 | ODAVAR, JERRILYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213211 | ODAY, BLAZE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674909 | ODAY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384011 | O'DAY, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218636 | ODAY, DEVYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305752 | ODAY, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235879 | ODAY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463483 | O'DAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383963 | O'DAY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725612 | ODAYE, SALISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797838 | ODDBALL SHOE CO LLC | DBA ODDBALL.COM | 1801 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| 4391085 | ODDEN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728955 | ODDESA MEIGHAN-BARBER | 8440 LAS VEGAS BLVD B202 | | | | LAS VEGAS | NV | 89123 | |
| 4820592 | ODDI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469353 | ODDIS, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699243 | ODDMAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287996 | ODDMAN, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422907 | ODDO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461082 | ODDO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398701 | ODDO, CHERUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665614 | ODDO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289295 | ODDO, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728956 | ODDONNELL JENNIFER | 72 A RIDGE RD | | | | NEW DURHAM | NH | 03855 | |
| 4882774 | ODDS N ENDS | P O BOX 69 | | | | BRIGHAM CITY | UT | 84302 | |
| 4881368 | ODDZON PRODUCTS INC | P O BOX 281810 | | | | ATLANTA | GA | 30384 | |
| 5728957 | ODE SUNDAY | 8309 CLOUD ST 8309 CLOUD ST | | | | LAUREL | MD | 20724 | |
| 4206373 | ODEA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331067 | ODEA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659868 | ODEA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337958 | ODEA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820593 | O'DEA, RONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334562 | ODEA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224802 | ODEA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728958 | ODEAL JOHNSON | 112 WEST ERWIN ST | | | | OAKDALE | LA | 71463 | |
| 4596456 | O'DEAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762444 | O'DEAR, RAYSHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728960 | ODEARCOBBS JANICE | 1033 PARKSIDE DR | | | | EL SOBRANTE | CA | 94803 | |
| 4529746 | ODEBIYI, BLESSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676833 | ODEBRALSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728961 | ODED ABIR | 302B W 121ST ST APT-6 | | | | NEW YORK | NY | 10027 | |
| 5728962 | ODED POLLACK | 63 NE 89TH ST NONE | | | | EL PORTAL | FL | 33138 | |
| 4630894 | ODEDDKUN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403754 | ODEE, ALEX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229677 | ODEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359408 | ODEESHO, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365614 | ODEGAARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412581 | ODEGARD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671680 | ODEGARD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568821 | ODEGARD, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414817 | ODEGARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391216 | ODEGARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341522 | ODEGBAMI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728963 | ODEH ADEEOYE | 193 MARTIN LUTHER KING BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5728964 | ODEH GABRIELLE | 805 WINTERHAVEN PLACE | | | | HERNDON | VA | 20170 | |
| 4528091 | ODEH, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300351 | ODEH, HANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535536 | ODEH, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545177 | ODEH, MOSAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530948 | ODEH, NOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297220 | ODEH, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829088 | ODEH, OSAMEH & MARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286114 | ODEH, SAJID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280856 | ODEH, WEFQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255923 | ODEJAYI, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728965 | ODEL MENDOZA | 3322 IH 69 ACCESS ROAD | | | | ROBSTOWN | TX | 78380 | |
| 4525749 | ODELADE, ADEYEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528830 | ODELE, OSHARE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845462 | ODELIA SALINAS | 9285 CR245 RD | | | | Concepcion | TX | 78349 | |
| 5728966 | ODELL BRANDY | 3543 COUNTY RD 22 LOT 2 | | | | ANDOVER | NY | 14806 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728967 | ODELL BRITTNEY | 242 STATE ROUTE 417 | | | | ANDOVER | NY | 14806 | |
| 5728968 | ODELL CARMELITA J | 2300 W APACHE ST TRLR | | | | FARMINGTON | NM | 87401 | |
| 5728969 | ODELL CHERISH | 3810 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117 | |
| 5728970 | ODELL DONALD | RR 2 1B | | | | PROCTOR | WV | 26455 | |
| 5728971 | ODELL JOLLEY | 2949 HARBOR LIGHTS DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5728972 | ODELL LAURA | 5304 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5728973 | ODELL LINDA | 1265 OLD JONESBORO | | | | CHCUKET | TN | 37641 | |
| 5728974 | ODELL ODEA | 25771 PASEO PACIFICO | | | | MORENO VALLEY | CA | 92551-1435 | |
| 5728975 | ODELL ROBERTA | 219 LEE RD | | | | TELLICO PLNS | TN | 37385 | |
| 4850124 | ODELL ROBINSON | 1800 PATTON AVE | | | | Charlotte | NC | 28216 | |
| 5728976 | ODELL SHARON | 9 CHOWNING CIR | | | | WAYNESBORO | VA | 22980 | |
| 5728977 | ODELL STEPHANIE | 935 DOWN ST | | | | AKRON | OH | 44306 | |
| 5728978 | ODELL VERNETTA | 2 MENNIS CT | | | | FREDERICKSBURG | VA | 22405 | |
| 5728979 | ODELL WHOLESALE | 2919 SNOW HILL RD SW | | | | WSHNGTN CT HS | OH | 43160 | |
| 4492726 | ODELL, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411428 | ODELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319499 | O'DELL, ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415068 | ODELL, ARIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509460 | ODELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246496 | ODELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352679 | ODELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152104 | ODELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440234 | ODELL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714941 | ODELL, BRION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757121 | ODELL, CHARLES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220131 | O'DELL, CHERREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741198 | ODELL, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346859 | ODELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333822 | ODELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535696 | ODELL, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726389 | ODELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370996 | ODELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746260 | O'DELL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483404 | ODELL, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145267 | ODELL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689964 | ODELL, ERNEST CARL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764097 | O'DELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431584 | ODELL, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676164 | ODELL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638581 | ODELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748895 | ODELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346797 | ODELL, JEZERAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519292 | ODELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438330 | ODELL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148751 | O'DELL, JOSEPHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840893 | ODELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690109 | ODELL, KIMBERLEE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146091 | ODELL, KISTI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774680 | ODELL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345713 | O'DELL, LAYMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522413 | ODELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588284 | ODELL, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550760 | ODELL, LYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477003 | O'DELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439543 | ODELL, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230674 | ODELL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578783 | ODELL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563290 | ODELL, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648519 | ODELL, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579625 | O'DELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576694 | ODELL, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337168 | ODELL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740817 | ODELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771499 | ODELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506409 | ODELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693871 | O'DELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390255 | ODELL, SAGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564637 | ODELL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562933 | ODELL, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775915 | ODELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153135 | ODELL, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685894 | ODELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429353 | ODELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427451 | ODELL, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459750 | ODELL, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449300 | ODELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577649 | ODELL, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538281 | ODELL, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728980 | ODELLA QUINN | 4544 RUXTON RD | | | | TOLEDO | OH | 43612 | |
| 4745146 | ODELL-BARHORST, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298284 | ODELL-MORROW, ADELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728981 | ODEM DANIEL | 1570 PARKE DR APT 2C | | | | HERMITAGE | PA | 16148 | |
| 4472796 | ODEM, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763817 | ODEM, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521720 | ODEM, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662363 | ODEM, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475138 | ODEM, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728982 | ODEMARIS FELICIANO | HC 01 BOX 2400 | | | | BAJADERO | PR | 00616 | |
| 5728983 | ODEMARIS RODRIGUEZ | BO PIEDRA AGUZA | | | | JUANA DIAZ | PR | 00795 | |
| 4437846 | ODEMENA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283939 | ODEMS, BÉTHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728984 | ODEN AMANDA L | 716 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5728985 | ODEN CASEY | 5405 FOX COURT | | | | EASTVILLE | VA | 23347 | |
| 4829089 | ODEN CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728986 | ODEN DARRELL | 1126 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | |
| 5728987 | ODEN EBONY | 8827 DAVID | | | | ST LOUIS | MO | 63114 | |
| 5728988 | ODEN JACQIE | 1563 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5728989 | ODEN QIANA | 5711 PRESTON OAKS RD | | | | DALLAS | TX | 75254 | |
| 5728990 | ODEN STEVEN | 1271 WINTON | | | | AKRON | OH | 44321 | |
| 4751764 | ODEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493673 | ODEN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216548 | ODEN, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484197 | ODEN, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703242 | ODEN, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662860 | ODEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341165 | ODEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358994 | ODEN, DARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420295 | ODEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735189 | ODEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296593 | ODEN, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663444 | ODEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381477 | ODEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611895 | ODEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151955 | ODEN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745695 | ODEN, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515266 | ODEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712297 | ODEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396007 | ODEN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292649 | ODENBACH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728991 | ODENBRETT GINNY | 57 JAMIE COURT | | | | MT TABOR | NJ | 07878 | |
| 4363689 | ODENEAL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655311 | ODENIGBO, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603156 | ODENIYI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728992 | ODENS LEKESHIA | 1674EAST 234RD ST | | | | EUCLID | OH | 44117 | |
| 4514284 | ODENS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731304 | ODENTHAL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649021 | ODENWALD, KARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728993 | ODENWALT ALEXIS | 130 MAPLEWOOD LANE | | | | MAYTOWN | PA | 17550 | |
| 4470368 | ODENWALT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474417 | ODENWALT, V IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669909 | ODENWELDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854120 | Odeon Capital Group LLC | 750 Lexington Ave | 27th Floor | | | New York | NY | 10022 | |
| 4535760 | ODER, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394137 | O'DER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492760 | ODERA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533177 | ODERBERT, CHLOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419131 | ODERMAN, DALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857244 | ODERMANN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5728994 | ODERRIAL MOORE | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | |
| 4647917 | ODERWALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840894 | ODESS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872276 | ODESSA AMERICAN | AIM MEDIA TEXAS OPERATING LLC | P O BOX 2952 | | | ODESSA | TX | 79760 | |
| 5728895 | ODESSA ELLIS | 1001 FRINGEWOOD DR | | | | FORT WORTH | TX | 76120 | |
| 5728896 | ODESSA EVANS | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | |
| 5728997 | ODESSA FIGUEROA | 173 LITTLE PLAINS RD | | | | HUNTINGTON | NY | 11743 | |
| 5728998 | ODESSA HAWTHORNE | 1651 13TH ST SW | | | | AKRON | OH | 44314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728999 | ODESSA PACHECO | 1074 S DAHLIA ST G-315 | | | | DENVER | CO | 80246 | |
| 5729000 | ODESSA TAYLOR | 4953 PINERIDGE DRIVE | | | | WOOSTER | OH | 44691 | |
| 5729001 | ODESSA WILKERSON | 3225 S SYCAMORE AVE AP 108 | | | | SIOUX FALLS | SD | 57103 | |
| 5729002 | ODETA GAIZAUSKAITE | 3831 N SPAUDLING | | | | CHICAGO | IL | 60618 | |
| 4447746 | ODETELLAH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729003 | ODETT JESSICA | 13 HIGHLAND ST | | | | SOMERSWORTH | NH | 03878 | |
| 5729004 | ODETTE HOOGERHUIS | 904 E HESTER | | | | BROWNFIELD | TX | 79316 | |
| 5729005 | ODETTE NEGRON | URB COVADONGA MARQUEZ DE | | | | TOA BAJA | PR | 00949 | |
| 5729006 | ODETTE TORO | CALLE 8 185 LA ROCA | | | | FAJARDO | PR | 00738 | |
| 4352536 | ODETTE, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263980 | ODETTE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184492 | ODETTO, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820594 | Odetto, matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404962 | ODEYEMI, CYMBERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614584 | ODEYEMI, OBIAGERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729007 | ODEYSHA GOODEN | 2015 23RD ST NE | | | | CANTON | OH | 44704 | |
| 4664042 | ODGEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724931 | ODGERS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627937 | ODHIAMBO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491701 | ODHNER, IRENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685158 | ODHWANI, MANSOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706542 | ODI, EZINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740943 | ODIACHI, MAUREEN EKWUTOZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773660 | O'DIAH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590778 | ODIASE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356293 | ODIASE, NOSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595125 | ODIASE, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543656 | ODIBOH, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546326 | ODIE, ANECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706503 | ODIEGWU, ASSUMPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820595 | ODIER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636169 | ODIERNO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250370 | ODIES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396740 | ODIGE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442793 | ODIGE, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256381 | ODIGE, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244656 | ODIGE, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829090 | Odile Gendreau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729009 | ODILEQ T HARBOR | 1690 WRENTREE WAY | | | | HEMET | CA | 92545 | |
| 5729010 | ODILIA GALVAN | 120 Princeton St | | | | Mission | TX | 78572-6342 | |
| 4275860 | ODILO OP, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154626 | ODIMA, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354004 | ODING, ROZANNA YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207562 | ODINMA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729011 | ODINO JACQUELINE | 637CALLE 20 | | | | CANOVANAS | PR | 00729 | |
| 5729012 | ODIONET CONNIE | 210 RED RIVER | | | | LAWTON | OK | 73501 | |
| 4703702 | ODIORNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303747 | ODISHO, SEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586427 | ODJIDJU, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729014 | ODLE LARRY | 22776 CRAIN AVE | | | | NOBLESVILLE | IN | 46030 | |
| 4756055 | ODLE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729299 | ODLE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840895 | ODLE, GARY & RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570565 | ODLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298058 | ODLE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389662 | ODLE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228873 | ODLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718404 | ODLE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676683 | ODLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550051 | ODLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840896 | ODLE, VALERIE & MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286207 | ODNEAL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749363 | ODNEAL, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355526 | ODNEAL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729015 | ODNEY CHRISTINA | 40 COREY ST | | | | CHARLESTOWN | MA | 02129 | |
| 4418546 | ODNEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729016 | ODO JUSTIN | 95-1031 HOAKUA ST | | | | MILILANI | HI | 96789 | |
| 4519911 | ODO, WILFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191247 | ODOARDI, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671692 | ODOBASIC, ALABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594155 | ODOEMELAM, ONYEMAECHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728146 | ODOEMENA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418590 | ODOFIN, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797667 | ODOGA ENTERPRISES | DBA ELECTRIC DEPOT | 293 E REDONDO BEACH BLVD | | | GARDENA | CA | 90248 | |
| 4162664 | ODOGUI, CARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336723 | ODOGUN, ADEBAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749023 | ODOH, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340052 | ODOH, IFEOMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399260 | O'DOHERTY, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379006 | ODOI, NICKOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729017 | ODOKOPIRA OTO | 9940 ROCK PORT LN NW | | | | SILVERDALE | WA | 98383-8320 | |
| 4550851 | ODOKOPIRA, OTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340769 | ODOLE, ABAYOMI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729018 | ODOM BABETTA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | |
| 5729019 | ODOM BRITTANEY | 401 HWY 65 N | | | | MARSHALL | AR | 72650 | |
| 5729020 | ODOM BRITTANY | 1197 WHITES BRIDGES RD | | | | COLQUITT | GA | 39837 | |
| 5729021 | ODOM CARLA | 768 CINDY LEE LN | | | | PANAMA CITY | FL | 32401 | |
| 5729022 | ODOM CONNIE | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | |
| 5729023 | ODOM CORPORATION | PO BOX 84044 | | | | SEATTLE | WA | 98124 | |
| 4872813 | ODOM CORPORATION | AURORA VENDING | PO BOX 84044 | | | SEATTLE | WA | 98124 | |
| 5729024 | ODOM CORWIN | 1710 S WEDGEWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5729025 | ODOM DEBORA | 209 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 4879877 | ODOM FIRM | ODOM FIRM PLLC | 1109 GREENWOOD CHIFF ROAD | | | CHARLOTTE | NC | 28204 | |
| 5729026 | ODOM HOLLY | 3047 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5729027 | ODOM JACKIE | 3369 N 21ST | | | | MILWAUKEE | WI | 53206 | |
| 5729028 | ODOM JACQUELINE R | 3369 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 4374943 | ODOM JR, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729029 | ODOM MARK | 5039 LOMAR LANE | | | | SAINT LOUIS | MO | 63129 | |
| 5729030 | ODOM RONALD | 1638 CHURCH STREET APT | | | | DECATUR | GA | 30033 | |
| 5729031 | ODOM SADE M | 4973 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5729032 | ODOM SHARILEAN | 2650 NW 47TH AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5729033 | ODOM SHARON | 225 NORTH MAYO ST APT | | | | ROCKY MOUNT | NC | 27804 | |
| 5729034 | ODOM SHEILA | 1414 S 123RD EAST PL | | | | TULSA | OK | 74128 | |
| 5729035 | ODOM SHELIA | 252 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | |
| 5729036 | ODOM SHENA | 502 KENNEDY CR | | | | LUMBERTON | NC | 28358 | |
| 5729037 | ODOM SONYA | 1255 PALL MALL ST | | | | NORFOLK | VA | 23513 | |
| 4748333 | ODOM SR., GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748334 | ODOM SR., GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729038 | ODOM TAQUELA L | 9490 MCLEMORE COVE | | | | WALLS | MS | 38680 | |
| 5729039 | ODOM TERESA | 81 WILD LN | | | | DENMARK | SC | 29042 | |
| 5729040 | ODOM TIM | 9 RUBY ST | | | | GLOVERVILLE | SC | 29828 | |
| 5729041 | ODOM TINA | 500 CHAMPION ST | | | | GRAY | LA | 70359 | |
| 5729042 | ODOM TOSHA | 120 DONNA LN | | | | STATESVILLE | NC | 28677 | |
| 5729043 | ODOM VERA | 1936 RAMPARD AVE | | | | LOS ANGELES | CA | 90816 | |
| 5729044 | ODOM VOLARYLL | 6401 LENAWEE ST | | | | PANAMA CIRT | FL | 32404 | |
| 5729045 | ODOM WHITNEY T | 1226 N 33RD ST APT1 | | | | MILWAUKEE | WI | 53208 | |
| 4507688 | ODOM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404137 | ODOM, ALEYSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150771 | ODOM, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150750 | ODOM, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283590 | ODOM, ARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415341 | ODOM, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627503 | ODOM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666466 | ODOM, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241452 | ODOM, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233546 | ODOM, CHANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743800 | ODOM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770131 | ODOM, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768580 | ODOM, DARRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380483 | ODOM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228604 | ODOM, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729567 | ODOM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701329 | ODOM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642647 | ODOM, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321915 | ODOM, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609380 | ODOM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316134 | ODOM, GARISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669816 | ODOM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456892 | ODOM, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395951 | ODOM, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709354 | ODOM, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306099 | ODOM, JADE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702044 | ODOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278082 | ODOM, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275742 | ODOM, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255797 | ODOM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625063 | ODOM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742864 | ODOM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590079 | ODOM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762955 | ODOM, KAMRON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737993 | ODOM, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354769 | ODOM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508864 | ODOM, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520166 | ODOM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287019 | ODOM, LACHELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308422 | ODOM, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716544 | ODOM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702106 | ODOM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588865 | ODOM, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250985 | ODOM, LERIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691396 | ODOM, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351982 | ODOM, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665874 | ODOM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700131 | ODOM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326599 | ODOM, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408754 | ODOM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507574 | ODOM, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261946 | ODOM, NORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751009 | ODOM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762323 | ODOM, QUANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726145 | ODOM, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255362 | ODOM, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623697 | ODOM, REGINA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734590 | ODOM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164478 | ODOM, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145527 | ODOM, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736644 | ODOM, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660811 | ODOM, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443995 | ODOM, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148290 | ODOM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684339 | ODOM, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479650 | ODOM, SHUNQUISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325102 | ODOM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228829 | ODOM, STELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667347 | ODOM, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303698 | ODOM, TERECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755984 | ODOM, THRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351079 | ODOM, TOMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543062 | ODOM, TRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764976 | ODOM, VANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369869 | ODOM, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601736 | ODOM, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522864 | ODOM, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736864 | ODOM, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460329 | ODOMES, CAROLLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707273 | O'DOMES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729046 | ODOMS JUDY | 2916 SANTIFAY | | | | SALISBURY | MD | 21804 | |
| 5729047 | ODOMS KENYATA | 115 GLO DRIVE | | | | LAWNDALE | NC | 28090 | |
| 5729048 | ODOMS MARY | 221 SHADY OAK CIR | | | | RICHMOND HILL | GA | 31324 | |
| 5729049 | ODOMS ROGINA | 162 ALMONT ST | | | | MATTAPAN | MA | 02126 | |
| 5729050 | ODOMS SHARI | 5 SOUTHERN CROSS LN 201 | | | | BOYNTON BEACH | FL | 33436 | |
| 5729051 | ODOMS TYRONE | 1960 STROMAN ST | | | | ORBG | SC | 29115 | |
| 5729052 | ODOMS WINDY | 510 MCCLUNEY DR | | | | GAFFNEY | SC | 29340 | |
| 4678677 | ODOMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386799 | ODOMS, KENYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559117 | ODOMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342965 | ODOMS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232495 | ODOMS, TONESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524549 | ODONAL, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258419 | ODONALD, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729053 | ODONELL THOMAS | 9310 REDBRIDGE RD | | | | N CHESTERFLD | VA | 23236 | |
| 4840897 | ODONELL TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639101 | ODONGKARA, MARY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729054 | ODONNEL SEAN | 701 ALOMOUNT BLVD | | | | FRACKVILLE | PA | 17931 | |
| 4840898 | O'DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840899 | O'DONNELL & MARIA & BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729055 | ODONNELL ELAINE | 8 CONNOLLY AVE | | | | WARREN | RI | 02885 | |
| 5729056 | ODONNELL EULALIA A | 2976 ALA ILIMA STREET 205 | | | | HONOLULU | HI | 96818 | |
| 5729057 | ODONNELL JAMIE | 15001 E 90TH PL N | | | | OWASSO | OK | 74055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8704 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729058 | ODONNELL JOAN | 2032 RUSSET LANE | | | | FEASTERVILLE | PA | 19053 | |
| 5729059 | ODONNELL SHIRLEY | 696 WHITE STONE DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5729060 | ODONNELL TERRANCE F | 1413 N ATLANTIC AVE | | | | NEW SMYRNA | FL | 32169 | |
| 4359324 | ODONNELL, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164467 | ODONNELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478869 | ODONNELL, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840900 | ODONNELL, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259308 | ODONNELL, BONNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329371 | ODONNELL, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543001 | ODONNELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574121 | ODONNELL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369253 | ODONNELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709238 | ODONNELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740445 | O'DONNELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405851 | ODONNELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600751 | O'DONNELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664349 | O'DONNELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680906 | O'DONNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750077 | O'DONNELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494437 | ODONNELL, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328109 | ODONNELL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820596 | Odonnell, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757769 | ODONNELL, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684258 | ODONNELL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420013 | ODONNELL, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473635 | ODONNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243722 | ODONNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621559 | ODONNELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698003 | ODONNELL, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738293 | ODONNELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370590 | ODONNELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704766 | O'DONNELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285961 | ODONNELL, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635847 | ODONNELL, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480672 | ODONNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433607 | O'DONNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675168 | O'DONNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185596 | O'DONNELL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342251 | ODONNELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480799 | ODONNELL, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484334 | ODONNELL, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660029 | ODONNELL, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720556 | O'DONNELL, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470402 | ODONNELL, KEVYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406135 | ODONNELL, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720779 | ODONNELL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279959 | O'DONNELL, KRISTYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701514 | O'DONNELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669061 | ODONNELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331697 | ODONNELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400611 | ODONNELL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675617 | ODONNELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517081 | ODONNELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656638 | ODONNELL, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455323 | O'DONNELL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675246 | ODONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709444 | ODONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712867 | ODONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373894 | ODONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658026 | O'DONNELL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618510 | ODONNELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645841 | ODONNELL, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691312 | O'DONNELL, MYLES (CHIP) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840901 | O'DONNELL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323123 | ODONNELL, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651250 | ODONNELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199317 | ODONNELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649606 | ODONNELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586062 | ODONNELL, SHELLY ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377139 | ODONNELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294394 | O'DONNELL, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743288 | O'DONNELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625263 | ODONNELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8705 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480187 | O'DONNELL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602597 | ODONOGHUE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590055 | O'DONOGHUE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613855 | O'DONGHUE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820597 | O'DONOHUE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565376 | ODONOHUE, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820598 | O'DONOVAN PLUMBING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162610 | ODOOM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479260 | ODOOM, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266889 | ODOOM, LORRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395185 | ODOR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456172 | ODORCIC, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840902 | ODORICO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632876 | ODORIZZI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332838 | ODOWD, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476306 | ODOWD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563946 | ODOWD, JESSIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351919 | ODOWD, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840903 | ODP ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803567 | ODRACIR LLC | 6453 WEST ROGERS CIRCLE, BAY C7 | | | | BOCA RATON | FL | 33487 | |
| 4685813 | ODRAIN JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358860 | ODREN, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645373 | ODRIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729061 | ODRIGUEZ DOMINIC | 3814 DUNSMUIR CIRCLE APT J | | | | BALTIMORE | MD | 21220 | |
| 4605165 | O'DROBINAK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207555 | ODROSKE II, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378978 | ODUBOGUN, BOLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479430 | ODUBOTE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637390 | ODUD, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729062 | ODUFA RONDOLPH | 42 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4243138 | ODUKE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711855 | ODUKOYA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525609 | ODULAJA, JOSHUA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415832 | ODULLO, CHAYANNE AIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729064 | ODUM ANGELA | 4107 SPRING CREEK RD | | | | TRION | GA | 30753 | |
| 4840904 | ODUM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729065 | ODUM DARRELL | 2710 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5729066 | ODUM DAWN | 2944 MALL VIEW ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5729067 | ODUM DEBRA | 202 SHAWN ROAD | | | | LUMBERTON | NC | 28358 | |
| 5729068 | ODUM JACQUELINE | 2183 KEENE DR | | | | SOPERTON | GA | 30457 | |
| 5729069 | ODUM JUDY | 611 BAKER ST | | | | SALISBURY | MD | 21804 | |
| 5729070 | ODUM VELMA | 203 BRENTLY WOODS DR | | | | CHATTANOOGA | TN | 37421 | |
| 4755155 | ODUM, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232997 | ODUM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390924 | ODUM, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301024 | ODUM, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289891 | ODUM, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631860 | ODUMERU, OLUFUNMILOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707320 | ODUMES, TOMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729071 | ODUMS GENERETT | 29 WESST BANK ESPWY | | | | GRETNA | LA | 70056 | |
| 5729072 | ODUMS ROSE | 901 WALL ST | | | | DOUGLAS | GA | 31533 | |
| 5729073 | ODUMS TIFFANY | 3602 MAYFAIR LANE | | | | ALBANY | GA | 31721 | |
| 4399761 | ODUMS, AMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389292 | ODUMS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212587 | ODUMS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733893 | ODUNAYO, ADETUTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626903 | ODUNLAMI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729074 | ODUNLEYEHENDERSON OLUMUYIGALE | 7724 PEACHTREE LN | | | | STLOUIS | MO | 63130 | |
| 4407099 | ODUNOWO, KEHINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651925 | ODUNTAN, OLAYINKA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345251 | ODUNZE, CHUKWUMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314223 | ODUNZE, FAITH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342740 | ODUNZE, NWANNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729075 | ODURO JOYCE | 41 CHERRY ST | | | | ASHLAND | MA | 01721 | |
| 4219351 | ODURO, DEBORAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488871 | ODURO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769755 | ODURO, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769756 | ODURO, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553133 | ODURO, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665695 | ODUSAMI, OLATOKUNBOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287244 | ODUSANWO, YEWANDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748203 | ODUSANYA, RONKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729076 | ODUWA MAVIS | PO BOX 947 | | | | WATERTOWN | NY | 13601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664920 | ODUWOLE, BADEJO YOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462145 | ODUWOLE, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306758 | ODVIAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885228 | ODWALLA INC | PO BOX 742456 | | | | LOS ANGELES | CA | 90074 | |
| 4840905 | O'DWYER JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785401 | O'Dwyer, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785402 | O'Dwyer, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563516 | ODWYER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281858 | ODWYER, SADIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749802 | ODY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729077 | ODYSEY PEOPLES | 318 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 4802512 | ODYSSEY COMPUTERS INC | DBA ODYSSEY COMPUTERS | 602 CRAIN HWY S | | | GLEN BURNIE | MD | 21061 | |
| 4862914 | ODYSSEY MARKETING CORP | 20855 NE 16TH AVE C-22 | | | | MIAMI | FL | 33179 | |
| 4484330 | ODZANA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618528 | OECHSLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709325 | OED, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820599 | OEDING, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545512 | OEFELEIN, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596595 | OEFELEIN, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898357 | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS CRONE | 1601 BEECHWOOD A | | | NEW ALBANY | IN | 47150 | |
| 4494129 | OEFFNER, MARC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198009 | OEFINGER, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697935 | OEHLENSCHLAGER, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729078 | OEHLER ROBERT | 91 ELGAS ST | | | | BUFFALO | NY | 14207 | |
| 4669757 | OEHLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427453 | OEHLER, NOELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829091 | OEHLER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658587 | OEHLSCHLAEGER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729080 | OEHLSTROM NICHOLE | 7193 GREENLEAF | | | | PARMA | OH | 44130 | |
| 4457430 | OEHLSTROM, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729081 | OEHMANN DENISE | 3516 226 PL | | | | LAKE CITY | FL | 32024 | |
| 5729082 | OEHME KURT | 22 DOGWOOD LN | | | | HARWICH | MA | 02645 | |
| 4491800 | OEHMIG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729083 | OEHMLER LAURA | 4020 CLARIDON DR | | | | MARS | PA | 16046 | |
| 4586633 | OEHRING, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650719 | OELBERG, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729084 | OELERICH JESSICA | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5729085 | OELFKE PAIGE | 1475 EDGEWOOD DRIVE | | | | LIMA | OH | 45805 | |
| 4172938 | OELKERS, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672022 | OELRICH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364056 | OELTJEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628608 | OELTJENBRUNS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808411 | OELWEIN ATM LLC | C/O ABBY LAGUNOFF | 12121 WILSHIRE BLVD. | SUITE 959 | | LOS ANGELES | CA | 90025 | |
| 4854495 | OELWEIN ATM LLC (MADISON PARTNERS) | OELWEIN ATM, LLC | MADISON PARTNERS C/O ABBY LAGUNOFF | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025-1168 | |
| 4793796 | Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | | Los Angeles | CA | 90025-1168 | |
| 4879879 | OELWEIN DAILY REGISTER | OELWEIN PUBLISHING CO | P O BOX 511 | | | OELWEIN | IA | 50662 | |
| 5729086 | OELWEIN DAILY REGISTER | P O BOX 511 | | | | OELWEIN | IA | 50662 | |
| 5729087 | OELWEIN KMART | 2105 S FREDERICK AVE | | | | OELWEIN | IA | 50662 | |
| 4320015 | OELZE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802769 | OEM BARGAIN | 144 CHERRY VALLEY AVENUE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 4452972 | OEN, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298320 | OENNING, ADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169676 | OERLEMANS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571430 | OERLINE, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699414 | OERLY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370579 | OERMANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682123 | OERTEL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701985 | OERTEL, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633436 | OERTELL, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756444 | OERTHER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829092 | OERTLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829093 | OERTLE,DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536073 | OERTLI, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878800 | OES LLC | MARK LOREN RHEINSCHMIDT | 407 SOUTH CATLIN | | | MISSOULA | MT | 59801 | |
| 4573781 | OESAU, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460550 | OESCH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820600 | OESCHGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405757 | OESCHGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763349 | OEST, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707733 | OESTERLE, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462312 | OESTERLING, DENY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412874 | OESTERLING, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604310 | OESTERREICH, STONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858336 | OESTREICH SALES & SERVICE INC | 102 MILLS RD | | | | JOLIET | IL | 60433 | |
| 4371471 | OESTREICH, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661381 | OESTREICH, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680220 | OESTREICH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276262 | OETKER, KAYLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606689 | OETMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729088 | OETTING KRISTI | 510 W 2ND ST | | | | TESCOTT | KS | 67484 | |
| 4495641 | OETTL, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729089 | OETZEL DEBBIE | 1557 NYE ROAD | | | | LUMBERTON | NC | 28358 | |
| 4337771 | OETZEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486710 | OEUB, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729090 | OF GEORGIA D | 19 MLK JR DRIVE STE 210 | | | | ATLANTA | GA | 30334 | |
| 4806353 | OF HOLDINGS INC | 7601 NORTHLAND DR N #100 | | | | BROOKLYN PARK | MN | 55428 | |
| 5729091 | OF MO D | 1738 E ELM ST LOWER LEVEL EASCHECK | | | | JEFFERSON CITY | MO | 65101 | |
| 5729092 | OF STATE B | 819 E SIXFORKS RD CHECK | | | | RALEIGH | NC | 27609 | |
| 5729093 | OF THE C | 5200 DOVER CENTER ROAD | | | | AUGUSTA | GA | 30904 | |
| 5729094 | OF TREASURER S | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 4213377 | OFALLA JR, SERGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151063 | OFALLON, DEVONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251790 | OFANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571291 | OFARRELL, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468241 | OFARRELL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729095 | OFARRILL ADACELIES | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729096 | OFARRILL CHAYMARIE | HC 645 BOX 8293 28OCA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4501244 | OFARRILL GARCIA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437750 | OFARRILL, LEMSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547105 | OFARRILL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255108 | O'FARRILL, NERCIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729098 | OFCZARZAK RAM C | 2318 S 60TH ST | | | | MILWAUKEE | WI | 53219 | |
| 4531094 | OFCZARZAK, RANDOLPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729099 | OFDS RANCIATI | 109 NEDRA CT 4 | | | | SACRAMENTO | CA | 95822 | |
| 4628155 | OFEI, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729100 | OFELIA ANTUNEZ | 1720 E WOODWARD 104 | | | | AUSTIN | TX | 78741 | |
| 5729101 | OFELIA AVILA | 3101 E PRICE UNIT 2 | | | | LAREDO | TX | 78043 | |
| 5729102 | OFELIA BALLESTER | PO BOX 88 | | | | LAJAS | PR | 00667 | |
| 5729103 | OFELIA BARAJAS | 12301 SAN FERNANDO RD APT 123 | | | | SYLMAR | CA | 91342 | |
| 5729104 | OFELIA CARMONA | 15905 AVE 330 | | | | IVANHOE | CA | 93235 | |
| 5729105 | OFELIA CASTRO | 6870 ELM AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5729106 | OFELIA CLAIN | 508 GALE ST APT 74 | | | | LAREDO | TX | 78041 | |
| 5729107 | OFELIA DELALUZ | 1011ROSEMARIEM LN APT | | | | STOCKTON | CA | 95207 | |
| 5729108 | OFELIA DELGADO | 4632 JOSEPH RODRIGUEZ | | | | EL PASO | TX | 79938 | |
| 5729109 | OFELIA DIAZ | 1500 KOSAREK | | | | CORPUS CHRISTI | TX | 78415 | |
| 5729110 | OFELIA DOMINGUEZ | 795 W WASATCH ST | | | | MIDVALE | UT | 84047 | |
| 5729111 | OFELIA FERRUSQILLA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5729112 | OFELIA GONZALEZ | 2405 N JEFFERSON ST APT 102 | | | | HOBBS | NM | 88240 | |
| 5729113 | OFELIA LEIJA | 1838 PECH RD | | | | HOUSTON | TX | 77055 | |
| 5729114 | OFELIA M AVALOS | 817 SAMLON DR | | | | LAREDO | TX | 78041 | |
| 5729115 | OFELIA MACIEL | 2390 DEAUVILLE CIR | | | | CLOVIS | CA | 93619 | |
| 5729116 | OFELIA MARQEZ | 144 COLERIDGE AVENUE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5729117 | OFELIA MARTINEZ | 520 RAILROAD AVE 5 | | | | S SAN FRAN | CA | 94080 | |
| 5729118 | OFELIA OJEDA | 42211 STONEWOOD DR APT302 | | | | TEMECULA | CA | 92591 | |
| 5729119 | OFELIA PLACENTILLA | PO BOX 753 | | | | ELOY | AZ | 85131 | |
| 5729120 | OFELIA RABANAL | 1813 MEADOW AVE | | | | DELANO | CA | 93215 | |
| 5729121 | OFELIA RIVAS | 6729 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | |
| 5729122 | OFELIA SERRANO | CARR 174KM12HM3 | | | | BAYAMON | PR | 00956 | |
| 5729123 | OFELIA VALENZUELA | 6405 W MCDOWELL RD 1033 | | | | PHOENIX | AZ | 85035 | |
| 4757039 | OFERAL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274432 | OFERRAL, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865935 | Ofertex Corp | c/o Accounts Receivable | 3325 NW 70th Ave | | | MIAMI | FL | 33122 | |
| 4865935 | Ofertex Corp | c/o Accounts Receivable | 3325 NW 70th Ave | | | MIAMI | FL | 33122 | |
| 5729124 | Ofertex Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729124 | Ofertex Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797918 | Off the Hook Seafood LLC | 4480 23rd ave Suite 4 | | | | Fingo | ND | 58104 | |
| 5793006 | OFF THE HOOK SEAFOOD LLC | BEE MITTLEDIER | 4480 23RD AVE SUITE 4 | | | FINGO | ND | 58104 | |
| 4890387 | Off The Hook Seafood LLC. | Attn: Bee Mittleider | 4480 23rd Ave. | Suite 4 | | Fargo | ND | 58104 | |
| 4809170 | OFF THE VINE CATERING | 3450 PALMER DR # 4 | | | | CAMERON PARK | CA | 95682 | |
| 4226359 | OFFEI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289589 | OFFEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406609 | OFFENBACKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752266 | OFFENBAKER, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722303 | OFFENHARTZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729125 | OFFER ERNESTINE | 4532 FINNEY AVE | | | | BALTIMORE | MD | 21215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729126 | OFFER SHEREA | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 20776 | |
| 5729127 | OFFER SHEREA L | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 4720860 | OFFER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726826 | OFFER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250591 | OFFERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626970 | OFFERMANN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233784 | OFFERMANN, BARBARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300849 | OFFETT, SHAKIRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729129 | OFFICE BENNY | 1310W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 4859079 | OFFICE CONCEPTS INC | 1142 N NORTH BRANCH ST | | | | CHICAGO | IL | 60642 | |
| 5404499 | OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| 4882799 | OFFICE DEPOT | P O BOX 70025 | | | | LOS ANGELES | CA | 90074 | |
| 4893198 | Office Depot | PO Box 633211 | | | | Cincinatti | OH | 45263-3211 | |
| 4903974 | Office Depot | 6600 N Military Trail - S413G | | | | Boca Raton | FL | 33496 | |
| 4875441 | OFFICE DEPOT CREDIT PLAN | DPT 56-4203103410 POB 689020 | | | | DES MOINES | IA | 50368 | |
| 4873587 | OFFICE DEPOT INC | C/O OFFICE DEPOT REAL ESTATE | PO BOX 633980 | | | CINCINNATI | OH | 45263 | |
| 4885086 | OFFICE DEPOT INC | PO BOX 633980 | | | | CINCINNATI | OH | 45263 | |
| 4884374 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 4889133 | OFFICE DEPOT INC | VIKING OFFICE PRODUCTS | P O BOX 88040 | | | CHICAGO | IL | 60680 | |
| 4804097 | OFFICE DEPOT INC | DBA OFFICE DEPOT OFFICEMAX | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| 5797919 | Office Depot, Inc | 6600 N Military Trail | | | | Boca Raton | FL | 33496 | |
| 5790720 | OFFICE DEPOT, INC. | SAMANTHA SILKIN | 6600 N MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| 4877134 | OFFICE ELEMENTS | IOWA OFFICE SUPPLY INC | P O BOX 3320 | | | SIOUX CITY | IA | 51102 | |
| 4858445 | OFFICE EQUIPMENT COMPANY OF MOBILE | 104 E 65 SERIVCE RD NORTH | | | | MOBILE | AL | 36607 | |
| 4840906 | OFFICE FURNITURE & DESIGN CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793007 | OFFICE INTERIORS | BILL WILLIAMS, PARTNER | 7891 STAGE HILLS BLVD | S-101 | | MEMPHIS | TN | 38133 | |
| 4810785 | OFFICE INTERIORS INTERNATIONAL INC | 2630 SW 28 ST | | | | MIAMI | FL | 33133 | |
| 4794495 | Office Max | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797675 | OFFICE MOUNTAIN LLC | DBA OFFICE MOUNTAIN | 117 W LINDEN AVE | | | LINDEN | NJ | 07036 | |
| 5729130 | OFFICE OF CITY MARSHAL RONALD MOSE | 111 JOHN ST SUITE 500 | | | | NEW YORK | NY | 10038 | |
| 4907013 | Office of Consumer Protection - Office of Guam | Consumer Protection Division | 590 S. Marine Corps Drive, Suite 901 | | | Tamuning | GU | 96913 | |
| 5787699 | OFFICE OF COUNTY CLERK | 411 JULES ST ROOM 121 | | | | JOSEPH | MO | 64501 | |
| 4782291 | OFFICE OF COUNTY CLERK | 411 JULES ST, ROOM 121 | BUCHANAN COUNTY COURT HOUSE | | | Saint Joseph | MO | 64501 | |
| 4863749 | OFFICE OF EXPERIENCE LLC | 233 N MICHIGAN AVE SUITE 3050 | | | | CHICAGO | IL | 60601 | |
| 4875942 | OFFICE OF FIN CITY OF LOS ANGELES | FILE 55604 | | | | LOS ANGELES | CA | 90074 | |
| 4879887 | OFFICE OF INSURANCE & SAFETY FIRE | OFFICE OF COMMISSIONER OF INSURANCE | P O BOX 935467 | | | ATLANTA | GA | 31193 | |
| 5787700 | OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 4781855 | Office of Tax and Revenue | P.O. Box 96148 | | | | Washington | DC | 20090-6148 | |
| 5797920 | OFFICE OF THE ARKANSAS LOTTERY | P.O. BOX 3238 | | | | LITTLE ROCK | AR | 72202 | |
| 5787701 | OFFICE OF THE ATTORNEY GENERAL | 590 SOUTH MARINE CORPS DR 70GUAM ST DISBURSMENT UNIT | | | | TAMUNING | GU | 96913 | |
| 4782295 | OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE | LICENSING CENTER | | | Bismarck | ND | 58505-0040 | |
| 4781457 | Office of the Attorney General | C/O Charitable Trust Bureau | 100 West Randolph Street, 11th Floor | | | Chicago | IL | 60601-3175 | |
| 4907014 | Office of the Attorney General - US Virgin Islands | Attn: Claude Earl Walker, Esq., Attorney General | Department of Justice | 34-38 Kronprindsens Gade | GERS Building, 2nd Floor | St. Thomas | VI | 00802 | |
| 4907010 | Office of the Attorney General - Office of Guam | Administration Division | 590 S. Marine Corps Drive, Suite 901 | | | Tamuning | GU | 96913 | |
| 4854001 | Office of the Attorney General (for MD) | 45 Calvert Street | | | | Annapolis | MD | 21401 | |
| 5729133 | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | 800 FIFTH AVENUE SUITE 2000 | | | | SEATTLE | WA | 98104 | |
| 4778554 | Office of the City Attorney | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | |
| 4778541 | Office of the City Attorney | 210 Lottie Street | | | | Bellingham | WA | 98225 | |
| 4778609 | Office of the City Attorney, Miam FL | Attn: Victoria Méndez, City Attorney | 444 SW 2nd Avenue, Suite 952 | | | Miami | FL | 33130 | |
| 5403881 | OFFICE OF THE FLORIDA ATTORNEY GENERAL MULTI-STATE AND PRIVACY BUREAU | 110 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | |
| 5404106 | OFFICE OF THE INDIANA ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | 302 WEST WASHINGTON STREET IGC SOUTH FIFTH FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| 4875778 | OFFICE OF THE SHERIFF | ESSEX CO SHERIFF | 50 WEST MARKET ST | | | NEWARK | NJ | 07102 | |
| 4784815 | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Ste. 1006 | | New York | NY | 10014 | |
| 5017186 | Office of West Virginia State Treasurer Unclaimed Property Division | 322 70th St SE | | | | Renton | WA | 98057 | |
| 4810716 | OFFICE PRIDE COMMERCIAL CLEANING | PO BOX 577 | | | | FRANKLIN | IN | 46131 | |
| 4810473 | OFFICE REWORKS, INC. | PO BOX 668433 | | | | POMPANO BEACH | FL | 33066-8433 | |
| 4806351 | OFFICE STAR PRODUCTS | P O BOX 4148 | | | | ONTARIO | CA | 91761 | |
| 4800467 | OFFICE SUPPLY CONNECTIONS | DBA HOME GOODS GALORE | 217 S OCEAN AVE | | | FREEPORT | NY | 11520 | |
| 5789720 | OFFICE SUPPLY SOLUTIONS | NANDE VENU | H. NO. 18-7-466/38/A, HANUMAN NAGAR | UPPUGUDA | | HYDERABAD | TELANGANA | 500053 | INDIA |
| 4878582 | OFFICE WORKERS COMP ADMINISTRATION | LOUISIANA WORKFORCE COMMISSION | DEPT 165026 PO BOX 62600 | | | NEW ORLEANS | LA | 70162 | |
| 4871495 | OFFICEMATE INTERNATIONAL CORPORATION | 90 NEWFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 4871495 | OFFICEMATE INTERNATIONAL CORPORATION | 90 NEWFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 4881109 | OFFICEMAX | P O BOX 226956 | | | | DALLAS | TX | 75222 | |
| 4884222 | OFFICEMAX A BOSIE COMPANY | PO BOX 101705 | | | | ATLANTA | GA | 30392 | |
| 4883561 | OFFICEMAX CONTRACT INC | P O BOX 92735 | | | | CHICAGO | IL | 60675 | |
| 4864483 | OFFICEMAX INCORPORATED | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| 4808112 | OFFICEMAX NORTH AMERICA, INC. | OFFICE DEPOT, INC | ATTN: KELLY DOS SANTOS N209G | 6600 N. MILITARY TRAIL | | BOCA RATON | FL | 33496 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306212 | OFFICER, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728293 | OFFICER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365220 | OFFICER, YASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797505 | OFFICEREALM | DBA OFFICE REALM | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4859651 | OFFICETEAM | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4886178 | OFFICETEAM ROBERT HALF | ROBERT HALF | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4873729 | OFFICIAL PILLOWTEX LLC | CANNON ROYAL FAMILY ROYALTY PMTONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 5729135 | OFFICIAL PILLOWTEX LLC | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 4873728 | OFFICIAL PILLOWTEX LLC ACCRUAL ONLY | CANNON ROYAL FAMILY | 103 FOULD ROAD | | | WILMINGTON | DE | 19803 | |
| 4250973 | OFFICIAL, SONERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171774 | OFFIELD, LARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729137 | OFFILL TOMMY | 1901 COUNTY RD 1106 | | | | VAN ALSTYNE | TX | 75495 | |
| 5729138 | OFFILL WINNA | 1507 VIENNA RD SW | | | | CANTON | OH | 44706 | |
| 4765484 | OFFLEE, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224587 | OFFLEY, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614159 | OFFLEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865973 | OFFLINE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4689734 | OFFOBOCHE, UGALAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267822 | OFFOR, EZUGO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729139 | OFFORD SHALANDA | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5729140 | OFFORD SHANEDRA | 11544 W DAYTONA ST | | | | BATON ROUGE | LA | 70814 | |
| 4494514 | OFFORD, ALYSSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345426 | OFFORD, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649543 | OFFORD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530231 | OFFORD, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735811 | OFFRAY, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729141 | OFFRET TAMMY | 35844 13TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 4795696 | OFFROAD BELTS LLC | 1926 15TH AVE | | | | ROCK VALLEY | IA | 51247 | |
| 4525953 | OFFTERMATT, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729142 | OFFUTT ANDREW | PO BOX 725 | | | | LEBANON | OR | 97355 | |
| 5729143 | OFFUTT DIANE | 12608 TOBYTOWN | | | | POTOMAC | MD | 20854 | |
| 5729144 | OFFUTT JOI | 1222 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | |
| 5729145 | OFFUTT SHANNA | 1200 BUFORD HWY | | | | BUFORD | GA | 30519 | |
| 5729146 | OFFUTT WANDA | 88 QUARTERHORSE LANE | | | | ANIMAS | NM | 88020 | |
| 4346278 | OFFUTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343078 | OFFUTT, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345267 | OFFUTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774458 | OFFUTT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541530 | OFFUTT, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344765 | OFFUTT, GERALDINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468736 | OFFUTT, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546190 | OFFUTT, LENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422564 | OFFUTT, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781808 | Oficina de Recaudaciones | APARTADO 7890 | | | | GUAYNABO | PR | 00970 | |
| 5729147 | OFIE GONZALEZ | 3272 W ALEXANDERWOOD DR | | | | TUCSON | AZ | 85746 | |
| 4441170 | OFIK, MUPO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725799 | OFILANDA, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545341 | OFILI, UZOCHUKWU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381680 | OFINAM, EVELYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729149 | OFIR MARWANI | 11322 WINDSOR RD | | | | LIAMSVILLE | MD | 21754 | |
| 4656423 | OFLAHERTY, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820601 | O'FLYINN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729150 | OFLYNN CHRISTOPHER | 674 CALLAWAYRD | | | | LOWGAP | NC | 27024 | |
| 4653301 | OFMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342568 | OFODILE, OLISEMEKE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729151 | OFODURU PAUL | 1130 SILVERWOOD DR APT 10 | | | | ARLINGTON | TX | 76006 | |
| 4343248 | OFOEGBU, NNAMDI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208399 | OFOHA, NNEDINMA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742026 | OFOKANSI, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439146 | OFORI, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328151 | OFORI, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530760 | OFORI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744705 | OFORI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340494 | OFORI, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552665 | OFORI, NANA ADWOA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344378 | OFORI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551779 | OFORI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558688 | OFORI-ADDAE, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420695 | OFORI-AMANFO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665833 | OFORI-ATTA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557774 | OFORI-ATTAH, ABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829094 | OFORI-KYEI, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342925 | OFORIMINTAH, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339530 | OFOSU, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627791 | OFOSU, FANNY T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430311 | OFOSU, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331160 | OFOSU, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432406 | OFOSUHENE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677013 | OFOSU-SOMUAH, ABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729152 | OFRAI IVANI | 80 COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 5729153 | OFRAY CARMEN | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 4665913 | OFRECIO, JOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435363 | OFRIA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585829 | OFRIA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739352 | OFSTEAD, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391352 | OFSTHUN, MALESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761260 | OFTEBRO, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602253 | OFTON, RENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275168 | OFUASIA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793527 | Ofuna, Adriana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776499 | OFUYA, TEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783443 | OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | | | | Oklahoma City | OK | 73124-0990 | |
| 4466451 | OGA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645304 | OGADI, CHIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603935 | OGAH, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192201 | OGAIDI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346488 | OGAILI, NOORULZAHRAA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655555 | OGALA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292807 | OGALLA, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729155 | OGAN RONALD | 4471 E ANDREW JOHNSON HWY LO | | | | MORRISTOWN | TN | 37814 | |
| 4308723 | OGAN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699313 | OGAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505885 | OGANDO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183917 | OGANDO, RUT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400849 | OGANESIAN, AROUSIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184516 | OGANESIAN, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203764 | OGANESYAN, ARARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214584 | OGANESYAN, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729156 | OGANS TRESA | 3100 MAGNOLIA COURT | | | | SAND SPRINGS | OK | 74063 | |
| 4463459 | OGANS, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701796 | OGAO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754827 | OGAR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729157 | OGARA MARGUERITE R | 3300 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119 | |
| 4721647 | OGARA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691973 | O'GARA, DYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696152 | OGARA, TRYPHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437004 | OGARO, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729158 | OGARRO RUTH P | B30 CI MUTUAL HOMES | | | | FREDRIKSTED | VI | 00840 | |
| 4251125 | OGARRO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226949 | OGARRO, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443717 | OGARRO, DAWNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758074 | O'GARRO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711036 | OGARRO, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176139 | OGAS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191900 | OGAS, MIKAHL-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820602 | OGATA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729159 | OGAWA JOSHUA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 4771465 | OGAWA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270377 | OGAWA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630255 | OGAWA, MUTSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641548 | OGAWA, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408951 | OGAZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444551 | OGBA, CHILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746465 | OGBA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440772 | OGBA, OKOROAFOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729160 | OGBAC ACECELLE | 4604 43RD ST NW | | | | WASHINGTON | DC | 20016 | |
| 4620130 | OGBAMICHAEL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301070 | OGBARA, IYANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729161 | OGBAREMYTETTEH AMY | 1305 WEST LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| 4204517 | OGBE, MAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468419 | OGBEAMA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335233 | OGBEIFUN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603547 | OGBIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729162 | OGBO GEORGE | 510 SAINT JAMES CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 4342842 | OGBODO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771297 | OGBOMAH, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680621 | OGBONLOWO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729163 | OGBONNA ANDY | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5729164 | OGBONNA COLEMAN | 626 SARGENT ST | | | | SAN FRANCISCO | CA | 94132 | |
| 4664166 | OGBONNA, ALICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214066 | OGBONNA, CHINYERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723383 | OGBONNA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540723 | OGBONNA, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398812 | OGBONNA, UGOCHUKWU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729165 | OGBONNAYA CYRIL M | 5210 ALEC DR | | | | GARLAND | TX | 75043 | |
| 4545989 | OGBONNAYA, ERESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443301 | OGBU, CHIKEZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617922 | OGBUACHI, ADAORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452400 | OGBUJI, OKECHUKU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150496 | OGBULAFOR, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319093 | OGBULU, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729166 | OGBURN JOANNA | 16606 WILKINSON RD | | | | DINWIDDIE | VA | 23841 | |
| 5729167 | OGBURN KERRY | 1373 GROUSE HOLLOW LN | | | | GALAX | VA | 24333 | |
| 4320814 | OGBURN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671527 | OGBURN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462671 | OGBURN, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465094 | OGBURN, KAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358636 | OGBURN, LAVEDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690127 | OGBURN, PHYLLIS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641401 | OGBURN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731094 | OGBURN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764917 | OGBURN, TAMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277143 | OGBURN, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315931 | OGBURN, TYRONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264980 | OGBURN-PATTERSON, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882044 | OGBURNS TRUCK PARTS | P O BOX 4630 | | | | FT WORTH | TX | 76164 | |
| 4672110 | OGBUTA, CHIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782822 | OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD | STE 240 | | | Ogden | UT | 84401 | |
| 4784532 | Ogden City Utilities | 133 West 29th Street | | | | Ogden | UT | 84401 | |
| 4820603 | OGDEN CONTRACT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820604 | OGDEN CONTRACT INTERIORS 1075 MARKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820605 | OGDEN CONTRACT INTERIORS ROCKWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729168 | OGDEN EMILY E | 15381 HIGHWAY 32 | | | | LICKING | MO | 65542 | |
| 4881991 | OGDEN FORKLIFTS INC | P O BOX 43606 | | | | ATLANTA | GA | 30336 | |
| 5729169 | OGDEN HANNAH | PO BOX 183 | | | | VAN BUREN | MO | 63965 | |
| 4460959 | OGDEN II, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729170 | OGDEN KIM | 8244 RICHYSCHOOL RD | | | | HANDOVERTON | OH | 44423 | |
| 5729171 | OGDEN OMEY | 5051 LEEWARD DR | | | | PENSACOLA | FL | 32507 | |
| 4880432 | OGDEN PUBLISHING CORPORATION | P O BOX 12790 | | | | OGDEN | UT | 84412 | |
| 5729172 | OGDEN STACY | ROUTE 1 BOX 1517 | | | | WEBBERS FALLS | OK | 74470 | |
| 4245780 | OGDEN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472575 | OGDEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456467 | OGDEN, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553600 | OGDEN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665969 | OGDEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460828 | OGDEN, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820606 | OGDEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840907 | OGDEN, PAT & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707856 | OGDEN, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426055 | OGDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452238 | OGDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734934 | OGDEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228535 | OGDEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151200 | OGDEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526347 | OGDEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452147 | OGDEN, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442278 | OGDEN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729903 | OGDEN, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313142 | OGDEN-BAXTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440465 | OGDENSKI, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729173 | OGDON CATHERINE | 280 EL CERRO | | | | LOS LUNAS | NM | 87031 | |
| 4244579 | OGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163768 | OGE, AYSE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234554 | OGE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439912 | OGE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724200 | OGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665511 | OGE, MARIE JOSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417613 | OGE, MOISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419386 | OGE, YAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693717 | OGEDA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613114 | OGEDE, ODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419024 | OGELBY, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520653 | OGELVIE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888279 | OGEMAW COUNTY HERALD | SUNRISE PRINTING & PUBLISHING INC | 215 W HOUGHTON AVE PO BOX 247 | | | WEST BRANCH | MI | 48661 | |
| 5729175 | OGEMAW COUNTY HERALD | 215 W HOUGHTON AVE PO BOX 247 | | | | WEST BRANCH | MI | 48661 | |
| 4460245 | OGERSHOK, KATRINIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729176 | OGERT SUE | 3 FOREST ST | | | | GREENWICH | NY | 12834 | |
| 4390448 | OGETANGE, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349132 | OGG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360588 | OGG, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392885 | OGG, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369329 | OGG, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515179 | OGG, JOLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456050 | OGG, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521573 | OGG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334080 | OGG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465431 | OGG, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806731 | OGGI CORPORATION | 1801 1/2 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | |
| 4493420 | OGGIER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511465 | OGGS, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668521 | OGGS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699477 | OGHIE, ADEBAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271525 | OGI, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247891 | OGIDAN, OLABODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210056 | OGIE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620913 | OGIER, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596938 | OGILVIE, DT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619172 | OGILVIE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190926 | OGILVIE, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329077 | OGILVIE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558495 | OGILVIE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621312 | OGILVIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679992 | OGILVIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342683 | OGILVIE, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857912 | OGILVY & MATHER ADV | 1 N 5TH ST LOCKBOX 1820 WACHOV | | | | PHILADELPHIA | PA | 19178 | |
| 4262559 | OGIR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438921 | OGIR, CHELSEA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684544 | OGIR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729177 | OGISTE TANGELA | 3346 NW 1978 TH TERR | | | | MIAMI | FL | 33056 | |
| 5729178 | OGLA LAFORTUNE | 23MARLIN ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5729179 | OGLE MELISSA | 1001 SW 16TH AVE APT 85 | | | | GAINESVILLE | FL | 32601 | |
| 5729180 | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | 37801 | |
| 5729181 | OGLE SARAH | -5255 SIXES RD | | | | PRNC FREDERICK | MD | 20678 | |
| 5729182 | OGLE SHIRLEY | 3382 BELL RD | | | | SEVIERVILLE | TN | 37862 | |
| 4374411 | OGLE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689675 | OGLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363556 | OGLE, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369531 | OGLE, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292264 | OGLE, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182425 | OGLE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227129 | OGLE, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217720 | OGLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375591 | OGLE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518147 | OGLE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148995 | OGLE, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522201 | OGLE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652369 | OGLE, EMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617398 | OGLE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159085 | OGLE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671910 | OGLE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708472 | OGLE, JARRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521976 | OGLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627160 | OGLE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516078 | OGLE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515389 | OGLE, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566253 | OGLE, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564878 | OGLE, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516778 | OGLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768889 | OGLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236082 | OGLE, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765289 | OGLE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523586 | OGLE, PRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742960 | OGLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372493 | OGLE, RONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585456 | OGLE, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729183 | OGLES BETTY | 205 WALKER ST | | | | DALTON | GA | 30721 | |
| 4726677 | OGLES, JENNIFER  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523058 | OGLES, JORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686943 | OGLES, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820607 | OGLES, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320444 | OGLES, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609600 | OGLESBEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609601 | OGLESBEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769020 | OGLESBEE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729184 | OGLESBY BARBARA | 333B PITTSFIELD AVE NW | | | | ROANOKE | VA | 24017 | |
| 5729185 | OGLESBY DONNA | 38245 MURRIETA HOT SPRING | | | | MURRIETA | CA | 92563 | |
| 5729186 | OGLESBY FLORENCE | 17504 SWEET BRIAR ROAD | | | | LEWES | DE | 19958 | |
| 5729187 | OGLESBY JACQUELINE | 10 RAVE CROT | | | | HAMPTON | VA | 23669 | |
| 5729188 | OGLESBY JANET L | 570 FREEMAN RD NE | | | | RESACA | GA | 30735 | |
| 5729189 | OGLESBY LISA | 1096 HARD SCRABBLE CT | | | | CLEVELAND | NC | 27013 | |
| 5729191 | OGLESBY RASHEEDA | PO BOX 115 | | | | BYROMVILLE | GA | 31007 | |
| 5729192 | OGLESBY TAMIKA | 204 SOUTHERN STREET | | | | EAST SPENCER | NC | 28039 | |
| 5729193 | OGLESBY TONYA | 3003 FIELDS DR | | | | LITHONIA | GA | 30058 | |
| 4538969 | OGLESBY, ALFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289699 | OGLESBY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565974 | OGLESBY, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507813 | OGLESBY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577411 | OGLESBY, BROOKLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686828 | OGLESBY, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769516 | OGLESBY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771137 | OGLESBY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494782 | OGLESBY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218172 | OGLESBY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156059 | OGLESBY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579908 | OGLESBY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295472 | OGLESBY, DANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733395 | OGLESBY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713420 | OGLESBY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584682 | OGLESBY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618762 | OGLESBY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657601 | OGLESBY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244360 | OGLESBY, IVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486016 | OGLESBY, JADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669708 | OGLESBY, JAFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706637 | OGLESBY, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231062 | OGLESBY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273620 | OGLESBY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591125 | OGLESBY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653692 | OGLESBY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370268 | OGLESBY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523102 | OGLESBY, KINDYLL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384870 | OGLESBY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404523 | OGLESBY, LORAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542037 | OGLESBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489661 | OGLESBY, NASEER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661555 | OGLESBY, NEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761705 | OGLESBY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533691 | OGLESBY, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717499 | OGLESBY, ROMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428880 | OGLESBY, SCHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237290 | OGLESBY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255985 | OGLESBY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768332 | OGLESBY, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456339 | OGLESBY, ZAKARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729194 | OGLESEY DIANNA | 4110 EVERS DR | | | | SHREVEPORT | LA | 71109 | |
| 5848516 | OGLETHORPE MALL, L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5729195 | OGLETREE BERTHA | 2112 ANDREWS CIRCLE | | | | COLUMBUS | GA | 31903 | |
| 5729196 | OGLETREE CHRISTINA G | 3 S BARNARD AVE | | | | LAGRANGE | GA | 30241 | |
| 5729197 | OGLETREE COURTNEY | 2245 RIVERSIDE | | | | MACON | GA | 31217 | |
| 4868130 | OGLETREE DEAKINS NASH SMOAK & STEWA | 50 INTL DR PATEWOOD VI STE 300 | | | | GREENVILLE | SC | 29615 | |
| 5729199 | OGLETREE LAVETA | 1377 SCHLEY ST | | | | MACON | GA | 31206 | |
| 4252376 | OGLETREE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653070 | OGLETREE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144980 | OGLETREE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519194 | OGLETREE, DACORRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379682 | OGLETREE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403495 | OGLETREE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766239 | OGLETREE, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264402 | OGLETREE, LAVERNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727887 | OGLETREE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145012 | OGLETREE, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262065 | OGLETREE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522455 | OGLETREE, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420660 | OGLETREE, SCHNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263719 | OGLETREE, TERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309780 | OGLETREEE, SHELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608357 | OGLINE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729200 | OGLY KATHY | 3215 RUSS RANCH ST NW | | | | FOUNTAIN INN | SC | 29644 | |
| 4820608 | OGNJEN MILIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729201 | OGO JESI | 3506 NE PINE RD | | | | BREMERTON | WA | 98310 | |
| 4368069 | OGO, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268377 | OGO, APRIL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605098 | OGO, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613714 | OGO, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482023 | OGOLO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381855 | OGOLO, SOTONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600948 | OGONOSKI, KARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729202 | OGONOVSKIY TANYA V | 1021 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| 4717418 | OGONOWSKI, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820609 | OGORMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400476 | OGORMAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692123 | O'GORMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706490 | O'GORMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743381 | OGORMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636998 | OGORO, ROSEBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252712 | OGORZELSKI, KATHY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729203 | OGOUN TONYE | 973 VIOLET AVE SE | | | | ATLANTA | GA | 30315 | |
| 4420989 | OGRADY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442287 | OGRADY, DAWN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189469 | O'GRADY, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468708 | OGRADY, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774725 | O'GRADY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240579 | OGRADY, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472978 | OGRADY, LIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605091 | O'GRADY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440931 | OGRADY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766067 | O'GRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567948 | OGRADY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681148 | O'GRADY, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208774 | OGRAM, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729204 | OGREN JENIA | PO BOX 344 | | | | AUGUSTA | MT | 59410 | |
| 4829095 | OGREN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276493 | OGREN, WAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167317 | OGRESEVIC, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428827 | OGRIC, JASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434300 | OGRIC, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792843 | Ogrinc, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651773 | OGRODNIK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360480 | OGRODOWSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625622 | OGSNNAH, AUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514937 | OGSTAD, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820610 | OGSTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713176 | OGU, ANTHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353802 | OGU, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166512 | OGUDO, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302381 | OGUGUA, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210014 | OGUIKE, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662290 | OGUINN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178323 | OGUINN, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153861 | O'GUINN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739686 | OGUINN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608134 | OGUN, ABIODUN ABIOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314422 | OGUN, DAMILOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472970 | OGUN, MUFUTAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475805 | OGUNBONA, OLUWASEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337622 | OGUNBONA, OREOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366344 | OGUNDARE, TOMILOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661749 | OGUNDELE, KAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8715 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339324 | OGUNDELE, OLUWAKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729205 | OGUNDEOLIE MORONKE | 719 W KINGSWAY RD | | | | BALTIMORE | MD | 21220 | |
| 5729206 | OGUNDIPE WILLA | 1927 SWITZER | | | | JENNINGS | MO | 63136 | |
| 4767927 | OGUNDIPE, OLUSOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330166 | OGUNDIPE-BECKLEY, ADEOLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337950 | OGUNDOLIE, ATINUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338298 | OGUNDOLIE, MORONKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345045 | OGUNDUYILEMI, TEMITAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792238 | Ogunewe, Lincoln & Udumeje | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327775 | OGUNFEITIMI, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723752 | OGUNFIDITIMI, SHARON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776257 | OGUNGBESAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689965 | OGUNJIMI, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718044 | OGUNJIMI, ORIMOLADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670459 | OGUNJINMI, OLUWAGBEMIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437824 | OGUNLAJA, ORIYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343333 | OGUNLAJA, RASHIDAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373182 | OGUNLEYE, ADEWALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586736 | OGUNLEYE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704993 | OGUNLEYE, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426882 | OGUNLEYE, OLAYINKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540221 | OGUNLOLA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539299 | OGUNMEFUN, FAIDAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225228 | OGUNMILADE, FATIMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712803 | OGUNMOLA, FOLAKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772025 | OGUNMUKO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777197 | OGUNMUSANMI, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676757 | OGUNNAIKE, BABATUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374320 | OGUNNOWO, INISIOLUWA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368503 | OGUNNOWO, TORISTEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237691 | OGUNSAN, CLARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342385 | OGUNSANMI, OLUWATOYIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729207 | OGUNSANYA NIA M | 139-18 182ND ST | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4425481 | OGUNSANYA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437921 | OGUNSANYA, NIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207569 | OGUNSANYA, RASHEEDAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254198 | OGUNSOLA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338421 | OGUNSOLA, JOYCELYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366504 | OGUNSOLA, NOJIMU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529659 | OGUNTAYO, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442033 | OGUNTI, MAXWELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239029 | OGUNTI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484943 | OGUNTIMEHIN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609299 | OGUNTOYE, OLUWAKEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526668 | OGUNTUGA, ADEOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765397 | OGUNTUNDE, OLUSOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417344 | OGUNYE, OLAYIWOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611332 | OGUNYEMI, BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185746 | OGURA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484109 | OGURKIS, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729208 | OGUYNN TIMOTHY J | 4451 DAVENPORT LN LOT 7 | | | | PACE | FL | 32571 | |
| 4546979 | OGWUDIEGWU, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868125 | OH 2 CUTE LLC | 50 HEWES STREET | | | | PORT JEFFERSON STATION | NY | 11776 | |
| 5787702 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 4781343 | OH DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4781344 | OH DEPT OF AGRICULTURE | DIVISION OF FOOD SAFETY | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4783092 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | DIVISION OF FOOD SAFETY | | | Reynoldsburg | OH | 43068 | |
| 5787703 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 6606 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-9005 | |
| 4782697 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 | 6606 TUSSING RD | | | Reynoldsburg | OH | 43068-9005 | |
| 4899030 | OH HECK LLC | HESKIL WHITAKER | 218 DILLON DR | | | ORANGE PARK | FL | 12073 | |
| 5729209 | OH RYAN | 5061 RIGATTI CIR | | | | NEWPORT NEWS | VA | 23606 | |
| 4241501 | OH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679991 | OH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380675 | OH, ERI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184082 | OH, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598565 | OH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193582 | OH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624481 | OH, SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630839 | OH, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853798 | Oh, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198218 | OHA, TOBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905620 | O'Hagan Meyer LLC | c/o Sukrat Baber | 1 E Wacker Dr. #3400 | | | Chicago | IL | 60601 | |
| 4811624 | O'Hagan Spencer, LLP | Attn: Jim Balog | 1 E. Wacker Drive, #3400 | | | Chicago | IL | 60601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8716 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445346 | OHAIR, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460607 | O'HAIR, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772880 | OHAKAH, MACLOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691392 | OHALLARON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435461 | OHALLERAN, ALANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729210 | OHALLORAN EDWARD | 65 SUNSET SHORES | | | | CENTER CONWAY | NH | 03813 | |
| 4419299 | OHALLORAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470133 | OHALLORAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394773 | OHALLORAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334368 | OHALLORAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777869 | OHALLORAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564485 | OHALLORAN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641748 | OHALLORAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475741 | OHALLORAN, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749536 | O'HALLORAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289764 | O'HALLORAN, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729211 | OHAMAO MADEL | 321 MESQUITE CT | | | | MURPHY | TX | 75094 | |
| 4820611 | OHANA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863097 | OHANA CONTROL SYSTEMS, INC. | 2123 ELUWENE STREET | | | | HONOLULU | HI | 96819 | |
| 4863097 | OHANA CONTROL SYSTEMS, INC. | 2123 ELUWENE STREET | | | | HONOLULU | HI | 96819 | |
| 4795154 | OHANA DEPOT | DBA OHANA FURNITURE | 650 N E HOLLADAY STREET | SUITE 1600 #160019 | | PORTLAND | OR | 97232 | |
| 4887335 | OHANA EYECARE INC | SEARS OPTICAL LOC 1159 | 135 CALVERT COURT | | | PIEDMONT | CA | 94611 | |
| 4787598 | Ohana Hut, LLC | 631 Sanderling Trail | | | | Corolla | NC | 27927 | |
| 4787599 | Ohana Hut, LLC | The Law Offices of Stephen R Paul | PO Box 16099 | | | Chapel Hill | NC | 27516-6099 | |
| 4686924 | OHANA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644724 | OHANENYE, FRANCES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394759 | OHANIAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820612 | OHANIAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209551 | OHANIAN, MELINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165773 | OHANIAN, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727430 | OHANIAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152594 | OHANLON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278045 | OHANLON, HARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764443 | OHANLON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462069 | OHANLON, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382352 | OHANNON, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266894 | OHANUKA, ASHLEY CHINENEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175313 | OHANYAN, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729213 | OHARA CYNTHIA | 5219 NOYES AVE | | | | CHARLESTON | WV | 25304 | |
| 5729214 | OHARA GIANNA | 1250 N INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711 | |
| 5729215 | OHARA JAMES | 1725 S SPRUCE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5403012 | O'HARA KATHLEEN N | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5729216 | OHARA LEE | 12410 FLACK ST | | | | SILVER SPRING | MD | 20906 | |
| 5729217 | OHARA MARY | MIKE OHARA | | | | ROCK HILL | SC | 29733 | |
| 5729218 | OHARA SEAN | 12 E 9TH ST APT 608 | | | | ERIE | PA | 16501 | |
| 4899074 | OHARA SERVICES | THOMAS OHARA | 215 S PINE ST | | | BONNE TERRE | MO | 63628 | |
| 5729219 | OHARA SHAUN | 316 W LINCOLN ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5729220 | OHARA THOMAS | 2010 RUSHING ST | | | | RICHMOND HILL | GA | 31324 | |
| 4658684 | O'HARA WIORA, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756347 | OHARA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381192 | OHARA, ASHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447098 | OHARA, BRADLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405172 | OHARA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321744 | OHARA, BRYCEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486008 | OHARA, CAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730307 | O'HARA, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665789 | O'HARA, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453037 | OHARA, CHARNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722605 | OHARA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425000 | OHARA, DEON VILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189831 | OHARA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840908 | O'Hara, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245858 | O'HARA, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638164 | OHARA, GWENDOLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670752 | OHARA, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564076 | OHARA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855743 | O'Hara, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288493 | O'HARA, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298866 | OHARA, KAZUYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288324 | OHARA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774855 | OHARA, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420352 | OHARA, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599844 | OHARA, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555891 | OHARA, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681036 | O'HARA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491700 | OHARA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736112 | OHARA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615997 | O'HARA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687918 | OHARA, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683132 | OHARA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253047 | OHARA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729221 | OHARE OHARE | 266 SELKIRK ST | | | | CANTON | MI | 48187 | |
| 4441843 | OHARE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409746 | OHARE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433949 | OHARE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336621 | O'HARE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702763 | O'HARE, MARY KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664597 | O'HARE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250805 | OHARE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494093 | OHARE, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338978 | OHARE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344034 | OHARE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671270 | O'HARE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251454 | OHARRA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235758 | OHARROW, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457877 | OHARROW, HALLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270293 | OHASHI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278905 | OHAVER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776199 | OHAYON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223493 | OHEARN III, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729222 | OHEARN PATRICIA | AMERICAN PEANUT GROWERS G | | | | DONALSONVILLE | GA | 39845 | |
| 4445028 | OHEARN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493710 | OHEARN, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682860 | O'HEARN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238015 | OHEARNE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690210 | OHEHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566281 | OHELO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661707 | OHELO, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560186 | OHENE SAFORO, AMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173258 | OHENE-NYAKO, NADIA-JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463493 | OHENE-NYAKO, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612965 | OHEN-OKECHUKU, GODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369732 | OHERN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305582 | OHERN, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235770 | OHERON, JEANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573883 | OHERRIN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797923 | OHH Acquisition Corporation | Attn: CFO | 7101 Executive Center Drive, Suite 333 | | | Brentwood | TN | 37027 | |
| 4854531 | OHH ACQUISITION CORPORATION | DBA GEODIS LOGISTICS LLC | ATTN: CFO | 7101 EXECUTIVE CENTER DRIVE, SUITE 333 | | BRENTWOOD | TN | 37027 | |
| 4805573 | OHH ACQUISITION CORPORATION | DBA GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5788641 | OHH ACQUISITION CORPORATION | ATTN: CFO | 7101 EXECUTIVE CENTER DRIVE, SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 4544911 | OHIAERI, ELTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270953 | OHIGASHI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729223 | OHIKHUARE PHILLIS | 746 STONEY KIRK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4878328 | OHIO ART COMPANY | LBX 774071 4071 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4793856 | Ohio Bureau of Workers' Compensation | Attn: Lockbox 89492 | 4910 Tiedeman Road | | | Cleveland | OH | 44144 | |
| 4904730 | OHIO BUREAU OF WORKERS' COMPENSATION | JILL A. WHITWORTH | 30 W SPRING ST 26TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 4904725 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth | BWC Attorney | 30 W Spring St, 26th Floor | | Columbus | OH | 43215 | |
| 4904725 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4871742 | OHIO COMMERCIAL DOOR CO | 930 FREEWAY DR N | | | | COLUMBUS | OH | 43229 | |
| 4868149 | OHIO COUNCIL OF RETAIL MERCHANTS | 50 W BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| 4866119 | OHIO DELI & RESTAURANT | 3444 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43207 | |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| 5017177 | Ohio Department of Commerce Division of Unclaimed Funds | 77 S High Street | 20th Floor | | | Columbus | OH | 43215 | |
| 4781792 | Ohio Department of Taxation | Excise & Motor Fuel Tax Division | 30 E. Broad Street, 19th Floor | | | Columbus | OH | 43215 | |
| 4850891 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 5015253 | Ohio Department of Taxation | c/o Office of the Ohio Attorney General | Attn: Attorney General | 1600 Carew Tower | 441 Vine Street | Cincinnati | OH | 45202 | |
| 4881838 | OHIO DEPT OF COMMERCE INDUSTRIAL CO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 5484432 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 4781791 | Ohio Dept. of Taxation | Sales Tax | 30 E. Broad St. - 20th Floor | | | Columbus | OH | 43215 | |
| 4783219 | Ohio Edison | P.O. Box 3637 | | | | Akron | OH | 44309-3637 | |
| 5729225 | OHIO EDISON | PO BOX 3637 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3637 | |
| 5837749 | Ohio Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 4797385 | OHIO FITNESS GARAGE | DBA OFG | 1209 HILL RD N # 161 | | | PICKERINGTON | OH | 43147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883523 | OHIO HEATING & REFRIGERATION | P O BOX 91203 | | | | COLUMBUS | OH | 43209 | |
| 4871494 | OHIO HICKORY HARVEST BRAND PRO | 90 LOGAN PARKWAY | | | | AKRON | OH | 44319 | |
| 4854075 | Ohio Laminating & Binding, Inc | 4364 Reynolds Drive | | | | Hilliard | OH | 43026 | |
| 4861318 | OHIO MULCH SUPPLY INC | 1600 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| 4866606 | OHIO PAVING & CONSTRUCTION CO INC | 38220 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| 5729226 | OHIO PSYCHIATRIC ASSOC | P O BOX 816 | | | | ZANESVILLE | OH | 43702 | |
| 4889640 | Ohio Regional Office, Lottery | Attn: Ronald Stills | 780 Morrison Road | | | Columbus | OH | 43230 | |
| 5729227 | OHIO STATE DEPARTMENT OF MEDICAID | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 4874415 | OHIO STEEL INDUSTRIES INC | CORPORATE PROCESSING DEPARTMENT | 2575 FERRIS RD | | | COLUMBUS | OH | 43224 | |
| 4805737 | OHIO STEEL INDUSTRIES INC | 2575 FERRIS ROAD | | | | COLUMBUS | OH | 43224 | |
| 5797924 | Ohio Teachers Retirement (OTR) | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4854658 | OHIO TEACHERS RETIREMENT (OTR) | ARUNDEL CROSSING II LLC | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5789519 | Ohio Teachers Retirement (OTR) | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4794395 | Ohio Transmision Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794396 | Ohio Transmision Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794397 | Ohio Transmision Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854104 | Ohio Treasurer | BMV | State Treasurer of Ohio | 30 E. Broad Street, 9th Floor | | Columbus | OH | 43215 | |
| 5729228 | OHIO TREASURER OF STATE | 4000 LOCKBOURNE IND PKWY | | | | COLUMBUS | OH | 43207 | |
| 4890971 | Ohio University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4872907 | OHIO VALLEY DENTAL ASSOC INC | BANFIELD & INTERSTATE 7 MALL | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5797925 | Ohio Valley Dental Associates | 67800 Mall Ring Rd Unit 100 | | | | St. Clairesville | OH | 43950 | |
| 4890388 | Ohio Valley Dental Associates | Attn: President / General Counsel | Banfield Rd & I-70 | | | ST CLAIRSVILLE | OH | 43950 | |
| 5793009 | OHIO VALLEY DENTAL ASSOCIATES | Dr. Adrienne Tomer, D.D.S. | 67800 Mall Ring Rd Unit 100 | | | St. Clairesville | OH | 43950 | |
| 4862650 | OHIO VALLEY INTEGRATION SVCS INC | 2005 COMMERCE DRIVE | | | | SIDNEY | OH | 45365 | |
| 4805404 | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4807842 | OHIO VALLEY MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 5729229 | OHIO VALLEY MALL COMPANY | PO BOX 932400 | BILL SHELLY | | | CLEVELAND | OH | 44193 | |
| 4123583 | Ohio Valley Mall Company dba Ohio Valley Mall | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | NILES | OH | 44446 | |
| 4129954 | Ohio Valley Mall Company dba Ohio Valley Mall | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 4859245 | OHIO VALLEY WINE | 11800 ENTERPRISE DR | | | | CINCINNATI | OH | 45241 | |
| 4878067 | OHIO WINDOW CLEANING INC | KENTUCKY WINDOW CLEANING | PO BOX 24026 | | | DAYTON | OH | 45424 | |
| 4859761 | OHIO WINE IMPORTS CO INC | 1265 CRESCENT ST | | | | YOUNGSTOWN | OH | 44502 | |
| 4820613 | OHIOHA, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898550 | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN MARCUM | 29807 WOLFE RD | | | CIRCLEVILLE | OH | 43113 | |
| 4799913 | OHIOTA | DBA WREN INDUSTRIAL | PO BOX 204 | | | SUMMIT STATION | OH | 43073 | |
| 4676540 | OHIRA-KIST, KIYOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729230 | OHJOA MARIA | 4521 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609 | |
| 5729231 | OHL CHRISTINE | 1017 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |
| 4572959 | OHL, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652656 | OHL, MARY JO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642715 | OHLEE, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820614 | OHLEN DESIGN INC - DONALD OHLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198153 | OHLEN, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373122 | OHLENDORF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690166 | OHLENDORF, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617899 | OHLER II, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729232 | OHLER SUSAN | 723 WEST LIMA ST LOT 50 | | | | KENTON | OH | 43326 | |
| 4314148 | OHLER, GARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488017 | OHLER, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459338 | OHLER, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220514 | OHLIG, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434520 | OHLIGER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281999 | OHLIN, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414344 | OHLING, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729233 | OHLINGER SABRINA | BO JACANA | | | | ARROYO | PR | 00714 | |
| 4829096 | OHLINGER, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820615 | OHLMACHER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313394 | OHL-MCKENZIE, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729234 | OHLMS JULIE | 745 N OLIVE ST | | | | GARDNER | KS | 66030 | |
| 4723566 | OHLMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511753 | OHLS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272936 | OHLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712797 | OHLSEN, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399434 | OHLSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444827 | OHLSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683409 | OHLSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770604 | OHLSON, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820616 | OHLSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294752 | OHLSON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760845 | OHLSSEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797926 | OHLSSON MANAGEMENT | 900 S 5TH ST | STE 401 | | | MILWAUKEE | WI | 53204 | |
| 5790721 | OHLSSON MANAGEMENT | BRANDIS OHLSSON, OWNER | 900 S 5TH ST | STE 401 | | MILWAUKEE | WI | 53204 | |
| 4873303 | OHLSSON MANAGEMENT LLC | BRANDIS OHISSON | 900 S 5TH STREET STE 401 | | | MILWAUKEE | WI | 53204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729235 | OHLSSON MANAGEMENT LLC | 900 S 5TH STREET STE 401 | | | | MILWAUKEE | WI | 53204 | |
| 5729236 | OHM THOMAS | 2753 F AVE | | | | WHITE CITY | KS | 66872 | |
| 4367872 | OHMANN, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490212 | OHME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820617 | OHMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550423 | OHMERT, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659387 | OHMES, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792362 | Ohmesorde, Heidi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449259 | OHMS, ARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784997 | Ohms, Stephen N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451901 | OHMS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647983 | OHMSTEAD, GORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840909 | OHNELL, CARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582341 | OHNSTAD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729237 | OHOHSHECHA DEFOE | 6826 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 4569064 | OHOLLERON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650023 | OHORA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366960 | OHOTTO, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885685 | OHPARK AIRPORT PARKING | PROPARK COLUMBUS LLC | 840 STELZER ROAD | | | COLUMBUS | OH | 43219 | |
| 4358019 | OHRANI, ALBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665431 | OHRAZDA, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181401 | OHREN, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295053 | OHREN, HAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729238 | OHRENBERGER PAUL | 20 MONTVALE RD | | | | BROCKTON | MA | 02302 | |
| 4289170 | OHRT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268681 | OHRY, LORYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729239 | OHSHAY WILLIAMS | 4203 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222 | |
| 4518766 | OHSNER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205235 | OHTA, MILTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727729 | OHTA, NOBUOKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820618 | OHTAKE, SUSAN AND SHINTARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270311 | OHTANI, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829097 | OHUALLACHAIN, BREANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440932 | OHUNTA-OKAFOR, AGATHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840910 | O-I LATIN AMERICAN OFFICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390843 | OIEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690031 | OIEN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391288 | OIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293770 | OIGBOKIE, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706052 | OIGBOKIE, XIAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867066 | OIL DRI CORP OF AMERICA | 410 N MICHIGAN AVE | | | | CHICAGO | IL | 60062 | |
| 4802780 | OIL HUB INC | DBA THE HUB COMPANIES | 3055 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4759215 | OILAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352637 | OILER, KEYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864702 | OILTRAP ENVIRONMENTAL PRODUCTS INC | 2775 29TH AVE S W | | | | TUMWATER | WA | 98512 | |
| 5729240 | OILVER LINDA | 4045 WAGNER RD | | | | ORANGEBURG | SC | 29115 | |
| 5729241 | OILVER MITCHELL | 2506 E SINTO AVE APT 3 | | | | SPOKANE | WA | 99202 | |
| 4864947 | OIOO USA INC | 2905 STENDER WAY STE 52 | | | | SANTA CLARA | CA | 95054 | |
| 4249711 | OISEH, OLAYEMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273563 | OISTAD, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520282 | OISTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618126 | OITTO, JERILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738413 | OITZMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798771 | OJ COMMERCE LLC | 11651 INTERCHANGE CIR S | | | | MIRAMAR | FL | 33025-6011 | |
| 4193058 | OJA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390978 | OJA, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249279 | OJALA, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694089 | OJALA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760749 | OJAMERUAYE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729242 | OJANO STACY L | 533 KEKUANAOA ST | | | | HILO | HI | 96720 | |
| 4880023 | OJCINV INC | ORLANDO J CORDOVA | 1000 JESUS T PINERO AVE SPACES | | | CAYEY | PR | 00736 | |
| 5729243 | OJDEA DORA | 3190 W LOUISIANA AVE | | | | DENVER | CO | 80219 | |
| 4840911 | OJEA, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695255 | OJECHI, UCHENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729244 | OJEDA ALMA | URB EL PARAIZO CALLE TAM | | | | RIO PIEDRAS | PR | 00926 | |
| 5729245 | OJEDA ARACELY | 3901 E CHARLOTTE RD LOT220 | | | | COLUMBIA | MO | 65201 | |
| 4500588 | OJEDA AYALA, YLLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183906 | OJEDA BASURTO, KEVEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829098 | OJEDA BROKER/ EASTWOOD/ HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729247 | OJEDA CLARA | 2801 WEST PICACHO | | | | LAC CRUCES | NM | 88007 | |
| 5729248 | OJEDA DORA | 3719 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | |
| 5729249 | OJEDA ELIZABETH I | BO PINA SEC V JUUVENTUD C 819 | | | | TOA ALTA | PR | 00953 | |
| 5729250 | OJEDA GENESIS | CALLE COA COA | | | | CAGUA | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729251 | OJEDA JOSE | CALLE PRINCIPAL NUM 38 LOMAS DEL SOL | | | | GUAYNABO | PR | 00965 | |
| 5729252 | OJEDA KATHLEENA M | 203 32 SECOND ST APT D2 | | | | ROME | ME | 04963 | |
| 5729254 | OJEDA LUCIO | 768 SE 193RD AVE APT 116 | | | | PORTLAND | OR | 97233 | |
| 5729255 | OJEDA LUIS | PO BOX 1803 | | | | DALTON | GA | 30722 | |
| 5729256 | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | |
| 5729257 | OJEDA MARIANGELY | PO BOX 1766 | | | | MOROVIS | PR | 00687 | |
| 5729258 | OJEDA MARIANNEL | 3720 W BEARTU | | | | CHICAGO | IL | 60647 | |
| 5729259 | OJEDA MARIELIZ | 3728 S 43RD ST | | | | MILWAUKEE | WI | 53220 | |
| 5729260 | OJEDA MICHELL | 2340 BROWNING DR | | | | MESQUITE | TX | 75181 | |
| 5729261 | OJEDA MINNETTE | CALLE PASEO ALEGRE 2364 LEVIT | | | | TOA BAJA | PR | 00949 | |
| 4197114 | OJEDA MOZQUEDA, AYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729262 | OJEDA OJEDA | 2769 LIME ST | | | | RIVERSIDE | CA | 92501 | |
| 5729263 | OJEDA OSCAR | 15434 RAYEN ST APT 220 | | | | SAN FERNANDO | CA | 91343 | |
| 4643817 | OJEDA RAMOS, CRIMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729265 | OJEDA VILMA | 10931 NW 21ST CT | | | | MIAMI | FL | 33167 | |
| 5729266 | OJEDA VIRGINA | 2307 W 42 ND 13 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5729267 | OJEDA WESLEY | RES TORRES DE SABANA EDF | | | | CARAOLINA | PR | 00983 | |
| 5729268 | OJEDA WILMARIE | 114 ORANGETREE ST | | | | POMONA PARK | FL | 32181 | |
| 5729269 | OJEDA YAELIZ | URB FAJARDO GARDEN CALLE ROBLE | | | | FAJARDO | PR | 00738 | |
| 5729270 | OJEDA YOMAIRA | HCO2 BOX33808 | | | | AGUAS BUENAS | PR | 00703 | |
| 5729271 | OJEDA YUBETSY | RES L J TORRES | | | | SAN JUAN | PR | 00913 | |
| 4663092 | OJEDA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187531 | OJEDA, ALONDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616158 | OJEDA, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247184 | OJEDA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642451 | OJEDA, CATARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292336 | OJEDA, CONNER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840912 | OJEDA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298489 | OJEDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170196 | OJEDA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302766 | OJEDA, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467530 | OJEDA, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652481 | OJEDA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179825 | OJEDA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211359 | OJEDA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689727 | OJEDA, EUNICE BORREGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510446 | OJEDA, FRANCISCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739414 | OJEDA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718965 | OJEDA, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738340 | OJEDA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641892 | OJEDA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416868 | OJEDA, HILMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528049 | OJEDA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505464 | OJEDA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548649 | OJEDA, JOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205433 | OJEDA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475407 | OJEDA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297445 | OJEDA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459843 | OJEDA, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183796 | OJEDA, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735070 | OJEDA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496524 | OJEDA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591183 | OJEDA, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570349 | OJEDA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237157 | OJEDA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187025 | OJEDA, MARK-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364489 | OJEDA, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525338 | OJEDA, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820619 | OJEDA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528804 | OJEDA, PRISCILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361551 | OJEDA, SAHILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189385 | OJEDA, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196931 | OJEDA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191998 | OJEDA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471690 | OJEDA, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434351 | OJEDA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180406 | OJEDA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692883 | OJEDA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220915 | OJEDA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639382 | OJEDA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187963 | OJEDA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533968 | OJEDA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178416 | OJEDA, YANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501759 | OJEDA, YANIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207455 | OJEDA, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531762 | OJEDA-FALCON, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729272 | OJEDLADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 4747392 | OJEFUA, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259434 | OJEGBA, ONISURU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344244 | OJEIKERE, HERITAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366668 | OJELABI, OWOLABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729274 | OJELADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5729275 | OJELADE FOLASHADE | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 4343096 | OJELADE, KAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488659 | OJEMENI, OBIANUJU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547698 | OJENGBEDE, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636339 | OJER, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399445 | OJERA, ANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729276 | OJGWU DANIEL | SAINT PAUL | | | | ST PAUL | MN | 55107 | |
| 4536159 | OJHA, CHANDRAKANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303433 | OJHA, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608430 | OJHA, ROOPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684064 | OJI, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346519 | OJIE, EHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258354 | OJILE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623247 | OJINGWA, NNENNAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629722 | OJINNAKA, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680315 | OJIRINNAKA, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303683 | OJIEH, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877806 | OJO CREATIVE | JOSEPH MASTRINO | 153 HIGHLAND AVE | | | ELMHURST | IL | 60126 | |
| 5729277 | OJO CREATIVE | 153 HIGHLAND AVE | | | | ELMHURST | IL | 60126 | |
| 4904700 | ojo Creative | 500 South Spring Road Apt. 3 | | | | Elmhurst | IL | 60126 | |
| 5729278 | OJO OLUWAKEMI | 7507 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | |
| 5729279 | OJO ROSIE | 7138 NAVIDAD RD | | | | HOUSTON | TX | 77083 | |
| 4764357 | OJO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401952 | OJO, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435337 | OJO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366335 | OJO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643609 | OJO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630976 | OJO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769177 | OJO, KOLAWOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227519 | OJO, MATTHIAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599719 | OJO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612323 | OJO, SHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343173 | OJO, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418345 | OJO, YETUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628260 | OJO, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430355 | OJOMO, KYRELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773967 | OJORKETI, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328413 | OJUKWU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729281 | OJUOLAPE AJALA | 18774 THE PINE | | | | EDEN PRAIRIE | MN | 55347 | |
| 4180720 | OJUOLAPE, AKINOLA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4389740 | OJUTOMORI, MUAIDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868333 | OK ASSOCIATES INC | 5075 LINCOLN WAY EAST STE J | | | | FAYETTEVILLE | PA | 17222 | |
| 4138652 | OK Associates, Inc. | 5075 Lincoln Way East | | | | Fayetteville | PA | 17222 | |
| 5016166 | OK Associates, Inc. | 5075 Lincoln Way East | Suite J | | | Fayetteville | PA | 17222 | |
| 5787705 | OK DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | | | | CITY | OK | 73105 | |
| 4781345 | OK DEPT OF AGRICULTURE | 2800 North Lincoln Blvd | | | | Oklahoma City | OK | 73105 | |
| 4866671 | OK ORIGINALS LIMITED | 389 FIFTH AVE RM 812 | | | | NEW YORK | NY | 10016 | |
| 4694153 | OK, HEUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774082 | OKAB, MAHMUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852502 | OKACAA OKLAHOMA ASSOCIATION OF COMMUNITY ACTION AGENCIES INC | 605 CENTENNIAL BLVD | | | | Edmond | OK | 73013 | |
| 5729282 | OKADA KEVIN H | 1221 FARR LN | | | | HONOLULU | HI | 96819 | |
| 4679731 | OKADA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684371 | OKADA, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272814 | OKADA, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614521 | OKADA, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662283 | OKADE, IFEYINWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299226 | OKADER, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717462 | OKADIGWE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765479 | Okafor , Tonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729283 | OKAFOR NWADINLOFU | 130 BEDFORD ST | | | | ROCHESTER | NY | 14467 | |
| 5729284 | OKAFOR ROSEMARY | 6110 BREEZEWOOD DR APT 203 | | | | GREENBELT | MD | 20770 | |
| 4519983 | OKAFOR, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403921 | OKAFOR, EJIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404928 | OKAFOR, IJEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618721 | OKAFOR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679259 | OKAFOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751773 | OKAGBARE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648073 | OKAH, GIFT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680916 | OKAI, ARYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690195 | OKAI, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370841 | O'KAIN, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726864 | OKAIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787706 | OKALOOSA COUNTY | 151-C N EGLIN PARKWAY | | | | FT WALTON BEACH | FL | 32548 | |
| 4782517 | OKALOOSA COUNTY | PO BOX 1390 | TAX COLLECTOR | | | Niceville | FL | 32588-1390 | |
| 5484433 | OKALOOSA COUNTY | 151-C N EGLIN PARKWAY | | | | FT WALTON BEACH | FL | 32548 | |
| 5404500 | OKALOOSA COUNTY FL | DEPT OF GROWTH DEVELOPMENT | 1804 LEWIS TURNER BLVD STE 200 | | | FORT WALTON BEACH | FL | 32547 | |
| 4779741 | Okaloosa County Tax Collector | 151-C N Eglin Parkway | | | | Ft. Walton Beach | FL | 32548 | |
| 4779742 | Okaloosa County Tax Collector | PO Box 1390 | | | | Niceville | FL | 32588-1390 | |
| 4910222 | Okaloosa County Tax Collector | Attn: Samantha Terrell | 1250 N Eglin Pkwy Ste 101 | | | Shalimar | FL | 32579 | |
| 4293431 | OKAMMOR, ARINZE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729285 | OKAMOTO ASHLLEE | 205 KEYSTONE RD | | | | BROCKPORT | PA | 15823 | |
| 5729286 | OKAMOTO COLLEEN | HAWAIIAN HOMELAND | | | | KEKAHA | HI | 96752 | |
| 5729287 | OKAMOTO STANLEY N | 97 S LEHUA ST | | | | KAHULUI | HI | 96732 | |
| 5729289 | OKAN YILMAZ | 22958 LOIS LN | | | | ASHBURN | VA | 20148 | |
| 4298653 | OKANDEJI, DARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483792 | OKANE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224497 | OKANE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203909 | OKANE, ATHENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820620 | O'KANE, NEIL & LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343703 | OKANGA, AUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714742 | OKANU, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679576 | OKANU, UBAKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446592 | OKAPAL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653446 | OKASIA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729290 | OKAVEON COOPER | 937 LOW GROUND RD | | | | ENFIELD | NC | 27823 | |
| 5729291 | OKAWA ELISHA | 1823 S 5TH ST | | | | ALHAMBRA | CA | 91803 | |
| 4270938 | OKAYAMA, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314821 | OKAZAKI, MILTON F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718895 | OKAZAKI, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397776 | OKBA, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688674 | OKE, ADEDOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346359 | OKE, OLUWATOSIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674564 | OKE, OYEWUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457598 | OKEAFOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686783 | OKEAKPU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758742 | OKECH, JAIRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334189 | OKECH, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526360 | OKECHI, CONRAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729292 | OKEE MYRTLE | 4973 DURHAM PL | | | | SHREVEPORT | LA | 71109 | |
| 4670296 | O'KEEF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729293 | OKEEFE ASHLEY | 300 PALMETTO ROAD | | | | TYRONE | GA | 30290 | |
| 5729294 | OKEEFE MICHELLE | 3701 KING PALM | | | | EL PASO | TX | 79936 | |
| 5729295 | OKEEFE STEPHEN | 268 PLEASANT VALLEY RD | | | | MORGANVILLE | NJ | 07751 | |
| 5729296 | OKEEFE TINA | 4 MEADOWBROOK VILL APT 14 | | | | WEST LEBANON | NH | 03784 | |
| 4416127 | OKEEFE, AUBREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549878 | OKEEFE, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270340 | OKEEFE, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440008 | OKEEFE, DARBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249017 | OKEEFE, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597831 | O'KEEFE, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416152 | OKEEFE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607111 | OKEEFE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229288 | OKEEFE, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197198 | OKEEFE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180474 | OKEEFE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198271 | OKEEFE, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840913 | O'KEEFE, ROBIN & PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593060 | O'KEEFE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392806 | OKEEFE, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737635 | O'KEEFE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367884 | OKEEFE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314190 | OKEEFE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387078 | OKEEFE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820621 | OKEEFE-SALLY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218590 | OKEEFFE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792494 | O'Keese, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636486 | OKEHIE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426781 | OKEICHE, CHINAZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349201 | OKEKE EWO, NSUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192163 | OKEKE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588034 | OKEKE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695694 | OKEKE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407796 | OKEKE, IFEANYICHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461600 | OKEKE, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244171 | OKEKE, NNEKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717866 | OKEKE, NONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742740 | OKEKE, OKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402665 | OKEKE, ONYEDIKACHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693881 | OKEKE, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708836 | OKEKE, UGONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820622 | OKELLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523246 | OKELLEY, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633399 | O'KELLEY, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761695 | OKELLEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729297 | OKELLO BERTHA | 8935 GREENS LANE | | | | RANDALLSTOWN | MD | 21133 | |
| 4456347 | OKELLO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729298 | OKELLY IIOWA | 1171 TEALMAN ST | | | | CONYERS | GA | 30012 | |
| 4369482 | OKELLY, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222415 | OKENQUIST, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736410 | OKENWA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266875 | OKENWA, UZOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461173 | OKEOWO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770823 | OKER, ARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651516 | OKERBLAD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741144 | OKERE, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729299 | OKEREKE KIMBERLEY | 22306 MACFARLANE DR | | | | WOODLAND HILLS | CA | 91364 | |
| 4510622 | OKEREKE, CHIJIOKE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172322 | OKEREKE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776747 | OKEREKE, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699304 | OKEREKE, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624312 | OKEREMI, AKINYEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435962 | OKERULU, KENECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409941 | OKESON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604450 | OKESON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733498 | OKETADE, OLASENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539480 | OKETCH OKUMU, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622493 | O'KEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732302 | OKEY, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829099 | O'Key, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155190 | OKEZE, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438849 | OKEZIE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267682 | OKEZIE, NYLAYSIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729300 | OKI JUDY | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | |
| 4885081 | OKI SYSTEMS INC | PO BOX 632994 | | | | CINCINNATI | OH | 45263 | |
| 4701167 | OKIALDA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403880 | OKIEME, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820623 | OKIES, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224926 | OKIFO, FEJIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303187 | OKILI, NEMANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858926 | OKIN AND ADAMS LLP | 1113 VINE ST SUITE 201 | | | | HOUSTON | TX | 77002 | |
| 4772979 | OKIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270032 | OKINAKA, LANCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346674 | OKISHOFF, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759586 | OKKEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797927 | Oklahoma Chiller | 9047 New Sapulap Rd | | | | Tulsa | OK | 74131 | |
| 5790722 | OKLAHOMA CHILLER | GERARD GIBSON | 9047 NEW SAPULAP RD | | | TULSA | OK | 74131 | |
| 4871578 | OKLAHOMA CHILLER CORPORATION | 9047 NEW SAPULPA ROAD | | | | TULSA | OK | 74131 | |
| 4874136 | OKLAHOMA CITY POLICE DEPARTMENT | CITY OF OKLAHOMA CITY | PO BOX 96-0187 | | | OKLAHOMA CITY | OK | 73126 | |
| 5729301 | OKLAHOMA CITY POLICE DEPARTMENT | P O BOX 96-0187 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5729302 | OKLAHOMA CONSTRUCTION | 2401 NW 23RD STREET | | | | SUITE 2F | OK | 73107 | |
| 5729303 | OKLAHOMA CONSTRUCTION IND BOARD | 2401 NW 23RD ST 5 | | | | OKLAHOMA CTY | OK | 73107 | |
| 4846547 | OKLAHOMA CONSTRUCTION INUDSTRIES BOARD | 2401 NW 23RD SUITE 2F | | | | Oklahoma City | OK | 73107 | |
| 5405476 | OKLAHOMA COUNTY | 320 ROBERT S KERR RM 307 | | | | OKLAHOMA CITY | OK | 73102 | |
| 4780449 | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4780450 | Oklahoma County Treasurer | PO Box 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| 4849896 | OKLAHOMA CZECHS INC | PO BOX 850211 | 25 N 5TH ST | | | Yukon | OK | 73085 | |
| 4865259 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N STILES STE 100 | | | | OKLAHOMA CITY | OK | 73105 | |
| 5787707 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | | | | CITY | OK | 73152-8804 | |
| 4782810 | OKLAHOMA DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | PO BOX 528804 | | | Oklahoma City | OK | 73152-8804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847491 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 201W W 5TH ST STE 200 | | | | Tulsa | OK | 74103 | |
| 5830072 | Oklahoma Gas and Electric Services | Bankruptcy Clerk | P.O. Box 321 M223 | | | Oklahoma City | OK | 73101 | |
| 4863471 | OKLAHOMA GLASS & WALLPAPER CO | 224 E BROADWAY PO BOX 688 | | | | ENID | OK | 73702 | |
| 5729304 | OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE SUITE 117 | | | | OKLAHOMA CITY | OK | 73118 | |
| 4890972 | Oklahoma Magic | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4783349 | Oklahoma Natural Gas Co: Kansas City | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 5820586 | Oklahoma Office of State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd. Room 217 | | | | Oklahoma City | OK | 73105 | |
| 4780932 | Oklahoma Secretary of State | 4221 N. W. 13th, Suite 210 | | | | Oklahoma City | OK | 73103 | |
| 4867646 | OKLAHOMA STATE BOARD OF PHARMACY | 4545 N LINCOLN BLVD SUITE 112 | | | | OKLAHOMA | OK | 73105 | |
| 5729305 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD STE A | | | | OKLAHOMA CITY | OK | 73105 | |
| 5787708 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | CITY | OK | 73126-8815 | |
| 4782623 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | Oklahoma City | OK | 73126-8815 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd | Rm 217 | | | Oklahoma City | OK | 73105 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | Robert Joseph Knight | Assistant Director Unclaimed Property Division | 233 N. Lincoln Blvd. Room 217 | | Oklahoma City | OK | 73105 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | 2300 N Lincoln Blvd | Rm 217 | | | Oklahoma City | OK | 73105 | |
| 5017178 | Oklahoma State Treasurer Unclaimed Property Division | Robert Joseph Knight | Assistant Director Unclaimed Property Division | 233 N. Lincoln Blvd. Room 217 | | Oklahoma City | OK | 73105 | |
| 5787709 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 4781793 | Oklahoma Tax Commission | Business Tax Division | P. O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| 4781794 | Oklahoma Tax Commission | P. O. Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| 4781795 | Oklahoma Tax Commission | P. O. Box 26920 | | | | Oklahoma City | OK | 73126-0920 | |
| 4781883 | Oklahoma Tax Commission | P.O. Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| 4781884 | Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| 5403231 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 4899954 | Oklahoma Tax Commission | General Counsel's Office | 100 N. Broadway Ave., Suite 1500 | | | Oklahoma City | OK | 73102 | |
| 4847815 | OKLAHOMA TURNPIKE AUTHORITY | OTA ENFORCEMENT | PO BOX 11255 | | | Oklahoma City | OK | 73136 | |
| 4793857 | Oklahoma Workers' Compensation Commission | Attn: Richard Michael Fisher | 1915 North Stiles Ave., Suite 231 | | | Oklahoma City | OK | 73105 | |
| 4829100 | OKLAND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798448 | OKLIFE INCORPORATED | DBA OKLIFE | 4903 GOLDEN QUAIL STE 102 | | | SAN ANTONIO | TX | 78240 | |
| 4878121 | OKMULGEE DAILY TIMES | KIMBERLING CITY PUBLISHING CO | 114 EAST 7TH PO BOX 1218 | | | OKMULGEE | OK | 74447 | |
| 4716490 | OKO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471402 | OKOBI, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674080 | OKOCHA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729306 | OKODASO OLGA | 419 SUMMIT AVE | | | | ARLINGTON | TX | 76013 | |
| 4527441 | OKOEGUALE, KENISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729307 | OKOH DOROTHY | 1026 24TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 4241752 | OKOH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717436 | OKOH, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736555 | OKOH, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395082 | OKOJI, KELECHUKU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729308 | OKOJIE OTIBIHO | 6601 OCEANFRONT WALK | | | | PLAYA DEL REY | CA | 90293 | |
| 4262972 | OKOLA, ROSEMARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649094 | OKOLIE, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363652 | OKOLIE, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729310 | OKOLO AUGUSTINE E | 73 HAMILTON ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5729311 | OKOLO CHRISTINE | 5801 MING AVENUE 23A | | | | BAKERSFIELD | CA | 93309 | |
| 4671622 | OKOLO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406957 | OKOLO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295873 | OKOLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652923 | OKOLO, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191066 | OKOLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705569 | OKOLOJI, IFEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867726 | OKOLONA FENCE CO INC | 4615 KNOPP AVE | | | | LOUISVILLE | KY | 40213 | |
| 4301959 | OKOLOWICZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729312 | OKOMA MIKKI | 1921 S PARK | | | | SEDALIA | MO | 65301 | |
| 4723211 | OKOMMAH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435765 | OKON, IDONGESIT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673653 | OKON, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251885 | OKONEK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366641 | OKONESKI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730716 | OKONGO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393785 | OKONGWU, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776639 | OKONKWO, ADAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257691 | OKONKWO, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689320 | OKONKWO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637259 | OKONKWO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714244 | OKONMA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434754 | OKONTA, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680970 | OKONTA, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535057 | OKORAFOR, UGOCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222787 | OKORIE, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644312 | OKORIE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167509 | OKORIE, UZOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729313 | OKORIEOCHA DESMOND | 1901 BRIDGES ST | | | | FAYETTEVILLE | NC | 28301 | |
| 4683886 | OKORJI, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337173 | OKORO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722546 | OKORO, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470869 | OKORO, EZINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627493 | OKORO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603422 | OKORO, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620923 | OKORO, ONYEBUCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387558 | OKORO, ONYEKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707930 | OKORO, UMEWEZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721950 | OKOROAFOR, CHRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676805 | OKORODUDU, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757858 | OKOROM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178448 | OKOSUN, AMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523073 | OKOT, EMMANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472967 | OKOTH, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566630 | OKOT-OKIDI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729315 | OKOU DORIS | 11235 OAK LEAF DR APT1208 | | | | SILVER SPRING | MD | 20901 | |
| 4590803 | OKOUBO, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627828 | OKOYA, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176222 | OKOYE, CHIAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556986 | OKOYE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538273 | OKOYE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402619 | OKOYE, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741485 | OKOYE, IKECHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570851 | OKOYE, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261706 | OKOYE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334722 | OKOYE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617003 | OKPAKU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745737 | OKPALA, JUDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729316 | OKPALEKE CELINA | 11924 SUGARBERRY DR | | | | RIVERVIEW | FL | 33569 | |
| 4434299 | OKPALOR, IKENNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403809 | OKPANACHI, OLAYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462998 | OKPEFA, OSAYANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741122 | OKPERE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640959 | OKRAFOSMART, ALICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478286 | OKRAFO-SMART, DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546895 | OKRAY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572370 | OKRAY, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729317 | OKSANA HITCHCOCK | 394 STONYKILL | | | | ACCORD | NY | 12404 | |
| 4801378 | OKSANA NIKOLAYCHUK | DBA GREAT-TOYS-PLACE | 320 STATE ROUTE 9 | | | CHAMPLAIN | NY | 12919 | |
| 4143323 | Oksana Nikolaychuk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729318 | OKSANA PEREZ | 4342 E MESQUITE DESERT TRL | | | | TUCSON | AZ | 85706 | |
| 5729319 | OKSANEN TUUKKA | 28601 CALLE DEL LAGO | | | | MURRIETA | CA | 92563 | |
| 4865222 | OKTA INC | 301 BRANNAN ST STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 4820624 | OKTAVEC, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630992 | OKU, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579045 | OKUBAJO, LENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729320 | OKUBO KIMBERLY | 733 SE EVERGREEN TER | | | | PORT ST LUCIE | FL | 34983 | |
| 5405478 | OKUDA, FAYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280720 | OKUESA, KELSEY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209805 | OKUI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467325 | OKULA, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729321 | OKULAR CHRISTOPHER | 510 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| 4544750 | OKUMA, ONYEKACHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182965 | OKUMBE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722618 | OKUMODI, THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760089 | OKUMURA, KAORU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714972 | OKUMURA, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650897 | OKUMURA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404978 | OKUN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820625 | OKUN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606524 | OKUNNU, WAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729322 | OKUNO MARSHALL | 626 AWA ST NONE | | | | HILO | HI | 96720 | |
| 4612825 | OKUNO, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755922 | OKUNOLA, REMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840915 | OKUS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332074 | OKUSANYA, KAFILATU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313254 | OKUSANYA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740175 | OKUZOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729323 | OKWEDE OKE | 9222 SAN RAFAEL ARCANGEL | | | | RIVERSIDE | CA | 92508 | |
| 4776037 | OKWEMBA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771213 | OKWESA, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776167 | OKWESILI, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352413 | OKWIR, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721040 | OKWO, RITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729324 | OKWOCHE NICOLE | 3601 CLARKS LN | | | | BALTIMORE | MD | 21215 | |
| 4627388 | OKWOCHE, OGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343966 | OKWOCHE, OGA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667613 | OKWOUKONU, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283136 | OKWU, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290368 | OKWU, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729325 | OKWUEGBE AMEN | 1230 HALIFAX WAY | | | | SAN RAMON | CA | 94582 | |
| 4531039 | OKWUNWANNE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433302 | OKYERE, SEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406521 | OKYERE-BOUR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840916 | OKYIE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729326 | OLA A FADIRAN | 6 LIANA PL | | | | ALISO VIEJO | CA | 92656 | |
| 4879924 | OLA HANCOCK | OLA LEE HANCOCK | 11900 HS HWY 87 S P O BOX 85 | | | DALHART | TX | 79022 | |
| 5729327 | OLA JONES | NOT NOW | | | | PORTLAND | OR | 97203 | |
| 5729328 | OLA MIDGETT | 5611 PRESCOTT CT | | | | CAPITOL HTS | MD | 20743 | |
| 5729329 | OLA OKES | 10645 RUSTIC RD S | | | | SEATTLE | WA | 98178 | |
| 5729330 | OLA OSIKOYA | 5451 ARSENAL APT 107 | | | | ST LOUIS | MO | 63139 | |
| 5729331 | OLA SULEIMAN | 162 FOREST AVE NONE | | | | ROOSEVELT | NY | 11575 | |
| 5729332 | OLA TOOMER | 726 MOSSWOOD AVE NONE | | | | ORANGE | NJ | 07050 | |
| 4804552 | OLA WILLIAMS | DBA WEBFETTI365 | 2315 WESTBROOK DRIVE | | | CARROLTON | TX | 75007 | |
| 4241753 | OLABISI, OLUWATOMISIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668163 | OLABODE, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729334 | OLACHEA YOLANDA | 37395 CATHEDRAL CYN DR | | | | CATHEDRAL CITY | CA | 92234 | |
| 4538896 | OLACHIA, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194818 | OLACSI, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584777 | OLADAPO, OLUBOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658527 | OLADEINDE, FANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435964 | OLADEJI, TEMITOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795335 | OLADELE AKINOLA TOLULOPE | DBA LAUREPAAL | 202 REMINGTON HARBOR CT | | | HOUSTON | TX | 77073 | |
| 4700043 | OLADELE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598458 | OLADIDPUPO, EBENEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403757 | OLADIMEJI, ABIMBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708897 | OLADIMEJI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791899 | Oladipo, Augustine & Beatrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613786 | OLADIRAN, SUNDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626953 | OLADITAN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646198 | OLADOYE, IDOWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795662 | OLADPO AKANJI | DBA RICHCOMSTORE | 9304 FOREST LN STE N262 | | | DALLAS | TX | 75251 | |
| 4860341 | OLAES ENTERPRISES INC | 13860 STOWE DRIVE | | | | POWAY | CA | 92064 | |
| 4412732 | OLAES, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671927 | OLAES, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167844 | OLAETA, ABIGAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729336 | OLAF MATHISON | 105 E MAIN ST | | | | SPARTA | WI | 54656 | |
| 4701729 | OLAFSDOTTIR, GUDRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475568 | OLAFSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193768 | OLAFSEN, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729337 | OLAFUR THORARINSSON | VIRGINIA BEACH SUITE I535 | | | | VIRGINIA BEAC | VA | 23455 | |
| 4820626 | OLAGARAY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730222 | OLAGES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729338 | OLAGUE BARBARA | 6 MCCRAY ST | | | | HOLLISTER | CA | 95023 | |
| 4416936 | OLAGUE VERA, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200562 | OLAGUE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669970 | OLAGUE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163950 | OLAGUE, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413465 | OLAGUE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189369 | OLAGUE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162524 | OLAGUE, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656503 | OLAGUE, LONGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391759 | OLAGUE, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703644 | OLAGUE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166141 | OLAGUE, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196407 | OLAGUE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431003 | OLAGUE, OSAHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542025 | OLAGUE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281773 | OLAGUE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729339 | OLAGUEZ ZULEMA | 2321 W MAPLE STREET | | | | MILWAUKEE | WI | 53204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274905 | OLAGUEZ-DUARTE, GONZALO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684926 | OLAGUNDOYE, OLUWANBE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482180 | OLAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785993 | Olaharski, Andrew & Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746900 | OLAIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194235 | OLAITIMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705600 | OLAJOBI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235591 | OLAJUBU, OLUWATOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668398 | OLAJUWON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729341 | OLAJUYIGBE AKINWUMI | 2119PENTLAND DR | | | | BALTIMORE | MD | 21234 | |
| 4369398 | OLA-KASUMU, ADEDOTUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381040 | OLALDE, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546675 | OLALDE, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540233 | OLALDE, LISBET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203859 | OLALDE, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798577 | OLALEKAN SOREMEKUN | DBA NEXT-LEVEL | 5489 WEST AVALON DRIVE | | | CHARLOTTE | NC | 28269 | |
| 4804553 | OLALEKAN SOREMEKUN | DBA BONUS BUY COM | 706A GLENDALE DRIVE | | | GREENSBORO | NC | 27406 | |
| 4692197 | OLALEKAN, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610125 | OLALEYE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301579 | OLALEYE, OLUSEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268532 | OLALIA, GISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515472 | OLAMI, MERVAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660854 | OLAMIJU, OLUSEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260923 | OLAMIJULO, ABIMBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729342 | OLAN JOEMARIE | RES RAFAEL MARTINEZ NADAL APRT | | | | GUAYNABO | PR | 00966 | |
| 4228228 | OLAN, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501963 | OLAN, SHARLONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300913 | OLAN, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729343 | OLANA PARQUETTE | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | |
| 4735856 | OLANCIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630892 | OLANDER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840917 | OLANDER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829101 | OLANDER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851124 | OLANDEZ CONSTRUCTION | ADAN OLANDEZ | 1860 NEW ERA RD | | | CARBONDALE | IL | 62901 | |
| 4269540 | OLANDEZ, MERGERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217279 | OLANE, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746709 | OLANIPEKUN, OLUFUNMILAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232512 | OLANIYAN, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562688 | OLA-NIYI, AUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337901 | OLANIYI, RAPHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192697 | OLANREWAJU, OLABIMPE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494822 | OLAN-TORRES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604327 | OLAORE, ABIMBOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535373 | OLAOSEBIKAN, OLAMILEKAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729344 | OLAPEJU ADEYEMI | 24 OAK ST | | | | FLORAL PARK | NY | 11003 | |
| 4861024 | OLAPIC INC | 151 WEST 25TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4653539 | OLARRY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701546 | OLARTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269147 | OLARTE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493647 | OLASHORE, OLUWASEUN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651563 | OLASO, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720935 | OLASON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729345 | OLATOYINBO OLASUMBO | 2900 NORTHWAY DR APT 203 | | | | MINNEAPOLIS | MN | 55430 | |
| 4431468 | OLATUNBI, ADEKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166116 | OLATUNDE, OLALEKAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202792 | OLATUNDE, OLAYINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5429635 | OLATUNJI MAHALIA A | 3419 GLEN PARK CIR NW APT D | | | | HUNTSVILLE | AL | 35810-3433 | |
| 4721341 | OLATUNJI, ANANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147849 | OLATUNJI, MAHALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378911 | OLAUGHLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764942 | OLAVARRI, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729347 | OLAVARRIA CARLOS | 2407 BARKDALE DRIVE | | | | ORLANDO | FL | 32822 | |
| 5729348 | OLAVARRIA DESSIRE | COLINAS DE FAIRVIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729349 | OLAVARRIA ESTHER | 1233 STREET STREET | | | | CHICGO | IL | 60647 | |
| 5729350 | OLAVARRIA ROSA | VIVES CALLE ANCHA 282 | | | | GUAYAMA | PR | 00784 | |
| 5729352 | OLAVARRIA XIOMARA E | RAMAR 111 81 | | | | LARES | PR | 00669 | |
| 4257485 | OLAVARRIA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221897 | OLAVARRIA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481315 | OLAVARRIA, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840918 | OLAVARRIA, ENRIQUE & SULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329176 | OLAVARRIA, JANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246922 | OLAVARRIA, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749821 | OLAVARRIA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235722 | OLAVARRIA-MARTI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476630 | OLAVIANY, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408485 | OLAWALE, DOLAPO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397597 | OLAWSKI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729353 | OLAWUMI ANGELO | 612 THORNWOOD DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 4651821 | OLAWUMI, KAYODE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804835 | OLAWUNMI THOMAS QUARCOO | DBA GLOBAL TRACK | 129 PLUMTREE LANE | | | WILLINGBORO | NJ | 08046 | |
| 5729354 | OLAY OGUNYE | 2728 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5729355 | OLAY OGUNYENCEY | 2827 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 4716317 | OLAY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183974 | OLAYA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252401 | OLAYA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344850 | OLAYE, ONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729356 | OLAYER JUSTIN | 883 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102 | |
| 4326909 | OLAYERA, OYINDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262107 | OLAYEYE, SHOLAIDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800955 | OLAYINKA WAHAB | DBA JATHNY LLC | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | |
| 4795819 | OLAYINKA WAHAB | DBA INSPECIOUS-DEALS | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | |
| 4135032 | OLAYINKA WAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5462744 | OLAYIWOLA VINCENT | PO BOX 130398 | | | | ROSEVILLE | MN | 55113-0004 | |
| 5729357 | OLAYIWOLADRUI TEMILADE | 5 SALZBURG CT | | | | DURHAM | NC | 27704 | |
| 4293029 | OLAYO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729358 | OLAZABAL MIRIAM | 1113 SAINT ANNE SHRINE RD | | | | LAKE WALES | FL | 33898 | |
| 4397020 | OLAZABAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189362 | OLAZABAL, CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301054 | OLAZAGASTI, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729359 | OLAZAR DENISE | 16771 CALLE DE LA LUNA | | | | SONOMA | CA | 95476 | |
| 4273088 | OLBERDING, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741367 | OLBERDING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840919 | OLBERG, MARYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421599 | OLBERT, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440854 | OLBERT, TCHALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485739 | OLBETER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310925 | OLBINA, KIRSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271931 | OLBOC, SHERIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303247 | OLBRECHT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425865 | OLBRICH, BRENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480031 | OLBRICH, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391978 | OLBRICHT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460822 | OLBRYSFANDRICH, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285136 | OLCESE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432510 | OLCESE, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607588 | OLCOTT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655629 | OLCOTT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635793 | OLCOTT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465078 | OLCOTT, MARGARET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359216 | OLCZAK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667908 | OLCZAK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423693 | OLCZAK, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722569 | OLD BEAR, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875668 | OLD DIXIE LLC | ELIZABETH A RICH | 712 S MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| 4875672 | OLD DIXIE LLC | ELIZABETH RICH | 06585 M66 HWY | | | CHARLEVOIX | MI | 49720 | |
| 4880901 | OLD DOMINION FREIGHT LINE INC | P O BOX 198475 | | | | ATLANTA | GA | 30384 | |
| 4862904 | OLD DOMINION PEANUT COMPANY | 208 W 24TH STREET | | | | NORFOLK | VA | 23517 | |
| 5797928 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 4140782 | Old Dutch Foods, Inc. | 2375 Terminal Road | | | | Roseville | MN | 55113 | |
| 4799339 | OLD DUTCH INTERNATIONAL LTD | 421 N MIDLAND AVENUE | | | | SADDLE BROOK | NJ | 07663 | |
| 4899205 | OLD EXPERIENCE ROOFING INC | JUAN ALVAREZ | 9419 SOUTH JST | | | TACOMA | WA | 98444 | |
| 4879925 | OLD FAITHFUL BEVERAGE CO | OLD FAITHFUL BEV CO OF IDAHO FALLS | PO BOX 51179 | | | IDAHO FALLS | ID | 83405 | |
| 4873035 | OLD FAITHFUL BEVERAGE CO | BEVERAGE CO PEPSI OF IDAHO FALLS | P O BOX 51179 | | | IDAHO FALLS | ID | 83405 | |
| 4886671 | OLD FAITHFUL SERVICES INC | SEARS CARPET & UPHOLSTERY CARE | 1902 NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| 4890389 | Old Glory Christmas, Inc. | Attn: President / General Counsel | 309 Morris Ave. | Unit C-2 | | Long Beach | NJ | 07740 | |
| 4829102 | OLD HACIENDA DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862737 | OLD HICKORY MALL VENTURE II LLC | 2021 NORTH HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 4905478 | OLD HICKORY MALL VENTURE III, LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 | |
| 5845632 | Old Hickory Mall Venture LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845632 | Old Hickory Mall Venture LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd, Suite 500 | | Chattanooga | TN | 37421 | |
| 4829103 | OLD MASTERS ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840920 | OLD NAPLES HOME REPAIR, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853449 | Old National Bank | Attn: Carrie Crawford | PO Box 718 | | | Evansville | IN | 47705 | |
| 4807441 | OLD NATIONAL BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778166 | Old National Bank | Attn: President or General Counsel | 100 N Main Street | | | Evansville | IN | 47711 | |
| 4829104 | OLD PUEBLO KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811524 | OLD PUEBLO STUCCO LLC | PO BOX 24056 | | | | TUCSON | AZ | 85734 | |
| 5797929 | Old Republic Insurance Company | 191 North Wacker Drive, Suite 1000 | | | | Chicago | IL | 60606 | |
| 4778214 | Old Republic Insurance Company | Attn: Rich Mealle | 191 North Wacker Drive, Suite 1000 | | | Chicago | IL | 60606 | |
| 5793010 | OLD REPUBLIC INSURANCE COMPANY | RICH MEALLE | 191 NORTH WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 4878064 | OLD SCHOOL SMALL ENGINE | KENT S CHRISTOPHER | 1195 N HASKETT STREET | | | MOUNTAIN HOME | ID | 83647 | |
| 5729360 | OLD SCHOOL SMALL ENGINE | 1195 N HASKETT STREET | | | | MOUNTAIN HOME | ID | 83647 | |
| 4829105 | OLD STYLE ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799821 | OLD TIME GAMES INC | DBA OLDTIMEGAMES.COM | 1310 MARYWOOD DRIVE | PO BOX 585 | | BEL AIR | MD | 21014 | |
| 4807724 | OLD TIME POTTERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864410 | OLD TOLEDO BRANDS | 260 WEST 39TH STREET STE 12W | | | | NEW YORK | NY | 10018 | |
| 5793011 | OLD TOWN CONSTRUCTION LLLC | JARED SPAHN, OWNER | 5304 DORSEY HALL DR | | | ELLICOTT CITY | MD | 21042 | |
| 4858818 | OLD TOWN MARKET PLACE LLC | 1101 NW PAMELA BLVD STE C | | | | GRAIN VALLEY | MO | 64029 | |
| 4867020 | OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVE PO BOX 730 | | | | FOREST GROVE | OR | 97116 | |
| 4807516 | OLD WEST OHIO/FRANKLIN ACQUISITIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820627 | OLD WOODSIDE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806532 | OLD WORLD INDUSTRIES INC | D/B/A OLD WORLD AUTO PROD INC | P O BOX 96739 | | | CHICAGO | IL | 60693-6739 | |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| 5828246 | Old World Industries, LLC | 3100 Sander Rd. Suite 500 | | | | Northbrook | IL | 60062 | |
| 4774846 | OLD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881734 | OLDACH ASSOCIATES INC | P O BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 5729362 | OLDACKER CHARLESAMY | 351 MIDAVE | | | | WESTON | WV | 26452 | |
| 5729363 | OLDAKER ALICE | 5 BRIARWOOD PL 1113 | | | | ROSWELL | NM | 88201 | |
| 5729364 | OLDAKER ASHLEY | 6240 W WINDSOR BLVD | | | | GLENDALE | AZ | 85301 | |
| 4360042 | OLDAKER, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580053 | OLDAKER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635375 | OLDAKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729365 | OLDAKOWSKI CHRIS J | PO BOX 114 | | | | LONDONDERRY | NH | 03053 | |
| 4636360 | OLDAY, MRS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799349 | OLDCASTLE RETAIL INC | DBA BONSAL AMERICAN | P O BOX 277452 | | | ATLANTA | GA | 30384-7452 | |
| 4873204 | OLDCASTLE RETAIL INC | BONSAL AMERICAN | P O BOX 630032 | | | BALTIMORE | MD | 21263 | |
| 5729366 | OLDCHIEF LEANNE | 100A COLONY RD | | | | RENO | NV | 89502 | |
| 5729367 | OLDCROW WILLAMINA | 554 S MORRISON LN | | | | CROW AGENCY | MT | 59022 | |
| 4840921 | OLDE NAPLES BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784425 | Olde Sproul Shopping Village | c/o Kaiserman Co Inc | | | | Philadelphia | PA | 19103 | |
| 4873574 | OLDE SPROUL SHOPPING VILLAGE LP | C/O METRO COMMERCIAL SERVICES | 307 FELLOWSHIP RD STE 300 | | | MT LAUREL | NJ | 08054 | |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 5729368 | OLDE THOMPSON | 881 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 5797931 | OLDE THOMPSON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797931 | OLDE THOMPSON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840922 | OLDE TOWNE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305555 | OLDECK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729369 | OLDEN MAUREENOLDEN | 3325 CASEY DR APT 102 | | | | LAS VEGASNV | NV | 89120 | |
| 4152322 | OLDEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687502 | OLDEN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681002 | OLDEN, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340989 | OLDEN, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357567 | OLDENBURG, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574669 | OLDENBURG, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759520 | OLDENBURG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437759 | OLDENBURG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575649 | OLDENBURG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656106 | OLDENKAMP, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657589 | OLDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729370 | OLDERBURG DREW | 8262 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 4279108 | OLDERR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286515 | OLDERR, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668494 | OLDERSHAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654318 | OLDFATHER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729371 | OLDFIELD | 130 OLDFIELD WAY | | | | OKATIE | SC | 29909 | |
| 5729372 | OLDFIELD PLANTATION AND | 10 OLDFIELD WAY | | | | OAKATIE | SC | 29909 | |
| 5729373 | OLDFIELD ROBERT | 640 SE 2ND AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4250147 | OLDFIELD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357426 | OLDFIELD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330830 | OLDFIELD, EVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585154 | OLDFIELD, VERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506652 | OLDFIELDGONZALEZ, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729374 | OLDHAM AMY | 500 DECATUR DR | | | | SALEM | VA | 24153 | |
| 4157809 | OLDHAM III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729375 | OLDHAM JAYLA | 705 POINT BREAK CIRCLE NORTH | | | | ANTIOCH | TN | 37076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729376 | OLDHAM JENNIFER | 9166 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5729377 | OLDHAM MACHELLE | 2425 KNOLLWOOD DR | | | | SANFORD | NC | 27330 | |
| 4899486 | OLDHAM, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222328 | OLDHAM, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156899 | OLDHAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381527 | OLDHAM, EULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519112 | OLDHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662105 | OLDHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359601 | OLDHAM, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287048 | OLDHAM, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755849 | OLDHAM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466489 | OLDHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361912 | OLDHAM, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207324 | OLDHAM, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360936 | OLDHAM, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682505 | OLDHAM, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820628 | OLDHAM, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218343 | OLDHAM-ROSE, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729378 | OLDING SANDRA | 6385 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | |
| 5729379 | OLDMAN NORA | PO BOX 185 | | | | ST STEPHENS | WY | 82524 | |
| 4427157 | OLDRO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549854 | OLDROYD, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240312 | OLDROYD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729380 | OLDS AARON JR | 1163 W 20TH STPLEASE DO N | | | | JACKSONVILLE | FL | 32209 | |
| 5729381 | OLDS ERICA | 5445 BROWN ST | | | | GRACEVILLE | FL | 32440 | |
| 5729382 | OLDS SHARLENE | 4721 DAPHNE STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 5729383 | OLDS SHARON | N EDISON AVE | | | | TAMPA | FL | 33604 | |
| 5729384 | OLDS TAMEAIO | 5859 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5729385 | OLDS TINA | 1124 BEAUTIFUL STREET | | | | VA RCH | VA | 23451 | |
| 4443915 | OLDS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330192 | OLDS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355284 | OLDS, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739094 | OLDS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768570 | OLDS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619902 | OLDS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899324 | OLDS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592951 | OLDS, HELEN D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351281 | OLDS, KANYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508374 | OLDS, KAYLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702201 | OLDS, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730735 | OLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552104 | OLDS, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385737 | OLDS, MARQUICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555719 | OLDS, QUINETHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729493 | OLDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613768 | OLDS, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742488 | OLDS-MCCARTY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729386 | OLDWOFF GEORGIA | BOX 406 | | | | HARDIN | MT | 59034 | |
| 4869832 | OLE MEXICAN FOODS INC | 6585 CRESCENT DR | | | | NORCROSS | GA | 30071 | |
| 5729387 | OLEA DONNA | 4445 BONNIE BRAE | | | | MONTCLAI | CA | 91763 | |
| 5729388 | OLEA FAMILY | 913 CANNONVIEW LANE 5 | | | | JUNCTION CITY | KS | 66441 | |
| 5729389 | OLEA LETICIA | 635 N VENTURA ST 1 | | | | ANAHEIM | CA | 92801 | |
| 5729390 | OLEA ROSE | 11 PINKHAM STREET | | | | LYNN | MA | 01902 | |
| 5729391 | OLEA SAUL | 4044 W GETTYSBURG 216B | | | | LELAND | NC | 28451 | |
| 4158884 | OLEA, AERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156476 | OLEA, ASTRID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170721 | OLEA, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285527 | OLEA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167225 | OLEA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380008 | OLEA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170541 | OLEA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189958 | OLEA, JENNY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165898 | OLEA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567500 | OLEA, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186551 | OLEA, REBEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185246 | OLEA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731639 | OLEACHEA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576522 | OLEA-GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484435 | OLEAN CITY | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 5484436 | OLEAN CITY SCHOOL DISTRICT | 129 N UNION ST | | | | OLEAN | NY | 14760 | |
| 4780152 | Olean City Tax Collector | PO Box 31 | | | | Warsaw | NY | 14569 | |
| 4780153 | Olean School District Tax Collector | 129 N Union St | | | | Olean | NY | 14760 | |
| 4780154 | Olean School District Tax Collector | PO Box 86 | | | | Warsaw | NY | 14769-0086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873289 | OLEAN TIMES HERALD | BRADFORD PUBLISHING CORP | P O BOX 225 | | | WARSAW | NY | 14569 | |
| 5729392 | OLEAN TIMES HERALD | P O BOX 225 | | | | WARSAW | NY | 14569 | |
| 5729393 | OLEAPHIA HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | |
| 4481097 | OLEARCHICK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729394 | OLEARY CARRIE | 9271 COUNTY RD 53 | | | | KEENESBURG | CO | 80643 | |
| 4576305 | OLEARY II, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729395 | OLEARY JORGE | 3961 S QUEEN PALM DR NONE | | | | TUCSON | AZ | 85730 | |
| 5729396 | OLEARY MAGGIE | 49093 NE CESAR CHAVEZ BLVD | | | | PORTLAND | OR | 97211 | |
| 5462761 | OLEARY STEPHEN | 20090 RAGAZZA CIR # 13-101 | | | | VENICE | FL | 34293-3454 | |
| 5729397 | OLEARY SUSAN | 705 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | |
| 4485883 | OLEARY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373583 | OLEARY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155610 | OLEARY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569688 | OLEARY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327892 | O'LEARY, CULLEN ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651517 | OLEARY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298088 | OLEARY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829106 | OLEARY, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666618 | OLEARY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488472 | OLEARY, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389201 | OLEARY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642551 | OLEARY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729170 | OLEARY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607284 | O'LEARY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649840 | OLEARY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270339 | OLEARY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425569 | O'LEARY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389241 | OLEARY, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363096 | OLEARY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377085 | O'LEARY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387435 | O'LEARY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820629 | O'LEARY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287562 | OLEARY, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662737 | OLEARY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671011 | OLEARY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767670 | OLEARY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393642 | OLEARY, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725890 | OLEARY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478520 | OLEARY, RUTHANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421763 | OLEARY, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273250 | O'LEARY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466891 | OLEARY, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572248 | OLEARY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437562 | OLEAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729398 | OLEAVIATT T GROSS | 3711 CLIO ST | | | | NEW ORLEANS | LA | 70125 | |
| 4726788 | OLECH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353509 | OLECHIW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548439 | OLEEN, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571255 | OLEEN, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632986 | OLEFORD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420564 | OLEFSON-MARKS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729399 | OLEG FEDOROV | 10046 MAPLE LEAF DR | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4801042 | OLEG KURASHOV | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 5819718 | Oleg Orel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729400 | OLEG STUPAK | 131 ESTEVAN DR | | | | BISMARCK | ND | 58503 | |
| 5729401 | OLEGARIO FLORES | 255S HILLSBORO BLVD | | | | AURORA | IL | 60503 | |
| 4592156 | OLEGARIO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873796 | OLEIN RECOVERY CORP | CARR 901 KM 2 7 CAMINO NUEVO | | | | YABUCOA | PR | 00767 | |
| 4254913 | OLEJARSKI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840923 | OLEJASZ, BILL & OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360539 | OLEJNICZAK, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244238 | OLEJNICZAK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800735 | OLEJO | DBA THE MATTRESS FIRM | 5815 GULF FREEWAY | | | HOUSTON | TX | 77023 | |
| 4804870 | OLEJO | 36 GLOUCESTER ST | STE 3 | | | BOSTON | MA | 02115 | |
| 4820630 | OLEKSANDR HUZOVATYY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729402 | OLEKSANDR KOLOSOV | 900 MIX AVE 63 | | | | HAMDEN | CT | 06514 | |
| 4454667 | OLEKSHUK III, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434189 | OLEKSIAK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800875 | OLEKSII GALIGUZOV | DBA OPENBOXCENTRAL | 1659 PEAR TREE ROAD | | | DEERFIELD | IL | 60015 | |
| 5729403 | OLEKSY ROBIN | 865 CENTER ST | | | | GREENFIELD | IN | 46140 | |
| 4449859 | OLEKSY, ALBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354904 | OLEKSY, SIMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301640 | OLEKSYK, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8732 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805725 | OLEM SHOE CORP | 800 NW 21ST ST | | | | MIAMI | FL | 33127 | |
| 4840924 | OLEN & FRAN PASCHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693502 | OLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526592 | OLENCKI, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729404 | OLEND SANDRA | 194 CATRON DR | | | | OAKLAND | CA | 94603 | |
| 4420235 | OLENDORF, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516069 | OLENDORF, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588824 | OLENEK, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487087 | OLENICK, DAMIEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426784 | OLENICK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653985 | OLENICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675710 | OLENICZAK, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309312 | OLENIK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313260 | OLENSLAGER, BRODY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797932 | OLEO ENTERPRISES | 600 N HWY 77 Ste E | | | | Waxahachie | TN | 75165 | |
| 5790723 | OLEO ENTERPRISES | 600 N HWY 77 STE E | | | | WAXAHACHIE | TN | 75165 | |
| 4869288 | OLEO ENTERPRISES | 600 N HWY 77 SUITE E | | | | WAXAHATCHIE | TX | 75165 | |
| 4872508 | OLEO ENTERPRISES INC | AMY L GREENSLADE | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 4872509 | OLEO ENTERPRISES INC | AMY LYNN GREENSLADE | 600 N HWY 77 STE E | | | WAXAHACHIE | TX | 75765 | |
| 4872510 | OLEO ENTERPRISES INC | AMY LYNN GREENSLADE | 600 NORTH HIGHWAY 77 | | | WAXAHACHIE | TX | 75165 | |
| 5729405 | OLERA IRMA | 316 SOUTH MILL ST | | | | CELINA | OH | 45822 | |
| 5729406 | OLES SARAH | 282LAWTON SHEER RD | | | | NORWICH | NY | 13815 | |
| 4462917 | OLES, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567462 | OLESEN, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583068 | OLESEN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454331 | OLESEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763142 | OLESEN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678940 | OLESH, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474717 | OLESH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660850 | OLESH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482702 | OLESH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606536 | OLESKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610247 | OLESKY, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451062 | OLESKY, JASHUAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406337 | OLESKY, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372766 | OLESON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612858 | OLESON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167852 | OLESON, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411003 | OLESON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735743 | OLESON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652639 | OLESTY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845576 | OLESYA SAVCHENKO | 14630 240THST E | | | | Hastings | MN | 55033 | |
| 4293871 | OLESZCZUK, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340727 | OLESZCZUK, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729407 | OLESZEK DONNA | 142 HICKORY HILL RD | | | | BUFFALO | NY | 14221 | |
| 4198386 | OLETA, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163510 | OLETA, PURIFICACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729410 | OLETOBI BOLANLE | 14403 PAVILION POINT | | | | HOUSTON | TX | 77083 | |
| 5729411 | OLEVIA JAOHNSON | 1801 NORTH 39TH ST | | | | E SAINT LOUIS | IL | 62204 | |
| 4424725 | OLEVNIK, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491498 | OLEX, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797091 | OLEXANDR KONOTOPOV | DBA MAGISTER HYDRAULICS | 175 CHRISTIE STREET | | | NEWARK | NJ | 07105 | |
| 4672697 | OLEXIK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590969 | OLEY, HENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168932 | OLEY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348313 | OLEYAR, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729412 | OLFANO STACEY | 68 SALMEN DR | | | | WAYMART | PA | 18407 | |
| 4296634 | OLFAT, SHAHROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729414 | OLGA AGOSTO PEREZ | BOPASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 5729415 | OLGA AGUIRRE | 417 MOUNTAIN LAUREL | | | | CEDAR PARK | TX | 78613 | |
| 4840925 | OLGA AND LARRTY LASATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729416 | OLGA ANDRADE | 14747 VESPER RD | | | | VALLEY CENTER | CA | 92082 | |
| 5729418 | OLGA AROCHO | COLOINA VERDE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5729419 | OLGA BARBOSA | HC 02 BOX 14 009 | | | | GURABO | PR | 00778 | |
| 4845288 | OLGA BRUNOT | 15 VERVALEN DR | | | | Poughkeepsie | NY | 12603 | |
| 5729420 | OLGA BURKLEO | 606 EMERALD DR | | | | HARLINGEN | TX | 78550 | |
| 5729421 | OLGA BURNEY | 1011 2ND ST W | | | | BRADENTON | FL | 34205 | |
| 5729422 | OLGA CANAS | 1801 W EXPRESSWAY 83 | | | | SAN BENITO | TX | 78586 | |
| 5729423 | OLGA CANTU | 4380 W SAN JOSE | | | | FRESNO | CA | 93722 | |
| 5729424 | OLGA CARRILLO | 15866 ROSALINE RD | | | | IVANHOE | CA | 93235 | |
| 5729425 | OLGA CASTILLO | 469 CLARK | | | | CORPUS CHRISTI | TX | 78415 | |
| 5729426 | OLGA CEJA | 907 8TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5729427 | OLGA CHAVEZ | 81213 GERANIUM ST | | | | INDIO | CA | 92201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729428 | OLGA COLON | HC 03 BOX 10841 | | | | JUANA DIAZ | PR | 00795 | |
| 5729429 | OLGA CORTEZ | 10522 ARLINGTON ST | | | | ADELANTO | CA | 92301 | |
| 5729430 | OLGA CRUZ | 2025 N COLLEGE 138 | | | | FORT COLLINS | CO | 80524 | |
| 4802645 | OLGA CURTIS | DBA OASISPLUS | 2950 CAMERON RD | | | MOSCOW | ID | 83843 | |
| 5729431 | OLGA DELGADO | VILLAS DE HATILLO EDIF1 | | | | HATILLO | PR | 00659 | |
| 5729432 | OLGA DUNIGAN | 1226 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5729433 | OLGA DYER | 2141 ANNADEL PLACE | | | | XENIA | OH | 45385 | |
| 5729434 | OLGA ENCINO | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | |
| 5729435 | OLGA ESMURRIA | HC 05 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | |
| 5729436 | OLGA FLORES | 1531 SE 85TH AVE | | | | PORTLAND | OR | 97216 | |
| 5729437 | OLGA FONSECA | 12345 SW 10ST | | | | MIAMI | FL | 33187 | |
| 5729438 | OLGA FRANCO | 1624 STEVE SPRAY ST | | | | EL PASO | TX | 79936 | |
| 5729439 | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | |
| 5729440 | OLGA GARZA | 617 N GILLMAN | | | | MERCEDES | TX | 78570 | |
| 5729441 | OLGA GERENA FELICIANO | CARR 119 INT 453 BO | | | | QUEBRADILLAS | PR | 00678 | |
| 5729442 | OLGA GOMEZ | BO QUEBRADILLA H3 NUM 3 | | | | YABUCOA | PR | 00767 | |
| S819215 | Olga Gomez Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729443 | OLGA GONZALES BURGOS | P BOX 1354 | | | | AGUADA | PR | 00602 | |
| 5729444 | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | |
| 5729446 | OLGA GUITRON | P O BOX15993 | | | | LUBBOCK | TX | 79490 | |
| 5729447 | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5729449 | OLGA JIMENEZ | CALLE CHIHUAHUA 682 EXT VENUS GARD | | | | SAN JUAN | PR | 00926 | |
| 5729450 | OLGA JORDON | 551 SW 15TH CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5729451 | OLGA L BRAN | 4600 NW 79TH AVE APT 2B | | | | MIAMI | FL | 33166 | |
| 5729452 | OLGA L CORTEZ | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | |
| 5729453 | OLGA L PONCE | 6232 MANDARIN DR | | | | LAS VEGAS | NV | 89108 | |
| 5729454 | OLGA L RAZO | 9918 RIO HONDO PKWY APT 9 | | | | EL MONTE | CA | 91733 | |
| 5729455 | OLGA LEIJA | LA FRAGUA 2417 | | | | NUEVO LAREDO | | 88209 | MEXICO |
| 5729456 | OLGA LEIVA | 409 SHOFFNER ST | | | | BURLINGTON | NC | 27215 | |
| 5729457 | OLGA LOPEZ LOPEZ | BO BORINQUEN BUZON 2252 | | | | AGUADILLA | PR | 00603 | |
| 5729458 | OLGA LUCIA ARENAS BRAN | 4600 NW 79TH AVE | | | | DORAL | FL | 33166 | |
| 5729459 | OLGA MARIN | 82 N SWANWICK PL | | | | TOMBALL | TX | 77375 | |
| 5729460 | OLGA MARQUEZ | 241 MORNING GLORY | | | | CLINT | TX | 79836 | |
| 5729461 | OLGA MELENDEZ | RES EL BATEY EDIF B APTD 20 | | | | VEGA ALTA | PR | 00692 | |
| 5729462 | OLGA MENDOZA | 7802 KANSAS S DR | | | | RALEIGH | NC | 27616 | |
| 5729464 | OLGA MORALES | BRISAS DE MONTE CASINO 558 | | | | TOA ALTA | PR | 92553 | |
| 5729465 | OLGA MOSQUEDA | 7585 WALLINGFORD CT | | | | SAN DIEGO | CA | 92126 | |
| 5729466 | OLGA NAVARRO | 155 E MADISON AVE | | | | HACKENSACK | NJ | 07608 | |
| 5729467 | OLGA NEGRON | ALTURAS DE FAIRVIEW C4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729468 | OLGA NEVAREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5729469 | OLGA OLIVA | 4740 CONVAIRE AVE APT | | | | LAS VEGAS | NV | 89115 | |
| 5729470 | OLGA ORTIZ | 5B PLEASANT VIEW | | | | FALL RIVER | MA | 02720 | |
| 5729471 | OLGA PACHECO | LA COROZA 42 | | | | PONCE | PR | 00731 | |
| 5729472 | OLGA PALACIOS | 919 MAIN ST | | | | RALLS | TX | 79357 | |
| 5729473 | OLGA PEREA | 2080 WALLACE AVE | | | | BRONX | NY | 10462 | |
| 4801932 | OLGA PISAREVA | DBA AMERICAN HOME | 15 ROSEWOOD TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| 4797303 | OLGA PISAREVA | DBA NEW CENTURY HOME DECOR | 15 ROSEWOOD TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| 5729474 | OLGA QUINONES | CARR 857 KM 50 BO CANOVANILLA | | | | CANOVANAS | PR | 00729 | |
| 5729475 | OLGA RAMIREZ | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | |
| 5729477 | OLGA REYES | CALLE MANATI 63 URB PEREZ MODI | | | | SAN JUAN | PR | 00917 | |
| 5729478 | OLGA REZNIK | 2931 S ALAMENDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 5729479 | OLGA RIVERA | PARC EL TUQUE 521 C RAMOS ANTONI | | | | PONCE | PR | 00728 | |
| 5729480 | OLGA RIVERA ANDUJAR | UBR JARDINES SAN RAFAEL C | | | | ARECIBO | PR | 00612 | |
| 5729481 | OLGA RODRIGUEZ | PO BOX 142181 | | | | ARECIBO | PR | 00614 | |
| 4848547 | OLGA RODRIGUEZ | 754 N IOWA AVE | | | | Weslaco | TX | 78596 | |
| 5729482 | OLGA ROSADO | APARTADO 1107 | | | | PENUELAS | PR | 00624 | |
| 5729483 | OLGA RUIZ | PO BOX 610 | | | | EMPIRE | CA | 95319 | |
| 5729484 | OLGA SAIZ | 110 EVERGREEN AVE 2 | | | | IMPERIAL BCH | CA | 91932 | |
| 5729485 | OLGA SALAZAR | 7331 W 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5729486 | OLGA SANABRIA | 455 S MAPLE AVE | | | | FRESNO | CA | 93702 | |
| 5729488 | OLGA SOTO | 2013 CULLUM DR | | | | READING | PA | 19601-1125 | |
| 5729489 | OLGA TUDON | 1637 CASTALIA ST | | | | MEMPHIS | TN | 38114 | |
| 5729490 | OLGA TWIST | 60110N LANSING AVE | | | | TULSA | OK | 74126 | |
| 5729491 | OLGA VELA | 1516 NORTH SMITH ST | | | | LAREDO | TX | 78043 | |
| 5729492 | OLGA VERA | 4103 BOWEN | | | | ST LOUIS | MO | 63136 | |
| 5729494 | OLGA ZARITSKAYA | 199 E 2ND STREET | | | | BROOKLYN | NY | 11218 | |
| 4829107 | OLGA, LOHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729495 | OLGAN VALDEZ | 1205 HELENA DRIVE | | | | HIXSON | TN | 37343 | |
| 5729496 | OLGE SHARON | 818 HENDERSON DR NW | | | | DALTON | GA | 30720 | |
| 4354197 | OLGER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214615 | OLGIATI, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729497 | OLGIN DORA | 4350 BOULDER HWY APT 141 | | | | LAS VEGAS | NV | 89121 | |
| 5729498 | OLGIN ELISABETH | 4631 LEMON HILL | | | | SACTO | CA | 95824 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169626 | OLGIN, TERRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729499 | OLGREN KURT | 36931 N FORK RD | | | | PURCELLVILLE | VA | 20132 | |
| 5729500 | OLGUIN ALBERTO | 3910 CHAMPAGNE WOOD DR | | | | LAS VEGAS | NV | 89031 | |
| 5729501 | OLGUIN CORONA | 1526 TYTY SPARKS RD | | | | TIFTON | GA | 31794 | |
| 5729502 | OLGUIN LUPE | 4445 WWINTERGREEN CIR | | | | COLORADO SPG | CO | 80916 | |
| 5729503 | OLGUIN STEPHANIE | 1353 GA AVE | | | | SOPERTON | GA | 30457 | |
| 4170367 | OLGUIN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541973 | OLGUIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192937 | OLGUIN, ALVARO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182095 | OLGUIN, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185619 | OLGUIN, BENAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393510 | OLGUIN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704674 | OLGUIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220256 | OLGUIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157698 | OLGUIN, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212105 | OLGUIN, EDIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314528 | OLGUIN, EDMUNDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202082 | OLGUIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411713 | OLGUIN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629014 | OLGUIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156191 | OLGUIN, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275921 | OLGUIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183719 | OLGUIN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305994 | OLGUIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215784 | OLGUIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253652 | OLGUIN, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221108 | OLGUIN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772017 | OLGUIN, ORBILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524041 | OLGUIN, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541242 | OLGUIN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203968 | OLGUIN, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276323 | OLGUIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725379 | OLGUIN-LABRA, EDYENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729504 | OLGUYN CARLENE | 87-941 AKEAKEA ST | | | | WAIANAE | HI | 96792 | |
| 5729505 | OLHA ERLA | 34-4078TH ST | | | | FLUSHING | NY | 11372 | |
| 4285928 | OLHA, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685149 | OLHABERRY, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729506 | OLHEISER ALLEN | 648 CANBY | | | | SHERIDAN | WY | 82801 | |
| 4397477 | OLHOVSKY, NICOLAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167549 | OLI, ASHITOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729507 | OLIANYELIS HERNANDEZ | CARR 845KM 58 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4631460 | OLIBAH, WAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248946 | OLIBRICE, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725650 | OLICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203738 | OLIDE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532761 | OLIDE, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542320 | OLIDE, SERGIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515529 | OLIDE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757208 | OLIE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729508 | OLIEA BARTEL | 6660 E MISSISSIPPI AVE | | | | DENVER | CO | 80224 | |
| 4160154 | OLIEMAN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729509 | OLIER KRISTINA | 2700 WESTRIDGE ST | | | | HOUSTON | TX | 77054 | |
| 4395182 | OLIFF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287988 | OLIKKARA, FEBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729510 | OLIMAR-RUBEN GONZALEZ-PANIAGUA | 25 MERRILL ST | | | | METHUEN | MA | 01844 | |
| 5729511 | OLIMPIA DEMARCHENA | 1912 JUBILEE RD | | | | PLANO | TX | 75093 | |
| 4678472 | OLIMPIEW, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627826 | OLIMPIEW, DORTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868321 | OLIN CORPORATION | 5065 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4429634 | OLIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230307 | OLIN, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640542 | OLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729512 | OLINA LOUIS | 1016 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| 4271229 | OLINARES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323022 | OLINDE, OTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729513 | OLINER BETHANY | 1003 MECHANIC ST | | | | LEBANON | PA | 17046 | |
| 4579219 | OLINGA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729514 | OLINGER KARIE | 704 STONEWALL AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5729515 | OLINGER STEDMAN | 20951 TRACY AVE | | | | EUCLID | OH | 44132 | |
| 4220525 | OLINGER, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289789 | OLINGER, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743984 | OLINGER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700783 | OLINGER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565321 | OLINGER, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775197 | OLINGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622182 | OLINGER, NOVICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709118 | OLINGHOUSE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181842 | OLINICK, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144282 | OLIN-MARTIN, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729516 | OLINSKE TIM | 6683 ECHO GLEN CT | | | | MAGALIA | CA | 95954 | |
| 4407694 | OLINSKI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406323 | OLINSKI, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747064 | OLINTO, ISOLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299927 | OLION, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729517 | OLIPHANT ARLETHIA | 3202 GRIFFITH ST | | | | CHARLOTTE | NC | 28203 | |
| 5729518 | OLIPHANT DONALD | 1241 PHILLIPS LN LOT 18 | | | | GIBSONTON | FL | 33534 | |
| 5729519 | OLIPHANT GEORGE L | 122 VALLEYBROOK DR | | | | LAWTON | OK | 73505 | |
| 5729520 | OLIPHANT SHAVELLE Y | 6872 N DARIEN ST APT 2 | | | | MILWAUKEE | WI | 53209 | |
| 5729521 | OLIPHANT TAMMY | 4130 WEST GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53235 | |
| 4567684 | OLIPHANT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760961 | OLIPHANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274829 | OLIPHANT, CATELYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545390 | OLIPHANT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285878 | OLIPHANT, DEANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768545 | OLIPHANT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714424 | OLIPHANT, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732717 | OLIPHANT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712461 | OLIPHANT, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543504 | OLIPHANT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512316 | OLIPHANT, MICAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619410 | OLIPHANT, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751123 | OLIPHANT, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715875 | OLIPHINT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707139 | OLISA, NWANYINMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729523 | OLISUNI MARY | 684 PLYMOUTH LANE | | | | GLEN BURNIE | MD | 21061 | |
| 4655210 | OLJU, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729524 | OLIVA AUBREY | 5808 EQUESTRIAN DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4346090 | OLIVA BACA, ELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729525 | OLIVA BARBARA | 2410 WEST 5 AVE | | | | HIALEAH | FL | 33010 | |
| 4416224 | OLIVA BAUTISTA, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729526 | OLIVA BEATICE | PO BOX 461442 | | | | SAN ANTONIO | TX | 78246 | |
| 4501753 | OLIVA GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729527 | OLIVA GORROLA | 552 S GORWELL BLVD | | | | DENVER | CO | 80219 | |
| 5729528 | OLIVA JACQUELINE | 3617 E TONOPAH AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5729529 | OLIVA JANET | 615 EAST FRONT ST APT 12 | | | | PLAINFIELD | NJ | 07060 | |
| 4203103 | OLIVA LOPEZ, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729530 | OLIVA MARIA A | 3901 EVERTTR AVE | | | | KANSAS CITY | KS | 66102 | |
| 5729531 | OLIVA MICHELLE | 617 CHESNUT ST | | | | HAMILTON | OH | 45011 | |
| 5729532 | OLIVA MILDRED | 17350 E TEMPLE AVE 85 | | | | LA PUENTE | CA | 91744 | |
| 5729533 | OLIVA MORENO | 1655 E SAHARA AVE APT 3074 | | | | LAS VEGAS | NV | 89104-3433 | |
| 5729534 | OLIVA NELLY | 2850 S REDWOOD ROAD | | | | SALT LAKE CY | UT | 84119 | |
| 4255541 | OLIVA RAMIL, SINTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275657 | OLIVA RECINOS, BESY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729535 | OLIVA SILA M | 3076 NW 76 ST | | | | MIAMI | FL | 33147 | |
| 5729536 | OLIVA VALENCIA | 146 13TH ST | | | | WINDOM | MN | 56101-2013 | |
| 4196902 | OLIVA, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217746 | OLIVA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479000 | OLIVA, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202426 | OLIVA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542641 | OLIVA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254182 | OLIVA, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270009 | OLIVA, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605491 | OLIVA, DOROTEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772837 | OLIVA, EDITH OBDULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336512 | OLIVA, ERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171035 | OLIVA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234021 | OLIVA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248237 | OLIVA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772607 | OLIVA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209699 | OLIVA, JAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212399 | OLIVA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746644 | OLIVA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537250 | OLIVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210162 | OLIVA, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466791 | OLIVA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294135 | OLIVA, LIZANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197534 | OLIVA, LOURDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763068 | OLIVA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237040 | OLIVA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409002 | OLIVA, MARTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750613 | OLIVA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271590 | OLIVA, NAPUALANI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410149 | OLIVA, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590273 | OLIVA, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765046 | OLIVA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549652 | OLIVA, YOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729537 | OLIVACCE JENNIFER | MADAMBERG SA | | | | ST THMOMAS | VI | 00803 | |
| 4271369 | OLIVAL, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395369 | OLIVA-MONTIEL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455947 | OLIVAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467357 | OLIVAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729538 | OLIVAR NAYELI | 4702 W 130TH ST | | | | HAWTHORNE | CA | 90250 | |
| 4195307 | OLIVAR, MARIANNE YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433181 | OLIVAR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174332 | OLIVAR, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729539 | OLIVARES ALEJANDRO | 1499 PINTAIL CIR | | | | LOS BANOS | CA | 93635 | |
| 4441447 | OLIVARES BARAHONA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729540 | OLIVARES CAROLINA | 2432 THREE SONS CT | | | | WILLOW SPRING | NC | 27592 | |
| 5729541 | OLIVARES CHRISTIAN | 2321 WATERSONG DR | | | | WILLOW SPRING | NC | 27592 | |
| 4178214 | OLIVARES CONDE, ALONDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688279 | OLIVARES DE RUBIO, GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729542 | OLIVARES EDNA | CALLE CANAS F-7 | | | | HORMIGUEROS | PR | 00660 | |
| 5729543 | OLIVARES ESAUL | 450 BURANDA ROAD | | | | SALINAS | CA | 93905 | |
| 4413279 | OLIVARES GEMBE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539322 | OLIVARES IRACHETA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202937 | OLIVARES JR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729544 | OLIVARES MARIA | 16 PARKVIEW TERR | | | | NEWARK | NJ | 07112 | |
| 5729545 | OLIVARES MARIANA | 134 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5729546 | OLIVARES MARIE | 2915 ELM ST | | | | EL PASO | TX | 79930 | |
| 5729547 | OLIVARES MILAGROS | 321 LINCOLN AVE | | | | ORANGE | NJ | 07050 | |
| 4535836 | OLIVARES PENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379440 | OLIVARES ROJAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729548 | OLIVARES RUEBEN | 11918 VENABLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 4551718 | OLIVARES SALAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729549 | OLIVARES VERONICA | 2545 NE COACHMAN RD 157 | | | | CLEARWATER | FL | 33765 | |
| 4624204 | OLIVARES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163439 | OLIVARES, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632706 | OLIVARES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714650 | OLIVARES, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421257 | OLIVARES, ANGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281255 | OLIVARES, ARANTXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525324 | OLIVARES, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721570 | OLIVARES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363656 | OLIVARES, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172500 | OLIVARES, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250288 | OLIVARES, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187135 | OLIVARES, EMERSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527588 | OLIVARES, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176983 | OLIVARES, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688384 | OLIVARES, GELSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384152 | OLIVARES, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170583 | OLIVARES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525632 | OLIVARES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179406 | OLIVARES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183834 | OLIVARES, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175590 | OLIVARES, JEANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165025 | OLIVARES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415939 | OLIVARES, JISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162009 | OLIVARES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535303 | OLIVARES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365115 | OLIVARES, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178287 | OLIVARES, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654267 | OLIVARES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654268 | OLIVARES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156796 | OLIVARES, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154916 | OLIVARES, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667859 | OLIVARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536334 | OLIVARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407557 | OLIVARES, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380835 | OLIVARES, NENCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725238 | OLIVARES, RAQUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180096 | OLIVARES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193017 | OLIVARES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526501 | OLIVARES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167256 | OLIVARES, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527726 | OLIVARES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311393 | OLIVARES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547328 | OLIVARES, STEPHANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786109 | Olivares, Tony and Matilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581404 | OLIVARES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532535 | OLIVARES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687409 | OLIVARES-CERVANTES, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729550 | OLIVARESREYES CRISTINA | 1714 HEATHER SQ APT K | | | | ROCK HILL | SC | 29730 | |
| 5729551 | OLIVAREZ ANISSA | 425 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5729552 | OLIVAREZ MARTINA | 5421 RANGEL ST | | | | RIO GRANDE | TX | 78582 | |
| 5729553 | OLIVAREZ SHARON | 2029 SITH AVE | | | | GREELEY | CO | 80631 | |
| 5729554 | OLIVAREZ VINCENT | 225 5TH AVE N | | | | ALGONA | WA | 98001 | |
| 5729555 | OLIVAREZ YURI | 5807 FARM POND LANE | | | | CHARLOTTE | NC | 28212 | |
| 4216744 | OLIVAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149408 | OLIVAREZ, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545449 | OLIVAREZ, ARIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670293 | OLIVAREZ, BEATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686584 | OLIVAREZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530053 | OLIVAREZ, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531250 | OLIVAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537216 | OLIVAREZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309332 | OLIVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734651 | OLIVAREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688891 | OLIVAREZ, LEOVIGILDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538784 | OLIVAREZ, MADELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149154 | OLIVAREZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174009 | OLIVAREZ, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529605 | OLIVAREZ, MAYMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545396 | OLIVAREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646988 | OLIVAREZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539333 | OLIVAREZ, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217244 | OLIVAREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156499 | OLIVAREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528375 | OLIVAREZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547493 | OLIVAREZ, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525540 | OLIVAREZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155305 | OLIVARRA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211821 | OLIVARRI, PRISCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656115 | OLIVARRIA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829108 | Olivarria, Rosalva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729556 | OLIVAS ADRIANA | 610 N LEE TREVINO DR APT 702 | | | | EL PASO | TX | 79907 | |
| 5729557 | OLIVAS ALFREDO | 1755 FREEMAN AVE 2 | | | | LONG BEACH | CA | 90804 | |
| 5729558 | OLIVAS BOBBIE | 3410 CARSON AVE | | | | GREELEY | CO | 80634 | |
| 5729559 | OLIVAS CESAR | 7205 TIERRA ALTA AVE | | | | EL PASO | TX | 79912 | |
| 5729560 | OLIVAS CLARISA | 1851 ST HW 137 | | | | WELLMAN | TX | 79378 | |
| 5729561 | OLIVAS ED | 307 VALLEY AVE NE | | | | PUYALLUP | WA | 98372 | |
| 5729563 | OLIVAS ERIC | 2229 WHITNEY DR | | | | ALHAMBRA | CA | 91803 | |
| 5729564 | OLIVAS EVELINA A | 6641 E CALLE BETELGEUX | | | | TUCSON | AZ | 85710 | |
| 4898618 | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO OLIVA | 2913 OCEANSIDE BLVD STE B | | | OCEANSIDE | CA | 92054 | |
| 5729565 | OLIVAS FLORA | 8100 SOUTHERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5729566 | OLIVAS JENNIE | 4015 N 60TH DR | | | | PHOENIX | AZ | 85033 | |
| 5729567 | OLIVAS JERUSHA | 702 DEL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| 5729568 | OLIVAS KAREN | 1310 PECOS STREET APT 12 | | | | LAS CRUCES | NM | 88001 | |
| 5729569 | OLIVAS LUZ E | 221 DELMAR LOOP NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5729570 | OLIVAS MAILA | 1510 N 51ST | | | | KANSAS CITY | KS | 66102 | |
| 5729571 | OLIVAS MARISSA | 513 PRESIDIO | | | | CARLSBAD | NM | 88220 | |
| 5729572 | OLIVAS MARY | 7891 HART ST | | | | FORT LUPTON | CO | 80621 | |
| 5729573 | OLIVAS PATRICK | 705 W COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| 5729574 | OLIVAS RICARDO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5729575 | OLIVAS SIDNEY | 751 BLUE SAGE LOS LUNAS | | | | LOS LUNAS | NM | 87031 | |
| 5729576 | OLIVAS SILVIA | 342 S 48TH ST | | | | MESA | AZ | 85202 | |
| 5729577 | OLIVAS TERESA | 15832 PONCE DE LEON P O BOX 11 | | | | FABENS | TX | 79838 | |
| 4203316 | OLIVAS VERDUGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729578 | OLIVAS VIVIANA | 121 W CROSSROADS | | | | ROSWELL | NM | 88203 | |
| 4590647 | OLIVAS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829109 | Olivas, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160887 | OLIVAS, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208209 | OLIVAS, ANNALISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528808 | OLIVAS, BELINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668512 | OLIVAS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539593 | OLIVAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668548 | OLIVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536656 | OLIVAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205597 | OLIVAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411095 | OLIVAS, DIANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261225 | OLIVAS, DUSTUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163415 | OLIVAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534360 | OLIVAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634093 | OLIVAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207193 | OLIVAS, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412282 | OLIVAS, GUADALUPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409338 | OLIVAS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313691 | OLIVAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415724 | OLIVAS, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533856 | OLIVAS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708728 | OLIVAS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176035 | OLIVAS, LUIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541421 | OLIVAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390861 | OLIVAS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538776 | OLIVAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186722 | OLIVAS, MICAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163182 | OLIVAS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674878 | OLIVAS, ODILON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409347 | OLIVAS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220053 | OLIVAS, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158866 | OLIVAS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291635 | OLIVAS, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647119 | OLIVAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544685 | OLIVAS, SOFIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465905 | OLIVAS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275846 | OLIVAS, VERONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158870 | OLIVAS-SMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729580 | OLIVAZ JOSH | 540 INDIAN SUNSET DRIVE | | | | DRIGGS | ID | 83422 | |
| 5797933 | OLIVE AND DOVE INC SBT-DOS | 3147 INDEPENDENCE DR | | | | LIVERMORE | CA | 94551 | |
| 5729581 | OLIVE ANDERSON | 22 MAPLE ST APT 2 | | | | HORNELL | NY | 14843 | |
| 4871648 | OLIVE BRANCH FLORIST | 9120 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4877554 | OLIVE BRANCH TROPHY | JGJ ENTERPRISES LLC | 8598 BELL BROOK DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| 4800145 | OLIVE BRANDS LLC DBA METROKITCHEN | DBA METROKITCHEN | 4041A KINGSTON COURT | | | MARIETTA | GA | 30067 | |
| 4800825 | OLIVE ELECT LLC | DBA OLIVEELECT | 574 N. 24TH STREET APT# 10D | | | ROGERS | AR | 72756 | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 4807662 | OLIVE GARDEN RESTAURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795675 | OLIVE LED LIGHTING INC | DBA OLIVE LED LIGHTING INC | 28 19 119TH STREET | | | FLUSHING | NY | 11354 | |
| 5729582 | OLIVE MAYA A | 2814 MULBERRY ST | | | | TOLEDO | OH | 43608 | |
| 5729583 | OLIVE NOWIK | 4704 SWANNS MILL DR | | | | DURHAM | NC | 27704 | |
| 5729584 | OLIVE SHARON T | 2030 ANGLERWAY ROAD | | | | GASTONIA | NC | 28052 | |
| 5729585 | OLIVE TRACI | 4543 WALDO CIRCLE | | | | PERRY | FL | 32348 | |
| 4616160 | OLIVE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739451 | OLIVE, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574876 | OLIVE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282610 | OLIVE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176306 | OLIVE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773668 | OLIVE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562521 | OLIVE, JOSEPHINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562522 | OLIVE, JOSEPHINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645680 | OLIVE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454479 | OLIVE, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151707 | OLIVE, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562105 | OLIVE, REBEKAH SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573606 | OLIVE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562281 | OLIVE, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647745 | OLIVE, VALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624429 | OLIVE, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729586 | OLIVEERA PATRICIA | 875 M ST | | | | PHILADELPHIA | PA | 19149 | |
| 4238992 | OLIVEIRA DA COSTA, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341395 | OLIVEIRA DE BARROS, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729587 | OLIVEIRA JASMINE | 9538 E 25TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| 4899178 | OLIVEIRA MENGO CONSTRUCTION | CASSIO OLIVEIRA | 405 N HIGH ST APT 2 | | | MOUNT VERNON | NY | 10552 | |
| 5729588 | OLIVEIRA SILVA FABIANA | 3470 W HILLSBORO BLVD 10 | | | | COCONUT CREEK | FL | 33073 | |
| 5729589 | OLIVEIRA TRISHA | 214 CIRCLE DR | | | | FELTON | CA | 95018 | |
| 4329418 | OLIVEIRA, ABNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701875 | OLIVEIRA, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736591 | OLIVEIRA, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336600 | OLIVEIRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820631 | OLIVEIRA, EDOUARD & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637299 | OLIVEIRA, ELIANO JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327922 | OLIVEIRA, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329894 | OLIVEIRA, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422613 | OLIVEIRA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598161 | OLIVEIRA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359168 | OLIVEIRA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329907 | OLIVEIRA, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213658 | OLIVEIRA, KYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726398 | OLIVEIRA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157871 | OLIVEIRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214094 | OLIVEIRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197607 | OLIVEIRA, MARIA CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777161 | OLIVEIRA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303020 | OLIVEIRA, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334533 | OLIVEIRA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254266 | OLIVEIRA, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339795 | OLIVEIRA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506510 | OLIVEIRA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168017 | OLIVEIRA, SUTTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610097 | OLIVEIRA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840926 | OLIVEIRA,MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729590 | OLIVEN DIAMOND | 2840 ELWIN DR APT F | | | | INDIANAPOLIS | IN | 46229 | |
| 4498516 | OLIVENCIA BURGOS, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729591 | OLIVENCIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | |
| 4640903 | OLIVENCIA RIOPEDRE, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750864 | OLIVENCIA ROSADO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497290 | OLIVENCIA, ANGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616724 | OLIVENCIA, DEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395516 | OLIVENCIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239653 | OLIVENCIA, HEIDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498122 | OLIVENCIA, LICELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719613 | OLIVENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856000 | OLIVENCIA, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729592 | OLIVENT JIM | 1977 MIKLER RD | | | | OVIEDO | FL | 32765 | |
| 4644644 | OLIVER JR, JAMES H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877526 | OLIVER & ARNOLD LLC | JERRY DEAN OLIVER | 250 EAST ELM AVE | | | COALINGA | CA | 93210 | |
| 5729593 | OLIVER AARON | 606 PLAIN STREET | | | | COLUMBUS | MS | 39701 | |
| 5729594 | OLIVER ALICIA | 4300 ELKAN AVE | | | | MACON | GA | 31206 | |
| 5729595 | OLIVER AMOS | 317 COOLSPRING JUMONVILLE RD | | | | HOPWWOD | PA | 15445 | |
| 5729596 | OLIVER ANA | 2311 BENBOW CTH34 | | | | TAMPA | FL | 33612 | |
| 5729597 | OLIVER ANTHONY M | 1091 TILINE ROAD | | | | SMITHLAND | KY | 42081 | |
| 5729598 | OLIVER APRIL | 95147 MOBLEY HIGHTS RD | | | | FERNANDINA | FL | 31542 | |
| 5729599 | OLIVER AVETTA | P O BOX 1673 | | | | LITHONIA | GA | 30058 | |
| 5729600 | OLIVER BERNADETTE | 6830 S PERRY AVE | | | | CHICAGO | IL | 60621 | |
| 5729601 | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | |
| 5729602 | OLIVER BOBBI | 5375 ORTEGA FARMS BLVD 605 J | | | | JACKSONVILLE | FL | 32210 | |
| 5729603 | OLIVER BONNIE | 7841 W HWY | | | | REDDICK | FL | 32686 | |
| 5729604 | OLIVER BRIANNE | PLZ ENETER ADRESS | | | | CONCORD | NC | 28025 | |
| 5729605 | OLIVER BRUCE | ROUTE 1 BOX113B | | | | WILLIAMSVILLE | MO | 63967 | |
| 5729606 | OLIVER BUDDY G | RR2 BOXA | | | | FAIRMONT | WV | 26554 | |
| 5729607 | OLIVER C HAYES | 6352 LIEB DR | | | | NEW FRANKLIN | OH | 44216 | |
| 5729608 | OLIVER CASANDRA | 1009 S HICKORY ST | | | | CORDELE | GA | 31015 | |
| 5729609 | OLIVER CASUAL | 1215 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5729610 | OLIVER CHARLOTTE | 1019 14TH ST | | | | MOULTRIE | GA | 31768 | |
| 5729611 | OLIVER CHERYL | 800 HEDGEWOOD DRIVE | | | | LAFAYETTE | IN | 47904 | |
| 5729612 | OLIVER COLLER | 535 NORTH ALLEGHENY STREE | | | | BELLEFONTE | PA | 16823 | |
| 4858755 | OLIVER CONSULTING INC | 110 AUTUMN DRIVE | | | | TRAFFORD | PA | 15085 | |
| 4611124 | OLIVER CRUZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729613 | OLIVER CRYSTAL | 19851 SW 14 AVE APT 104 | | | | MIAMI | FL | 33157 | |
| 5729614 | OLIVER CYNTHIA | 2923 NORTH DEKALB APT 208 | | | | ATLANTA | GA | 30340 | |
| 5729615 | OLIVER DARIEN | 150 BURLWOOD DRIVE | | | | GREENVILLE | SC | 29651 | |
| 5729616 | OLIVER DEANNA | 231 S MADISON AVE | | | | LOUISVILLE | CO | 80027 | |
| 5729617 | OLIVER DENISE | 125 MONROE AVE | | | | SUNCOOK | NH | 03275 | |
| 5729618 | OLIVER DERRICA | 2187 WEST TENNYSON 202 | | | | HAYWARD | CA | 94544 | |
| 5729619 | OLIVER DIANE | 1050SCEDARVILLERD | | | | BRANDYWINE | MD | 20613 | |
| 5729620 | OLIVER DONTEZ | 1615 N 20TH | | | | SUPERIOR | WI | 54880 | |
| 5729621 | OLIVER EARLINE | 46 WEST SALONE AVE | | | | AKRON | OH | 44310 | |
| 5729623 | OLIVER EDNA | PINECOVE AVE | | | | PASADENA | MD | 21122 | |
| 5729624 | OLIVER ELIZABETH | 1597 OLIVER MAYE | | | | WARREN | OH | 44485 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729625 | OLIVER ERIKA | 365 S WASHINGTON STATE RD | | | | WASHINGTON | MA | 01223 | |
| 4413276 | OLIVER GALINDO, ADRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729626 | OLIVER GEORGE | 4782 E JENSENS AVE | | | | FRESNO | CA | 93725 | |
| 5729627 | OLIVER GIOVANNA R | 4216 SUNFLOWER CT | | | | GASTONIA | NC | 28052 | |
| 5729628 | OLIVER GONZALEZ | 10221 SW 133RD ST | | | | MIAMI | FL | 33176 | |
| 5729629 | OLIVER HEATHER C | 8310 DIXIE BLANCHARD HIGHWAY | | | | SHREVEPORT | LA | 71107 | |
| 5729630 | OLIVER HELEN | 2960 DERBY DR | | | | DELTONA | FL | 32738 | |
| 5729631 | OLIVER HENRY | 2095 ROBINHOOD DR | | | | MELBOURNE | FL | 32905 | |
| 4898655 | OLIVER HOME IMPROVEMENT | JAROSLAW SIEMIONEK | 30779 MIDDLEBURY ST | | | WESTLAND | MI | 48186 | |
| 4863984 | OLIVER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5729632 | OLIVER IRMA | 3600 DATA DR 374 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5729633 | OLIVER J BOONE | 3300 N DATE CREEK DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5729634 | OLIVER JAMES III | 189 BRIARWOOD AVE | | | | EASTOBOGA | AL | 36260 | |
| 5729635 | OLIVER JANIS | 3204 DREISER PL | | | | GREENSBORO | NC | 27405 | |
| 5729636 | OLIVER JERRY | 4789 DEER CHASE | | | | POWDER SPGS | GA | 30127 | |
| 5729637 | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | |
| 5729638 | OLIVER JESSICA E | 3119 OAK ST | | | | SHREVEPORT | LA | 71104 | |
| 5729639 | OLIVER JESSIE | 925 YOUNGSTOWN WARREN RD APT G | | | | PITTSBURG | CA | 94565 | |
| 5729640 | OLIVER JOHNNIE | 3003 N DODGE ST | | | | TAMPA | FL | 33605 | |
| 5729641 | OLIVER JONATHAN | 716 SHIPFRIEND ROAD | | | | BALTIMORE | MD | 21220 | |
| 5729642 | OLIVER JOSEPH | 303 SHORT ST | | | | DARIEN | GA | 31305 | |
| 5729643 | OLIVER JOVANNE | 84-575 KILI DRIVE UNIT 34 | | | | WAIANAE | HI | 96792 | |
| 4538556 | OLIVER JR, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729644 | OLIVER KEISHA | 1406 EISENHOWER | | | | LAKEWOOD | NJ | 08701 | |
| 5729645 | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5729646 | OLIVER KYRA | 2918 LAKEBROK CIR | | | | BALTIMORE | MD | 21227 | |
| 4846236 | OLIVER L WADE | 2982 JOSEPH GLOVER RD | | | | MOUNT PLEASANT | SC | 29466 | |
| 5729648 | OLIVER LAURYNN | 1443 SHELL FLOWER DR | | | | BRANDON | FL | 33511 | |
| 5729649 | OLIVER LEKNILES | 4831 CANYON CREST RD AP 6 | | | | FAYETTEVILLE | NC | 28314 | |
| 5729650 | OLIVER LENA K | 6728 117TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5729651 | OLIVER LEROY | 5067 E YOSEMITE AVE | | | | MERCED | CA | 95340 | |
| 5729652 | OLIVER LINDA G | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | |
| 5729653 | OLIVER LISA | 1908 DEERRUN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5729654 | OLIVER LORI | 201 CENTERVIEW ST | | | | BELMONT | NC | 28012 | |
| 5729655 | OLIVER LOUISE | 2401 GARVER STREET | | | | TEXARKANA | TX | 75501 | |
| 5729656 | OLIVER MARGIE | 705 E REDWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5729657 | OLIVER MASOW | 406 N LOOP 121 UNIT B | | | | BELTON | TX | 76513 | |
| 5729658 | OLIVER MAURISSA | 1111 WAYNICK DRIVE | | | | SUMTER | SC | 29150 | |
| 4846902 | OLIVER MEEK | 2513 PANAVIEW BLVD | | | | Everett | WA | 98203 | |
| 5729659 | OLIVER MELINDA | 1819 DICK SMITH ST | | | | SPRINGDALE | AR | 72764 | |
| 5729660 | OLIVER MICHELLE | 1929 E SPRINGFIELD PLACE | | | | CHANDLER | AZ | 85286 | |
| 5729661 | OLIVER NATASHA | PO BOX 832291 | | | | OCALA | FL | 34483 | |
| 5729662 | OLIVER NICOLE | PO BOX658 | | | | PERRY | FL | 32348 | |
| 5729664 | OLIVER R BAUTISTA | 1193 BAYARD DRIVE | | | | SAN JOSE | CA | 95122 | |
| 5729665 | OLIVER RANDALL | 1559 CHERISH ST | | | | SLIDELL | LA | 70460 | |
| 5729666 | OLIVER REGINALD | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21206 | |
| 5729667 | OLIVER REGINALD M | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21239 | |
| 5729668 | OLIVER RELLIER | 2406 IDAHO APT4 | | | | KENNER | LA | 70062 | |
| 5729669 | OLIVER RENEE | 8001 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5729670 | OLIVER ROBIN | 1238 US HWY 21 SOUTH | | | | RIDGEWAY | SC | 29130 | |
| 4887451 | OLIVER ROSALES | SEARS OPTICAL LOCATION 1229 | 14325 TARA ST | | | CALDWELL | ID | 83607 | |
| 5729671 | OLIVER ROSEMARY | 286 SE BUNKER ST | | | | MADISON | FL | 32340 | |
| 5729672 | OLIVER ROSHIKA | 2149 SANDY RUN DRIVE | | | | GASTON | SC | 29053 | |
| 5729673 | OLIVER RUTH | 1048 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5729674 | OLIVER SABRINA | 3617 ANDREW JACKSON HYWY | | | | CHADBOURN | NC | 28431 | |
| 5729675 | OLIVER SALFATE | 425 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5729676 | OLIVER SAMUEL C | 310 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5729677 | OLIVER SAMUEL JR | 5256 CRYSTAL COURT APT D | | | | COLUMBUS | GA | 31907 | |
| 5729678 | OLIVER SHABONNA | 6250 LUDLOW ST | | | | NORFOLK | VA | 23513 | |
| 5729679 | OLIVER SHAMEKA | 610 W 2ND AVE | | | | ALBANY | GA | 31707 | |
| 5729680 | OLIVER SHANA | 2677 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| 5729681 | OLIVER SHANELL | 6813 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| 5729682 | OLIVER SHARAI | 1407 KELLY PLACE | | | | NEWPORT | NC | 28570 | |
| 5729683 | OLIVER SHARICE | 7 DAISY DRIVE | | | | FREEPORT | ME | 04032 | |
| 5729684 | OLIVER SHARON | PO BOX 271 | | | | PINNACLE | NC | 27043 | |
| 5729685 | OLIVER SHENAAYE | 808 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5729686 | OLIVER SHILO | 1001 MAYES AVE | | | | SPRINGDALE | AR | 72764 | |
| 5729687 | OLIVER SIKENNA | 5059 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4877694 | OLIVER SMALL ENGINE SERVICE | JOHN S OLIVER | 304 STATE STREET | | | HOLMEN | WI | 54636 | |
| 5797934 | OLIVER SMALL ENGINE SERVICE & STORAGE LLC | 304 State St. | | | | Holmen | WI | 54636 | |
| 5729688 | OLIVER STEPHANIE | 7716 LOVELLA AVE | | | | SAINT LOUIS | MO | 63117 | |
| 5729689 | OLIVER STRICKLAND | 29233 SANDALWOOD | | | | ROSEVILLE | MI | 48066 | |
| 5729691 | OLIVER TAVORIS | 1078MIMOSA COVE COURT WEST | | | | JACKSONVILLE | FL | 32233 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729693 | OLIVER TIANA | 2720 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| 5729694 | OLIVER TINA | 1928 POE ROAD | | | | SODDY DAISY | TN | 37379 | |
| 5729695 | OLIVER TONIA | 2604 HARMONY WAY | | | | ATLANTA | GA | 30344 | |
| 5729696 | OLIVER TOYA | 1612 ARLINGTON AVE | | | | LOUISVILLE | KY | 40206 | |
| 5729697 | OLIVER TRACEY | 305 FIELD ST | | | | GRAHAM | NC | 27253 | |
| 5729698 | OLIVER TRACY L | 4517 21ST AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5729699 | OLIVER TRESIA | 3 MAGGIES JUNCTION | | | | GUYTON | GA | 31312 | |
| 5729700 | OLIVER TYHESHA | 320 HUNTINGTON COURT | | | | GALLOWAY | NJ | 08205 | |
| 5729701 | OLIVER TYRANISHA R | 6282 KOOSA DR | | | | MARION | MS | 39342 | |
| 4853151 | OLIVER VALERIO | P O BOX 32996 | | | | San Jose | CA | 95152 | |
| 5729702 | OLIVER VANESSA C | 2680 PARK WINDSOR DR UNIT 50 | | | | FORT MYERS | FL | 33901 | |
| 4853200 | OLIVER WILDER | 1510 OLD CHARLOTTE RD | | | | Statesville | NC | 28677 | |
| 5729703 | OLIVER WILLETTE M | 3429 TINLEY PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| 4649357 | OLIVER, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605553 | OLIVER, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445602 | OLIVER, AKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754691 | OLIVER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488999 | OLIVER, ALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256514 | OLIVER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330573 | OLIVER, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357584 | OLIVER, ALYSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162471 | OLIVER, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324303 | OLIVER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449006 | OLIVER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315235 | OLIVER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653181 | OLIVER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262834 | OLIVER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320164 | OLIVER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166836 | OLIVER, ANTIONETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183400 | OLIVER, ANTYWAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311071 | OLIVER, ARCAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640835 | OLIVER, ARETHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276005 | OLIVER, ARIEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394688 | OLIVER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625159 | OLIVER, BALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339656 | OLIVER, BAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617905 | OLIVER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175407 | OLIVER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713018 | OLIVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655894 | OLIVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610949 | OLIVER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450424 | OLIVER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492143 | OLIVER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323092 | OLIVER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310426 | OLIVER, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395717 | OLIVER, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452959 | OLIVER, BRIEONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549653 | OLIVER, BRIGHAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154296 | OLIVER, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299930 | OLIVER, BROOK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441675 | OLIVER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381358 | OLIVER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763201 | OLIVER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743337 | OLIVER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731219 | OLIVER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650974 | OLIVER, CAROLYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148975 | OLIVER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462976 | OLIVER, CARSHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507555 | OLIVER, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357272 | OLIVER, CHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673569 | OLIVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310858 | OLIVER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337453 | OLIVER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757872 | OLIVER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323348 | OLIVER, CHARVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666908 | OLIVER, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422451 | OLIVER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524899 | OLIVER, CHEMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570831 | OLIVER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772161 | OLIVER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668090 | OLIVER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701888 | OLIVER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456238 | OLIVER, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614590 | OLIVER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840927 | OLIVER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312466 | OLIVER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589779 | OLIVER, CLEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661680 | OLIVER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250705 | OLIVER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339834 | OLIVER, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788524 | Oliver, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788525 | Oliver, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577669 | OLIVER, DAKOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577098 | OLIVER, DANIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565054 | OLIVER, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516703 | OLIVER, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746793 | OLIVER, DARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253894 | OLIVER, DASHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763919 | OLIVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684634 | OLIVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647194 | OLIVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512296 | OLIVER, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166818 | OLIVER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668716 | OLIVER, DEANDELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381962 | OLIVER, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347333 | OLIVER, DEMPSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326534 | OLIVER, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184661 | OLIVER, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556217 | OLIVER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418545 | OLIVER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725162 | OLIVER, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454836 | OLIVER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358051 | OLIVER, DEVAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250489 | OLIVER, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245693 | OLIVER, DEYDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659130 | OLIVER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793695 | Oliver, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518234 | OLIVER, DIONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518123 | OLIVER, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455536 | OLIVER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158494 | OLIVER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588637 | OLIVER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685933 | OLIVER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492006 | OLIVER, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370432 | OLIVER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755646 | OLIVER, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622070 | OLIVER, EDITH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145043 | OLIVER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530757 | OLIVER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663704 | OLIVER, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266120 | OLIVER, EMMITT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558665 | OLIVER, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328794 | OLIVER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643010 | OLIVER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829110 | OLIVER, FRED & FRANCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755315 | OLIVER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641972 | OLIVER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820632 | OLIVER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697312 | OLIVER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637659 | OLIVER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767272 | OLIVER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739023 | OLIVER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523554 | OLIVER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394802 | OLIVER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605071 | OLIVER, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605072 | OLIVER, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536530 | OLIVER, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182744 | OLIVER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638933 | OLIVER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191118 | OLIVER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216624 | OLIVER, JAMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698498 | OLIVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430375 | OLIVER, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685919 | OLIVER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737967 | OLIVER, JANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480619 | OLIVER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324318 | OLIVER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598082 | OLIVER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533739 | OLIVER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192514 | OLIVER, JAYLONN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739067 | OLIVER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573130 | OLIVER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639464 | OLIVER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236015 | OLIVER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322808 | OLIVER, JERROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533111 | OLIVER, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742849 | OLIVER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522662 | OLIVER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769879 | OLIVER, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609521 | OLIVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457301 | OLIVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336899 | OLIVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394731 | OLIVER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544317 | OLIVER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443341 | OLIVER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487159 | OLIVER, JONNAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462763 | OLIVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321845 | OLIVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235348 | OLIVER, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460555 | OLIVER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741296 | OLIVER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820633 | OLIVER, KATE AND JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466801 | OLIVER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507543 | OLIVER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378605 | OLIVER, KAYTELYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567963 | OLIVER, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415927 | OLIVER, KELLIEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624769 | OLIVER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371858 | OLIVER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619190 | OLIVER, KIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450719 | OLIVER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811343 | OLIVER, KIMBERLY R | 1851 N GREEN VALLEY PKWY# 3711 | | | | HENDERSON | NV | 89074 | |
| 4820634 | OLIVER, KIRT & KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263416 | OLIVER, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599837 | OLIVER, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326062 | OLIVER, LACHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576212 | OLIVER, LASHANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423417 | OLIVER, LATARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226575 | OLIVER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407168 | OLIVER, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453802 | OLIVER, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840928 | OLIVER, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711733 | OLIVER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776676 | OLIVER, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616443 | OLIVER, LINDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710764 | OLIVER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558802 | OLIVER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211641 | OLIVER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526370 | OLIVER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691844 | OLIVER, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699117 | OLIVER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493328 | OLIVER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265723 | OLIVER, MACI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288524 | OLIVER, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756240 | OLIVER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596670 | OLIVER, MAGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604680 | OLIVER, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747797 | OLIVER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719352 | OLIVER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597753 | OLIVER, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538431 | OLIVER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495677 | OLIVER, MARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820635 | OLIVER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542737 | OLIVER, MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615359 | OLIVER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515167 | OLIVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270697 | OLIVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436174 | OLIVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707093 | OLIVER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291151 | OLIVER, MELODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541734 | OLIVER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219566 | OLIVER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543075 | OLIVER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289673 | OLIVER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355353 | OLIVER, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773986 | OLIVER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680029 | OLIVER, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255005 | OLIVER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171564 | OLIVER, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383510 | OLIVER, NISUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379737 | OLIVER, NIYASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154426 | OLIVER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148874 | OLIVER, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153672 | OLIVER, OCTAVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735555 | OLIVER, ODELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594299 | OLIVER, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326629 | OLIVER, PARISH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525830 | OLIVER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323554 | OLIVER, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253464 | OLIVER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384075 | OLIVER, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177964 | OLIVER, RAINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403840 | OLIVER, RAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388960 | OLIVER, RASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227206 | OLIVER, RASHEEMAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729667 | OLIVER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439291 | OLIVER, RAYMUNDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207483 | OLIVER, RAYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224966 | OLIVER, REBECKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752271 | OLIVER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394694 | OLIVER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728962 | OLIVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380581 | OLIVER, ROLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366169 | OLIVER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594276 | OLIVER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356828 | OLIVER, ROSLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759156 | OLIVER, ROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400812 | OLIVER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476629 | OLIVER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168977 | OLIVER, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156035 | OLIVER, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734501 | OLIVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673532 | OLIVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146649 | OLIVER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325072 | OLIVER, SHANKQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460748 | OLIVER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261335 | OLIVER, SHARRITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265006 | OLIVER, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231371 | OLIVER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547858 | OLIVER, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258284 | OLIVER, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506913 | OLIVER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453120 | OLIVER, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579034 | OLIVER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573390 | OLIVER, TATAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414576 | OLIVER, TAYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437418 | OLIVER, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551649 | OLIVER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318928 | OLIVER, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168054 | OLIVER, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686053 | OLIVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568284 | OLIVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353886 | OLIVER, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386844 | OLIVER, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665565 | OLIVER, TIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393901 | OLIVER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445546 | OLIVER, TRAYVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509416 | OLIVER, TYKEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308333 | OLIVER, TYNESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775038 | OLIVER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267732 | OLIVER, VERMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573062 | OLIVER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792960 | Oliver, Vinodini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845982 | OLIVER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255397 | OLIVER, VONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700226 | OLIVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321074 | OLIVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617399 | OLIVER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613881 | OLIVER, WILTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679697 | OLIVER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428239 | OLIVER, YANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251143 | OLIVER, YESSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252708 | OLIVER, YHOSVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555373 | OLIVER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764138 | OLIVER, YVONNE JACKSON- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570820 | OLIVER, ZOE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829111 | OLIVER,DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840929 | OLIVERA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729704 | OLIVERA CRISTINA | URB PUERTO NUEVO CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 5729705 | OLIVERA GAETA B | 1633 W RED OAKLEAF CT | | | | WEST VALLEY CITY | UT | 84119-2194 | |
| 4548407 | OLIVERA GAETA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729706 | OLIVERA ISAURO L | 706 SHALIMAR DR | | | | COSTA MESA | CA | 92627 | |
| 5729707 | OLIVERA JUANITO | 206 PLYMOUTH ST | | | | THIBODAUX | LA | 70301 | |
| 5729708 | OLIVERA KATIRIA | 15 DEVILLE CIRCLE APT 10 | | | | WILMINGTON | DE | 19808 | |
| 5729709 | OLIVERA MARTILIANA | 2340 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5729710 | OLIVERA MARTIN | HC 0229768 | | | | GUAYNABO | PR | 00971 | |
| 4206274 | OLIVERA NICOLAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729711 | OLIVERA SERVO J | 8928 CUBAN PALM DR | | | | KISSIMMEE | FL | 34747 | |
| 5729712 | OLIVERA TATIANA | TALLABOA PONIENTE SEC JUNCOS | | | | PENUELAS | PR | 00624 | |
| 4210272 | OLIVERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568707 | OLIVERA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732089 | OLIVERA, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440812 | OLIVERA, CANDICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675103 | OLIVERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241714 | OLIVERA, CAROLINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199864 | OLIVERA, CECILIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404193 | OLIVERA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501314 | OLIVERA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184453 | OLIVERA, HECTOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840930 | OLIVERA, HERNAN & JOSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357078 | OLIVERA, JAYSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497054 | OLIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237889 | OLIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188135 | OLIVERA, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685979 | OLIVERA, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246608 | OLIVERA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717269 | OLIVERA, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664299 | OLIVERA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210263 | OLIVERA, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705687 | OLIVERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173358 | OLIVERA, SARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429905 | OLIVERA, WANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558897 | OLIVERA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502335 | OLIVERA, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729713 | OLIVERAHERNANDEZ MAGALI | 825 MAYAHO DR APT 204 | | | | RALEIGH | NC | 27609 | |
| 5729714 | OLIVERAS ADLIN | URB LOS CAOBOS | | | | PONCE | PR | 00731 | |
| 4500463 | OLIVERAS ALGARIN, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729715 | OLIVERAS ANGEL | BARRIADA SANJOSE CALLE B10 | | | | MANATI | PR | 00674 | |
| 5729716 | OLIVERAS CARLOS | URBSANTOMASCT37 | | | | PONCE | PR | 00716 | |
| 4503414 | OLIVERAS CASTRO, GISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729717 | OLIVERAS DORIS F | PO BOX 32203 | | | | PONCE | PR | 00732 | |
| 5729719 | OLIVERAS GUANDALIS | CALLE SALINAS 905 | | | | SAN JUAN | PR | 00907 | |
| 5729720 | OLIVERAS IRENE H | 2342 FLORIDA DR | | | | DELTONA | FL | 32738 | |
| 5729721 | OLIVERAS IVANNIE | HC01 BOX 6156 | | | | YAUCO | PR | 00698 | |
| 4437990 | OLIVERAS JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729722 | OLIVERAS MARIA | 50 MALTBY PL | | | | NEW HAVEN | CT | 06513 | |
| 5729723 | OLIVERAS MERCEDES | A-30 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 4588853 | OLIVERAS MIRANDA, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729724 | OLIVERAS NADIA | BRISAS TORTUGUERO 48 | | | | VEGA BAJA | PR | 00693 | |
| 5729725 | OLIVERAS OMAYRA | VILLA 2000 C MILAGROSA 246 | | | | DORADO | PR | 00646 | |
| 4503662 | OLIVERAS RAMIREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729726 | OLIVERAS RAUL | BO QUEBRADAS HONDA SECTOR | | | | GUAYANILLA | PR | 00656 | |
| 5729727 | OLIVERAS ROSA | CALLE MANUEL HENRIQUE | | | | TOA BAJA | PR | 00949 | |
| 4501969 | OLIVERAS VILLARAN, SHAYNILETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729728 | OLIVERAS YADIRA | BARRIO CUBA BUZON 2189 | | | | MAYAGUEZ | PR | 00680 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8746 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776088 | OLIVERAS, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272578 | OLIVERAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496176 | OLIVERAS, CARLOS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504561 | OLIVERAS, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304557 | OLIVERAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248280 | OLIVERAS, DYMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500286 | OLIVERAS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224994 | OLIVERAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498141 | OLIVERAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426351 | OLIVERAS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634535 | OLIVERAS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687877 | OLIVERAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691988 | OLIVERAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440584 | OLIVERAS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411933 | OLIVERAS, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496608 | OLIVERAS, LAISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741810 | OLIVERAS, MALDONADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497542 | OLIVERAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505185 | OLIVERAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587361 | OLIVERAS, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246215 | OLIVERAS, NEREIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505374 | OLIVERAS, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747859 | OLIVERAS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500215 | OLIVERAS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501202 | OLIVERAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500104 | OLIVERAS, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498030 | OLIVERA-VEGA, WENCESLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729729 | OLIVERBARNARD BRIANNE | 205 SE SAMMON | | | | TOPEKA | KS | 66609 | |
| 4598901 | OLIVER-CEDENO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729730 | OLIVERE SUHEIL | RR4 BOX2839 | | | | BAYAMON | PR | 00957 | |
| 5729731 | OLIVERES CINDY | 138813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 13813 | |
| 4353568 | OLIVERES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840931 | OLIVERI BROTHERS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840932 | OLIVERI MILLWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560659 | OLIVERI, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235432 | OLIVERI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585421 | OLIVERI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169688 | OLIVER-IGLESIAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729732 | OLIVERIO DAVE | 2317 N RICKE LANE | | | | FLAGSTAFF | AZ | 86004 | |
| 5729733 | OLIVERIO GARCIA | 300 S RAUL AVE | | | | ROMA | TX | 78584 | |
| 4446869 | OLIVERIO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207182 | OLIVERIO, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729734 | OLIVERIRA DELPHINA | 23748 W PICAN RD | | | | HIGLEY | AZ | 85236 | |
| 4628690 | OLIVER-LLANOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195696 | OLIVER-LOPEZ, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729735 | OLIVERO IVONNE | POBOX 332 | | | | SABANA HOYOS | PR | 00688 | |
| 5729736 | OLIVERO LIZA | N010 CALLE 10 | | | | RIO GRANDE | PR | 00745 | |
| 5729737 | OLIVERO MARI | CAR 850 KM 4 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729738 | OLIVERO MARIA | 713C CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | |
| 4586116 | OLIVERO RIVERA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729739 | OLIVERO SARIBEL | 1425 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 5729740 | OLIVERO VILMA | PO BOX 873 | | | | DORADO | PR | 00976 | |
| 4238891 | OLIVERO, JAYSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631555 | OLIVERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442296 | OLIVERO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241877 | OLIVERO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346496 | OLIVERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433386 | OLIVERO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599435 | OLIVERO-BRODEUR, LORRAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729741 | OLIVEROS MARIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5729742 | OLIVEROS MIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5729743 | OLIVEROS TONY J | 2513 MOYERS RD | | | | RICHMOND | CA | 94806 | |
| 4179728 | OLIVEROS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606792 | OLIVEROS, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270205 | OLIVEROS, EDLANIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659345 | OLIVEROS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250342 | OLIVEROS, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840933 | OLIVEROS, ILIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792353 | Oliveros, Iliette & Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400326 | OLIVEROS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177076 | OLIVEROS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429500 | OLIVERRO, NAZYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229272 | OLIVER-ROMANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277578 | OLIVERSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729744 | OLIVERYEKINI RICSURRA | 2075 AQUEDUCT | | | | ST LOUIS | MO | 63033 | |
| 4858825 | OLIVET INTERNATIONAL INC | 11015 HOPKINS STREET | | | | MIRA LOMA | CA | 91752 | |
| 4804107 | OLIVET INTERNATIONAL INC | PO BOX 843527 | ATTN LBX NUMBER 843527 | | | LOS ANGELES | CA | 90084 | |
| 5793013 | OLIVET NAZARINE UNIVERSITY | MATTHEW WHITE, DIR PHYS ED | ONE UNIVERSITY AVE | | | BOURBONNAIS | IL | 60914 | |
| 5729745 | OLIVETTE JOLLY | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 4235635 | OLIVETTI, BRANDALYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729746 | OLIVIA A BARRY | 6162 S CLAY ST | | | | MURRAY | UT | 84107 | |
| 4677777 | OLIVIA ARCERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729748 | OLIVIA ARRAZOLO | 2416 HART AVE NONE | | | | DODGE CITY | KS | 67801 | |
| 5729749 | OLIVIA BAHENA | 777 WST ST | | | | ANAHEIM | CA | 92805 | |
| 5729750 | OLIVIA BALLARD | 1823 ALVASON AVE | | | | COLUMBUS | OH | 43219 | |
| 5729752 | OLIVIA BEST | 2166 BALMORAL RD | | | | COLUMBUS | OH | 43229 | |
| 5729753 | OLIVIA BRADFORD | 7891 NW 53RD CT | | | | FT LAUDERDALE | FL | 33313 | |
| 5729754 | OLIVIA BRANDENBURG | 1160 NOTH VEIL DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5729755 | OLIVIA BROWN | PO BOX 279 | | | | MC CLELLANVL | SC | 29458 | |
| 5729756 | OLIVIA BRUNO | 317 W TAFT AVE | | | | HARLINGEN | TX | 78550 | |
| 5729757 | OLIVIA CECILIA | 501 NORTH 3RD AVENUE | | | | MAYODAN | NC | 27027 | |
| 5729759 | OLIVIA COLEMAN | 3150 E 5366 SO | | | | VERNAL | UT | 84078 | |
| 4871782 | OLIVIA COLLECTION LLC THE | 94 321 LEONUI STREET STE D | | | | WAIPAHU | HI | 96797 | |
| 5729760 | OLIVIA COOPER | 2536 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5729762 | OLIVIA COUSAR | 600 SPRING MANOR CIRCLE APT2207 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5729763 | OLIVIA CUEVAS | 1599 ASHWOOD DR | | | | OAKLEY | CA | 94561 | |
| 5729764 | OLIVIA DAVENPORT | 69 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | |
| 5729765 | OLIVIA DE LA PAZ | 768 SAND STONE | | | | CHAPARRAL | NM | 88081 | |
| 5729766 | OLIVIA DOUGLAS | 59 SAIN DRIVE | | | | MOSCOW | TN | 38057 | |
| 5729767 | OLIVIA DRAKE | 1391 E221ST ST | | | | EUCLID | OH | 44117 | |
| 5729768 | OLIVIA EMPLOYEE | DR SHAQUILLE WALKER | | | | COLUMBUS | MS | 39705 | |
| 5729769 | OLIVIA FIELD | 42 MOUNT RD | | | | ST A | ME | 04971 | |
| 5855779 | OLIVIA FREEMAN | MALAMUT & ASSOCIATES, LLC | 457 HADDONFIELD ROAD | SUITE 500 | | CHERRY HILL | NJ | 08002 | |
| 5855779 | OLIVIA FREEMAN | MALAMUT & ASSOCIATES, LLC | 457 HADDONFIELD ROAD | SUITE 500 | | CHERRY HILL | NJ | 08002 | |
| 5729770 | OLIVIA GALICINAO | 22859 HUNWUD DR | | | | WILDOMAR | CA | 92595 | |
| 5729771 | OLIVIA GARCIA | 1214 GARNER AVENUE | | | | SALINAS | CA | 93905 | |
| 4829112 | Olivia Giles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729772 | OLIVIA GOMEZ | 2583 35TH AVE | | | | OAKLAND | CA | 94601 | |
| 5729773 | OLIVIA HARDEN | 1508 E UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901 | |
| 5729774 | OLIVIA HARRIS | 12009 S SAGINAW ST APT 6 | | | | GRAND BLANC | MI | 48439-1449 | |
| 5729775 | OLIVIA HENRY | 7473 DUDDINGTONE DR | | | | ALEXANDRIA | VA | 22315 | |
| 5729776 | OLIVIA HERNANDEZ | 2013 ST CHARLES | | | | PORTLAND | TX | 78374 | |
| 5729777 | OLIVIA HUNTER | 2204 MACINTOSH CIR | | | | DAYTON | OH | 45426 | |
| 5729778 | OLIVIA HUNTINGTON | 18 LAMIRE AVE | | | | LEWISTON | ME | 04240 | |
| 5729779 | OLIVIA INGERMANN | 234 E COLUMBIA ST UNIT C | | | | FLORA | IN | 46929 | |
| 5729780 | OLIVIA JACOBS | 1269 12TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5729781 | OLIVIA JEANETTE | 15365 SW 203 AVE | | | | MIAMI | FL | 33187 | |
| 5729782 | OLIVIA KELLY | 5865 W 51ST AVE | | | | DENVER | CO | 80212 | |
| 5729783 | OLIVIA LEMONS | 1837 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | |
| 5729784 | OLIVIA LEWIS | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | |
| 5729785 | OLIVIA LLOYD | 6007 S JAY ST | | | | MARION | IN | 46953 | |
| 5729786 | OLIVIA LOBATO | 1160 N CONWELL AVE APT 207 | | | | COVINA | CA | 91722 | |
| 5729787 | OLIVIA MADELYN | 208 N MAPLE ST | | | | AKRON | IN | 46910 | |
| 5729788 | OLIVIA MAEDCHE | 1820 CAMELOT | | | | LAS CRUCES | NM | 88005 | |
| 5729789 | OLIVIA MENDEZ | 2529 S CHRISTIANA ST | | | | CHICAGO | IL | 60623 | |
| 5729790 | OLIVIA MILLER | 2612 COPA DEL ORA DR | | | | UNION CITY | CA | 94587 | |
| 4883277 | OLIVIA MILLER INC | P O BOX 841925 | | | | BOSTON | MA | 02284 | |
| 4803265 | OLIVIA MILLER INC | C/O JS BH HOLDING | P O BOX 841925 | | | BOSTON | MA | 02284-1925 | |
| 5797935 | OLIVIA MILLER INC | P O BOX 841925 | | | | BOSTON | MA | 02284 | |
| 5729791 | OLIVIA MONTES | 116 COUNTY ROAD 307 | | | | EAGLE PASS | TX | 78852 | |
| 5729792 | OLIVIA MORALES | 343 SOUTH STECKEL STR | | | | SANTA PAULA | CA | 93060 | |
| 4848965 | OLIVIA NIX | 3470 ALBATROSS CT | | | | Decatur | GA | 30034 | |
| 5729793 | OLIVIA O JONES | 92 WORCESTER | | | | DETROIT | MI | 48203 | |
| 5729794 | OLIVIA OHL | 306 6TH AVE SW | | | | OELWEIN | IA | 50662 | |
| 5729795 | OLIVIA OKOBI | 1936 W ELLIOTT ST | | | | LAKELAND | FL | 33805 | |
| 5729797 | OLIVIA PALOMA | DAMIAN GONZALEZ | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5729798 | OLIVIA RAMIREZ | 4828 S KEELER | | | | CHICAGO | IL | 60632 | |
| 5729799 | OLIVIA RAWLS | BOX 584 | | | | LAKE BUTLER | FL | 32054 | |
| 4786821 | Olivia Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729800 | OLIVIA RYAN | 21 GENARAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | |
| 5729801 | OLIVIA SCULLARK | 1554 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | |
| 5729802 | OLIVIA SMITH | 6573 WINTHROP ST | | | | DETROIT | MI | 48228 | |
| 5729803 | OLIVIA TELLEZ | 306 E CHURCH | | | | ROSWELL | NM | 88203 | |
| 5729804 | OLIVIA TIOPENGCO | 14909 SE 177TH PL APT 21A | | | | SEATTLE | WA | 98188 | |
| 5729806 | OLIVIA TRINIDAD | 827 N 59TH DR | | | | PHOENIX | AZ | 85043 | |
| 5729807 | OLIVIA W COLEMAN | 2304 SHENANDOAH RD NE APT A | | | | PALM BAY | FL | 32905 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729808 | OLIVIA WARE | 109 CENTRAL AVE | | | | ORANGE | NJ | 07050 | |
| 4680177 | OLIVIA WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358921 | OLIVIA, BYNUM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722711 | OLIVIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729810 | OLIVIER CRYSTAL J | 45190 BOYNE AVE | | | | EL PASO | TX | 79904 | |
| 5729811 | OLIVIER LATRICEA J | 5913 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5729812 | OLIVIER LLWELYN | 527 MALAIN ST | | | | NEW IBERIA | LA | 70560 | |
| 5729813 | OLIVIER MIREILLE | 15 KING HENRY | | | | DAVENPORT | FL | 33837 | |
| 5729814 | OLIVIER MOSHELL | 811 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5729815 | OLIVIER SCOTT | 215 FOSTER DR | | | | OPELOUSAS | LA | 70570 | |
| 5729816 | OLIVIER SHAWN | 703 BARROW ST | | | | NEW IBERIA | LA | 70560 | |
| 5729817 | OLIVIER SHELLY | 1047 ALLEN RD | | | | ST MARTINVILLE | LA | 70582 | |
| 5729818 | OLIVIER TINA | 3907 ROBICHAUX ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5729819 | OLIVIER YOULINDA | 3305 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 4605600 | OLIVIER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600115 | OLIVIER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323775 | OLIVIER, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326900 | OLIVIER, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229470 | OLIVIER, EDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252199 | OLIVIER, JEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255284 | OLIVIER, MARIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333672 | OLIVIER, MUNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575248 | OLIVIER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607818 | OLIVIER, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820636 | OLIVIER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729820 | OLIVIERAS BETSY | RES BRISAS DEL TURABO EDF 9 AP | | | | CAGUAS | PR | 00725 | |
| 4756638 | OLIVIERI ALICEA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729821 | OLIVIERI MADELINE | HC 01 BOX 2324 | | | | VILLALBA | PR | 00766 | |
| 5729822 | OLIVIERI NICHOLAS | 516 HEMLOCK DR | | | | LOGANVILLE | GA | 30052 | |
| 4504635 | OLIVIERI TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615590 | OLIVIERI, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497255 | OLIVIERI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829113 | OLIVIERI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499020 | OLIVIERI, MICHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840934 | OLIVIERI, SHALLIE & TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503125 | OLIVIERI, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593356 | OLIVIERI-ROBERT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280850 | OLIVIERO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729823 | OLIVIO MARIA | 3910 STERNDR | | | | LAS CRUCES | NM | 88001 | |
| 5729824 | OLIVIO TAYLOR | PO BOX 14313 | | | | SAGINAW | MI | 48601 | |
| 4527683 | OLIVIO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729825 | OLIVIS LETITA | 1790 MEADOW RD | | | | SANSTON | VA | 23150 | |
| 4648875 | OLIVIS, BLANCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648652 | OLIVIS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729826 | OLIVNECIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | |
| 4525608 | OLIVO AGUILLON, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729827 | OLIVO ALEXYS | PO BOX 1191 | | | | TOA BAJA | PR | 00962 | |
| 5729828 | OLIVO ALVAREZ | 2930 W RIALTO AVE | | | | RIALTO | CA | 92376 | |
| 5729829 | OLIVO CHRISTIAN | 16212 BOSLEY DR | | | | VEGA BAJA | PR | 00693 | |
| 5729830 | OLIVO DIAMELLA | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 5729831 | OLIVO DIARELIS | COD ALAMEDA TOWERS TORRE | | | | SAN JUAN | PR | 00921 | |
| 4729276 | OLIVO GONZALEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729833 | OLIVO JESSICA | EDMEE AD18 | | | | BAYAMON | PR | 00959 | |
| 4505253 | OLIVO KIANEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729834 | OLIVO LIZ | CALL BETANCES 51 | | | | VEGA BAJA | PR | 00693 | |
| 5729835 | OLIVO ORTIZ JESSICA | C EDME AD 18 URB | | | | BAYAMON | PR | 00959 | |
| 4258368 | OLIVO PENA GONZALEZ, LAUREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729836 | OLIVO REBECA | CALLE MUNOS RIVERA 24 | | | | VEGA BAJA | PR | 00693 | |
| 4190958 | OLIVO RIVERA, SIAMA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503585 | OLIVO VAZQUEZ, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729837 | OLIVO WANDA | PO BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| 5729837 | OLIVO WANDA | PO BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| 4499674 | OLIVO, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498445 | OLIVO, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503655 | OLIVO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290032 | OLIVO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529602 | OLIVO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640985 | OLIVO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256731 | OLIVO, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748427 | OLIVO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400107 | OLIVO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531922 | OLIVO, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426546 | OLIVO, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201566 | OLIVO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498559 | OLIVO, KAYLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228853 | OLIVO, KEMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355282 | OLIVO, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276569 | OLIVO, MARIAADELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535323 | OLIVO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177086 | OLIVO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641996 | OLIVO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618334 | OLIVO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773446 | OLIVO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637486 | OLIVO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545087 | OLIVO, SEBASTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531834 | OLIVO, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535954 | OLIVO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229324 | OLIVO, YAMILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235858 | OLIVOS, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400026 | OLIVOS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729838 | OLIX LOIS | 7157 HUNGRY HOLLOW RD | | | | GARFIELD | OH | 44125 | |
| 4437787 | OLIX, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433538 | OLIX, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436967 | OLIX, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725281 | OLK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774709 | OLKEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367331 | OLKON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820637 | OLL,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797936 | OLLA BEAUTY SUPPLY I | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 5815047 | Olla Beauty Supply, INC DBA Ultra Standard Distributors | 669 River Drive Suite 308 | | | | Elmwood Park | NJ | 07407 | |
| 5729840 | OLLAR RENEE | 918 W 31ST | | | | CHEYENNE | WY | 82001 | |
| 4172495 | OLLARZABA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729841 | OLLE THERESA | 1612 GRANDVIEW CT | | | | KANSASVILLE | WI | 53139 | |
| 4356696 | OLLE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405048 | OLLE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820638 | OLLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753360 | OLLEE, ARMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729842 | OLLENBURG GLORIA | 10833 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130 | |
| 4285265 | OLLENDICK, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633445 | OLLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330165 | OLLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491688 | OLLER, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628552 | OLLER, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318632 | OLLER, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204176 | OLLER, JOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376644 | OLLERMAN, DEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390651 | OLLERMANN, TAWNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271789 | OLLERO, AVELINO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729843 | OLLESTAD BRIDGET | 1710 NE 352ND AVE | | | | CAMBRIGE | MN | 55008 | |
| 5729844 | OLLESTAD VIRGINIA | 331 FOREST AVE W | | | | MORA | MN | 55051 | |
| 5729845 | OLLIBER DEVOUX | 1117 N CENTER ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5729846 | OLLIE AND DEB LANGSTON | 201 S MARY AVE | | | | WAGONER | OK | 74467 | |
| 5729847 | OLLIE BAKER | 131 MEADOW DR | | | | CONVERSE | TX | 78109 | |
| 5729848 | OLLIE DIXON | 1950 W 85TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5729849 | OLLIE DUNBAR | 2405 PECK ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5729850 | OLLIE GARY | 6017 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5729851 | OLLIE HARRIS | 175 WEST WAY CLIFF RD | | | | HENDERSON | NC | 27537 | |
| 5729852 | OLLIE LEWIS | 5818 SOUTHFORD ST | | | | HOUSTON | TX | 77033 | |
| 5729853 | OLLIE ROUSE | 16 NICHOLAON ST | | | | FT WALTON BCH | FL | 32548 | |
| 5729854 | OLLIE SHERINA | 211 WILLIAMS CIR | | | | LUGOFF | SC | 29078 | |
| 5729855 | OLLIE TOWLER | 798 MELROSE AVE | | | | DANVILLE | VA | 24540 | |
| 5729856 | OLLIE TUCKER | 4751 BELLM DR 412 | | | | KLAMATH FALLS | OR | 97603 | |
| 5729857 | OLLIE WILLIAMS | 1600 KERON WAY | | | | HEPHZIBAH | GA | 30901 | |
| 5729858 | OLLIE YORK | 1644N W STATON | | | | FRESNO | CA | 93705 | |
| 4654837 | OLLIE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359612 | OLLIE, SYMPHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341685 | OLLIE, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320522 | OLLIG, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744736 | OLLILA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701616 | OLLINS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729859 | OLLIS JOANN | 8311 W MONTECITO AVE | | | | PHOENIX | AZ | 85037 | |
| 5729860 | OLLIS TERESA | 238 WALNUT ST E | | | | EAST CANTON | OH | 44730 | |
| 4766999 | OLLIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689859 | OLLIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454192 | OLLISON, DANYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645942 | OLLISON, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737563 | OLLIVER SUGHRUE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729861 | OLLIVERAS AMANDA | 127TH GOON STREET | | | | CHICAGO | IL | 60477 | |
| 4436515 | OLLIVIERRE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584869 | OLLIVIERRE, OREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435032 | OLLIVIERRE, YASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714982 | OLLOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152121 | OLLOWAY, JADA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151932 | OLLOWAY, LATREECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302701 | OLLUA-VALENTE, AILED Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395945 | OLMAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654601 | OLMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582237 | OLME, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729863 | OLMEDA ALEXANDRA | CALLE BISCARRONDO 31 | | | | CAGUAS | PR | 00725 | |
| 5729864 | OLMEDA ALICIA | C ALEXANDRIA 184 | | | | BAYAMON | PR | 00960 | |
| 5729865 | OLMEDA CESAR | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | |
| 5729866 | OLMEDA LAURA | SECTOR VISTA HERMOSA CALLE C C | | | | FAJARDO | PR | 00738 | |
| 4711591 | OLMEDA PEREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729867 | OLMEDA SANTOS | URB VILLA DEL CARMEN CALLE MAY | | | | CAGUAS | PR | 00725 | |
| 5729868 | OLMEDA YANIMARIE | CASTELLANA GARDEN OS | | | | CAROLINA | PR | 00983 | |
| 4397093 | OLMEDA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224177 | OLMEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698876 | OLMEDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508440 | OLMEDA, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710299 | OLMEDA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500020 | OLMEDA, SHERALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262091 | OLMEDA, SHERELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847159 | OLMEDO CONSTRUCTION INC | 471 E BYRD RD | | | | Hartselle | AL | 35640 | |
| 5729869 | OLMEDO ENRIQUE G | 1935 W ROGERS | | | | MILWAUKEE | WI | 53214 | |
| 5729871 | OLMEDO TAINETT | RES SAN FERNANDO APT 278 | | | | SAN JUAN | PR | 00921 | |
| 4195707 | OLMEDO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592141 | OLMEDO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754062 | OLMEDO, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342828 | OLMEDO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372051 | OLMEDO, KAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170887 | OLMEDO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370064 | OLMEDO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174240 | OLMEDO, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413685 | OLMEDO, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546632 | OLMEDO-JUAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661375 | OLMO CHICLANA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504812 | OLMO CONCEPCION, HECTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729872 | OLMO DIGNA L | 2366 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | 34758 | |
| 5729873 | OLMO EYMY | RR 2 BOX 52 | | | | SAN JUAN | PR | 00926 | |
| 5729874 | OLMO HECTOR | RES EL MANANTIAL 165 | | | | SAN JUAN | PR | 00921 | |
| 5729875 | OLMO LUIS | CYUNQUESITO 2 H28 LOMAS DE CAR | | | | CAROLINA | PR | 00987 | |
| 5729876 | OLMO LYDIA | URB SOMBRAS DEL REAL C-EUCALI | | | | COTTO LAUREL | PR | 00780 | |
| 5729877 | OLMO MORALES | CALLE MARITIMA 25 BARRIO SABANA | | | | GUAYNABO | PR | 00965 | |
| 5729878 | OLMO NELSON | CARR 484 KN 0 1 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 5729879 | OLMO YASMARA | 11 WHELAN RD | | | | PROVIDENCE | RI | 02909 | |
| 4756352 | OLMO, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504462 | OLMO, GAMALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502128 | OLMO, IRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504253 | OLMO, JEACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503903 | OLMO, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497601 | OLMO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501965 | OLMO, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638826 | OLMO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497685 | OLMO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234979 | OLMO-RIOS, JENNYFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729880 | OLMOS ARSEMIO | 2837 E UTE ST | | | | TULSA | OK | 74110 | |
| 4178615 | OLMOS CARRASCO, YOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729881 | OLMOS MARIA | 1500 ECHOS APP D1 | | | | CLOVIS | NM | 88101 | |
| 4224171 | OLMOS PICHARDO, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729882 | OLMOS ROSA M | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | |
| 4161841 | OLMOS, ALANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287951 | OLMOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528021 | OLMOS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170331 | OLMOS, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171166 | OLMOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182396 | OLMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569097 | OLMOS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220992 | OLMOS, IMELDA GALAVIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203375 | OLMOS, JANINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548916 | OLMOS, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204596 | OLMOS, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213929 | OLMOS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270237 | OLMOS, KAUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535269 | OLMOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209401 | OLMOS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727507 | OLMOS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176508 | OLMOS, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201362 | OLMOS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729883 | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5729884 | OLMSTEAD BRIAN K | 1445 SPYGLASS HILL DR | | | | BRUNSWICK | OH | 44212 | |
| 5729885 | OLMSTEAD KEVIN | 1329 ST CL SHORES RD | | | | NAPES | FL | 34104 | |
| 4888734 | OLMSTEAD OUTDOORS | TOMMY L MAJORS | 9240 JAKSONVILLE - CONWAY HWY | | | JACKSONVILLE | AR | 72076 | |
| 5729886 | OLMSTEAD OUTDOORS | 9240 JASKSONVILLE - CONWAY HWY | | | | JACKSONVILLE | AR | 72076 | |
| 4224615 | OLMSTEAD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470628 | OLMSTEAD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610150 | OLMSTEAD, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550912 | OLMSTEAD, DANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208215 | OLMSTEAD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355408 | OLMSTEAD, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389573 | OLMSTEAD, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339410 | OLMSTEAD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767910 | OLMSTEAD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353209 | OLMSTEAD, LORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685322 | OLMSTEAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251213 | OLMSTEAD, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389188 | OLMSTEAD, WHITLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484437 | OLMSTED COUNTY PRL | 151 4TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 4780187 | Olmsted County Treasurer | 151 4th St SE | | | | Rochester | MN | 55904 | |
| 4780188 | Olmsted County Treasurer | PO Box 95 | | | | Rochester | MN | 55903-0095 | |
| 4868592 | OLMSTED KIRK PAPER COMPANY | 5280 TEX OAK P O DRAWER 970093 | | | | DALLAS | TX | 75397 | |
| 4808346 | OLMSTED MEDICAL CENTER | 1650 4 ST SE | | | | ROCHESTER | MN | 55904 | |
| 4890390 | Olmsted Tree Farm | Attn: President / General Counsel | 17526 Clear Creek Rd NW | | | Poulsbo | WA | 98370 | |
| 4725652 | OLMSTED, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521294 | OLMSTED, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719834 | OLMSTED, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197984 | OLMSTED, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571066 | OLMSTEO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876302 | OLNEY DAILY MAIL | GATEHOUSE MEDIA ILLINOIS HLDGS INC | 206 WHITTLE AVE P O BOX 340 | | | OLNEY | IL | 62450 | |
| 4717372 | OLNEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589114 | OLNEY, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723903 | OLNEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274609 | OLNEY, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656159 | OLNOS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740329 | OLOAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256231 | OLOANE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748481 | OLOBRI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268884 | OLOBUY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729887 | OLOF, LIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729887 | OLOF, LIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423388 | OLOFSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729888 | OLOFSSON SOPHIA | 23 SOUTH 2ND ST | | | | FOWLER | CA | 93625 | |
| 4731995 | OLOFSSON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682893 | OLOJEDE, OLUROTIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763527 | OLOJUOLA, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669069 | OLOKO, AMINAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704792 | OLOKPA, FIDELUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467013 | OLOMUA, JULIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468412 | OLOMUA, KEONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463235 | OLONA, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166480 | OLONDE, ARTHUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729889 | OLONIKADI MYRTHLE | 9407 DORAL CT | | | | LOUISVILLE | KY | 40220 | |
| 4341988 | OLONISAKIN, FIYINFOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338395 | OLOPADE, IFEOLUWA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339860 | OLOPADE, OLATUNDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870046 | OLORI HIGH REACH LLC | 7 SEEGER DRIVE | | | | NANUET | NY | 10954 | |
| 4405255 | OLORITUN, KHADIJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729890 | OLORUNDA MONICA T | 4176 BOTANICAL | | | | ST LOUIS | MO | 63110 | |
| 4305560 | OLORUNDA, ITOREOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729891 | OLORUNFEMI CLARA | 1145 ESTERS RD | | | | IRVING | TX | 75061 | |
| 4339236 | OLORUNFEMI, ABAYOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527208 | OLORUNFEMI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683261 | OLORUNSHOLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295551 | OLOTU, DAMILOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299098 | O'LOUGHLIN, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425666 | OLOUGHLIN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438827 | OLOUGHLIN, DAVAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263996 | O'LOUGHLIN, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395828 | OLOUGHLIN, DREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768341 | OLOUGHLIN, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651880 | O'LOUGHLIN, ERNESTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399164 | O'LOUGHLIN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202939 | OLOUGHLIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536399 | OLOUGHLIN, SUSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333120 | OLOUGHLIN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562153 | OLOUGHLIN-WOODLEY, HELENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485347 | OLOVIANY, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455693 | OLOW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679885 | OLOWO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606204 | OLOWOKAKOKO, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671765 | OLOWOLAFE, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709587 | OLOWOS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820639 | OLOWOYEYE, BUNMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365504 | OLOWU, FEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732420 | OLOWU, MINIRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443497 | OLOWU, SHOLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595003 | OLOYA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415783 | OLPENDO, NOHELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269842 | OLPINDO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154000 | OLPINEDA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872797 | OLP-MCB CHERRY HILL JV LLC | ATTN: PREETI | 60 CUTTER MILL ROAD STE 303 | | | GREAT NECK | NY | 11021 | |
| 4808640 | OLP-MCB CLEMMONS JV LLC | C/O ONE LIBERTY PROPERTIES, INC. | ATTN: LARRY RICKETTS | 60 CUTTER MILL ROAD, SUITE 303 | | GREAT NECK | NY | 11021 | |
| 4571465 | OLSAN, KAYLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829114 | OLSCHANSKY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793071 | Olschewski, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437509 | OLSCHEWSKI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753016 | OLSCHNER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655146 | OLSEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820640 | OLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729893 | OLSEN AMY | 6183-1 PICKETT PLACE | | | | FORT RILEY | KS | 66442 | |
| 4442520 | OLSEN BROOKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729894 | OLSEN DONAVON | 3705 - 27TH STREET 57 | | | | KENOSHA | WI | 53144 | |
| 5729895 | OLSEN ELAINE | 645 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | |
| 5729896 | OLSEN GERRY | 2315 FARRELL RD | | | | MEBANE | NC | 27302 | |
| 5729897 | OLSEN JOHN | -2745 AMETHYST WAY | | | | REDDING | CA | 96003 | |
| 5729898 | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | 13733 | |
| 5729899 | OLSEN LEE | 545 GLENDALE RD | | | | WILBRAHAM | MA | 01095 | |
| 5729900 | OLSEN MARGUERITE | 330 S FOURTH 3 | | | | WALLA WALLA | WA | 99362 | |
| 5729901 | OLSEN PATSY | 9800 NE CAMPBELL ST | | | | KANSAS CITY | MO | 64155 | |
| 5729902 | OLSEN PATTY | 25681 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5729903 | OLSEN TEAM | 5304 KEENE DRIVE | | | | PLANT CITY | FL | 33566 | |
| 5729904 | OLSEN TERESA | PO BOX 354 | | | | PEPEEKEO | HI | 96783 | |
| 5729905 | OLSEN VIRGINIA | 2655 BAY PLACE | | | | NASHUA | IA | 50658 | |
| 4407730 | OLSEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359295 | OLSEN, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840935 | OLSEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247918 | OLSEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402729 | OLSEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549599 | OLSEN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546364 | OLSEN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674161 | OLSEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675746 | OLSEN, ARNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650628 | OLSEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278257 | OLSEN, BRADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246970 | OLSEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820641 | OLSEN, BRETT & TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216038 | OLSEN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608024 | OLSEN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549824 | OLSEN, CANDACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549444 | OLSEN, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465782 | OLSEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513982 | OLSEN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840936 | OLSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396371 | OLSEN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576389 | OLSEN, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296495 | OLSEN, CLARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300512 | OLSEN, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550284 | OLSEN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767900 | OLSEN, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274827 | OLSEN, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675576 | OLSEN, DARRYL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179601 | OLSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548530 | OLSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425651 | OLSEN, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712043 | OLSEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469292 | OLSEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373422 | OLSEN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549550 | OLSEN, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675682 | OLSEN, EMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793251 | Olsen, Enid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647984 | OLSEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820642 | OLSEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412597 | OLSEN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820643 | OLSEN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829115 | OLSEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591778 | OLSEN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285915 | OLSEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629205 | OLSEN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489107 | OLSEN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603120 | OLSEN, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176621 | OLSEN, KAELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313257 | OLSEN, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457939 | OLSEN, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712811 | OLSEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751603 | OLSEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551043 | OLSEN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565308 | OLSEN, KAURIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572264 | OLSEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309426 | OLSEN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445324 | OLSEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288045 | OLSEN, KERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550019 | OLSEN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776953 | OLSEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386819 | OLSEN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680863 | OLSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688027 | OLSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376449 | OLSEN, LUCINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840937 | OLSEN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339744 | OLSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289321 | OLSEN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419692 | OLSEN, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769996 | OLSEN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840938 | OLSEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355873 | OLSEN, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376641 | OLSEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659461 | OLSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157830 | OLSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840939 | OLSEN, RICHARD & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465995 | OLSEN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273856 | OLSEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624199 | OLSEN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693342 | OLSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187387 | OLSEN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361952 | OLSEN, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485888 | OLSEN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786344 | Olsen, Sharda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786345 | Olsen, Sharda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522854 | OLSEN, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149680 | OLSEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667554 | OLSEN, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642098 | OLSEN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487862 | OLSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820644 | OLSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333108 | OLSEN, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570830 | OLSEN, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333689 | OLSEN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346694 | OLSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8754 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729906 | OLSHAN GINA | 342 PARK AVE | | | | PEWAUKEE | WI | 53072 | |
| 4854753 | OLSHAN PROPERTIES | WEST PLAZA ASSOCIATES | C/O MALL PROPERTIES INC. DBA OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST | SUITE 200 | NEW ALBANY | OH | 43054 | |
| 4683503 | OLSHAN-SIEGEL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726394 | OLSHANSKY, RIMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696620 | OLSHEFSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477096 | OLSHEFSKI, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240725 | OLSHEFSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667384 | OLSMENSKE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596844 | OLSHESKI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228118 | OLSHIN, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885389 | OLSON & CO INC | PO BOX 860136 | | | | MINNEAPOLIS | MN | 55486 | |
| 4820645 | OLSON , JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820646 | OLSON / STOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829116 | OLSON AND SONS CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729907 | OLSON ANDRIANA | 8940 7TH STREET | | | | PINELLAS PARK | FL | 33782 | |
| 5729908 | OLSON BETH | 215 N TH ROOSEVELT | | | | CHEROKEE | IA | 51012 | |
| 5729909 | OLSON BOB | 784 E SUNSET DR | | | | BURBANK | WA | 99323 | |
| 5729910 | OLSON CHARIS | 3539 MAKOA ST | | | | HANAPEPE | HI | 96716 | |
| 5729911 | OLSON CLIFFORD | 3234 BOONE DR | | | | MANCHESTER | MD | 21102 | |
| 4859157 | OLSON CONSTRUCTION | 116 BELLEVILLE CT | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5729912 | OLSON DALENA | 221 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5729913 | OLSON DAVE | 1787 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | |
| 5729914 | OLSON JACY | 301 8TH ST | | | | BELLGRADE | MT | 59714 | |
| 5729915 | OLSON JAKE | 507 PEREWITT | | | | PREWITT | NM | 87045 | |
| 5729916 | OLSON JAMIE L | 819 ARLINGTON CT | | | | JANESVILLE | WI | 53545 | |
| 5729917 | OLSON JANET | 941 FOX AVE | | | | EVANSDALE | IA | 50707 | |
| 5729918 | OLSON JESSICA | 225 S LEONARD | | | | SIOUX CITY | IA | 51103 | |
| 5729919 | OLSON JOHN | 3073 11TH AVE | | | | GRAND MARSH | WI | 53936 | |
| 5729920 | OLSON JOSHUA | 915 16TH ST | | | | S MOORHEAD | MN | 56560 | |
| 5729922 | OLSON LACY M | 2031 CANDLEWOOD LANE | | | | HANFORD | CA | 93230 | |
| 5729923 | OLSON LORNA | 1426 E LEXINGTON BLVD | | | | EAU CLAIRE | WI | 54701 | |
| 5729924 | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | |
| 5729925 | OLSON MARYBETH | 1517 NE S TERR | | | | FORT LAUDERDALE | FL | 33304 | |
| 5729926 | OLSON MICHELLE | 4519 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880 | |
| 5729928 | OLSON NANCY | 1805 DODDRIDGE AVE | | | | CLOQUET | MN | 55806 | |
| 5729929 | OLSON NICOLE | 8 BARKER DR | | | | DULUTH | MN | 55808 | |
| 5729930 | OLSON PAUL | 8372 JOE RODGERS RD | | | | GRANITE BAY | CA | 95746 | |
| 5729931 | OLSON PAUL A | 13514 10TH ST | | | | OSSEO | WI | 54758 | |
| 5729932 | OLSON SAMANTHA | 4186 STILL POND RD | | | | CONWAY | SC | 29526 | |
| 5729933 | OLSON SHARON | 43020 LITTLE LAKE ROAD | | | | MENDOCINO | CA | 95460 | |
| 5729934 | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | 93033 | |
| 5729935 | OLSON SIERRA | 1011 GYPSUM AVE | | | | SALINA | KS | 67401 | |
| 5729936 | OLSON SISSI | 420 ROWE ST | | | | MOSCOW | ID | 83843-9319 | |
| 5729937 | OLSON TAMMY | 7548 S OKETO | | | | OAK LAWN | IL | 60455 | |
| 5729938 | OLSON TIFFANY | 535 PALMETO ST | | | | WEST PALM BCH | FL | 33415 | |
| 5729939 | OLSON ZACHARY D | 3062 COUNTY RD 2 | | | | INTERNTIONAL FAL | MN | 56649 | |
| 4367899 | OLSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365303 | OLSON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715400 | OLSON, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572763 | OLSON, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158822 | OLSON, ALEC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514448 | OLSON, ALEX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789668 | Olson, Alfred & Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632004 | OLSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153067 | OLSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733439 | OLSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465738 | OLSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278218 | OLSON, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208770 | OLSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829117 | OLSON, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598961 | OLSON, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365329 | OLSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330556 | OLSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368097 | OLSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594773 | OLSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772309 | OLSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767785 | OLSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674237 | OLSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297772 | OLSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590767 | OLSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657466 | OLSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209854 | OLSON, BRENDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314626 | OLSON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282978 | OLSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228591 | OLSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273987 | OLSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599505 | OLSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162092 | OLSON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181777 | OLSON, CARLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660776 | OLSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464303 | OLSON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373316 | OLSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820647 | OLSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574932 | OLSON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446783 | OLSON, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367393 | OLSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707645 | OLSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229193 | OLSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820648 | Olson, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572163 | OLSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416670 | OLSON, DANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680457 | OLSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312727 | OLSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391226 | OLSON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857253 | OLSON, DARCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857147 | OLSON, DARCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857038 | OLSON, DARCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213420 | OLSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609679 | OLSON, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284377 | OLSON, DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706686 | OLSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739159 | OLSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367362 | OLSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544370 | OLSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581828 | OLSON, DENIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514560 | OLSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522075 | OLSON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763052 | OLSON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788764 | Olson, Derrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749956 | OLSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532399 | OLSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728655 | OLSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599945 | OLSON, DOUG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654417 | OLSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629306 | OLSON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144063 | OLSON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575540 | OLSON, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275043 | OLSON, ERICH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196102 | OLSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364249 | OLSON, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582763 | OLSON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746124 | OLSON, FELICITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753404 | OLSON, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747181 | OLSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174491 | OLSON, GARETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611778 | OLSON, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698450 | OLSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189945 | OLSON, GILBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732947 | OLSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695670 | OLSON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514136 | OLSON, JAEKOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666728 | OLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295148 | OLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390748 | OLSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475145 | OLSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152706 | OLSON, JANALEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201605 | OLSON, JARED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592719 | OLSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533747 | OLSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570416 | OLSON, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414977 | OLSON, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655821 | OLSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752916 | OLSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279040 | OLSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455577 | OLSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246242 | OLSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188702 | OLSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469608 | OLSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721072 | OLSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178170 | OLSON, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215844 | OLSON, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184639 | OLSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640065 | OLSON, KAREN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745898 | OLSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820649 | OLSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180717 | OLSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391051 | OLSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215469 | OLSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772197 | OLSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573173 | OLSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576047 | OLSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377010 | OLSON, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335522 | OLSON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363645 | OLSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364278 | OLSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213367 | OLSON, LACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390221 | OLSON, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273169 | OLSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363496 | OLSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760576 | OLSON, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593346 | OLSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188256 | OLSON, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285297 | OLSON, LILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705314 | OLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706143 | OLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151261 | OLSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631769 | OLSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206569 | OLSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631261 | OLSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284215 | OLSON, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291980 | OLSON, MARION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422887 | OLSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739341 | OLSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606603 | OLSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840940 | OLSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601766 | OLSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291700 | OLSON, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156106 | OLSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576494 | OLSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569895 | OLSON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668275 | OLSON, MAUREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697607 | OLSON, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222649 | OLSON, MEAGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156814 | OLSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390738 | OLSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358759 | OLSON, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220963 | OLSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364563 | OLSON, MICHAEL-SHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278449 | OLSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663994 | OLSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467556 | OLSON, MOLLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225488 | OLSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390095 | OLSON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570872 | OLSON, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478363 | OLSON, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576304 | OLSON, OCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746299 | OLSON, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190804 | OLSON, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284669 | OLSON, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572752 | OLSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657172 | OLSON, REBBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676373 | OLSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364386 | OLSON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195113 | OLSON, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365396 | OLSON, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237256 | OLSON, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173870 | OLSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477559 | OLSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276016 | OLSON, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201408 | OLSON, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853799 | Olson, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255194 | OLSON, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372425 | OLSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362574 | OLSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573214 | OLSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211351 | OLSON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363579 | OLSON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733602 | OLSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645559 | OLSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278784 | OLSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193185 | OLSON, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359763 | OLSON, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400799 | OLSON, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277417 | OLSON, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829118 | OLSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311110 | OLSON, SHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353225 | OLSON, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220018 | OLSON, SHILOH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367776 | OLSON, SKYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551148 | OLSON, SKYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376410 | OLSON, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365478 | OLSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366007 | OLSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273373 | OLSON, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740370 | OLSON, VICTOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365914 | OLSON, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159953 | OLSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741322 | OLSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741638 | OLSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368073 | OLSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274477 | OLSON, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631937 | OLSON, WILLIAM DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840941 | OLSON,KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829119 | OLSON,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729940 | OLSONGOOD MARGIEWILLI | PO BOX 273 | | | | GLOUCESTER | VA | 23601 | |
| 4692050 | OLSOVSKY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880551 | OLSSON ROOFING COMPANY INC | P O BOX 1450 | | | | AURORA | IL | 60507 | |
| 4840942 | OLSSON, ANNELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303232 | OLSSON, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820650 | OLSSON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592563 | OLSSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389827 | OLSTAD, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699016 | OLSTEAD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840943 | OLSTEIN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729941 | OLSTER LINDA | 2345 KENEKE STREET A-1 | | | | KILAUEA | HI | 96754 | |
| 4820651 | OLSTINSKE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729942 | OLSZEWSKI MALGORZATA | PO BOX 1256 | | | | YOUNGSVILLE | NC | 27596-1256 | |
| 5729943 | OLSZEWSKI NICHOLETTIE | 2435 WHITT ROAD | | | | KINGSVILLE | MD | 21087 | |
| 4494213 | OLSZEWSKI, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650891 | OLSZEWSKI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332939 | OLSZEWSKI, EVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187746 | OLSZEWSKI, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476395 | OLSZEWSKI, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176319 | OLSZEWSKI, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211823 | OLSZOWY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252795 | OLSZOWY, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332203 | OLSZOWY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716588 | OLTEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272915 | OLTER-KANUHA, CRYSLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729944 | OLTERMAN MONTANA | 71 EAST CENTRAL AVE | | | | CAMDEN | OH | 45311 | |
| 4642425 | OLTERSDORF, DIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391776 | OLTHOFF, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820652 | OLTJEN, JIM & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469169 | OLTMAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569829 | OLTMANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548849 | OLTMANS, LYNDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710116 | OLTREMARI, CLAY MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729945 | OLTROGGE WALTER F | 698 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | |
| 5729946 | OLTVARES PETRA | 1206 36TH AVE E | | | | ELLENTON | FL | 34222 | |
| 4666447 | OLU ADEBIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225307 | OLUBADEWA, SEGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777305 | OLUBADEWO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744401 | OLUBIYI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768680 | OLUBUMMO, ADEYEMI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729947 | OLUBUSOLA OJURI | 308 CALGELY DR | | | | PEACHTREECITY | GA | 30269 | |
| 4726856 | OLUDARE, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527552 | OLUDE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665153 | OLUFADE, DAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729949 | OLUFEMI FARINLOYE | 8701 CHAR CT 24 | | | | LAUREL | MD | 20708 | |
| 5729950 | OLUFEMI ILORI | 8101 GRAYDEN LANE | | | | BRANDYWINE | MD | 20613 | |
| 4308675 | OLUFEMI, FISAYO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267109 | OLUIGBO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431701 | OLUJOBI, OLUWABUSAYO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420675 | OLUKAYODE, OLUWASEYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729951 | OLUKEMI AROGUNDADE | 3013 MICKLE AVENUE | | | | BRONX | NY | 10469 | |
| 4314193 | OLUM, CAMILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689981 | OLUMBI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403916 | OLUMIDE, JORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225519 | OLUOCH, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685750 | OLUOGUN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767895 | OLUOKUN, AYOBAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664380 | OLUOLA, OKUNOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809088 | Olurotimi Olojede | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765185 | OLUSANYA, SHADALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696007 | OLUSOGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346044 | OLUSUYI, OLUWABUSOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696507 | OLUTAYO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673499 | OLUWAFEMI, OLUWAKEMI  A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729952 | OLUWAKEMI OMOTOYINBO | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | |
| 5729953 | OLUWANIFEMI ABE | 1400 WASHINGTON AVENUE | | | | ALBANY | NY | 12222 | |
| 4622387 | OLUWANIFISE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729954 | OLUWASEFUMI DEMETRA | 911 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5729955 | OLUWATOBA FAMODIMU | 11901 WORNALL RD | | | | KANSAS CITY | MO | 64145 | |
| 5729956 | OLUWATOSIN ALABI | 6999 ORCHID LANE N | | | | OSSEO | MN | 55311 | |
| 4689197 | OLUWATUYI, OLABODE THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727461 | OLUWO, TOYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729957 | OLUWOLE OYEBOLU | 801 BARBEY ST | | | | BROOKLYN | NY | 11207 | |
| 4342954 | OLUWOLE, DEJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372482 | OLUYEMI, OLUWATAMILORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338967 | OLUYEN, OREOLUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729958 | OLUYOMI AKINGBASOTE | 6548 DOUGLAS DR N | | | | BLAINE | MN | 55429 | |
| 5729959 | OLVE MANZO | 4427 12 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 4530191 | OLVEDA, PRISCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209629 | OLVER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729960 | OLVERA AVELINA | 9013 TOP RD | | | | HOUSTON | TX | 77064 | |
| 5729961 | OLVERA CASSANDRA | 729 S UNION AVE | | | | LOS ANGELES | CA | 90017 | |
| 4188835 | OLVERA CHAVEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729962 | OLVERA DALIA | 8001 GROVEMONT ESTATES RD | | | | GROVELAND | FL | 34736 | |
| 5729963 | OLVERA FLORINA | 1441 N SIERRA WAY | | | | SIN BERNRDNO | CA | 92405 | |
| 5729964 | OLVERA ISABEL | 1928 S 141 E AVE | | | | MOCA | PR | 00676 | |
| 5729965 | OLVERA ISELA | 1966 BROGROVE AVE | | | | SAN DIEGO | CA | 92154 | |
| 4542673 | OLVERA JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187571 | OLVERA JR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729966 | OLVERA JULISSA | 3566 UTE CIR | | | | LANTANA | FL | 33462 | |
| 5729967 | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5729968 | OLVERA MARSELA | 191 CORDOVA LANE | | | | HATCH | NM | 87937 | |
| 5729969 | OLVERA PETRA | 411 JAMES ST | | | | HOUSTON | TX | 77009 | |
| 5729970 | OLVERA RODRIGO | 2116 W GLEN AVE | | | | ANAHEIM | CA | 92801 | |
| 5729971 | OLVERA ROGELIO | 103 N 42ND | | | | ARTESIA | NM | 88210 | |
| 4169328 | OLVERA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533999 | OLVERA, ADAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544644 | OLVERA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240197 | OLVERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530422 | OLVERA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548109 | OLVERA, ANGELIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183434 | OLVERA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536764 | OLVERA, BALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303430 | OLVERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689131 | OLVERA, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193533 | OLVERA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374331 | OLVERA, ELECIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164034 | OLVERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547483 | OLVERA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527279 | OLVERA, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8759 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283037 | OLVERA, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211836 | OLVERA, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214564 | OLVERA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411025 | OLVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717244 | OLVERA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672793 | OLVERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664342 | OLVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568512 | OLVERA, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187212 | OLVERA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528806 | OLVERA, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550845 | OLVERA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768697 | OLVERA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663423 | OLVERA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643081 | OLVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684079 | OLVERA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529267 | OLVERA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526691 | OLVERA, OMAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774506 | OLVERA, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468410 | OLVERA, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184489 | OLVERA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548072 | OLVERA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619907 | OLVERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546464 | OLVERA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283897 | OLVERA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336837 | OLVERSON, ARTHUR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553917 | OLVERSON, NAIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523323 | OLVEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843140 | Olvido A Loya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656758 | OLVITT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729972 | OLWELL ALLISON | 418 W HOLDING AVE | | | | WAKE FOREST | NC | 27587 | |
| 5729973 | OLYCE ROSE | 6023 MISSION DR | | | | LAKELAND | FL | 33812 | |
| 4441753 | OLYER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829120 | OLYMPIA COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806237 | OLYMPIA INDUSTRIAL INC | P O BOX 51182 | | | | LOS ANGELES | CA | 90051-5482 | |
| 5729974 | OLYMPIA JONES | 6505 CPUNTRY POAKS APT 129 | | | | MEMPHIS | TN | 38125 | |
| 4861965 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTY | CA | 91748 | |
| 4807222 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4807223 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN (SHC) | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4806683 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5823494 | Olympia Tools International, Inc. | 929 N Grand Ave | | | | Covina | CA | 91724 | |
| 5824444 | Olympia Tools International, Inc. | Artem Kalayan | 929 N Grand Ave | | | Covina | CA | 91724 | |
| 4243848 | OLYMPIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231589 | OLYMPIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830713 | OLYMPIAN | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4883835 | OLYMPIAN | PACIFIC NORTHWEST PUBLISHING CO | P O BOX 84313 | | | SEATTLE | WA | 98124 | |
| 5729976 | OLYMPIAN | P O BOX 84313 | | | | SEATTLE | WA | 98124 | |
| 4883153 | OLYMPIC COMPACTOR RENTALS INC | P O BOX 800336 | | | | HOUSTON | TX | 77280 | |
| 4811534 | OLYMPIC CONTRACTOR SERVICES | 5035 W DESERT POPPY LN | | | | MARANA | AZ | 85658 | |
| 4829121 | OLYMPIC CONTRACTOR SERVICES, L.L.C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879928 | OLYMPIC DESIGN BUILD & GLASS | OLYMPIC CONTRACTING & GLASS | 912 LINCOLN AVENUE | | | STUBENVILLE | OH | 43952 | |
| 4874113 | OLYMPIC EAGLE DISTRIBUTING | CITY BEVERAGES LLC | 1101 N LEVEE ROAD | | | PUYALLUP | WA | 98371 | |
| 4863313 | OLYMPIC FOREST PRODUCTS COMPANY | 2200 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| 5797939 | OLYMPIC FOREST PRODUCTS COMPANY-711220 | 2200 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| 4871310 | OLYMPIC MOUNTAIN PRODUCTS INC | 8655 S 208TH ST | | | | KENT | WA | 98031 | |
| 4874934 | OLYMPIC OIL LTD | DELTA PETROLEUM INC | 5100 W 70TH PLACE | | | BEDFORD PARK | IL | 60638 | |
| 4806294 | OLYMPIC OIL LTD | 5100 W 70TH PLACE | | | | BEDFORD PARK | IL | 60638 | |
| 4880908 | OLYMPUS IMAGING AMERICA | P O BOX 200138 | | | | PITTSBURGH | PA | 15251 | |
| 5852659 | Olympus Insurance Company a/s/o Lashanda Nesmith | 4200 Northcorp Parkway | Suite 400 | | | Palm Beach Gardens | FL | 33410 | |
| 4847283 | OLYMPUS MARBLE & GRANITE | 1810 GROVEWOOD AVE | | | | PARAMA | OH | 44134 | |
| 4820653 | OLYMPUS PARK APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5809226 | Olympus Peak Master Fund LP as Transferee of Cleva Hong Kong Ltd | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5809226 | Olympus Peak Master Fund LP as Transferee of Cleva Hong Kong Ltd | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5793014 | OLYNGER MANAGEMENT | HENRY A OYLINGER, JR, OWNER | 5278 E 600 S | | | GAS CITY | IN | 46933 | |
| 4772595 | OLZAK, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489872 | OLZAK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753607 | OLZARK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732520 | OLZENSKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390650 | OLZWESKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870971 | OM SAKK (INDIA)INDUSTRIES LTD | 80TH MILE STONE, GT ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132003 | INDIA |
| 4845340 | OM SRIVASTAVA | 12907 FLINTWOOD WAY | | | | San Diego | CA | 92130 | |
| 4201870 | OM, AMMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365622 | OM, MANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729977 | OMA TRIPLETT | 16367 STAGECOACH RD | | | | CORNING | CA | 96021 | |
| 4851503 | OMAC RESTORATION SERVICE INC | 1009 SHARY CIR STE B | | | | Concord | CA | 94518 | |
| 4346254 | OMADE, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860283 | OMAHA DISTRIBUTING CO INC | 13737 CHANDLER RD | | | | OMAHA | NE | 68138 | |
| 4867765 | OMAHA DOOR & WINDOW CO | 4665 G STREET | | | | OMAHA | NE | 68117 | |
| 5839476 | Omaha Door and Window Company, Inc. | 4665 G Street | | | | Omaha | NE | 68117 | |
| 4871251 | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127-4125 | |
| 4871251 | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127-4125 | |
| 5729978 | OMAHA GREG | 2531 W 2680 S LOT NUMBER 288 | | | | WEST VALLEY CITY | UT | 84120 | |
| 4858969 | OMAHA NEON SIGN COMPANY INC | 1120 N 18TH STREET | | | | OMAHA | NE | 68102 | |
| 4783208 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103-0995 | |
| 4783208 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103-0995 | |
| 4810323 | OMAHA STEAKS | 10909 JOHN GALT BLVD | | | | OMAHA | NE | 68137 | |
| 4860029 | OMAHA WORLD HERALD COMPANY | 1314 DOUGLAS ST STE 850 | | | | OMAHA | NE | 68102 | |
| 4605217 | OMAHEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203658 | OMAID, NADEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729979 | OMAIRA SAAVEDRA | 707 WOLF ST | | | | NARROWS | VA | 24124 | |
| 5729980 | OMAIRA SANDOVAL | 5710 NW 186 ST | | | | HIALEAH | FL | 33015 | |
| 4288993 | OMAJRY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829122 | OMAIS, NAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353360 | O'MALIA, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729981 | OMALLEY AMBER | 1600 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 4861331 | OMALLEY BEVERAGE INC | 1601 N WOODBINE RD | | | | ST JOE | MO | 64506 | |
| 5729982 | OMALLEY ILENE | 1860 N DECATUR BLVD UNIT 101 | | | | LAS VEGAS | NV | 89108 | |
| 4469702 | OMALLEY JR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729983 | OMALLEY SHANNON | 1443 PINES LANE | | | | WEST PALM BEACH | FL | 33415 | |
| 4147421 | OMALLEY, BAILEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724489 | O'MALLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328674 | OMALLEY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720043 | O'MALLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654358 | OMALLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248337 | OMALLEY, DILLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426763 | OMALLEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615274 | OMALLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237838 | OMALLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840944 | O'MALLEY, JOE & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287564 | OMALLEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656770 | O'MALLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311222 | OMALLEY, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458898 | OMALLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665347 | O'MALLEY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574379 | OMALLEY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654973 | O'MALLEY, MEAGHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283569 | OMALLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855490 | O'Malley, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829123 | O'MALLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418111 | OMALLEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301973 | O'MALLEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311973 | OMALLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679049 | O'MALLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297818 | OMALLEY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853800 | OMalley, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153176 | OMALLEY, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385838 | OMALLEY, SALLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470415 | OMALLEY, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696813 | OMALLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318253 | OMALLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427609 | OMALLEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328419 | OMALLEY-BOISCLAIR, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729984 | OMALZA CRYSTAL | 103 MANGO ST APT 7 | | | | WAIHIWA | HI | 96786 | |
| 4384632 | OMAMOFE, URUTOSANBAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729985 | OMAN LINDA L | 1101 APT 4 | | | | RIB LAKE | WI | 54470 | |
| 4605882 | OMAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588051 | OMAN, EILEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720719 | OMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506667 | OMANA CONTRERAS, SAIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365240 | OMANA, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347151 | OMANE, HABSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424917 | OMANE, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273813 | OMANN, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349363 | OMANS, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820654 | OMANS, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5429712 | OMAR & KORY DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729986 | OMAR AZIMI | 699 ARGONNE AVE NE APT-2 | | | | ATLANTA | GA | 30308 | |
| 5729987 | OMAR BETANCOURT | RES NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 4840945 | Omar Botana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829124 | Omar Brioso Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729988 | OMAR CARRANZA | 57 CROWN AVE | | | | CASSAN | MN | 55944 | |
| 4291870 | OMAR CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5729989 | OMAR COLON | BOBAUTA ARRIBA | | | | OROCOVIS | PR | 00720 | |
| 5729990 | OMAR D VILLARREAL | 1720 E LYON | | | | LAREDO | TX | 78043 | |
| 5729991 | OMAR DANGER | 276 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5729993 | OMAR DEJESUS DIAZ | HC 1 BOX 7302 | | | | HATILLO | PR | 00659 | |
| 5729994 | OMAR DIAZ | 24431 CANYON ROW | | | | SAN ANTONIO | TX | 78260 | |
| 4848414 | OMAR DIAZ | 8420 CHURCHSIDE DR | | | | GAINESVILLE | VA | 20155 | |
| 5729995 | OMAR ELLIS | 813 3RD AVE APT 2F | | | | ROCKFORD | IL | 61104 | |
| 4801727 | OMAR ERVIN | DBA GAMERSDUNGEON | 220 HIGHGROVE DR | | | COVINGTON | GA | 30016 | |
| 5729996 | OMAR ESPARZA | PO BOX 693 | | | | FIVE POINTS | CA | 93624 | |
| 5729997 | OMAR FIGUEROA | HC 06 BOX 4426 | | | | COTO LAUREL | PR | 00780 | |
| 5729998 | OMAR GARCIA | 9920 W CALMELBACK | | | | PHOENIX | AZ | 85037 | |
| 5729999 | OMAR GAYTAN | 7413 SAN BLANCO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5730000 | OMAR HAKEEM | 7965 E 60TH PL S APT 72-010 | | | | TULSA | OK | 74145 | |
| 5730001 | OMAR HAMADA | 59 LIBERTY STREET | | | | STAMFORD | CT | 06902 | |
| 5730002 | OMAR HERNANDEZ | 6331 MISTY WOOD WAY | | | | CITRUS HTS | CA | 95621 | |
| 5730003 | OMAR JEFFERSON | 303 W 23RD ST APT C10 | | | | HOPEQ | AR | 71801 | |
| 5730004 | OMAR JOHNS | 351 PARK AVE | | | | NEWARK | NJ | 07101 | |
| 5730005 | OMAR LAURA | 323 CATHEDRAL | | | | CANAL FULTON | OH | 44710 | |
| 5730006 | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | |
| 5730008 | OMAR MERAZ | 2104 KENBRIDGE DR | | | | AUSTIN | TX | 78757 | |
| 4803959 | OMAR MUWALLA | DBA CLOLV CLOTHES & SHOES | 4685 BOULDER HWY STE 1 2 | | | LAS VEGAS | NV | 89121 | |
| 5730009 | OMAR ORTEGA | 2204 MCKINKELY STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5730010 | OMAR ORUIZ | 1112 N ISLAND AVE | | | | WILMINGTON | CA | 90744 | |
| 5730011 | OMAR OSEGUEDA | 818 SALADO SLOUGH LN | | | | ROSENBERG | TX | 77471 | |
| 4820655 | OMAR PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730012 | OMAR PIMENTEL | VILLA DELICIAS | | | | PONCE | PR | 00731 | |
| 5730013 | OMAR PINKNEY | 223 ALBAN DR | | | | WILMINGTON | DE | 19805 | |
| 5730014 | OMAR QUINONEZ | HC 03 BOX 15273 | | | | YAUCO | PR | 00698 | |
| 5730015 | OMAR RIVERA AGUILA | CALLE ANDALUCIA B 505 | | | | HATILLO | PR | 00659 | |
| 4795504 | OMAR RODRIGUEZ | DBA TWINBARGAINS | 1092 MAYFLOWER AVE | | | DELTONA | FL | 32725 | |
| 5730016 | OMAR ROJHANA | 14 BOBOLINK ST | | | | WEST ROXBURY | MA | 02132 | |
| 5730017 | OMAR RUIZ | 33035 CASE ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5730018 | OMAR SAHN | 62 OVERTON ST | | | | DEER PARK | NY | 11729 | |
| 5730019 | OMAR SANCHEZ | 216 N HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5730020 | OMAR SANTIAGO | 78-2 CALLE 69 | | | | BAYAMON | PR | 00961 | |
| 5730021 | OMAR SEGOVIA | 9505 MINES RD | | | | LAREDO | TX | 78045 | |
| 5730022 | OMAR SERRALO | 841 S STEELE RD | | | | OTHELLO | WA | 99344 | |
| 4342166 | OMAR SILVER, YAASMEEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847680 | OMAR SMITH | 2642 MERCEDES BLVD | | | | New Orleans | LA | 70114 | |
| 4127366 | Omar Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128691 | Omar Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730023 | OMAR VELOZ | 4580 ELIZABETH STREE | | | | PAHRUMP | NV | 89048 | |
| 5730024 | OMAR YEINSIP | COND LA PUNTILLA EDIF F1 | | | | SAN JUAN | PR | 00915 | |
| 4820656 | OMAR ZAOUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553734 | OMAR, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364604 | OMAR, ABUBAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285977 | OMAR, ABUKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188976 | OMAR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555575 | OMAR, DAWUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256573 | OMAR, ESHRGA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364907 | OMAR, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367272 | OMAR, FATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554453 | OMAR, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366839 | OMAR, HAFSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367664 | OMAR, HAFSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449538 | OMAR, HAMDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227483 | OMAR, HANIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560520 | OMAR, IKRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451162 | OMAR, ISMAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400493 | OMAR, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6645772 | OMAR, JOWHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367645 | OMAR, KHADRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351783 | OMAR, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449652 | OMAR, LETISIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236856 | OMAR, MANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346811 | OMAR, MARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363932 | OMAR, MERYEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364265 | OMAR, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366368 | OMAR, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363721 | OMAR, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363884 | OMAR, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425115 | OMAR, MOHAMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552289 | OMAR, MOHAMMAD SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209409 | OMAR, MOSTAFA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454640 | OMAR, NAFISO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565263 | OMAR, NAJMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366366 | OMAR, NAJMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365686 | OMAR, NASTEHO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627095 | OMAR, NAZIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366821 | OMAR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456926 | OMAR, OMAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363480 | OMAR, PHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773520 | OMAR, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508569 | OMAR, SAMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400096 | OMAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495291 | OMAR, SHAMSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366833 | OMAR, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352784 | OMAR, TAVINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631572 | OMAR, WAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348550 | OMAR, YASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555455 | OMAR, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364830 | OMAR, YASMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427766 | OMARA, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563628 | O'MARA, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284543 | OMARA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420489 | O'MARA, SHAUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730025 | OMARI EDWARDS | 3132 N 93RD ST | | | | MILWAUKEE | WI | 53222 | |
| 5730026 | OMARI GONZALEZ | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 5730027 | OMARI GREEN | 4910 GLOWING GARNET ST | | | | LAS VEGAS | NV | 89110 | |
| 4437318 | OMARI, ARASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677339 | OMARI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189048 | OMARI, NAJIBULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574691 | OMARJ, NIZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730028 | OMARR NICHOLS | 1640 NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104 | |
| 5730029 | OMARR STEWART | 4389 JEAN RD | | | | BAY CITY | MI | 48706 | |
| 4848193 | OMARS GENERAL CONSTRUCTION SERVICES LLC | 10 IRISH CT | | | | Gaithersburg | MD | 20878 | |
| 5730030 | OMARTE MEZA JIMENEZ | 1738 CAMPOS AVE | | | | WOODLAND | CA | 95776 | |
| 4546405 | O'MARY, CYNDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164757 | OMARY, ZINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292433 | OMAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730031 | OMAYDA ORENGO | 1152 COOPER ST APT 1 | | | | DEPTFORD | NJ | 08096 | |
| 5730032 | OMAYRA ALTAMIRANDA | 1325 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5730033 | OMAYRA APONTE | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | |
| 5730034 | OMAYRA CALDERON | RES JARDINES DE SELLES EDIF 9 | | | | SAN JUAN | PR | 00924 | |
| 5730035 | OMAYRA CASTRO | 184 FAIREW | | | | JERSEY CITY | NJ | 07304 | |
| 5730036 | OMAYRA DIAZ | 622 SEC LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5730037 | OMAYRA GONZALEZ | HC 30 BOX 31745 | | | | SAN LORENZO | PR | 00754 | |
| 5730038 | OMAYRA IRRIZARY | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | |
| 5730039 | OMAYRA JIMENEZ | ROUND HILL COURTS CALLE AMAPOLA 77 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730040 | OMAYRA LUZ MARTINEZ-VALENTIN | 734 NORTH 8TH ST 1 | | | | NEWARK | NJ | 07107 | |
| 5730041 | OMAYRA MILLAM | APT 1222 | | | | CIDRA | PR | 00739 | |
| 5730042 | OMAYRA MORALES | PO BOX 8191 | | | | LARES | PR | 00669 | |
| 5730043 | OMAYRA ORTIZ | HC 71 BOX 7413 | | | | CAYEY | PR | 00736 | |
| 5730044 | OMAYRA SERRANO | RES LAS MARGARITA EDF 50 | | | | SAN JUAN | PR | 00915 | |
| 5730045 | OMAYRA TIRADO | URB SANTA JUANITA C FRESNO WT 13 | | | | BAYAMON | PR | 00956 | |
| 4570769 | OMAZIC, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802348 | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | 19057 | |
| 4718315 | OMBACH, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288052 | OMBALINO, MAR LESHLEI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670359 | OMBATI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706995 | OMBELE, EDOUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389705 | OMBONGI, NINO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716330 | OMBORO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509086 | OMBOUGNO, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8763 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146522 | OMBOY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763904 | OMBURO, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483289 | OMCIKUS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368282 | OMEALLY, JAHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229608 | OMEALLY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553159 | OMEALLY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473873 | OMEALY, AYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190546 | OMEANY, TOMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730046 | OMEARA LAURA | 144 SALISBURY RD | | | | CONNEAUT | OH | 44030 | |
| 5730047 | OMEARA ROBERT | 39 LAWSON TERRACE | | | | SCITUATE | MA | 02066 | |
| 4667773 | OMEARA, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677304 | O'MEARA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820657 | O'MEARA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184665 | O'MEARA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811625 | O'Meara, Leer, Wagner & Kohl, P.A | Attn: Timothy Leer | 7401 Metro Boulevard, Suite 600 | | | Minneapolis | MT | 55439-3034 | |
| 5811831 | O'Meara, Leer, Wagner & Kohl, P.A. | Attn: Timothy J. Leer | 7401 Metro Boulevard, Ste. 600 | | | Minneapolis | MN | 55439 | |
| 4291542 | O'MEARA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354667 | O'MEARA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271208 | O'MEARA, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293141 | OMEARA, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670383 | OMEARA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253934 | OMEBEN, AUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794449 | Omeda Communications Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730048 | OMEEKA SCOTT | 2125 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| 4126171 | Omega & Delta Co, Inc | PO Box 1831 | | | | Carolina | PR | 00984 | |
| 5818800 | OMEGA & DELTA CO. INC. | CARMEN E. MORENO | CALLE PASEO ATENAS A2064 | SEGUNDA SECCION URB | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 4901005 | Omega Advisors Inc. | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, | Andrew S. Corkhill, Matthew Scheck, Ellison Merkel | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | |
| 4865641 | OMEGA APPAREL LTD | 32 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5730049 | OMEGA BROADIE | 1943 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134 | |
| 4840946 | OMEGA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861361 | OMEGA CLEANING CO | 1607 CRONE ROAD | | | | MEMPHIS | IN | 47143 | |
| 5793015 | OMEGA CLEANING CO | MARK MCFARLAND | 1607 CRONE RD | | | MEMPHIS | IN | 47143 | |
| 4884629 | OMEGA CONSTRUCTION INC | PO BOX 250 | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5730050 | OMEGA COOPER | PO BOX 75 | | | | OLANTA | SC | 29114 | |
| 4840947 | OMEGA CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810496 | OMEGA CUSTOM HOMES LLC | 16355 VANDERBILT DRIVE | | | | BONITA SPRINGS | FL | 34134 | |
| 4878521 | OMEGA DOOR COMPANY | LOCK BOX 6020 | | | | YOUNGSTOWN | OH | 44501 | |
| 4848681 | OMEGA GENERAL & ELECTRICAL CONTRACTORS LLC | ALFONSO MARTINEZ | 3869 ROGER JOSEPH DR | | | EL PASO | TX | 79938 | |
| 5730051 | OMEGA M BATISTE | 100 BULLIARD DR APT 5B | | | | ST MARTINVILLE | LA | 70582 | |
| 4799405 | OMEGA MASSAGE INC | 5428 E VERSAILLE CT | | | | ORANGE | CA | 92867-8609 | |
| 4864680 | OMEGA PAW INC | 275 VICTORIA ST | | | | ST MARYS | ON | N4X 1A2 | CANADA |
| 4869598 | OMEGA PRODUCTS INC | 6291 LYTERS LANE | | | | HARRISBURG | PA | 17111 | |
| 4804895 | OMEGA PROPERTIES | 6304 SOUTH PEORIA | | | | TULSA | OK | 74136-0517 | |
| 5730052 | OMEGA SANCHEZ | 820 N 2ND ST | | | | READING | PA | 19601 | |
| 4885330 | OMEGA SERVICES INC | PO BOX 837 | | | | CLOVIS | CA | 93613 | |
| 5730053 | OMEGA WALTON | 4165 LAUREL OAK RD | | | | CHESTERFIELD | VA | 23235 | |
| 4665000 | OMEGA, VIRGINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682718 | OMEGA, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797656 | OMEGAPET LLC | DBA HALO BRANDS | 1100 RIDGEHAVEN RD | | | WAXHAW | NC | 28173 | |
| 4797671 | OMEGAPOINT SYSTEMS LLC | 1077 CELESTIAL ST | | | | CINCINNATI | OH | 45202 | |
| 4628363 | OMEH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730054 | OMEICA GORDON | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | |
| 5730055 | OMEKA ELDER | PO BOX 351 | | | | MARSHALLTOWN | IA | 50158 | |
| 4191278 | OMEL, COREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332727 | OMELER, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730056 | OMELI JUAN | 1749 STALLION TRL | | | | ASHEBORO | NC | 27205 | |
| 5730057 | OMELIA RHINEHART | 200 WOODBERRY RD LOT 18 | | | | WEST COLUMBIA | SC | 29170 | |
| 4840948 | OMELIA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571042 | OMELKO, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355589 | OMELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461908 | OMELLAN JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840949 | OMELLEY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182250 | OMENAI, HONEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730058 | OMENGKAR IRIS | 1230 WHIPPLE AVE APT 107 | | | | REWOOD CITY | CA | 94062 | |
| 4479840 | OMENS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559759 | OMER, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513831 | OMER, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568325 | OMER, AMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368288 | OMER, AYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549296 | OMER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556574 | OMER, ISMAIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555191 | OMER, MOEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557712 | OMER, MUDATHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559864 | OMER, NUREDIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514732 | OMER, YOUSRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730059 | OMERBOUHAIRIE ANTI | 326 YORK AVE | | | | LANSDALE | PA | 19446 | |
| 5730060 | OMEROVIC SABRINA | 1436 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| 4334214 | OMEROVIC, AJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369886 | OMEROVIC, ALIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534899 | OMEROVIC, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485821 | OMEROVIC, HANIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331662 | OMERZU, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730061 | OMESHA DUNN | 2216 RUTLEDGE ST | | | | GARY | IN | 46402 | |
| 4858001 | OMG ACCESSORIES LLC | 10 W 33RD SUITE 1224 | | | | NEW YORK | NY | 10001 | |
| 4820658 | OMI, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810521 | OMICRON SUPPLIES, LLC | 3120 NORTH ANDREWS AVE EXT. | | | | POMPANO BCH | FL | 33064 | |
| 5730062 | OMIE LUMPKIN | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | |
| 4652507 | OMIGIE, SANDRA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401168 | OMILABU, ESTHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730063 | OMINDER MEHTA | 1965 ROBIN BROOK WAY | | | | ROSEVILLE | CA | 95661 | |
| 4675579 | OMINSKY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730064 | OMIRA KATE | 949 E HEARNE WAY NONE | | | | GILBERT | AZ | 85234 | |
| 4413464 | OMIZO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222180 | OMLOR, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730065 | OMMEM AMBER | 1001 DESERT HILLS CIRCLE AP | | | | GILLETTE | WY | 82716 | |
| 5730066 | OMNA ANGEL A | C LLAUCENTINA 915 AT EXT COUN | | | | SAN JUAN | PR | 00924 | |
| 4881741 | OMNI CART SERVICES INC | PO BOX 366 | | | | MENTOR | OH | 44061 | |
| 4881741 | OMNI CART SERVICES INC | PO BOX 366 | | | | MENTOR | OH | 44061 | |
| 4800951 | OMNI CONTROLS INC | DBA OMNI CONTROLS INC | 5309 TECHNOLOGY DR | | | TAMPA | FL | 33647 | |
| 4847885 | OMNI ELECTRIC AND DESIGN INC | 2950 W WRIGHT LN | | | | WEST VALLEY CITY | UT | 84119 | |
| 4850395 | OMNI INSTALLATIONS LLC | 8639 PHOENIX DR | | | | MANASSAS | VA | 20110 | |
| 4850872 | OMNI MEDIA INC | 1879 N NELTNOR BLVD STE 332 | | | | West Chicago | IL | 60185 | |
| 4794443 | Omni United | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798186 | OMNI UNITED USA INC | OMNI UNITED (S) PTE LTD | 1 RAFFLES PLACE | #30-03 | | SINGAPORE | SG | 48616 | SINGAPORE |
| 4889193 | OMNI UNITED USA INC | WACHOVIA BANK | PO BOX 16 | | | KINGSLEY | MI | 49649 | |
| 4794150 | Omni Western Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794151 | Omni Western Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794152 | Omni Western Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799948 | OMNIHIL INC | 9272 JERONIMO ROAD STE 107A | | | | IRVINE | CA | 92618 | |
| 4799948 | OMNIHIL INC | 9272 JERONIMO ROAD STE 107A | | | | IRVINE | CA | 92618 | |
| 4862330 | OMNILIFT | 1938 STOUT DR | | | | WARMINSTER | PA | 18974 | |
| 4136916 | Omnilift, Inc | 1938 Stout Drive | | | | Warminster | PA | 18974 | |
| 4800095 | OMNIMARK ENTERPRISES LLC | DBA QUALITY DEPOT | 211 E MAIN ST STE 338 | | | NEW ROCHELLE | NY | 10801 | |
| 4853330 | OMNISYS Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883318 | OMNISYS LLC | P O BOX 8489 | | | | GREENVILLE | TX | 75404 | |
| 4795496 | OMNIWERX DBA WHOLESALETONERS | DBA WHOLESALETONERS | 8251 KENDALL DR | | | HUNTINGTON BEACH | CA | 92646 | |
| 5730067 | OMOBOLA ADUKE | 711 WEEPING WILLOWDR | | | | DURHAM | NC | 27704 | |
| 4597564 | OMOEV, MURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534319 | OMOGBEMI, ADEWALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730068 | OMOGBO BLESSING | 2617 KIRKWOOD PL APT 204 | | | | HYATTSVILLE | MD | 20782 | |
| 4295319 | OMOGBOYEGUN, TOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292227 | OMOH, OSHIOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730069 | OMOHIMORIA WILLETTA | 7005 SURREY DR 1ST FLOOR | | | | BALTIMORE | MD | 21215 | |
| 4680219 | OMOHUNDRO, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670572 | OMOIGUI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193265 | OMOKARO, IZEVBUWA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668581 | OMOKARO, JOY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730070 | OMOKHOMION SHAY | 1431 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | |
| 4483280 | OMOLO, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337008 | OMOMO, OLUSHOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719662 | OMONDI, LILIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330858 | OMONDIAGBE, OSAYANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746698 | OMONIJO, BABATUNDE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820659 | OMOOMY, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820660 | O'MOORE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177979 | OMORAGBON, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607358 | OMOREGIE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399219 | OMOREGIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804342 | OMORFIA SHOP | 200 HAMILTON AVE STE 18B | | | | WHITE PLAINS | NY | 10601 | |
| 4829125 | OMORI, ERIN & MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272072 | OMORI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408082 | OMORODION, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541993 | OMOROGBE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211283 | OMOROGHOMWAN WEAVER, ODESSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8765 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730032 | OMOROGIEVA, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600661 | OMOROU, RAFIOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730071 | OMORROW JON | 208 SANDOWN DR | | | | PEACHTREE CITY | GA | 30269 | |
| 4345321 | OMOSANYA, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216985 | OMOSHULE, TEMITAYO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270400 | OMOSO, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730072 | OMOT AKWAY | 907 N WARREN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| 4677125 | OMOTALA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378901 | OMOTOSHO, OYINDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440910 | OMOTOSO, EMMANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730073 | OMOTOYINBO OLUWAKEMI | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | |
| 4342286 | OMOU, NANAN AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682577 | OMOYENI, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267866 | OMOZUSI, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801984 | OMPBS | DBA OMPBS MARKET PLACE | 105 CEDAR LANE | | | ENGLEWOOD | NJ | 07631 | |
| 4820661 | OMRON / ADEPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862301 | OMRON HEALTHCARE INC | 1925 WEST FIELD COURT STE 100 | | | | LAKE FOREST | IL | 60045 | |
| 4892663 | OMTEC PACIFIC INDUSTRIES LLC | 6710 SW MCEWAN RD. | | | | LAKE OSWEGO | OR | 97035 | |
| 4802831 | OMTECH PACIFIC INDUSTRIES LTD | DBA PINEMEADOW GOLF | 6710 SW MCEWAN RD | | | LAKE OSWEGO | OR | 97035 | |
| 4282317 | OMUNDSON, CALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296350 | OMUNDSON, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726473 | OMWEBU, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269987 | OMWERE, IKUENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269392 | OMWERE, RAMMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850377 | ON BASE INC | 1371 SEABURY AVE | | | | Bronx | NY | 10461 | |
| 4858698 | ON CORP US INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |
| 4865863 | ON GO LLC | 330 EAST MAPLE RD #286 | | | | BIRMINGHAM | MI | 48009 | |
| 4888569 | ON LINE REFRIGERATION | THOMAS G HOOVER | 212 BIGLER AVENUE | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5730074 | ON NDF P III | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | |
| 4840950 | ON ONE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840951 | ON ONEDESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865915 | ON PAR INSTALLATION INC | 3316 WHITE BLOSSOM LN | | | | CLERMONT | FL | 34711 | |
| 4829126 | ON POINT DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809908 | ON POINT INSTALLATIONS | 241 MAIN ST 5TH FLOOR | | | | BUFFALO | NY | 14203 | |
| 4880001 | ON SITE INFORMATION DESTRUCTION SER | ON-SITE INFORMATION DESTRUCTION SE | 306 THORSON AVE | | | WATERLOO | IA | 50703 | |
| 4885960 | ON SITE INSTALLATIONS | RICARDO REID | 60 CREST BLVD | | | EASTON | PA | 18045 | |
| 4870361 | ON SITE TECHNICAL SERVICES LLC | 729 SHADY NOOK LANE | | | | CLERMONT | FL | 34711 | |
| 4864365 | ON THE EDGE MARKETING | 25871 ATLANTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 4868947 | ON THE GO DELIVERY SERVICES LLC | 5620 MUM CREEK LANE | | | | FAYETTEVILLE | NC | 28304 | |
| 4878763 | ON THE MOVE SWEEPING | MARIA M MADSON | P O BOX 7374 | | | ORANGE | CA | 92863 | |
| 4829127 | ON THE ROCK BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885693 | ON TIME DISTRIBUTION LLC | PRS ON TIME DISTRIBUTORS LLC | 8168 CROWN BAY MARINA | | | ST THOMAS | VI | 00802 | |
| 5015920 | On Time Integration Inc. | 1557 Park Lane S #107 | | | | Jupiter | FL | 33458 | |
| 4128269 | On Time Integration, Inc dba Five Star Buy | 1557 Park Lane S #107 | | | | Jupiter | FL | 33458 | |
| 4128269 | On Time Integration, Inc dba Five Star Buy | Richard Dolban, President | 4521 PGA Blvd #456 | | | Palm Beach Gardens | FL | 33418 | |
| 4852529 | ON TIME REMODELING | 21A LAFAYETTE ST | | | | Spring Valley | NY | 10977 | |
| 4606059 | ON, PIL-WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730075 | ONA LESTER | 6330 SOMERSET STREET | | | | HARRISBURG | PA | 17111 | |
| 4228665 | ONA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210398 | ONA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403054 | ONA, LAUREN MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399544 | ONA, LIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402532 | ONA, LUCY-MAEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763591 | ONA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582808 | ONAFOWOKAN, KANYINSOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730076 | ONAJUANITA ONAJUANITA | 2050 SUMMERTON CIR | | | | EVANS | GA | 30809 | |
| 4392563 | ONAK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730077 | ONALEE DELGADO | 12729 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | |
| 4337013 | ONAMON, CHOUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320212 | ONAN, GEOFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702095 | O'NAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565573 | ONANA OMENGUE, STEVE RUFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424603 | ONANUGA, GIFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293075 | ONAR, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698137 | ONAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344730 | ONASANYA, ADEOLU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681299 | ONASANYA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730078 | ONASIS VELAZQUEZ | 135 HENRY ST | | | | VALLEY STREAM | NY | 11580 | |
| 5730079 | ONATE PAULA | 855 S CITRUS AVE APT 113 | | | | AZUSA | CA | 91702 | |
| 4190504 | ONATE, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176048 | ONATE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177428 | ONATE, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590234 | ONATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253902 | ONATE, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203640 | ONATE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570184 | ONATO, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730080 | ONAWA FUNDERBURK | 1013 COMSTOCK DR | | | | CHARLOTTE | NC | 28217 | |
| 4803869 | ONBAY LIMITED | DBA JACKICT | 7206 S HIMALAYA WAY | | | CENTENNIAL | CO | 80016 | |
| 4526134 | ONCALE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679028 | ONCEBAY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494134 | ONCHECK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468191 | ONCHI, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794004 | OnCrawl | 2 Rue du Doyen Georges Brus | | | | Pessac | | 33600 | France |
| 5788997 | OnCrawl | Francois Goube | 2 Rue du Doyen Georges Brus | | | Pessac | | 33600 | France |
| 4803379 | OND JV LLC | DBA OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4872958 | OND PROPERTY LLC | BCSP VII INVESTMENTS LP | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 4783181 | OND Property LLC | 33297 Collection Center Dr | | | | Chicago | IL | 60693-0332 | |
| 4136738 | OND Property, LLC | c/o GOULSTON & STORRS PC | Attn: Douglas B. Rosner, Esq. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 4136742 | OND Property, LLC | c/o GOULSTON & STORRS PC | Attn: Trevor R. Hoffmann | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5804407 | OND PROPERTY, LLC | BEACON CAPITAL PARTNERS, LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET | 5th FLOOR | BOSTON | MA | 02109 | |
| 4443276 | ONDAAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730081 | ONDANCE BRADFORD | 1515 LIPPERT ROAD NORTHEAST | | | | CANTON | OH | 44705 | |
| 4240842 | ONDARZA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730082 | ONDATJE LINDA | 903 W 77TH ST APT 8 | | | | SAN PEDRO | CA | 90731 | |
| 5730083 | ONDERDONK PAUL | 9770 PINE KNOLL | | | | MOBILE | AL | 36608 | |
| 4472996 | ONDERKO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452364 | ONDICH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730084 | ONDIEKI SOPHIA | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5730085 | ONDIK MELAINE | 5805 WISPY WINDS ST | | | | LAS VEGAS | NV | 89148 | |
| 5730086 | ONDINA PICHARDO | 17145 NE 4TH AVE | | | | N MIAMI BEACH | FL | 33162 | |
| 5730087 | ONDO ALBAN | 505 PLEASANT ST | | | | MALDEN | MA | 02148 | |
| 4760092 | ONDO, BERENGUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609730 | ONDOV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730088 | ONDRA ONDRA | S THURLOW DRIVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5730089 | ONDRE NEVILLS | 11010 NASHVILLE ST | | | | DETROIT | MI | 48091 | |
| 5730091 | ONDREA WILLIAMS | 5032 SILVERHILL CT 101 | | | | SUITLAND | MD | 20746 | |
| 5730092 | ONDRECHEN JOESPH | 1275 RIVER VISTA ROW UNIT 135 | | | | SAN DIEGO | CA | 92111 | |
| 5730093 | ONDREJECH PHIL | 30469 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | |
| 4454766 | ONDREJECH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446696 | ONDREJKA, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730094 | ONDREY CHERYL | 39655 S DIAMOND BAY DR | | | | TUCSON | AZ | 85739 | |
| 4589916 | ONDREY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161228 | ONDREY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455572 | ONDREY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684255 | ONDRIEZEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490014 | ONDRIK, BLAKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555346 | ONDROVIC, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545884 | ONDRUCH, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803779 | ONE & ONLY USA INC | 1803 THOMAS STREET | | | | MERRICK | NY | 11566 | |
| 5797941 | One Call Maintenance | 6665 S KENTON ST | STE 203 | | | CENTENNIAL | CO | 80111 | |
| 5790724 | ONE CALL MAINTENANCE | JERI LYNN HARMON, OWNER | 6665 S KENTON ST | STE 203 | | CENTENNIAL | CO | 80111 | |
| 4130858 | One Call Maintenance | 6665 South Kenton St | Suite 203 | | | Centennial | CO | 80111 | |
| 4875666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 5730096 | ONE CALL MAINTENANCE LLC | P O BOX 1480 | | | | PARKER | CO | 80134 | |
| 4888333 | ONE CALL NOW | SWN COMMUNICATIONS INC | 6450 POE AVENUE STE 500 | | | DAYTON | OH | 45414 | |
| 4880413 | ONE CALL SERVICES CRYSTAL COAST INC | P O BOX 1254 | | | | MOREHEAD CITY | NC | 28557 | |
| 4840952 | ONE CASUARINA LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802392 | ONE CLICK INTERNET VENTURES, LLC | DBA ONE CLICK | 1300 WINDHORST WAY | | | GREENWOOD | IN | 46143 | |
| 5793016 | ONE EIGHTY CONSTRUCTION | JASON BERKOWITZ, OWNER | 707 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| 4800616 | ONE ELEGANT FURNITURE DESIGN COMOP | DBA ELEGANT LINE FURNITURE | 41628 EASTMAN DRIVE | | | MURRIETA | CA | 92562 | |
| 4829128 | ONE GUARD HW ARIZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861982 | ONE GUYS COMPANY INC | 1810 HALEUKANA ST STE 6 | | | | LIHUE | HI | 96766 | |
| 4840953 | ONE HC JENSEN BEACH DBA JENSEN DUNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797942 | ONE JEANSWEAR GROUP INC | P O BOX 277512 | | | | Atlanta | GA | 30384 | |
| 4879671 | ONE JEANSWEAR GROUP INC | NINE WEST HOLDINGS INC | P O BOX 277512 | | | ATLANTA | GA | 30384 | |
| 4890973 | One Jeanswear Group, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5797943 | One Liberty Properties | 60 Cutter Mill Road | Suite 303 | | | Great Neck | NY | 11021 | |
| 4854764 | ONE LIBERTY PROPERTIES | OLP-MCB CLEMMONS JV LLC | C/O ONE LIBERTY PROPERTIES, INC. | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| 5791358 | ONE LIBERTY PROPERTIES | ATTN: LARRY RICKETTS, COO | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| 4806851 | ONE LIFE PRODUCT INC | 7249 CANYON GLEN COURT | | | | SAN DIEGO | CA | 92129 | |
| 5793017 | ONE MALLARDS LANDING LLC | DAVID CARTER | 3620 100TH ST | | | LAKEWOOD | WA | 98499 | |
| 5797944 | ONE MANAGEMENT | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 4820662 | ONE MONTE CRESTA PARTNERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881458 | ONE N DEARBORN PROPERTIES LLC | P O BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 4804872 | ONE NET ENTERPRISES LLC | DBA 7TH AVENUE STORE | PO BOX 1729 | | | TAMPA | FL | 33601 | |
| 4799183 | ONE NORTH DEARBORN PROPERTIES LLC | P O BOX 3027 | | | | HICKSVILLE | NY | 11802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798745 | ONE O NINE INVESTMENTS INC | DBA THE GARAGE ORGANIZATION COMPAN | 22505 N 19TH AVE SUITE 101 | | | PHOENIX | AZ | 85027 | |
| 4877425 | ONE OF THE BOYS | JC KIDS GROUP | 5653 PARE STREET STE 201 | | | MONTREAL | QC | H4P 1S1 | CANADA |
| 4798894 | ONE OFF INDUSTRIES | DBA ANYTHING POWERSPORTS | 428 C STREET 408 | | | SAN DIEGO | CA | 92101 | |
| 4808027 | ONE ONTARIO ASSOCIATES LP | C/O FIRST WINTHROP CORPORATION | 7 BULFINCH PLACE, SUITE 500 | PO BOX 9507 | | BOSTON | MA | 02114-9507 | |
| 4808045 | ONE PENN PLAZA LLC | 888 SEVENTH AVENUE | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: DAVID R GREENBAUM | | NEW YORK | NY | 10019 | |
| 5730097 | ONE PENN PLAZA LLC | ATTN: VORNADO LP RENT RCPT ACCT | PO BOX 371486 | | | PITTSBURGH | PA | 15250 | |
| 5404501 | ONE PLANET OPS INC | 1820 BONANZA ST | | | | WALNUT CREEK | CA | 94596 | |
| 4140398 | One Planet Ops Inc | 1820 Bonanza St. | | | | Walnut Creek | CA | 94596 | |
| 4848262 | ONE REPUBLIC HOLDINGS LLC | 3525 DEL MAR HEIGHTS RD STE 390 | | | | SAN DIEGO | CA | 92130 | |
| 4866257 | ONE REPUBLIC HOLDINGS LLC | PO BOX 2521 | | | | KIRKLAND | WA | 98083-2521 | |
| 4806187 | ONE SAMPLE LLC | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4795513 | ONE SEED LLC | DBA SCOREBAND | 344 N. CIVITAS ST | | | MOUNT PLEASANT | SC | 29464 | |
| 4820663 | ONE SKY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863985 | ONE SMART MOVER INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4873071 | ONE SOURCE MAINTENANCE | BIG D MANAGEMENT | 1192 W 10125 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| 5797946 | One Source Property Maintenance | 1192 West | 10125 South | | | South Jordan | UT | 84095 | |
| 5797947 | ONE SOURCE PROPERTY MAINTENANCE | 11492 W 10125 S | | | | SOUTH JORDAN | UT | 84095 | |
| 5797948 | One Source Property Maintenance | 1192 W 10125 S | | | | South Jordan | UT | 84095 | |
| 5793019 | ONE SOURCE PROPERTY MAINTENANCE | MATT PETERSON, OWNER | 11492 W 10125 S | | | SOUTH JORDAN | UT | 84095 | |
| 5793020 | ONE SOURCE PROPERTY MAINTENANCE | MATT PETERSON | 1192 W 10125 S | | | SOUTH JORDAN | UT | 84095 | |
| 4860591 | ONE STEP UP LTD | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4850450 | ONE STOP BUILDERS | 1 LAKEVIEW DR | | | | Emerson | NJ | 07630 | |
| 4803213 | ONE STOP CELL SHOP LLC | DBA NAKEDCELLPHONE | 9272 GOLDEN STREET | | | ALTA LOMA | CA | 91737 | |
| 4849868 | ONE STOP CONSTRUCTION & RESTORATION INC | 3272 NORTH E STREET SUITE D | | | | San Bernardino | CA | 92405 | |
| 4796195 | ONE STOP DEALS LLC | DBA STEALSTREET | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| 4879991 | ONE STOP FACILITIES MAINTENANCE COR | ONE STOP MAINTENANCE | MIDTOWN STA 307 5TH AVE 7TH FL | | | NEW YORK | NY | 10016 | |
| 4795742 | ONE STOP FISH SHOP | 241 STUARTS DRAFT HWY STE 111 | | | | STUARTS DRAFT | VA | 24477 | |
| 4850166 | ONE STOP HOME IMPROVEMENT LLC | 29 PINECREST RD | | | | Willington | CT | 06279 | |
| 4801948 | ONE STOP POPPY SHOPPE | 7906 ROSS LAKE RD | | | | ARGONNE | WI | 54511 | |
| 4808110 | ONE STOP SERVICES INC - FARHAD HOODA | 14623 S HAWTHORNE BLVD  SUITE 101 | PO BOX 486 | ATTN: FRED HOODA | | LAWNDALE | CA | 90260 | |
| 4807224 | ONE TO ONE GARMENT MFG LTD | MAGGIE LIU | NO. 118-2, SEC 3, ZHONGSHAN RD. | ZHONGHE DIST. | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 5730098 | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 4124005 | One To One Garment Mfg., Ltd | No. 118-2, Sec. 3, Zhongshan Rd. | Zhonghe Dist., New Taipei City | | | Taiwan | | 23544 | China |
| 4123919 | One To One Garment Mfg., Ltd. | New World Enterprise Co. LTD | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe Dist., | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4126954 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 5793021 | ONE TOUCH GROUNDS MAINTENANCE | TC BARBOUR | 23 ADRIATIC DR | | | HAMPTON | VA | 23664 | |
| 4858146 | ONE TOUCH GROUNDS MAINTENANCE INC | 1001 48TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5797949 | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | 23 ADRIATIC DR | | | | HAMPTON | VA | 23664 | |
| 5793022 | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED | TRISTEN BODOATH | 23 ADRIATIC DR | | | HAMPTON | VA | 23664 | |
| 4797847 | One Triathlon Gear Inc. | 920 E Orangethorpe Ave | Suite C | | | Anaheim | CA | 92891-1127 | |
| 4128127 | One Way Fashions | 1771 NW 21st | | | | Miami | FL | 33142 | |
| 5797950 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 4860656 | ONE WORLD TECHNOLOGIES IN | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 4799724 | ONE WORLD TECHNOLOGIES INC | P O BOX 751290 | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 5797951 | One World Technologies, Inc | 1428 Pearman Dairy Road | | | | Anderson | SC | 29625 | |
| 5790725 | ONE WORLD TECHNOLOGIES, INC | MICHAEL FARRAM | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 5790726 | ONE WORLD TECHNOLOGIES, INC TOGETHER WITH ITS FACTORY TECHTRONICS INDUSTRIES | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 4860657 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 4860657 | One World Technologies, Inc. | Norton Rose Fulbright US LLP | Attn: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 4860657 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 4860657 | One World Technologies, Inc. | Norton Rose Fulbright US LLP | Attn: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 5835534 | One World Technologies, Inc. | Norton Rose Fulbright US LLP | Attn: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 5797952 | One World Technolotry Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1429 Pearman Dairy Road | | | | Anderson | SC | 29626 | |
| 5797953 | One World Technoloty Inc together with its factory Techtronic Industries (Dongguan) Company Limited | 1430 Pearman Dairy Road | | | | Anderson | SC | 29627 | |
| 5790727 | ONE WORLD TECHNOLOTY INC TOGETHER WITH ITS FACTORY TECHTRONIC INDUSTRIES (DONGGUAN) COMPANY LIMITED | 1429 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29626 | |
| 4662391 | ONEAIL, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535160 | ONEAIL, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231394 | O'NEAL, ABREU, KELLY LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730099 | ONEAL AMANDA | 123 SHADOW POND ROAD | | | | DUBLIN | GA | 31021 | |
| 5730100 | ONEAL AMBER | 733 COLETTE DR APT B | | | | AKRON | OH | 44313 | |
| 5730101 | ONEAL ARBRADELLA | 251 RIDGE RD | | | | DARLINGTON | SC | 29532 | |
| 5730102 | ONEAL BIANCA | 3 ELIZAS RETREAT | | | | CHRISTIANSTED | VI | 00820 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8768 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730103 | ONEAL BRENDA | 7353 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| 5730105 | ONEAL CARRIE | 4091 COUNTRYSIDE DR | | | | COLUMBUS | GA | 31907 | |
| 5730106 | ONEAL CARTER JR | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5730107 | ONEAL CHERLY | 14422 S INDIANA AVE | | | | CHICAGO | IL | 60827 | |
| 5730108 | ONEAL CHERYL R | 2223 E SHERATON LN | | | | PHOENIX | AZ | 85040 | |
| 5730109 | ONEAL CHRIS | 2355 OLD SMITHVILLE RD | | | | SMITHVILLE | GA | 31787 | |
| 5730110 | ONEAL CHRISTINE | 8025 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5730112 | ONEAL DONALD | 1057 HAMPTON RD | | | | HAMPTON | GA | 30238 | |
| 5730113 | ONEAL ERNESTINE | 11377 GOOSE CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5730114 | ONEAL HEATHER | 620 COUNTRY CLUB RD LOT D | | | | PRAT | KS | 67124 | |
| 5730115 | ONEAL IRIS | 3701 173RD COURT APT 6B | | | | LANSING | IL | 60438 | |
| 5730116 | ONEAL JO | 324 SOUTH TARBORO ROAD | | | | RALEIGH | NC | 27610 | |
| 5730117 | ONEAL KAREN | 416 MORGAN FORK CHURCH LA | | | | ROXIE | MS | 39661 | |
| 5730118 | ONEAL KATHY | 502 PAWNEE | | | | LANGLEY | OK | 74350 | |
| 5730119 | ONEAL KAYLEL | 37 CHEEKS LN | | | | PRATTVILLE | AL | 36067 | |
| 5730120 | ONEAL KELLY | 1405 PINERIDGE DR | | | | GREENVILLE | NC | 27834 | |
| 5730122 | ONEAL LINDA M | 101 W AZTEC ST | | | | ABERDEEN | MD | 21001 | |
| 5730123 | ONEAL MARGIE | 664 VALLEY ROAD | | | | CEDARTOWN | GA | 30125 | |
| 5730124 | ONEAL MARY | 3420 DAKOTA DR | | | | SHILOH | IL | 62204 | |
| 5730125 | ONEAL MELISSA | 6002 CLINES RD | | | | BALL | LA | 71405 | |
| 5730126 | ONEAL MICHEAL | 273 HENRY NIX RD | | | | CLEELAND | GA | 30528 | |
| 5730127 | ONEAL NANCY | 2 ROAD 6557 3 | | | | KIRTLAND | NM | 87417 | |
| 5730128 | ONEAL NATHANIEL | 5058 NW 7 TH APT 1407 | | | | MIAMI | FL | 33126 | |
| 5730129 | ONEAL NORISSA M | 3515 GARDEN OAKS DR APT 126 | | | | NEW ORLEANS | LA | 70114 | |
| 5730130 | ONEAL RACHEL | 607 WORTH HINTON RD | | | | ZEBULON | NC | 27597 | |
| 5730131 | ONEAL RASHAD | 4381 JOHNSBORO COURT APT 43 | | | | WINSTON-SALEM | NC | 27104 | |
| 5730132 | ONEAL REQUEL | 16103 NE 21ST ST | | | | GAINESVILLE | FL | 32609 | |
| 5730133 | ONEAL ROBIN | 1838 S 5TH ST | | | | HARTSVILLE | SC | 29550 | |
| 5730134 | ONEAL SHANNON | 533 MALLETT RD | | | | ETOWAH | NC | 28729 | |
| 5730135 | ONEAL SHERRY | 2001 ORCHARD HOLLOW LN | | | | RALEIGHNC | NC | 27603 | |
| 5730136 | ONEAL SHIRLEY | 3160 TWINSON CT | | | | PADUCAH | KY | 42001 | |
| 5730137 | ONEAL TERRESA | 220 AVE SW | | | | WINTER HAVEN | FL | 33880 | |
| 5730138 | ONEAL THOMAS | 5015 BAYBERRY DR | | | | CUMMING | GA | 30040 | |
| 5730139 | ONEAL VALERIE | 1215 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615 | |
| 5730140 | ONEAL WENDY | 114 HICKORY | | | | GRANDY | NC | 27939 | |
| 4533655 | ONEAL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278364 | ONEAL, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368705 | ONEAL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532835 | ONEAL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567120 | ONEAL, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508697 | ONEAL, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564362 | ONEAL, ARMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612987 | ONEAL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355156 | O'NEAL, ATERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398937 | ONEAL, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755287 | ONEAL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700878 | O'NEAL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486370 | ONEAL, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367216 | ONEAL, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260914 | ONEAL, BRIANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592440 | O'NEAL, BRITTANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338758 | ONEAL, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521902 | ONEAL, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651855 | ONEAL, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446440 | O'NEAL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245355 | ONEAL, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326555 | O'NEAL, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537191 | O'NEAL, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670312 | O'NEAL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320984 | ONEAL, COLTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563519 | ONEAL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192794 | ONEAL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531340 | ONEAL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420003 | ONEAL, DANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620935 | ONEAL, DANYELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768970 | ONEAL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730111 | ONEAL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150426 | ONEAL, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301346 | ONEAL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267908 | ONEAL, DEMETRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325114 | ONEAL, DERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273274 | ONEAL, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760078 | ONEAL, DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770535 | ONEAL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736368 | ONEAL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294067 | ONEAL, DWIGHT Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446980 | ONEAL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524952 | ONEAL, EARL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151055 | ONEAL, EDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592548 | ONEAL, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149437 | ONEAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266121 | ONEAL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389338 | ONEAL, ESSENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769825 | ONEAL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350978 | ONEAL, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262912 | O'NEAL, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580349 | ONEAL, GARRETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648986 | ONEAL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522015 | ONEAL, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590092 | ONEAL, HERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653432 | O'NEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708742 | ONEAL, JANICE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476120 | ONEAL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527854 | ONEAL, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267774 | ONEAL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425060 | ONEAL, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702656 | ONEAL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520660 | ONEAL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200806 | ONEAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283998 | ONEAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257826 | ONEAL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465829 | ONEAL, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336883 | ONEAL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453520 | ONEAL, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148410 | ONEAL, KAYLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248675 | ONEAL, KEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490086 | ONEAL, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225594 | ONEAL, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820664 | ONEAL, KITTY AND KURT SPATARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238531 | ONEAL, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574946 | ONEAL, KYEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260453 | ONEAL, KYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576247 | ONEAL, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152628 | ONEAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303974 | O'NEAL, LORESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755160 | ONEAL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381385 | ONEAL, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570239 | O'NEAL, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665160 | ONEAL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621138 | ONEAL, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775434 | O'NEAL, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307462 | ONEAL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573486 | O'NEAL, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707444 | ONEAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639201 | ONEAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456576 | ONEAL, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405657 | ONEAL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412624 | ONEAL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601015 | ONEAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693584 | ONEAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757845 | ONEAL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388045 | ONEAL, NAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428358 | ONEAL, NETTIEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213679 | ONEAL, NITEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189401 | ONEAL, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674287 | O'NEAL, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649354 | ONEAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609845 | ONEAL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239875 | O'NEAL, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235875 | ONEAL, QUANTIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262641 | ONEAL, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474480 | O'NEAL, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227468 | O'NEAL, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547247 | ONEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680134 | ONEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257782 | ONEAL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298528 | ONEAL, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372348 | ONEAL, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288782 | ONEAL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705950 | O'NEAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578926 | ONEAL, SETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515369 | ONEAL, SHAOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389354 | ONEAL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462865 | ONEAL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327248 | ONEAL, SHONADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358360 | ONEAL, SHUNTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592037 | O'NEAL, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386083 | ONEAL, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265911 | ONEAL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613621 | O'NEAL, TAHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581393 | ONEAL, TALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762657 | ONEAL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285336 | ONEAL, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633468 | ONEAL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678853 | ONEAL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309671 | ONEAL, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378141 | ONEAL, TREVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689335 | O'NEAL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254261 | ONEAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324160 | ONEAL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544666 | ONEAL, WYTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456722 | ONEAL-AKERELE, FOLASHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901575 | O'Neale's Trucking & Trailer Transport | Cheryl King, Book Keeper | #1 Wilfred Allick Container Port | | | Christiansted | VI | 00823 | |
| 4901575 | O'Neale's Trucking & Trailer Transport | PO Box 7550 | | | | Christiansted | VI | 00823 | |
| 4190688 | ONEAL-LEE, KARIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879998 | ONEALS TRANSPORT INC | ONEALS TRUCKING & TRAILER TRANSPORT | PO BOX 7550 S I | | | CHRISTIANSTED | VI | 00823 | |
| 5730141 | ONEALS TRANSPORT INC | PO BOX 7550 S I | | | | CHRISTIANSTED | VI | 00823 | |
| 4361489 | ONEAL-TINKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900141 | Onebeacon Services, LLC d/b/a Atlantic Speciality Insurance Company | Onebeacon Services, LLC d/b/a Atlantic Speciality Insurance Company | Atlantic Specialty Insurance Company | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| 4888513 | ONECARE COMPANY | THE EVERCARE COMPANY | P O BOX 931621 | | | ATLANTA | GA | 31193 | |
| 5730142 | ONEIDA ANDUJAR | 4 LUCENA DR | | | | ROCHESTER | NY | 14606 | |
| 5484438 | ONEIDA COUNTY NEW HARTFORD | PO BOX 5270 | | | | BINGHAMTON | NY | 13902-5270 | |
| 5730143 | ONEIDA ELVIR | 3995 SW 108 AV | | | | MIAMI | FL | 33165 | |
| 5730144 | ONEIDA HERNANDEZ | 40 W MOSHOLU PKWY SO | | | | BRONX | NY | 10468 | |
| 5842644 | ONEIDA LAZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730145 | ONEIDA ORTIZ | BRISAS DE SAN ALFONSO APT 810 | | | | CAGUAS | PR | 00725 | |
| 5730146 | ONEIDA PEREZ | 535 LUCILE AVENUE | | | | ELGIN | IL | 60120 | |
| 5730147 | ONEIL A DOUSE | 8509 CHINABERRY DR | | | | TAMPA | FL | 33637 | |
| 5730149 | ONEIL CHRISTINE | 7 CAPTAINS CT | | | | GREER | SC | 29650 | |
| 5730150 | ONEIL DARLA | 184 WATER ST | | | | SAN FERNANDO | CA | 91345 | |
| 5730151 | ONEIL GENTLES | 3254 SPAIAISH TRAIL APT E | | | | ATLANTA | GA | 30344 | |
| 5730152 | ONEIL GERMAINE | 857SELK GROVE FLORIN RD APT131 | | | | ELK GROVE | CA | 95624 | |
| 4840954 | O'NEIL INDUSTRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730153 | ONEIL KENTRELL | 4040 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5730154 | ONEIL KIELAUNA | 650N 100E APT 10 | | | | VERNAL | UT | 84606 | |
| 5730155 | ONEIL KISHA | 12830 PERRIS BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 5730156 | ONEIL LISANDRA | HC 01 BOX 58619 | | | | GUAYNABO | PR | 00971 | |
| 5730157 | ONEIL MONICA | 73LAMBORNE CT | | | | HIRAM | GA | 30141 | |
| 4875596 | ONEIL SALE | EDWARD A O NEIL | 93 STILES RD | | | BOYLSTON | MA | 01505 | |
| 5730158 | ONEIL SHANNON | 50 DEVON CT APT A12 | | | | EDWARDSVILLE | IL | 62025 | |
| 5730159 | ONEIL TAMIKO | 10300 ARROW ROUTE 31519 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4328920 | ONEIL, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475001 | ONEIL, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317515 | ONEIL, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249280 | ONEIL, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678597 | ONEIL, BORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493857 | ONEIL, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421669 | ONEIL, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408246 | ONEIL, CAITLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297200 | O'NEIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360514 | O'NEIL, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430894 | ONEIL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820665 | ONEIL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688925 | O'NEIL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343502 | ONEIL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278388 | ONEIL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491601 | ONEIL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633708 | ONEIL, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820666 | ONEIL, GABRIELA & MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393882 | ONEIL, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465387 | ONEIL, GUNNAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899505 | ONEIL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758659 | O'NEIL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361248 | ONEIL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736359 | ONEIL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678018 | ONEIL, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509377 | ONEIL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178932 | ONEIL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693150 | ONEIL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856151 | ONEIL, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693799 | ONEIL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196118 | ONEIL, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702689 | ONEIL, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282777 | ONEIL, KRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376104 | ONEIL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618686 | O'NEIL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820667 | O'NEIL, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706229 | ONEIL, MARY LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820668 | ONEIL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377624 | O'NEIL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557685 | ONEIL, MOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840955 | ONEIL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586588 | ONEIL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316618 | ONEIL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214182 | ONEIL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189496 | ONEIL, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339601 | ONEIL, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721221 | ONEIL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215489 | ONEIL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605809 | ONEIL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611233 | O'NEIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671087 | ONEIL, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323029 | O'NEIL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366060 | ONEIL, WILL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829129 | ONEIL,ALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607217 | ONEIL-ABREGU, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864179 | ONEILL & BORGES | 250 MUNOZ RIVERA AVE STE 800 | | | | SAN JUAN | PR | 00918 | |
| 4811626 | O'Neill & Borges, LLC | Attn: Carlos A. Valldejuly | 250 Muñoz Rivera Ave., Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 4811626 | O'Neill & Borges, LLC | Attn: Carlos A. Valldejuly | 250 Muñoz Rivera Ave., Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 5844829 | O'Neill & Borges, LLC | Attn: Carlos Valldejuly | 250 Munoz Rivera Ave., Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 4820669 | O'NEILL , TAFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730160 | ONEILL ANGIE | 453 RIVERVIEW LANE | | | | LEXINGTON | NC | 27292 | |
| 5730161 | ONEILL BENITA | POB BOX 3026 | | | | GUYANABO | PR | 00970 | |
| 5730162 | ONEILL DAN | 22A HAYES CT | | | | SUPERIOR | WI | 54880 | |
| 5730163 | ONEILL JAMES | P O BOX 1404 | | | | INVERNESS | FL | 34451 | |
| 5730164 | ONEILL JOANA | PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730165 | ONEILL JUAN | PO BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 5730166 | ONEILL KAREN | 1248A HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | |
| 5730167 | ONEILL KIMBERLY | 150 STEPPING STONE | | | | ORCHARD PARK | NY | 14217 | |
| 4628200 | ONEILL LAUREN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730168 | ONEILL MARIA | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | |
| 4496731 | ONEILL MORENO, KAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730171 | ONEILL RACHELLE | 10436 CADWELL RD | | | | SANTEE | CA | 92071 | |
| 4298555 | ONEILL ROACH, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730172 | ONEILL SYDNEY | 113 GLYNN VILLA | | | | BRUNSWICK | GA | 31525 | |
| 5730173 | ONEILL WILMA | 1717 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 4579817 | ONEILL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285634 | ONEILL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348625 | O'NEILL, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503625 | ONEILL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401885 | O'NEILL, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840956 | O'NEILL, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422302 | ONEILL, BRENDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649677 | ONEILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273593 | ONEILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179302 | ONEILL, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387565 | ONEILL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299910 | ONEILL, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440246 | ONEILL, CAELAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286831 | O'NEILL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428331 | ONEILL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467721 | ONEILL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288125 | ONEILL, COLLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604479 | ONEILL, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427126 | ONEILL, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401593 | ONEILL, DAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459355 | ONEILL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428517 | ONEILL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820670 | O'NEILL, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667177 | ONEILL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487043 | ONEILL, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306286 | ONEILL, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609627 | O'NEILL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154009 | ONEILL, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225590 | ONEILL, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351809 | O'NEILL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606498 | ONEILL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653487 | ONEILL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506694 | ONEILL, GREGG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548675 | ONEILL, IVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231879 | ONEILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674327 | ONEILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492686 | ONEILL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445967 | ONEILL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474383 | O'NEILL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223058 | ONEILL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356110 | O'NEILL, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480772 | ONEILL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596492 | ONEILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820671 | O'NEILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179942 | ONEILL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338913 | ONEILL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477037 | O'Neill, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246086 | ONEILL, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697082 | ONEILL, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394603 | ONEILL, JULIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438651 | ONEILL, KALIEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163102 | ONEILL, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299653 | ONEILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445591 | ONEILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717440 | ONEILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357154 | ONEILL, LARZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718095 | O'NEILL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493771 | ONEILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376783 | ONEILL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680208 | ONEILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599448 | O'NEILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840957 | O'NEILL, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425805 | ONEILL, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361510 | ONEILL, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713422 | ONEILL, MAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412888 | ONEILL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446619 | ONEILL, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454455 | ONEILL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672539 | ONEILL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306599 | ONEILL, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655905 | ONEILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365039 | ONEILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715694 | ONEILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594168 | O'NEILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289433 | ONEILL, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145530 | O'NEILL, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473846 | ONEILL, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677869 | ONEILL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358347 | ONEILL, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690672 | ONEILL, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238452 | ONEILL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647139 | O'NEILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820672 | O'NEILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567994 | ONEILL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446551 | ONEILL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658066 | ONEILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652397 | ONEILL, SEAN D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403824 | ONEILL, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470685 | ONEILL, SHAYMUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344928 | ONEILL, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192440 | ONEILL, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695951 | O'NEILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577164 | ONEILL, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289084 | ONEILL, TERRANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171968 | ONEILL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479717 | O'NEILL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439641 | ONEILL, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178365 | ONEILL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787732 | O'Neill, Tim & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742665 | O'NEILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218531 | ONEILL-HECKERT, TYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242941 | O'NEILL-LAWSON, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797954 | O'NEILLS POWER EQUIPMENT | 9 Main Rd | | | | Holden | ME | 04429 | |
| 5730174 | ONEKA CLEMENTS | 836 PISGAH | | | | EADS | TN | 38028 | |
| 5730175 | ONEL SHERRY | 2001 ARCHER HOLLOW LANE | | | | RALEIGH | NC | 27603 | |
| 4257437 | ONEL, OANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730176 | ONELIA GARCIA | CALLE 12 D 100 A | | | | NUEVA VIDA EL TU | PR | 00728 | |
| 4625165 | ONELL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730177 | ONELORDFPU ONELORDFPU | 510 W MANHEIM ST | | | | PHILA | PA | 19144 | |
| 4710958 | ONEMU, FELICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582050 | ONER, KARDELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548414 | ONESALT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730178 | ONESCIAN CLINTON | 2815 ROUND GROVE LANE | | | | SHREVEPORT | LA | 71107 | |
| 4881932 | ONESOURCE INFORMATION SERVICES INC | P O BOX 416426 | | | | BOSTON | MA | 02241 | |
| 5730179 | ONESOURCE SOLUTIONS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4884326 | ONESOURCE WATER LLC | PO BOX 123 | | | | GREENSBURG | IN | 47240 | |
| 4865841 | ONESPACE INC | 33 BRONZE POINTE BLVD | | | | SWANSEA | IL | 62226 | |
| 4329901 | ONESSIMO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840958 | ONE-STEP LIEN SEARCH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403586 | ONESTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626491 | ONESTI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787710 | ONE-STOP LICENSING | P O BOX 8003 | | | | HELENA | MT | | |
| 4782593 | ONE-STOP LICENSING | P O BOX 8003 | MT DEPT OF REVENUE | | | Helena | MT | 59604-8003 | |
| 4781346 | ONE-STOP LICENSING | MT DEPT OF REVENUE | P O BOX 8003 | | | Helena | MT | 59604-8003 | |
| 4800081 | ONESTOPBUY.COM INC | DBA KSCO SUPPLY | 401 N 2ND | | | INDEPENDENCE | KS | 67301 | |
| 4804800 | ONESTOPFANSHOP | DBA ONESTOPFANSHOP.COM | 1040 PARKWAY INDUSTRIAL PARK DRIVE | | | BUFORD | GA | 30518 | |
| 4872596 | ONESTOPMARKETINGSHOP LLC | ANTHONY CLERVI | 11630 MELROSE ST | | | OVERLAND PARK | KS | 66210 | |
| 4801341 | ONESUPERBARGAIN INC | DBA ONE SUPER BARGAIN | 1 SHOPPERS LANE | | | TURNERSVILLE | NJ | 08012 | |
| 5730180 | ONETA SMITH | -1572 BRINKLEY BRANCH RD | | | | HENDERSONVLLE | TN | 37075 | |
| 4652137 | ONETO, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528965 | ONETO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730182 | ONETTE TORRES | BO MARICAD PARC A-16 SEC 9 | | | | VEGA ALTA | PR | 00692 | |
| 4398575 | ONETTI, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861045 | ONEWORLD APPAREL COMPANY | 1515 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4469225 | ONEY III, TILDEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730183 | ONEY KEYS | 5913 E LATIMER PL | | | | TULSA | OK | 74110 | |
| 5730184 | ONEY SARAH | 312 CHESDALE COURT | | | | WILLIAMSBURG | VA | 23188 | |
| 4840959 | ONEY SHEET METAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810111 | ONEY SHEET METAL, INC. | PO BOX 61132 | | | | FT. MYERS | FL | 33906 | |
| 4810111 | ONEY SHEET METAL, INC. | PO BOX 61132 | | | | FT. MYERS | FL | 33906 | |
| 5730185 | ONEY STEPHANIE | 560 EASTERN AVE APT 1 | | | | CHILLICOTHE | OH | 45601 | |
| 4651903 | ONEY, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461916 | ONEY, JACLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704514 | ONEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317126 | ONEY, WAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697410 | ONEYORO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863187 | ONFIELD APPAREL GROUP LLC | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5730186 | ONG LOR | 360 COTTAGE AVE W APT30 | | | | ST PAUL | MN | 55117 | |
| 4205675 | ONG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167301 | ONG, CHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768399 | ONG, CIRILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727817 | ONG, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730682 | ONG, LARZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167721 | ONG, MAGGIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200217 | ONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211952 | ONG, NIKKI ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820673 | ONG, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840960 | ONG, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433606 | ONG, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734051 | ONGACO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703883 | ONGAIS, CLAUDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8774 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820674 | ONGARO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730187 | ONGE MONICA S | 5619 GROVE ST | | | | MARYSVILLE | WA | 98370 | |
| 4706890 | ONGEGU, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243258 | ONGEN, AYSEGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776513 | ONGERI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269603 | ONGESII, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336666 | ONGJUNCO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193877 | ONGKO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730188 | ONGLEY DONNA | 87 SYCAMORE CIR | | | | HOMASSASA | FL | 34446 | |
| 4298986 | ONGMAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564753 | ONGOCO, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730189 | ONGOMBE DEBBI | 203 CLAY STREET | | | | DURHAM | NC | 27703 | |
| 5730190 | ONGOMBE DEBBIE | 306 PLAY ST | | | | DURHAM | NC | 27703 | |
| 4731914 | ONGOS, LYCA C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379832 | ONGRUNG, JUDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807427 | ONG'S RESTAURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857376 | Ong's Restaurant Group | Rally's Hamburgers | Cynthia Martinez | P.O. Box 23157 | | San Diego | CA | 92193 | |
| 4404679 | ONGWENYI, GILBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180038 | ONGYACO, MARCJIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264566 | ONI, MABEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730192 | ONIBELL JONES | 1893 KELTNER | | | | MPHS | TN | 38114 | |
| 4219925 | ONIBODE, OLUWAFUNSO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723200 | ONIBUDO, RAHEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730193 | ONICA COLE-BELLOT | 15 MEADE STREET | | | | ORANGE | NJ | 07109 | |
| 5730194 | ONIEL VICKY | 2208 W 21 ST STREET | | | | LORAIN | OH | 44052 | |
| 5730195 | ONIELL SARAH | 19 WILSON STREET | | | | MILFORD | CT | 06460 | |
| 4840961 | ONIGKEIT, LUCIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751102 | ONIGKEIT, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399731 | ONIK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730196 | ONIKA WARNER | 1284 HOLMES RD APT 4 | | | | YPSILANTI | MI | 48198 | |
| 4437301 | ONIO, SHAKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857961 | ONION CRUNCH LLC | 10 FAIRWAY DRIVE SUITE 210 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4870372 | ONION INC | 730 N FRANKLIN 7TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 5730198 | ONIOVOSA NANCY | 10902 HUNTCLIFF DR | | | | BALTIMORE | MD | 21207 | |
| 4666469 | ONIPEDE, ADEDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150784 | ONIPEDE, OLAOYE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506883 | ONIPEDE, YEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565853 | ONISHCHENKO, ELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570704 | ONISHCHENKO, ELONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171450 | ONISHI, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840962 | ONISKO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270172 | ONITSUKA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730199 | ONIX LOPEZ | HC 02 BOX 6119 | | | | LUQUILLO | PR | 00773 | |
| 5797955 | ONIX NETWORKING CORPORATION | 18519 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 4341287 | ONIYA, ENIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736580 | ONIZUKA, YUKIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730200 | ONJANEA BANKS | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5730201 | ONJELA SIMMONS | 933 SNIDER STREET | | | | AKRON | OH | 44307 | |
| 4394435 | ONKARAM, KEERTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276118 | ONKEN, DRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799501 | ONKYO USA CORPORATION | BOX 31001-1359 | | | | PASADENA | CA | 91110 | |
| 5730202 | ONLEY JANICE | 5766 ARBORWOOD CT APT A | | | | COLUMBUS | OH | 43229 | |
| 4341949 | ONLEY, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738948 | ONLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800864 | ONLINE ADVENTURES | DBA BUY BLACK HILLS GOLD | 32 FARMINGTON DRIVE | | | SHREWSBURY | MA | 01545 | |
| 4810902 | ONLINE FREIGHT SERVICES INC | 2275 WATERS DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 5789721 | ONLINE INSTRUMENTS INDIA PVT. LTD. | MR. PAVANKUMAR NASHI/ MR. AVINASH NEELI | JAI COMPLEX, PLOT NO. 6, OPP, ROSARY SCHOOL | SURVEY NO. 691A/B1, CTS NO 1902 | | BIBWEWADI, PUNE | MAHARASHTRA | 411037 | INDIA |
| 4859306 | ONLINE INT'L TRADING CO LIMITED | 11F,HUIJIE PLAZA, | NO 268 ZHONGSHAN ROAD | | | NANJING | JIANGSU | | CHINA |
| 4795509 | ONLINE KING LLC | 1683 53RD ST | | | | BROOKLYN | NY | 11204 | |
| 4801218 | ONLINEGIFTSTORE | DBA SHOECLUB21 | 5031 DOMAN AVE | | | TARZANA | CA | 91356 | |
| 4802692 | ONLINEPLANTCENTER LLC | DBA ONLINEPLANTCENTER | 4078 COUNTRYVIEW LN | | | ROCK CREEK | OH | 44084 | |
| 4803460 | ONLINESHOES.COM INC | DBA ONLINESHOES.COM | 1730 MINOR AVE SUITE 700 | | | SEATTLE | WA | 98101 | |
| 4800575 | ONLY HANGERS | 3755 NW 115 AV | | | | MIAMI | FL | 33178 | |
| 5730203 | ONLY TERRY | 5156 MILLENIA APT 101 | | | | ORLANDO | FL | 32839 | |
| 5730204 | ONNA YESENIA | 1708 KENYON CIR APT D | | | | KISSIMMEE | FL | 34741 | |
| 4270441 | ONNAGAN, KIMBERLY SUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730205 | ONNEKA BOWDEN | 721 DUE WEST AVE N APT 0202 | | | | MADISON | TN | 37115-7300 | |
| 4742880 | ONNEN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428309 | ONNEN, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872022 | ONNET ENTERPRISES LLC | 9905 S 78TH AVENUE | | | | HICKORY HILLS | IL | 60457 | |
| 4829130 | ONNI CONTR. CALIFORNIA INC; 1201 S HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829131 | ONNI CONTR. CALIFORNIA INC; 830 OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793023 | ONNI CONTRACTING (CALIFORNIA) INC. | ATTN: OWNER | 315 W 9TH ST | STE 801 | | LOS ANGELES | CA | 90015 | |
| 4829132 | Onni Contracting, (CA) Inc 825 S Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678825 | ONNINK, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730207 | ONO SETSUKO | 2943 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008 | |
| 4820675 | ONO, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609677 | ONO, SAMUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730208 | ONOBAY SILIA A | 135 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 4685796 | ONOBRAKPEYA, FUNMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331984 | ONOCHIE, DUBEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330929 | ONOCHIE, KENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403287 | ONODY, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413708 | ONOFRE JIMENEZ, ELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364017 | ONOFRE, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471426 | ONOFRE, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736556 | ONOFRE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433637 | ONOFRE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214303 | ONOFRE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392193 | ONOFRE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354099 | ONOFREY, DELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730209 | ONOFRIO EDUARDO D | 6218 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| 4286230 | ONOFRIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746996 | ONOFRIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384794 | ONOFRIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661431 | ONOFRY, PETER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748305 | ONOKALA, EUCHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730210 | ONOMURA LINDA | 45-369 HALENANI PL | | | | KANEOHE | HI | 96744 | |
| 4884406 | ONONDAGA CNTY SCU | PO BOX 15331 | | | | ALBANY | NY | 12212 | |
| 4207574 | ONOPA, JAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717510 | ONORA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570881 | ONORATI, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427343 | ONORATO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197113 | ONORATO, KHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319641 | ONORATO, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820676 | ONORATO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730211 | ONORIO VICKI | 1913 JOHNSON ST | | | | NEWPORT | NC | 28570 | |
| 4620156 | ONOSTRACK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429451 | ONOYEYAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796888 | ONP-ECOM LLC | DBA ONLY NATURAL PET | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| 4859704 | ONQ SOLUTIONS INC | 1250 BAYHILL DR SUITE 315 | | | | SAN BRUNO | CA | 94066 | |
| 5730212 | ONRICO ELLIS | 1406 PERICE ST | | | | LYNCHBURG | VA | 24501 | |
| 4665515 | ONRUBIA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863365 | ONSITE MOBILITY CART REPAIR LLC | 221 NORTH MAIN STREET | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5484439 | ONSLOW COUNTY | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540-5309 | |
| 5404502 | ONSLOW COUNTY CODE ENFORCEMENT | 604 COLLEGE STREET | | | | JACKSONVILLE | NC | 28540 | |
| 4782225 | ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN STREET | | | | Jacksonville | NC | 28540 | |
| 4780257 | Onslow County Tax Collector | 234 NW Corridor Blvd. | | | | Jacksonville | NC | 28540-5309 | |
| 4784219 | Onslow Water & Sewer Authority | 228 Georgetown Rd | | | | Jacksonville | NC | 28540-4146 | |
| 4471008 | ONSPAUGH, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478029 | ONSPAUGH, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874515 | ONSPEX | CSA AMERICA INC | PO BOX 66512 AMF O HARE | | | CHICAGO | IL | 60666 | |
| 4766163 | ONSTAD, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391511 | ONSTAD, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209411 | ONSTEAD, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730213 | ONSTOTT CLAYTON | 7330 APACHE COURT | | | | BONNERS FERRY | ID | 83805 | |
| 5730214 | ONSTOTT RONNIE | 11500 N 1190TH ST | | | | NEWTON | IL | 62448 | |
| 5730215 | ONSUREZ ASHLEY | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5730216 | ONSUREZ GRACE | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 4857092 | ONSUREZ HINOJOS, MISTI LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730217 | ONSUREZ MARISA N | 116 E 1ST POB 41 | | | | LOVING | NM | 88256 | |
| 4755657 | ONSUREZ, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178940 | ONSUREZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403560 | ONTANEDA, GENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910627 | Ontario Enterprises of the Wolf Family Series LP | c/o ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Attn: Robert M. Sasloff | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| 5830757 | ONTARIO INLAND VALLEY DAILY BULLETIN | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4904392 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4783841 | Ontario Municipal Utilities Company | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 4904324 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 5797956 | ONTEL PRODUCTS | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 5797957 | ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 5730218 | ONTIVEROS ANA | 2685 HALSEY AV | | | | REDWOOD CITY | CA | 94063 | |
| 5730219 | ONTIVEROS FRANKEE R | 5150 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536559 | ONTIVEROS GOMEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730220 | ONTIVEROS JACQUELINE | 101 E 88TH AVE APT A119 | | | | THORNTON | CO | 80229 | |
| 5730221 | ONTIVEROS LEONEL | 6101 N ARMSTRONG ST | | | | WICHITA | KS | 67204 | |
| 5730222 | ONTIVEROS LIBIA | 1751 HADLEY SPACE114 | | | | LAS CRUCES | NM | 88005 | |
| 5730223 | ONTIVEROS UDIA | 711 5TH | | | | MCFARLAND | CA | 93250 | |
| 5730224 | ONTIVEROS MARIANA | 254 HEWITT WAY | | | | GRIFTON | NC | 28530 | |
| 5730225 | ONTIVEROS MARTHA | 921 S BRIGHT VIEW | | | | GLENDORA | CA | 91740 | |
| 5730226 | ONTIVEROS MAYRA | 1801 N 16TH ST | | | | PHOENIX | AZ | 85006 | |
| 4167873 | ONTIVEROS MUNOZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730227 | ONTIVEROS NICHOLE | 4717 N CONWELL AVE | | | | COVINA | CA | 91722 | |
| 5730228 | ONTIVEROS PEDRO | 950 REPOLLO LN | | | | VADO | NM | 88072 | |
| 4183155 | ONTIVEROS RIVERA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163446 | ONTIVEROS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158022 | ONTIVEROS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185680 | ONTIVEROS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162254 | ONTIVEROS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527205 | ONTIVEROS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153684 | ONTIVEROS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158103 | ONTIVEROS, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719544 | ONTIVEROS, EUDA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154420 | ONTIVEROS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540937 | ONTIVEROS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208643 | ONTIVEROS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741548 | ONTIVEROS, GINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191823 | ONTIVEROS, JERONIMO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191673 | ONTIVEROS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410129 | ONTIVEROS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623201 | ONTIVEROS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688980 | ONTIVEROS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159981 | ONTIVEROS, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185100 | ONTIVEROS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661770 | ONTIVEROS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542572 | ONTIVEROS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567908 | ONTIVEROS, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736702 | ONTIVEROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545388 | ONTIVEROS, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283229 | ONTIVEROS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528777 | ONTIVEROS, MAXIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203405 | ONTIVEROS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408818 | ONTIVEROS, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180026 | ONTIVEROS, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756683 | ONTIVEROS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529854 | ONTIVEROS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165303 | ONTIVEROS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530144 | ONTIVEROS, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186977 | ONTIVEROS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187886 | ONTIVEROS, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166736 | ONTIVEROS, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730229 | ONTIVEROSGUTIERREZ PAMELAISAAC | 220 BROADVIEW CT | | | | LAS CRUCES | NM | 88005 | |
| 5730230 | ONTIVEROZ IRENE | 601 N PEPPER | | | | WOODLAKE | CA | 93286 | |
| 4645744 | ONTIVEROZ, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534080 | ONTIVEROZ, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730231 | ONTKO CHRISTIE | 7964 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| 4678348 | ONTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730232 | ONTORIO JONES | 565 WELLS ST SW | | | | ATLANTA | GA | 30312 | |
| 5730233 | ONTORIO SHULER | 680 REINDEER CR | | | | MIDWAY PARK | NC | 28544 | |
| 4871472 | ONTREND PRODUCTS LLC | 9 CYPRESS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4860450 | ONTUITIVE USA INC | 1400 K ST NW STE 501 | | | | WASHINGTON | DC | 20005 | |
| 4419522 | ONU, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406839 | ONUBOGU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595348 | ONUFER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608162 | ONUFRAK, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223298 | ONUKOGU, CHINEDUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594014 | ONUKWILI, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730234 | ONUKWUFOR NNENNA | 46919 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | |
| 4340803 | ONUKWUGHA, CHIDILIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739626 | ONUKWUGHA, CLARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472394 | ONULACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730235 | ONUMAEGBU SEKELIA | 9 LITHGOW STREET | | | | DORCHESTER | MA | 02124 | |
| 4551385 | ONUNAKU, ALACHU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730236 | ONUOHA DEBARAH | 1325 SIX FLAGGS DRIVE | | | | AUSTELL | GA | 30168 | |
| 4342995 | ONUOHA JR, BRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537856 | ONUOHA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642435 | ONUOHA, LIVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537826 | ONUOHA, TONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344376 | ONUOMA, PRECIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596491 | ONUZULIKE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589313 | ONWAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802590 | ONWARD ENTERPRISE LLC | 530 SAINT MARYS ST | | | | PHOENIXVILLE | PA | 19460-3034 | |
| 4553891 | ONWERE, SCHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165603 | ONWUASOEZE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598772 | ONWUCHEKWA, CHIBUZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524667 | ONWUDINANTI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349447 | ONWUDIWE, ODILCHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597055 | ONWUEGBULE, GOODNESS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730237 | ONWUKA WHITNEY R | 1407 OCONNOR DR | | | | JONESBORO | GA | 30236 | |
| 4732774 | ONWUKA, CHIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438808 | ONWUKA, NICOLE BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526953 | ONWUMERE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694973 | ONYANGO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204027 | ONYANGO, JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574315 | ONYANGO, TONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730238 | ONYE LONGINUS | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 4420855 | ONYE, SEFORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412606 | ONYEAGBAKO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218647 | ONYEALI, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360401 | ONYEBINAMA, UGOCHUKWU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438464 | ONYECHERE, OKECHUKWU O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649309 | ONYEDUMEKWU, NKOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670861 | ONYEGBULE, NGOZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536803 | ONYEGESI, NATALIE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531225 | ONYEJE, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631971 | ONYEJIAKA, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680555 | ONYEJOSE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596122 | ONYEKA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441020 | ONYEKE, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545679 | ONYEMALI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170722 | ONYEMAOBI, PRINCESS MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191168 | ONYENDU, IHUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341909 | ONYENUFORD, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682582 | ONYEOKORO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223206 | ONYERIKWU, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166202 | ONYEUKWU, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900065 | Onyia, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617056 | ONYIA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260205 | ONYIMA, NICKSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387606 | ONYONYOR, ERAMEKHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776123 | ONYSHKEVICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797958 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 4129434 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 4869766 | ONYX DESIGN GROUP LLC | 65 MEMORIAL RD SUITE 320 | | | | WEST HARTFORD | CT | 06107 | |
| 4870078 | ONYX PAINTING SERVICES | 70 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4796600 | ONYX SALES AND MARKETING INC | DBA TUF STUFF PRODUCTS | 2205 SOUTH WRIGHT ST. | | | SANTA ANA | CA | 92705 | |
| 4176585 | OO, MA HAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367259 | OO, NANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864487 | OOCL USA INC | 2633 CAMINO RAMON STE 400 | | | | SAN RAMON | CA | 94583 | |
| 5730239 | OOCTAVIA WILLIAMS | 1740 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| 4183318 | OOLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612173 | OOMEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293954 | OOMENS, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279529 | OOMENS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646505 | OOMMEN, KURIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769999 | OOMMEN, RAHELAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609409 | OOMMEN, SIJIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417129 | OOMMEN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730240 | OOMS RUSSELLE | 6711 W 43RD AVE | | | | GARY | IN | 46406 | |
| 4518428 | OOMS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730241 | OOORTIZ MARIA | EDIF 3 APT 306 JDNS DE SELLE | | | | SAN JUAN | PR | 00924 | |
| 4857492 | Oopegard Vending | Al Opegard | C/O Odd Duck Salvage | 2800 Winter Street NE | | Minneapolis | MN | 55413 | |
| 5830658 | OOPEGARD VENDING | AL OPEGARD | 4138 PENNSYLVANIA AVE | | | EAGAN | MN | 55123 | |
| 4162919 | OORLOFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514200 | OORLOG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572472 | OOSTDYK, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470734 | OOSTERKAMP, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273690 | OOSTERLINCK, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347658 | OOSTERMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840963 | OOSTHUIZEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730242 | OOTEN RENEE | 284 H BOND RD | | | | CHATSWORTH | GA | 30705 | |
| 5730243 | OOTEN TARA | 1192 POSSUM HOLLOW | | | | RIVERDALE | GA | 30274 | |
| 4757306 | OOTEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316953 | OOTEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452417 | OOTEN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412805 | OOTS, JOSONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544607 | OOTSEY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829133 | OP,NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871737 | OP4G CORPORATE BILLING | 93 MIDDLE STREET | | | | PORTSMOUTH | NH | 03801 | |
| 4714172 | OPACHICH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730244 | OPAL BROCK | 412 BEECH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5730246 | OPAL OLIVAS | 5078 PITTMAN GROVE CHURCH ROAD | | | | FAYETTEVILLE | NC | 28376 | |
| 4138160 | Opal Procell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730247 | OPAL WILLIAMS | 8643 JAY ST | | | | FORT WORTH | TX | 76108 | |
| 4276181 | OPAL, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489252 | OPALENIK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359862 | OPALEWSKI, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634316 | OPALKA, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249286 | OPALKA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730248 | OPALMARIA M KEMP | 6315 LYNDALE AVE S APT 105 | | | | RICHFIELD | MN | 55423 | |
| 4466212 | OPANASYUK, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730249 | OPARA LINDA | 2100 ALLENSON LAKE DR | | | | KENNESAW | GA | 30152 | |
| 4654681 | OPARA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542465 | OPARA, CASMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613611 | OPARA, CHINWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225205 | OPARA, EMMANUEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532254 | OPARA, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286023 | OPARA, KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688185 | OPARAEKE, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681996 | OPARAJI, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358630 | OPARAKU, KLEDISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402294 | OPARAKU, KLODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478932 | OPARANOZIE, CHIDOZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206645 | OPARKO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476907 | OPATT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673912 | OPATZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253833 | OPAZO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236916 | OPBLINGER, DARREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597072 | OPDAHL, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481771 | OPDENWEYER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480380 | OPDYKE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651530 | OPDYKE, PIETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790729 | OPE SERVICE CENTER LLC | 2727 MYSTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 4864642 | OPE SERVICE CENTER LLC | 2722 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 5797959 | OPE SERVICE CENTER LLC | 2727 Mystle St | | | | Sioux City | IA | 51103 | |
| 4246513 | OPEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228645 | OPEL, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218509 | OPEL, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578139 | OPEL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577395 | OPEL, TIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242290 | OPELA, DEVON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874253 | OPEN & SHUT ENTERPRISES | COFER & OBERLIES | 6612 DOWNING AVE | | | BAKERSFIELD | CA | 93308 | |
| 4132016 | OPEN America.inc DBA OpenWorks | 4742 N. 24th St | Suite 450 | | | Phoenix | AZ | 85016 | |
| 4797839 | OPEN BOX CENTRAL | PO BOX 1711 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4794825 | OPEN BOX ENTERPRISES | DBA OPEN BOX SALES | 5931 RAVENSWOOD RD SUITE A16 | | | FORT LAUDERDALE | FL | 33312 | |
| 4863509 | OPEN BUSINESS DIRECTORY LTD | 225 FRANKLIN STREET 26 TH FLR | | | | BOSTON | MA | 02110 | |
| 4801255 | OPEN DOOR ENTERPRISES LLC | DBA OPEN DOOR DISCOUNT REMOTES | 1625 WALKER AVE NW # 140797 | | | GRAND RAPIDS | MI | 49514-5530 | |
| 4134950 | Open Door Enterprises LLC Open Door Discount Remotes | 1625 Walker Ave Nw #140797 | | | | Grand Rapids | MI | 49504 | |
| 4871214 | OPEN DOOR LOCKSMITH | 849 ALMAR AVE SUITE C 303 | | | | SANTA CRUZ | CA | 95060 | |
| 5730251 | OPEN JOVANNY D | 870 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 4820677 | OPEN SCOPE STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886034 | OPEN SEZ ME LLC | RICK A METHERD | 4768 PONDEROSA TRAIL | | | LITTLETON | CO | 80125 | |
| 4864101 | OPEN TEXT CORP | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797960 | OPEN TEXT CORP-56614 | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5793024 | OPEN TEXT CORPORATION | RAY PHILLIPS | 275 FRANK TOMPA DRIVE | | | WATERLLO | ON | N2L 0A1 | CANADA |
| 5797961 | Open Text Corporation | P.O. Box 66512 | AMF O'Hare | | | Chicago | IL | 60666-0512 | |
| 4796099 | OPEN UMBRELLA INC | DBA SUPREME SUSPENSIONS | 16289 GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4879859 | OPEN WORKS | O P E N AMERICA INC | 4742 N 24TH STREET STE 450 | | | PHOENIX | AZ | 85016 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | PHOENIX | AZ | 85016 | |
| 4268742 | OPENA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730253 | OPENE SANDRA | 5156 OLIVE BRANCH CIRCLE | | | | POWDER SPRING | GA | 30127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804543 | OPENERS PLUS | ATTN: JON SUTTON | 486 SANBORN AVE. | | | ROCHESTER | NY | 14609 | |
| 4886742 | OPENERS PLUS INC | SEARS GARAGE SOLUTIONS | 486 SANBORN AVE | | | ROCHESTER | NY | 14609 | |
| 4803525 | OPENHAPP TECHNOLOGIES INC | DBA OPENHAPP | 1434 CANNON MOUNTAIN DR | | | LONGMONT | CO | 80503 | |
| 4846003 | OPENJAR CONCEPTS INC | 27120 AVENIDA DEL ORO | | | | TEMECULA | CA | 92590-3979 | |
| 4729758 | OPENLANDER, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885592 | OPENNMS GROUP INC | POST OFFICE 208 | | | | PITTSBORO | NC | 27312 | |
| 5797962 | OPENNMS GROUP INC-647305 | 950 WINDY RD | | | | APEX | NC | 27502-2410 | |
| 4565931 | OPENSHAW, CHRISTINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801384 | OPENSKY PROJECT INC | DBA OSP | 152 W 25TH ST FL 12 | | | NEW YORK | NY | 10001 | |
| 5844795 | OPENTEXT INC | 2950 S DELAWRE STREET | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 5797963 | OPENWORKS | 4742 North 24th Street, Suite 450 | | | | Phoenix | AZ | 85016 | |
| 5790730 | OPENWORKS | JULIE MCCOLLUM | 4742 NORTH 24TH STREET, SUITE 450 | | | PHOENIX | AZ | 85016 | |
| 4847531 | OPENWORKS | 4742 N 24TH ST STE 450 | | | | PHOENIX | AZ | 85016 | |
| 4849438 | OPERA MEDIAWORKS ADVERTISER SERVICES INC | 1875 S GRANT ST FL 8 | | | | San Mateo | CA | 94402 | |
| 4802579 | OPERATING | DBA BUYBACKWORLD | 1817 42ND ST | | | ASTORIA | NY | 11105 | |
| 4848995 | OPERATION CHILLOUT INC | 182 KINGS HWY | | | | Hackettstown | NJ | 07840 | |
| 4873404 | OPERATIVE SOFTWARE PRODUCTS | BRUCE WARNER | 7219 KENTWOOD AVENUE | | | LOS ANGELES | CA | 90045 | |
| 4804816 | OPERTURE | DBA EBUY | 2360 CORPORATE CIRCLE | | | HENDERSON | NV | 89074 | |
| 4880004 | OPES LANDSCAPING INC | OPES SERVICES LLC | PO BOX 5473 | | | SAGINAW | MI | 48603 | |
| 4864622 | OPEX ANALYTICS LLC | 2711 HARRISON ST | | | | EVANSTON | IL | 60201 | |
| 4884163 | OPEX FASHIONS LIMITED | PLOT # I/1 & I/2, BLOCK-C | SECTION-13, MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 5794109 | OPEX FASHIONS LIMITED | 18 Hartley Close | | | | Kent | Bromley | BR1 2TP | UNITED KINGDOM |
| 4722039 | OPFER, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598791 | OPFER, GLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168633 | OPFER, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371615 | OPFER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850398 | OPH ROOFING | 4100 US HIGHWAY 29 N TRLR 208 | | | | Greensboro | NC | 27405 | |
| 4829134 | OPHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253472 | OPHARDT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730254 | OPHARROW RAYMOND | 726 IRVING ST NE | | | | WASHINGTON | MD | 20057 | |
| 4414979 | OPHARROW, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368218 | OPHEIM, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273191 | OPHEIM, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390201 | OPHEIM, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730255 | OPHELIA G GARZA | 1608 E PECOS | | | | HOBBS | NM | 88240 | |
| 5730256 | OPHELIA L MOYE | 1 CIRCLE DRIVE APT J1 | | | | HOLLY RIDGE | NC | 28445 | |
| 5730257 | OPHELIA LEVERETT | 22430 LYNE RIDGE DRIVE | | | | FRANKFORT | IL | 60423 | |
| 4131531 | Ophelia Moye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730258 | OPHELIA STRAUGHTER | 1902 BREARD ST | | | | MONROE | LA | 71201 | |
| 5730259 | OPHIA LEWIS | PO BOX 1372 | | | | COPPELL | TX | 75019 | |
| 5730261 | OPHIE CHARLEY | 4607 W COOPER TOWN RD | | | | WINSLOW | AZ | 86047 | |
| 5730262 | OPHORI OGHENEVWO | 127 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 4294565 | OPHUS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730263 | OPIANA KANALE | 151 LOWER WAIEHU BEACH RD APT | | | | WAILUKU | HI | 96793 | |
| 4639114 | OPIC, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730264 | OPICH AUGALENE | 3754 MAYFLOWER OVAL | | | | BRUNSWICK | OH | 44212 | |
| 4428028 | OPICH, BRANDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730265 | OPIE CAROL | 1916 E RACINE 1 | | | | JANESVILLE | WI | 53545 | |
| 5730266 | OPIE MARQUITA | 108 TERRACE LN | | | | BREMO BLUFF | VA | 23022 | |
| 4767231 | OPIE, MARGARET P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377461 | OPIE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754256 | OPILLA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730267 | OPINA JORGET | 4514 CORAL PALMS LN APT8 | | | | NAPLES | FL | 34116 | |
| 4449479 | OPINCAR, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361271 | OPINIANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730268 | OPINIONSLTD SERENAHARRIS | 6020 EAST 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 4721463 | OPINSKI, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227390 | OPIO, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766386 | OPIRA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268604 | OPISBO, KULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495232 | OPITZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536920 | OPITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179488 | OPIYO, DONATUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365744 | OPLAND, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490911 | OPLINGER, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669068 | OPLINGER, JOHN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416069 | OPLINGER, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485805 | OPLINGER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870754 | OPM CARPET INC | 7887 DUNBROOK RD SUITE F | | | | SAN DIEGO | CA | 92126 | |
| 4344768 | OPOKU AGYEMANG, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536632 | OPOKU MENSAH, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388082 | OPOKU, ALLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383338 | OPOKU, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346103 | OPOKU, GODFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437906 | OPOKU, ISAAC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343509 | OPOKU, JUSTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329401 | OPOKU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354056 | OPOKU, REUBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645433 | OPOKU, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333010 | OPOKU-AGYEMAN, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254068 | OPONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554268 | OPONT, NICKHOLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245203 | OPONT, ROLDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214168 | OPOOSUN, SAMSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730269 | OPORTO DIANA | 156 WILLOWDALE DR APT 12 | | | | FREDERICK | MD | 21702 | |
| 4592263 | OPORTO GOMEZ, PEDRO MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216028 | OPP, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515251 | OPP, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688637 | OPPEAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224223 | OPPEDISANO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820678 | OPPEGARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728602 | OPPEL, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207524 | OPPELT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377168 | OPPELT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377498 | OPPELT, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730271 | OPPENHAIMER MARIA | 14 LARK STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4250859 | OPPENHEIM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506796 | OPPENHEIM, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217011 | OPPENHEIM, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428141 | OPPENHEIM, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730272 | OPPENHEIMER DAWN | 1260 10TH AVE | | | | BALDWIN | WI | 54002 | |
| 4502819 | OPPENHEIMER PINAN, NOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730273 | OPPENHEIMER SANDY | RESD L PALES MATOS MATOS ED A5 | | | | GUAYAMA | PR | 00784 | |
| 5730274 | OPPENHEIMER SUZANNE | 22 WOBURN RD | | | | RUMFORD | RI | 02916 | |
| 4234153 | OPPENHEIMER, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735030 | OPPENHEIMER, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586354 | OPPENHEIMER, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330404 | OPPENHEIMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730275 | OPPENHIMER MARIA | RESD LUIS PALES MATOS ED D43 | | | | GUAYAMA | PR | 00784 | |
| 4309587 | OPPENHUIS, TATUM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403013 | OPPENKOWSKI MISTY N | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4296677 | OPPENKOWSKI, MISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793025 | OPPENKOWSKI, MISTY REDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677559 | OPPER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840964 | OPPER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840965 | OPPER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275469 | OPPERMAN, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747650 | OPPERMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495063 | OPPERMAN, KAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655922 | OPPERMAN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745496 | OPPERMANN, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763563 | OPPERMANN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631022 | OPPERMANN, KYLE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236915 | OPPERT, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434557 | OPPONG ASANTE, NANA AMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337054 | OPPONG BAMFO, ZILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405678 | OPPONG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224323 | OPPONG, GODFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898904 | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY BATHOLOMAI | 3871 HIGHLAND LAKE DR | | | GEORGETOWN | IN | 47122 | |
| 5797964 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 4863585 | OppoSuits USA INC | Manon Lispet, CFO | Zuideinde 3C | | | Roelofarendsveen | | 2371 BP | Netherlands |
| 4863585 | OppoSuits USA INC | 228 E 45th Street Suite 9E | | | | New York | NY | 10017 | |
| 4863585 | OppoSuits USA INC | Dept 3708 | PO Box 12 3708 | | | Dallas | TX | 75312-3708 | |
| 5730276 | OPPY JAYMIE | 43 N MAIN ST | | | | WEST MILTON | OH | 45383 | |
| 4371488 | OPPY, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730277 | OPRAH REID | 758 A WARD DR | | | | CHESTER | SC | 29706 | |
| 4159297 | OPRE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645922 | OPREA, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582993 | OPREA, ANA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233068 | OPRECHT, QUEENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279667 | OPRENDEK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820679 | OPRENDEK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399989 | OPRESNICK, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730278 | OPRY A PIRL | 118 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | |
| 5730279 | OPRY SHARON | 1430 RAY DRIVE | | | | COOKEVILLE | TN | 38501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746753 | OPRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441858 | OPRYSK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374095 | OPSAHL, DOREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595137 | OPSATA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | |
| 4202719 | OPTENBERG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613152 | OPTHOLT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784754 | OPTICOMM | 9721 Ormsby Station Road Ste 103 | | | | Louisville | KY | 40223-4007 | |
| 4871929 | OPTICOMM SOLUTIONS GROUP LLC | 9721 ORMSBY STATION RD STE 103 | | | | LOUISVILLE | KY | 40223 | |
| 4887709 | OPTICS EYECARE PLLC | SERAS OPTICAL LOCATION 1197 | 1315 KYLE HILL LN | | | SUGARLAND | TX | 77479 | |
| 4798649 | OPTICSFAST INC | 1204 AVENUE U #1053 | | | | BROOKLYN | NY | 11229 | |
| 4800865 | OPTICSPLANET INC | DBA OPTICSPLANET.COM | 3150 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | |
| 4804818 | OPTIMAL CHEMICAL INC | DBA MYCLEANINGPRODUCTS.COM | 1830 RADIUS DRIVE | 614 | | HOLLYWOOD | FL | 33020 | |
| 5793026 | OPTIMAL CONSTRUCTION LLC | DIPAK SHAH | 250 SW 14TH AVENUE | | | HOMESTEAD | FL | 33030 | |
| 4869335 | OPTIMAL DESIGN CO | 601 W. CAMPUS DR. STE B3 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4866762 | OPTIMAL LDM LLC | 3959 VAN DYKE ROAD STE 190 | | | | LUTZ | FL | 33558 | |
| 4865146 | OPTIMINE SOFTWARE INC | 300 N 1ST AVE SUITE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| 4883001 | OPTIMIZELY INC | P O BOX 748762 | | | | LOS ANGELES | CA | 90074 | |
| 4889159 | OPTIMUM FULFILLMENT | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 4806723 | OPTIMUM FULFILLMENT | 4800 INDUSTRIAL DRIVE DOOR 31-33 | | | | PERU | IL | 61354 | |
| 5797965 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 4889160 | OPTIMUM FULFILLMENT LLC | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | GLENN CLARK ROCKWOOD, PRESIDENT | 6 CHELSEA PLACE SUITE 203 | | | CLIFTON PARK | NY | 12065 | |
| 4802596 | OPTIMUM MERCHANDISE LLC | 153 PINE STREET | | | | DOVER | MA | 02030 | |
| 4884771 | OPTIMUM WATER SOLUTIONS INC | PO BOX 349 | | | | FRANKLIN | IN | 46131 | |
| 4801650 | OPTIMUM-ORBIS LLC | 10500 LAKELINE MALL DR APT 306 | | | | AUSTIN | TX | 78717-5601 | |
| 4796873 | OPTIMUM-ORBIS LLC | 8701 W PARMER LN | | | | AUSTIN | TX | 78729 | |
| 4884681 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797966 | OPTIV SECURITY INC-638333 | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 5790731 | OPTIV SECURITY INC-638333 | CHIEF FINANCIAL OFFICER | 1125 17TH STREET | SUITE 1700 | | DENVER | CO | 80202 | |
| 5844664 | Optiv Security, Inc. | Bill Crcutch | 6130 Spring Parkway, Suite 400 | | | Overland Park | KS | 66211-1155 | |
| 5844664 | Optiv Security, Inc. | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 4887356 | OPTOMETRIC CONSULTING SERVICES INC | SEARS OPTICAL LOC 2078 | 2750 S PACIFIC AVE SUITE D | | | YUMA | AZ | 85365 | |
| 4867168 | OPTRONICS PRODUCTS COMPANY INC | 4150 SOUTH 100TH E AVE STE 210 | | | | TULSA | OK | 74146 | |
| 4853331 | OPTUM RX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797967 | OptumRX | 1600 McConnor Parkway | | | | Schaumburg | IL | 60173-6801 | |
| 5793027 | OPTUMRX | VICE PRESIDENT CLIENT MANAGEMENT | 1600 MCCONNOR PARKWAY | | | SCHAUMBURG | IL | 60173-6801 | |
| 4875683 | OPTYMYZE LLC | ELVERTA CORPORATION | 2501 SEAPORT DR SH107 | | | CHESTER | PA | 19013 | |
| 4890552 | Opulente, Frank | c/o Pogust Braslow & Millrood, LLC | Attn: Andrew J Sciolla | Eight Tower Bridge, Suite 940 | 161 Washington Street | Conshohocken | PA | 19428 | |
| 4890553 | Opulente, Frank | c/o Stephan Zouras, LLP | Attn: James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4556303 | OPUNI-YEBOAH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878634 | OPUS BEAUTY | LUXE ARTIST MANAGEMENT INC | 6442 SANTA MONICA BLVD 200B | | | LOS ANGELES | CA | 90038 | |
| 5797968 | OPUS DESIGN BUILD LLC | 10350 BERN RD W | | | | MINNETONKA | MN | 55343 | |
| 5793028 | OPUS DESIGN BUILD LLC | DAVID F. BANGASSER, PRESIDENT | 10350 BERN RD W | | | MINNETONKA | MN | 55343 | |
| 4853332 | OPUS HEALTH Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820680 | OPUS ONE WINERY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840966 | OPUSTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732086 | OPUTA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730281 | OQUAIN BRENDA | 4339 LAKE ST | | | | LAKE CHARLES | LA | 70605 | |
| 5730282 | OQUAIN WANDA | 567 BRADY STREET | | | | SULPHUR | LA | 70663 | |
| 5730283 | OQUENDO ADA L | 24FOSTERSTREET | | | | LAWRENCE | MA | 01843 | |
| 4500988 | OQUENDO BADILLO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403882 | OQUENDO DANIEL | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5730284 | OQUENDO EDNA | CALLE ABRA ESTRECHA NUM 29 | | | | BAYAMON | PR | 00959 | |
| 5730285 | OQUENDO FELICITA | HC 01 BOX 8420 | | | | TOA BAJA | PR | 00949 | |
| 5730287 | OQUENDO GISELLLE | 27245 WASHINGTON ST | | | | PUNTA GORDA | FL | 33983 | |
| 4498510 | OQUENDO HERNANDEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730288 | OQUENDO ILIANEX | HC-01 BOX 20428 | | | | JUNCOS | PR | 00777 | |
| 5730289 | OQUENDO JESSICA | RR 8 BOX 9390 | | | | BAYAMON | PR | 00956 | |
| 5730290 | OQUENDO JIMMY | HC03 BOX8635 | | | | GUAYNABO | PR | 00971 | |
| 5730291 | OQUENDO KARINA | RES IGNACIA MORALES DAVILA | | | | NAGUABO | PR | 00718 | |
| 5730292 | OQUENDO KELMIT | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 5730293 | OQUENDO LINDA | 4603 WINDSONG CREEK LN | | | | SUGARLAND | TX | 77479 | |
| 5730294 | OQUENDO LISANDRA | PO BOX 1657 | | | | SANTA ISABEL | PR | 00757 | |
| 5730295 | OQUENDO LUIS O | BO CARRERAS CARR 109 | | | | ANASCO | PR | 00610 | |
| 5730296 | OQUENDO LYDIA | URB PARQUE ECUESTRE B14 | | | | CAROLINA | PR | 00985 | |
| 5730297 | OQUENDO MARIELENA | 4226 HODGSON AVE | | | | CLEVELAND | OH | 44109 | |
| 5730298 | OQUENDO MARILYN | 476 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 5730299 | OQUENDO MARIO | 220 JOHNSON ST | | | | FALL RIVER | MA | 02723 | |
| 4755058 | OQUENDO RIVERA, YOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683281 | OQUENDO RIVERA, YOCONDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506192 | OQUENDO ROMAN, ROSIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499852 | OQUENDO ROSARIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730300 | OQUENDO TIFFANY | 1718 HORNE ROAD | | | | SUMTER SC | SC | 29154 | |
| 5730301 | OQUENDO VANESSA | 125 SOUTH CEDAR STREET | | | | HAZLETON | PA | 18201 | |
| 5730302 | OQUENDO VEGA ANNIE M | B25 CALLE 2 | | | | VEGA ALTA | PR | 00692 | |
| 5730303 | OQUENDO WANDA I | HC 22 BOX 9527 | | | | JUNCOS | PR | 00777 | |
| 5730304 | OQUENDO YESENIA | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| 5730305 | OQUENDO ZUHEILY M | 1105 TELLER AVE | | | | BRONX | NY | 10456 | |
| 4223035 | OQUENDO, ALAJHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484437 | OQUENDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502567 | OQUENDO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333837 | OQUENDO, ANJANJOLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418982 | OQUENDO, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584162 | OQUENDO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495770 | OQUENDO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544920 | OQUENDO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442265 | OQUENDO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900172 | Oquendo, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421818 | OQUENDO, ELIJAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397063 | OQUENDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586120 | OQUENDO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753818 | OQUENDO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701777 | OQUENDO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505785 | OQUENDO, JANNESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293518 | OQUENDO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497771 | OQUENDO, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503137 | OQUENDO, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506127 | OQUENDO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585796 | OQUENDO, JORGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486517 | OQUENDO, LORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162205 | OQUENDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694011 | OQUENDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250364 | OQUENDO, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502702 | OQUENDO, NEKMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173807 | OQUENDO, OLYMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536434 | OQUENDO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199300 | OQUENDO, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356283 | OQUENDO, ROBIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741841 | OQUENDO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623910 | OQUENDO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630832 | OQUENDO, RUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468981 | OQUENDO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505403 | OQUENDO, TANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732412 | OQUENDO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434877 | OQUENDO, ZUHEILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730306 | OQUENDOA DORIS | PLEASANT ST | | | | FITCHBURG | MA | 01420 | |
| 5730307 | OQUENDOTORRES GLADYS | 1101 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5730308 | OQUENDOVELEZ NEREIDA | BO GUAJATACA CARR 448 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4259306 | OQUIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630399 | O'QUIN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741616 | O'QUIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730310 | OQUINN AMY | 210 SW 1FEDERAL RD | | | | GREENVILLE | FL | 32331 | |
| 5730311 | OQUINN BREANNA | 288 N SANDUSKY ST APT H | | | | TIFFIN | OH | 44883 | |
| 5730312 | OQUINN CHRISTINA | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | |
| 5730313 | OQUINN KRYSTAL | 1187 FORD POINT CIR | | | | SAVANNAH | GA | 31419 | |
| 5730314 | OQUINN ZACH | 1206 TRUESDALE ST | | | | CAMDEN | SC | 29020 | |
| 4263954 | O'QUINN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322170 | OQUINN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856271 | OQUINN, DEBORAH SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413538 | OQUINN, DIASHANEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621878 | O'QUINN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254320 | OQUINN, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325582 | OQUINN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460158 | OQUINN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601135 | O'QUINN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298670 | OQUINN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745620 | O'QUINN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260599 | OQUINN, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158556 | OQUINN, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777524 | OQUINN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388751 | OQUINN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189796 | OQUINN-WYCOFF, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367339 | OQUIST, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657200 | OR, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730315 | ORA ANDERSON | 8547 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620 | |
| 5730316 | ORA ASHLEY | 7350 BYRON AVE | | | | BEACH | FL | 33125 | |
| 5730317 | ORA BUSH | 433 PRARIE STREET | | | | MACON | MS | 39341 | |
| 5730318 | ORA C PEEPLES | 695 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| 4660740 | ORA DELL, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730319 | ORA FERRELL | 1905 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | |
| 5730320 | ORA HUGHES | POBOX 1846 | | | | NATALBANY | LA | 70451 | |
| 4865809 | ORA INTERACTIVE LLC | 327 N ABERDEEN SUITE 210 | | | | CHICAGO | IL | 60607 | |
| 5730321 | ORA KERN | 707 B COURCHELLE CT | | | | FRANKFORT | KY | 40601 | |
| 5730322 | ORA LOFTUS | 215 DUMONT RD | | | | WILMINGTON | DE | 19804 | |
| 5730323 | ORA LUSK | 8402 DE PRIEST ST | | | | HOUSTON | TX | 77088 | |
| 5730324 | ORA MAIMES | 36 COUNTY RD | | | | GORHAM | ME | 04038 | |
| 5730325 | ORA NELLOMS | 308 NORTH 82ND STREET | | | | EASTST LOUIS | IL | 62204 | |
| 5730326 | ORA ROBY | 2100 MARLIN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5730327 | ORA SIMMONS | 293 W RIDGEVIEW TRAIL | | | | CHANDLER | AZ | 85225 | |
| 5730328 | ORA THORNTON | 1407 E 61ST UNIT UP | | | | CLEVELAND | OH | 44103 | |
| 4696915 | ORABONA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848005 | ORACEIL IRVIN | 1032 E 42ND ST | | | | Los Angeles | CA | 90011 | |
| 5797969 | ORACLE AMERICA INC | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5790732 | ORACLE AMERICA INC | GENERAL COUNSEL, LEGAL DEPT | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| 5790733 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 4882852 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | IL | 62204 | |
| 5797970 | ORACLE AMERICA INC-402651 | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 5790734 | ORACLE AMERICA INC-402651 | GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 5789016 | ORACLE AMERICA INC-402651 | 500 ORACLE PKWY | | | | REDWOOD SHORES | CA | 94065 | |
| 4810325 | ORACLE AMERICA, INC | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| 4129215 | Oracle America, Inc. | c/o BUCHALTER, A Professional Corporation | Attn: Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105 | |
| 5853170 | Oracle America, Inc. Successor in Interest to Golden Gate Inc., Maxymiser, Inc and Responsys, Inc. (Oracle) | Benjamin L. Wheeler, Esq. - Corporate Counsel | Oracle America, Inc. | 475 Sansome Street, Suite 15 | | San Francisco | CA | 94111 | |
| 5853170 | Oracle America, Inc. Successor in Interest to Golden Gate Inc., Maxymiser, Inc and Responsys, Inc. (Oracle) | Shawn M. Christianson, Esq | Buchalter, A Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 5853036 | Oracle America, Inc. successor in interest to Golden Gate Software, Inc., Maxymiser, Inc. and Responsys, Inc. ("Oracle") | Benjamin L. Wheeler, Esq., Corporate Counsel | Oracle America, Inc. | 475 Sansome Street, Suite 15 | | San Francisco | CA | 94111 | |
| 5853036 | Oracle America, Inc. successor in interest to Golden Gate Software, Inc., Maxymiser, Inc. and Responsys, Inc. ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 5854320 | Oracle America, Inc. successor in interest to NetSuite, Inc. ("Oracle") | Benjamin L. Wheeler, Esq., Corporate Counsel | 475 Sansome Street, Suite 15 | | | San Francisco | CA | 94111 | |
| 5854320 | Oracle America, Inc. successor in interest to NetSuite, Inc. ("Oracle") | Shawn M. Christianson, Esq. Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | | San Francisco | CA | 94105 | |
| 5846972 | Oracle Corporation | Aaron Campbell | | | Willis Tower 233 South Wacker Drive, 45th Floor | Chicago | IL | 60606 | |
| 5846972 | Oracle Corporation | Reference invoice # 6684409 and 6685634 | Account Manager | Oracle | P.O. Box 203448 | Dallas | TX | 75320-3448 | |
| 4864401 | ORACLE CREDIT CORP | 260 N CHARLES LINDBERGH DR | Oracle America, Inc | | | SALT LAKE CITY | UT | 84116 | |
| 5797971 | ORACLE ELEVATOR | 620 Crestside Dr. | | | | Duncanville | TX | 75137 | |
| 5790735 | ORACLE ELEVATOR | DAVID BAUCOM | 620 CRESTSIDE DR. | | | DUNCANVILLE | TX | 75137 | |
| 4903194 | Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish | Jennifer Shafer | 7777 Glades Road Suite 400 | Boca Raton | FL | 33434 | |
| 4887984 | ORACLE ELEVATOR COMPANY | SOUTHWEST ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | DALLAS | TX | 75266 | |
| 5730329 | ORACLE ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | | DALLAS | TX | 75266 | |
| 4908457 | Oracle Elevator Company | Jennifer S. Shafer, Esq. | 7777 Glades Rd., | Suite 400 | | Boca Raton | FL | 33434 | |
| 4908457 | Oracle Elevator Company | PO Box 636843 | | | | Cincinnati | OH | 45263 | |
| 5830327 | ORACLE USA INC. | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 4525693 | ORADAT, CHANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698530 | ORADIEGWU, OKEYSOLOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558037 | ORAEGBU, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355090 | ORAHA, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212116 | ORAIKAT, FARIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730330 | ORAL M LUCAS | 718 GRANDVIEW AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| 4862114 | ORALABS INC | 18685 E PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 5730331 | ORALEE JACKSON | 8823 WHIMSEY CT | | | | WALKERSVILLE | MD | 21793 | |
| 5730332 | ORALES MYRIAM | 283 FERNBANK RD | | | | SPLFD | MA | 01107 | |
| 5730334 | ORALIA DILLIARD | 2413 W EXPR 83 | | | | MISSION | TX | 78572 | |
| 5730335 | ORALIA GARCIA | PO BOX 663 | | | | PALMETTO | FL | 34221 | |
| 4793036 | Oralia Godoy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730336 | ORALIA GUIJARRO | 4121 CHESTER AVE | | | | EL PASO | TX | 79903 | |
| 5730337 | ORALIA LEAL | 1501 8TH ST | | | | LUBBOCK | TX | 79336 | |
| 5730338 | ORALIA MONTES | 4913 12 W FLIGHT AV | | | | SANTA ANA | CA | 92704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730339 | ORALIA RUIZ | 7534 W WELDON AVE | | | | PHOENIX | AZ | 85033 | |
| 5730340 | ORALIA SANCHEZ | 14415 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5730341 | ORALIA VASQUEZ | 2510 STRAYHORN DR | | | | CALDWELL | ID | 83607 | |
| 5730342 | ORALUSKI MARTA | 20608 111TH PL APTG 303 | | | | MIAMI | FL | 33161 | |
| 4413246 | ORAM, AJALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349589 | ORAM, JENNILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408299 | ORAM, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820681 | ORAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730343 | ORAMA CANDY | REC CASTILLO A 39 | | | | SABANA GRANDE | PR | 00637 | |
| 5730344 | ORAMA CARMEN | PMB 214 PO BOX 0851 | | | | HUMACAO | PR | 00791 | |
| 5730345 | ORAMA GLADYS | TORRES DE CERVANTES 1008A | | | | SAN JUAN | PR | 00924 | |
| 5730346 | ORAMA RAUL | CIUDAD REAL CALLE ANDA LUCIA | | | | VEGA BAJA | PR | 00693 | |
| 4498733 | ORAMA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236249 | ORAMA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655747 | ORAMA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661991 | ORAMA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228848 | ORAMA, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501489 | ORAMA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730347 | ORAMAS IVONNE | PO BOX70 | | | | SANJUAN | PR | 00926 | |
| 4247760 | ORAMAS, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496953 | ORAMAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401919 | ORAMAS, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730348 | ORAN CZAJKIWSKIN | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 4768497 | ORANA-GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431440 | ORANCHAK, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728920 | ORAND, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730349 | ORANDA GRIZZLE | 10303 GLENDALE AVE | | | | CLIO | MI | 48420 | |
| 4780480 | Orangburg City Treasurer | 979 Middleton St | | | | Orangeburg | SC | 29115 | |
| 4780481 | Orangburg City Treasurer | PO Box 1183 | | | | Orangeburg | SC | 29116-1183 | |
| 5802681 | Orange & Rockland Utilities | Customer Support Operations | 390 W. Route 59 | | | Spring Valley | NY | 10977 | |
| 5802514 | Orange and Rockland Utilities | 390 West Route 59 | | | | Spring Valley | NY | 10977 | |
| 5802514 | Orange and Rockland Utilities | 390 West Route 59 | | | | Spring Valley | NY | 10977 | |
| 4783337 | Orange and Rockland Utilities (O&R) | PO Box 1005 | | | | Spring Valley | NY | 10977-0800 | |
| 4860540 | ORANGE CLOTHING CO INC | 141 NE 3RD AVE 12TH FLOOR | | | | MIAMI | FL | 33132 | |
| 4804428 | ORANGE CLUBWEAR INC | DBA ORANGE CLUBWEAR | 14726 GOLDENWEST ST STE B | | | WESTMINSTER | CA | 92683 | |
| 4810833 | ORANGE COAST MAGAZINE | 5750 NEW KING DR SUITE 100 | | | | TROY | MI | 48098 | |
| 4123666 | Orange County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5405479 | ORANGE COUNTY | THE HONORABLE TONY RACKAUCKAS | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 4781347 | ORANGE COUNTY 545100 | TAX COLLECTOR | P O BOX 545100 | | | Orlando | FL | 32854-5100 | |
| 4782480 | ORANGE COUNTY 545100 | P O BOX 545100 | TAX COLLECTOR | | | Orlando | FL | 32854-5100 | |
| 5787712 | ORANGE COUNTY BD OF CTY COMM | PO BOX 4958 | | | | ORLANDO | FL | 32802 | |
| 4781672 | Orange County BD of Cty Comm | P.O. Box 4958 | | | | Orlando | FL | 32802 | |
| 4898808 | ORANGE COUNTY CARPENTRY | JAY SIMMONS | 12102 MANLEY ST | | | GARDEN GROVE | CA | 92845 | |
| 4881780 | ORANGE COUNTY FLORIDA | P O BOX 38 | | | | ORLANDO | FL | 32802 | |
| 4782286 | ORANGE COUNTY HEALTH CARE AGENCY | 1241 E. DYER ROAD, STE 120 - | ENVIRONMENTAL HEALTH | | | Santa Ana | CA | 92705-5611 | |
| 4781348 | ORANGE COUNTY HEALTH CARE AGENCY | ENVIRONMENTAL HEALTH | 1241 E. DYER ROAD, STE 120 | | | Santa Ana | CA | 92705-5611 | |
| 5830542 | ORANGE COUNTY REGISTER | ATTN: BETH ANNERAFF | 21860BURBANK BLVD | SUITE 2 | | WOODLAND HILLS | CA | 91367 | |
| 4779753 | Orange County Tax Collector | 200 South Orange Ave Ste 1500 | | | | Orlando | FL | 32801 | |
| 4779754 | Orange County Tax Collector | PO Box 545100 | | | | Orlando | FL | 32854 | |
| 4810286 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |
| 4779658 | Orange County Tax Collector (RE) | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 4781349 | ORANGE COUNTY TREASURER | ATTN Orange County Treasurer | PO Box 4005 | | | Santa Ana | CA | 92702-4005 | |
| 4782439 | ORANGE COUNTY TREASURER | PO Box 4005 | ATTN: Orange County Treasurer | | | Santa Ana | CA | 92702-4005 | |
| 4804659 | ORANGE CUSTOM CYCLE | DBA ORANGE CYCLE PARTS | 7220 NE HWY 301 | | | ORANGE HEIGHTS | FL | 32640 | |
| 4559892 | ORANGE III, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888669 | ORANGE INSTALLERS | TIMOTHY P NOCK | 905 E CHALYNN AVE | | | ORANGE | CA | 92866 | |
| 4874059 | ORANGE LANDSCAPING | CHRISTOPHER Q ANDERSON | 521 HUNDRED ACRE ROAD | | | ORANGE | CT | 06477 | |
| 4880012 | ORANGE LEADER | ORANGE NEWSMEDIA LLC | P O BOX 1028 | | | ORANGE | TX | 77631 | |
| 5730351 | ORANGE LIBRA | 777 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4900004 | Orange Park Mall, LLC | Orange Park Mall, LLC | Randy Bowman, General Manager | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5838131 | ORANGE PARK MALL, LLC | FROST BROWN TODD LLC | RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | |
| 5838131 | ORANGE PARK MALL, LLC | STEPHEN E. IFEDUBA | VICE PRESIDENT, CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4808973 | ORANGE PHOTOGRAPHY | 2565 3RD STREET STE 215 | | | | SAN FRANCISCO | CA | 94107 | |
| 4867336 | ORANGE PLUMBING LLC | 4295 S HOPKINS AVENUE | | | | TITUSVILLE | FL | 32780 | |
| 4257731 | ORANGE, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145342 | ORANGE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507803 | ORANGE, ALTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557418 | ORANGE, ANJAUNNAE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177758 | ORANGE, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564914 | ORANGE, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648520 | ORANGE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181282 | ORANGE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747370 | ORANGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242801 | ORANGE, RODERICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760717 | ORANGE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559127 | ORANGE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673750 | ORANGE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309224 | ORANGE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484441 | ORANGEBURG CITY - RE | 979 MIDDLETON ST | | | | ORANGEBURG | SC | 29115 | |
| 5730352 | ORANGEBURG CITY O | P O BOX 1183 CHECK | | | | ORANGEBURG | SC | 29116 | |
| 4884837 | ORANGEBURG COCA COLA BTLG CO | PO BOX 404 | | | | ORANGEBURG | SC | 29116 | |
| 5484442 | ORANGEBURG COUNTY - RE | 1437 AMELIA ST | | | | ORANGEBURG | SC | 29115 | |
| 4780482 | Orangeburg County Treasurer | 1437 Amelia St | | | | Orangeburg | SC | 29115 | |
| 4780483 | Orangeburg County Treasurer | PO Box 9000 | | | | Orangeburg | SC | 29116 | |
| 4880512 | ORANGEHURT VENTURE LP | P O BOX 1390 | | | | BEAUMONT | TX | 77704 | |
| 4801126 | ORANGEONIONS KUTOFF ENTERPRISES LL | DBA ORANGEONIONS | 21930 MILES ROAD | | | CLEVELAND | OH | 44128 | |
| 5730353 | ORANITA ZAMORA | 2609 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| 4241165 | ORANJE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730354 | ORANTE ROSA V | 8164 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 4613322 | ORANTES, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313262 | ORANTES, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206065 | ORANTES, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178917 | ORANTES, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437889 | ORANTES, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269490 | ORANTO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532563 | ORANU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533450 | ORANUSI, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777063 | ORANYE, ACHIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422956 | ORAPELLO SR, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730355 | ORASIT NANCY | 1933 S HONEYTREE CIR | | | | WICHITA | KS | 67207 | |
| 4713659 | ORATE, EDGAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684302 | ORATOKHAI, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730356 | ORAVEC BETH | 6313 EAST PLEASENT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| 4163247 | ORAVEC, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483839 | ORAVEC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472704 | ORAVETS, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466790 | ORAWIEC, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712527 | ORAZEN, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335382 | ORAZOV, AL FARABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863510 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4345869 | ORBAN JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591224 | ORBAN, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254348 | ORBAN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342454 | ORBAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224560 | ORBAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730358 | ORBANNI LLC | 9940 CASABA AVE | | | | CHATSWORTH | CA | 91311 | |
| 4889244 | ORBANNI LLC | WATCH & JEWELRY REPAIR DEPT | 9940 CASABA AVE | | | CHATSWORTH | CA | 91311 | |
| 4871891 | ORBANS NURSERY INC | 9601 9TH AVE. NW | | | | BRADENTON | FL | 34209 | |
| 5730360 | ORBAY NELIAROSA | 110 NW QETH AVENUE | | | | DANIA | FL | 33004 | |
| 5730361 | ORBE INES | C TITO RODRIGUEZ 426 | | | | SANTURCE | PR | 00915 | |
| 5730363 | ORBE RICARDO | 228 SE 188 AVE | | | | PORTLAND | OR | 97223 | |
| 4177051 | ORBE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222016 | ORBE, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185259 | ORBEA, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560537 | ORBEGOSO, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663290 | ORBEGOZO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223168 | ORBEGOZO, YESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888448 | ORBELLE TRADE INC | TERMINATE PER OBU PROCESS | 347 CLINTON STREET | | | HEMPSTEAD | NY | 11550 | |
| 4432677 | ORBEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730364 | ORBES JUAN | CALLE RUIZ BELVIZ 222 | | | | SAN JUAN | PR | 00915 | |
| 4878476 | ORBIC EYE CARE | LING YU OD | 3635 FOXFIRE PL | | | MARTINEZ | GA | 30907 | |
| 4796607 | ORBIC TRADE INC | DBA STORAGES FINEST | 526 BELLOWS CT | | | DIAMOND BAR | CA | 91765 | |
| 4740624 | ORBIH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487064 | ORBIN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858541 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066 | |
| 4820682 | ORBIT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795793 | ORBIT SKATE CENTER | DBA ORBIT SKATE CENTERS | 615 S CONSUMERS AVENUE | | | PALATINE | IL | 60074 | |
| 4685043 | ORBITA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802597 | ORBITAL SATCOM CORP | DBA ORBITAL SATCOM | 18851 N E 29TH AVE | SUITE 700 | | AVENTURA | FL | 33180 | |
| 4803380 | ORBLUE LLC | DBA ORBLUE | 1840 CORAL WAY 4TH FLOOR | | | MIMAI | FL | 33145 | |
| 4170958 | ORBON, HONORATO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730365 | ORBONY CONAWAY | 350 CAREY AVE | | | | SALISBURY | MD | 21804 | |
| 5730366 | ORBRIA TURNER | 10 WEST HIGH STREET | | | | MORGANTOWN | WV | 26508 | |
| 4870253 | ORC INTERNATIONAL INC | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4866057 | ORCAS ISLAND FREIGHT LINES INC | 34 WEST BEACH RD | | | | EASTSOUND | WA | 98245 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8786 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764665 | ORCASITAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750891 | ORCEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846394 | Orchard Plaza BC LLC | Attn: Megan Odel, Esq | | | | | | | |
| 5847621 | Orchard Plaza BC LLC | 34975 West Twelve Mile Road | | | | Farmington Hills | MI | 48331 | |
| 5730367 | ORCHARD RIDGE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730367 | ORCHARD RIDGE APARTMENTS | 3805 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5797974 | ORCHARD SUPPLY CO, LLC | 6450 VIA DEL ORO | | | | SAN JOSE | CA | 95119 | |
| 5793029 | ORCHARD SUPPLY CO, LLC | SVP, MERCHANDISING | 6450 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| 4794464 | Orchard Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794223 | Orchard Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794224 | Orchard Supply Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794225 | Orchard Supply Hardware | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794226 | Orchard Supply Hardware | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794374 | Orchard Supply Hardware IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794375 | Orchard Supply Hardware IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794376 | Orchard Supply Hardware IMPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858308 | ORCHARD SUPPLY HARDWARE LLC | 1015 WEST HAMMER LANE | | | | STOCKTON | CA | 95209 | |
| 4867557 | ORCHARD SUPPLY HARDWARE LLC | 4480 ATLANTIC AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4864330 | ORCHARD SUPPLY HARDWARE LLC | 2555 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4863486 | ORCHARD SUPPLY HARDWARE LLC | 2245 GELLERT BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4863302 | ORCHARD SUPPLY HARDWARE LLC | 220 PEABODY ROAD | | | | VACAVILLE | CA | 95687 | |
| 4863041 | ORCHARD SUPPLY HARDWARE LLC | 2110 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4861940 | ORCHARD SUPPLY HARDWARE LLC | 1800 OAKDALE RD STE A | | | | MODESTO | CA | 95355 | |
| 4861824 | ORCHARD SUPPLY HARDWARE LLC | 1751 E CAPITOL EXPRESSWAY | | | | SAN JOSE | CA | 95121 | |
| 4861825 | ORCHARD SUPPLY HARDWARE LLC | 1751 EASTSHORE BOULEVARD | | | | EL CERRITO | CA | 94530 | |
| 4860356 | ORCHARD SUPPLY HARDWARE LLC | 1390 N MC DOWELL BOULEVARD | | | | PETALUMA | CA | 94954 | |
| 4861120 | ORCHARD SUPPLY HARDWARE LLC | 1536 EAST CHAMPLAIN DRIVE | | | | FRESNO | CA | 93720 | |
| 4860740 | ORCHARD SUPPLY HARDWARE LLC | 1450 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| 4859691 | ORCHARD SUPPLY HARDWARE LLC | 125 NORTH MILPITAS BOULEVARD | | | | MILPITAS | CA | 95035 | |
| 4870297 | ORCHARD SUPPLY HARDWARE LLC | 720 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95126 | |
| 4869747 | ORCHARD SUPPLY HARDWARE LLC | 6465 MING AVENUE | | | | BAKERSFIELD | CA | 93309 | |
| 4869710 | ORCHARD SUPPLY HARDWARE LLC | 641 NORTH VICTORY BOULEVARD | | | | BURBANK | CA | 91502 | |
| 4868697 | ORCHARD SUPPLY HARDWARE LLC | 5365 PROSPECT ROAD | | | | SAN JOSE | CA | 95129 | |
| 4868770 | ORCHARD SUPPLY HARDWARE LLC | 5445 BLACKSTONE AVENUE | | | | FRESNO | CA | 93710 | |
| 4868417 | ORCHARD SUPPLY HARDWARE LLC | 5130 MOWRY AVENUE | | | | FREMONT | CA | 94538 | |
| 4871809 | ORCHARD SUPPLY HARDWARE LLC | 9424 YGNACIO VALLEY ROAD | | | | CONCORD | CA | 94521 | |
| 4871508 | ORCHARD SUPPLY HARDWARE LLC | 900 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |
| 4870709 | ORCHARD SUPPLY HARDWARE LLC | 777 SUNNYVALE SARATOGA RD | | | | SUNNYVALE | CA | 94087 | |
| 4870876 | ORCHARD SUPPLY HARDWARE LLC | 800 PLAYA AVENUE | | | | SAND CITY | CA | 93955 | |
| 4188969 | ORCHARD, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349383 | ORCHARD, COLLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179466 | ORCHARD, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820683 | ORCHARD, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213218 | ORCHARD, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707625 | ORCHARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594411 | ORCHARD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730368 | ORCHELLIE JEFFRESS | 122 MARSHALL ST | | | | SALISBURY | MD | 21804 | |
| 4800977 | ORCHID JEWELRY MFG INC | DBA ORCHID JEWELRY | 48 WEST 48 STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| 4867918 | ORCHIDS PAPER PRODUCTS COMPANY | 4826 HUNT STREET | | | | PRYOR | OK | 74361 | |
| 5730369 | ORCHILLES RAUL | 2689 54 ST SW | | | | NAPLES | FL | 34116 | |
| 4559701 | ORCHOWSKY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730370 | ORCINO JERRY J | 545 REMINGTON OAK DR | | | | LAKE MARY | FL | 32746 | |
| 4407663 | ORCULLO, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730371 | ORCUTT BETHANY | PO BOX 1594 | | | | NEW LONDON | NH | 03257 | |
| 5730372 | ORCUTT DENISE | 6304 JONATHANS COVE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5730373 | ORCUTT ELMA A | 317 4TH ST SE APT 502 | | | | ARAB | AL | 35016 | |
| 5730374 | ORCUTT NICOLE | 406 SOUTH 1ST ST | | | | SPERRY | OK | 74073 | |
| 5730375 | ORCUTT STEVE | 4011 S OAK ST | | | | CASPER | WY | 82601 | |
| 5730376 | ORCUTT SUSAN | 207 COURT | | | | WATHENA | KS | 66090 | |
| 4704820 | ORCUTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274166 | ORCUTT, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330174 | ORCUTT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347274 | ORCUTT, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324980 | ORCUTT, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646260 | ORCUTT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374074 | ORCUTT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759942 | ORCZYK, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730377 | ORD KRISTI | 5 JENNIFER DR | | | | CROSS LANES | WV | 25313 | |
| 4750432 | ORD, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840967 | ORD, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862422 | ORDA USA INC | 19900 SOUTH VERMONT AVE STE E | | | | TORRANCE | CA | 90502 | |
| 4648740 | ORDAHL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409286 | ORDAY, ISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730378 | ORDAZ ELENI | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730379 | ORDAZ JORGE | 3528 LAKE CREST | | | | LAKE ELSINORE | CA | 92530 | |
| 5730380 | ORDAZ LUIS | 6365 LEYBURM PL | | | | RIVERSIDE | CA | 92509 | |
| 5730381 | ORDAZ RUBEN | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | |
| 5730382 | ORDAZ VERONICA | 750 H ST APT 39B | | | | WASCO | CA | 93280 | |
| 4529217 | ORDAZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180581 | ORDAZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161097 | ORDAZ, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171765 | ORDAZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165373 | ORDAZ, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201712 | ORDAZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639053 | ORDAZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176389 | ORDAZ, LILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532165 | ORDAZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177441 | ORDAZ, MARITZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192594 | ORDAZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534498 | ORDAZ, OFELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210359 | ORDAZ, REFUGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197470 | ORDAZ, TRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730383 | ORDEAN LOPEZ | 1622 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| 5730384 | ORDEAN PETERSON | 16018 SE MARTIN STREET | | | | BLOUNTSTOWN | FL | 32424 | |
| 4454707 | ORDEAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730385 | ORDEL DEANNA | 9600 CENTRAL SW 157 | | | | ALBUQUERQUE | NM | 87121 | |
| 5730386 | ORDEL DIANA | 9600 CENTRAL SW 17 | | | | ALBUQUERQUE | NM | 87121 | |
| 4405217 | ORDEMANN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687745 | ORDEN, ROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414268 | ORDINARIO, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428280 | ORDING, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252046 | ORDINO, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360345 | ORDIWAY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805215 | ORDNANCE ASSOCIATES LLC | C/O OP PARTNERS | PO BOX 301565 | | | DALLAS | TX | 75303-1565 | |
| 5730387 | ORDONE MELODIE | 434 JOE RD | | | | LACOMBE | LA | 70445 | |
| 4321932 | ORDONE, TERENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730388 | ORDONEZ AURA | 4400 WHIPPLE STREET | | | | CHICAGO | IL | 60632 | |
| 5730389 | ORDONEZ CARLOS | 1525 NW 19TH TER APT 3 | | | | MIAMI | FL | 33125 | |
| 5730390 | ORDONEZ CARLOS E | 1666 34TH AVE 7 | | | | OAKLAND | CA | 94601 | |
| 4400139 | ORDONEZ CHAVEZ, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730391 | ORDONEZ JUAN | 10300 HARWIN DR APT 1216 | | | | HOUSTON | TX | 77036 | |
| 5730392 | ORDONEZ LINDA | 1157 CANYON CREST CT | | | | THOUSAND OAKS | CA | 91360 | |
| 5730393 | ORDONEZ ROBERTO | 15694 E 51ST DR | | | | DENVER | CO | 80239 | |
| 5730394 | ORDONEZ YALIRA | 15 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711 | |
| 4315553 | ORDONEZ, ADONIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269670 | ORDONEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424816 | ORDONEZ, BANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212523 | ORDONEZ, BRYER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151352 | ORDONEZ, CARLO ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544194 | ORDONEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410332 | ORDONEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188217 | ORDONEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418100 | ORDONEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630553 | ORDONEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212731 | ORDONEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160859 | ORDONEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211044 | ORDONEZ, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684737 | ORDONEZ, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161666 | ORDONEZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655995 | ORDONEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392428 | ORDONEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279957 | ORDONEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399198 | ORDONEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744957 | ORDONEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694278 | ORDONEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210796 | ORDONEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566943 | ORDONEZ, MARIFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408134 | ORDONEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211100 | ORDONEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723767 | ORDONEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409458 | ORDONEZ, MIRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230001 | ORDONEZ, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755227 | ORDONEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167345 | ORDONEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411995 | ORDONEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212072 | ORDONEZ, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229887 | ORDONEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526801 | ORDONEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346638 | ORDONEZ, YANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730395 | ORDONIA ANDREW | 5349 BRACELONA ST | | | | MILTON | FL | 32571 | |
| 4718047 | ORDONIA, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279200 | ORDONIO, ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237557 | ORDONIO, EULA MARIE ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165573 | ORDONIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298317 | ORDONO, JAN RAYMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730396 | ORDOQUI HILDA | 15468 SW 138 PL | | | | MIAMI | FL | 33177 | |
| 4547604 | ORDORICA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840968 | ORDOVER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401502 | ORDOVEZA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840969 | ORDOYNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228791 | ORDOYNE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212959 | ORDSHAHI, RABIN YOOKHANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556708 | ORDUBADI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714951 | ORDUNA, AUBRAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650186 | ORDUNA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737930 | ORDUNA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339612 | ORDUNA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536276 | ORDUNA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524735 | ORDUNA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188522 | ORDUNA-MENDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730397 | ORDUNO BRIANDA | 4700 S 4800 W | | | | WEST VALLEY | UT | 84119 | |
| 5730398 | ORDUNO NADIA | 412 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5730399 | ORDUNO RACHAEL | 13173 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| 4155206 | ORDUNO, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640205 | ORDUNO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212952 | ORDUNO, ZAIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307027 | ORDUNO-VARGAS, VEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354657 | ORDUS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743891 | ORDUSON, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730400 | ORDWAY CHEYENNE J | PO BOX 88 BIG BEAR CITY CA 504 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 4490280 | ORDWAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192990 | ORDWAY, CHEYENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489189 | ORDWAY, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820684 | ORDWAY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683441 | ORDWAY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484697 | ORDWAY, SAVANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853910 | Ordway, Toni and Andy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311262 | ORDZIEJEWSKI, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861342 | ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4806587 | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4459658 | ORE, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771463 | ORE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688900 | ORE, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184026 | OREA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189421 | OREA, VIDAL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743046 | OREALLANA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663125 | OREAR, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148332 | OREAR, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546198 | O'REAR, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730401 | OREATHA GIDNEY | 2014 MELROSE DR | | | | SHELBY | NC | 28150 | |
| 4312913 | OREBAUGH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364846 | OREBAYO, OLUWATOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366797 | OREBAYO, REMILEKUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763548 | OREBEAUX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805486 | OREC AMARILLO MALL MEMBER LLC | DBA AMARILLO MALL LLC | PO BOX 933881 | | | ATLANTA | GA | 31193-3881 | |
| 4406270 | ORECCHIO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881502 | ORECK MERCHANDISING LLC | P O BOX 3085 | | | | HICKSVILLE | NY | 11802 | |
| 4766238 | OREDOLA, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736607 | OREDSON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730403 | OREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | |
| 4507435 | OREE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631921 | OREE, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820685 | OREEL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662025 | OREFICE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204124 | OREGAN, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178759 | OREGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730404 | OREGEL CHRISTINA | 2527 S 11TH ST | | | | FRESNO | CA | 93725 | |
| 5730405 | OREGEL GABRIELA C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | |
| 5730406 | OREGEL GABRIELACCC C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178892 | OREGEL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165649 | OREGEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171748 | OREGEL, GERARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178283 | OREGEL, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182455 | OREGEL, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205317 | OREGEL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895617 | Oregon Beverage Recycling Cooperative | Troy Ballew, CFO | 3900 NW Yeon Ave | | | Portland | OR | 97232 | |
| 5787715 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST SUITE 150 | | | | PORTLAND | OR | 97232 | |
| 4781350 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. SUITE 150 | | | | Portland | OR | 97232 | |
| 4847255 | OREGON BUILDS LLC | 25754 CHERRY CREEK RD | | | | Monroe | OR | 97456 | |
| 4865321 | OREGON CORNERS FLORIST | 3043 EAST GRAHAM ROAD | | | | STOW | OH | 44224 | |
| 5484443 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 4781885 | Oregon Department of Revenue | P.O. Box 14777 | | | | Salem | OR | 97309-0960 | |
| 5405480 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 5858210 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 5017192 | Oregon Department of State Lands Unclaimed Property Program | 775 Summer Street NE | Suite 100 | | | Salem | OR | 97301 | |
| 4880570 | OREGON DEPT OF REV | P O BOX 14725 | | | | PORTLAND | OR | 97309 | |
| 5787717 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395 UNIT 17 | | | | PORTLAND | OR | 97208-4395 | |
| 4781351 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395, UNIT 17 | | | | Portland | OR | 97208-4395 | |
| 4782669 | OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | | PORTLAND | OR | 97269 | |
| 4879575 | OREGON LITHOPRINT INC | NEWS REGISTER | P O BOX 727 | | | MCMINNVILLE | OR | 97128 | |
| 5730407 | OREGON LITHOPRINT INC | P O BOX 727 | | | | MCMINNVILLE | OR | 97128 | |
| 5730408 | OREGON MARIA | 654 LUCILLE AVE | | | | COALINGA | CA | 92392 | |
| 4853333 | Oregon Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897585 | Oregon Mutual Insurance Company | P.O. Box 733 | | | | McMinnville | OR | 97128 | |
| 5844042 | Oregon Publication Corp. | Ankur Doshi | Litigation Corporate Counsel | 6605 SE Lake Road | | Portland | OR | 97222 | |
| 4874326 | OREGON PUBLICATIONS CORP | COMMUNITY NEWSPAPERS INC | P O BOX 22109 | | | PORTLAND | OR | 97269 | |
| 5730409 | OREGON PUBLICATIONS CORP | P O BOX 22109 | | | | PORTLAND | OR | 97269 | |
| 4849368 | OREGON ROOF CONSULTING AND INSPECTION | 11222 SE STANLEY AVE | | | | MILWAUKIE | OR | 97222 | |
| 4875279 | OREGON SCIENTIFIC GLOBAL | DISTRIBUTION LTD | MANDY CHEUNG | 9F KAISER ESTATE PHASE 1 | 41 MAN YUE STREET HUNG HOM | KOWLOON | | | HONG KONG |
| 4862407 | OREGON SCIENTIFIC INC | 19861 SW 95TH PLACE | | | | TUALATIN | OR | 97062 | |
| 4780933 | Oregon Secretary of State | Corporation Division | Public Service Building, 255 Capitol St. NE | Suite 151 | | Salem | OR | 97310 | |
| 4888082 | OREGON STATE BOARD OF PHARMACY | STATE OF OREGON BOARD OF PHARMACY | 800 NE OREGON ST 9 | | | PORTLAND | OR | 97232 | |
| 4793858 | Oregon Workers' Compensation Division | Workers Comp Division | 350 Winter Street NE | P.O. Box 14480 | | Salem | OR | 97309-0405 | |
| 4691160 | OREGON, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177210 | OREGON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175508 | OREGON, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412894 | OREGON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670294 | OREGON, SR, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875092 | OREGONIAN PUBLISHING CO | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5730410 | OREGONIAN PUBLISHING CO | P O BOX 4221 | | | | PORTLAND | OR | 97208 | |
| 5797975 | O'Reilly Auto Enterprises LLC | 233 South Patterson | | | | Springfield | MO | 65801 | |
| 4857546 | O'Reilly Auto Enterprises LLC | Wendi Page | 233 South Patterson | | | Springfield | MO | 65801 | |
| 4903109 | O'Reilly Auto Enterprises LLC | 233 South Patterson | | | | Springfield | MO | 65801 | |
| 5793030 | O'REILLY AUTO ENTERPRISES LLC | WENDI PAGE | 233 SOUTH PATTERSON AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 5797976 | O'REILLY AUTO PARTS | 233 S. Patterson Avenue | | | | Springfield | MO | 65802 | |
| 5793031 | O'REILLY AUTO PARTS | VP PROFESSIONAL SALES | 233 S. PATTERSON AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 5730412 | OREILLY JANET | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| 5730413 | OREILLY MICHAEL | 2903 E KEIM DR | | | | PHOENIX | AZ | 85016 | |
| 5730414 | OREILLY ROBERT | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| 4880016 | OREILLY SCHOOL OF TECHNOLOGY | OREILLY MEDIA INC | 1005 GRAVENSTEIN HWY NORTH | | | SEBASTOPOL | CA | 95472 | |
| 5730415 | OREILLY SOSA ENELIDA J | URB LAS AMERICAS DD-10 CALLE 8 | | | | BAYAMON | PR | 00959 | |
| 4808977 | OREILLY TILE DESIGN INC | 1958 BUSH STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4725226 | OREILLY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629893 | OREILLY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596530 | OREILLY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511604 | OREILLY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443404 | OREILLY, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689778 | O'REILLY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645481 | OREILLY, ELEANOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405344 | OREILLY, IRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472698 | OREILLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346121 | OREILLY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761417 | O'REILLY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189505 | OREILLY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368173 | OREILLY, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310455 | OREILLY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249781 | O'REILLY, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331892 | OREILLY, MARZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507158 | OREILLY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185108 | OREILLY, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721423 | O'REILLY, RUTH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291655 | O'REILLY, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546152 | O'REILLY, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450058 | OREILLY, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580392 | OREILLY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730416 | OREJEL ANNETTE | 1409 RHONE WY | | | | GONZALES | CA | 93926 | |
| 4179276 | OREJEL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157449 | OREJEL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181314 | OREJEL, LESLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597151 | OREJEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777509 | OREJUDOS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694285 | OREL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730417 | ORELIA OLIPHANT | 2410 ANDERSON OLIPHANT RD | | | | MATTHEWS | GA | 30838 | |
| 4473442 | ORELIEN, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628275 | ORELIEN, OSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730418 | ORELLANA BLANCA | 7748 BALCON AVE | | | | RESEDA | CA | 91335 | |
| 5730419 | ORELLANA BRANDY | 102 WILLIAMS DR | | | | MORGANTON | NC | 28655 | |
| 4395934 | ORELLANA CARDONA, KATHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730420 | ORELLANA DOUGLAS | 475 N MIDWAY DR | | | | ESCONDIDO | CA | 92027 | |
| 4244830 | ORELLANA GOMEZ, HEDILFREDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730421 | ORELLANA LARIZA | 681 BANNERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5730422 | ORELLANA LILYANNA | 4123 S SPRING GLEN ST | | | | WEST VALLEY | UT | 84119 | |
| 5730423 | ORELLANA MANUEL | 10502 WESTLAKE DR | | | | WEST BETHESDA | MD | 20817 | |
| 5730424 | ORELLANA MARITZA | 11409 OXNARD | | | | N HOLLYWOOD | CA | 91601 | |
| 5730425 | ORELLANA RAUL | 18636 CALVERT ST | | | | TARZANA | CA | 91335 | |
| 5730426 | ORELLANA ROSA | 17045 WOODHILL ST | | | | FONTANA | CA | 92336 | |
| 5730427 | ORELLANA SUZANNA | 2262 PETZINGER CT | | | | COLUMBUS | OH | 43232 | |
| 4368274 | ORELLANA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274450 | ORELLANA, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422065 | ORELLANA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414239 | ORELLANA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614550 | ORELLANA, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177278 | ORELLANA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341410 | ORELLANA, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162422 | ORELLANA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176093 | ORELLANA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271672 | ORELLANA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693116 | ORELLANA, DANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766235 | ORELLANA, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165312 | ORELLANA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570961 | ORELLANA, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328249 | ORELLANA, EILEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354383 | ORELLANA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215713 | ORELLANA, ESTELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484471 | ORELLANA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649131 | ORELLANA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163774 | ORELLANA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153610 | ORELLANA, HENRRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203088 | ORELLANA, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686087 | ORELLANA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497280 | ORELLANA, JHANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346289 | ORELLANA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757747 | ORELLANA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486742 | ORELLANA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501395 | ORELLANA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696600 | ORELLANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506554 | ORELLANA, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707816 | ORELLANA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162501 | ORELLANA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253060 | ORELLANA, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532351 | ORELLANA, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408515 | ORELLANA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183044 | ORELLANA, KETZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328516 | ORELLANA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197724 | ORELLANA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441677 | ORELLANA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537750 | ORELLANA, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301149 | ORELLANA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658497 | ORELLANA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587909 | ORELLANA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626469 | ORELLANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185676 | ORELLANA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738557 | ORELLANA, MARINA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194027 | ORELLANA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336200 | ORELLANA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209521 | ORELLANA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381107 | ORELLANA, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482138 | ORELLANA, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157302 | ORELLANA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602136 | ORELLANA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553477 | ORELLANA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162432 | ORELLANA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181374 | ORELLANA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672137 | ORELLANA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366059 | ORELLANA, SITIAGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193415 | ORELLANA, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386036 | ORELLANA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570793 | ORELLANA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689606 | ORELLANA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412841 | ORELLANA, YANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463708 | ORELLANES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640759 | ORELLANO, IOARIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641152 | ORELLANO, VALERIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252008 | OREM, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318494 | OREM, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730428 | OREMUS SHANE R | 3823 MANCHESTER ST | | | | FARMINGTON | NM | 87402 | |
| 4820686 | OREN VU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277333 | OREN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193033 | OREN, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629258 | OREN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581576 | OREN, METIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614913 | OREN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730429 | ORENA CLAUDIA | 3963 W IRVING PARK RD | | | | CHICAGO | IL | 60618 | |
| 4675714 | ORENDACH, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181016 | ORENDAI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763180 | ORENDAIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189813 | ORENDAIN, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552070 | ORENDAIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161711 | ORENDAIN, REYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730430 | ORENDAY OCONSUELO C | 197 CHANT ST | | | | PERRIS | CA | 92571 | |
| 4535774 | ORENDAY, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184600 | ORENDAY, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730431 | ORENDER DOUG | 630 WEST PARK | | | | ALBION | NE | 68620 | |
| 5730432 | ORENDER GARY | 1808 S DODGION | | | | INDEPENDENCE | MO | 64055 | |
| 4856892 | ORENDER, JENNIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387623 | ORENDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204145 | ORENDORFF, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730433 | ORENGO AUREA | APTD 264 | | | | YAUCO | PR | 00698 | |
| 5730434 | ORENGO BETZAIDA | PO BOX 1262 | | | | HATILLO | PR | 00659 | |
| 5730435 | ORENGO MADELINE | 108 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 5730436 | ORENGO MARIA C | HC 01 BOX 74963 | | | | YAUCO | PR | 00698 | |
| 5730437 | ORENGO MIGUEL | UBR SAN JOSE TERCERA EXT | | | | SABANA GRANDE | PR | 00637 | |
| 5730438 | ORENGO VELEZ JESUS M | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4498242 | ORENGO VELEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501630 | ORENGO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496677 | ORENGO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504403 | ORENGO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499921 | ORENGO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502558 | ORENGO, IRELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501157 | ORENGO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441400 | ORENGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504702 | ORENGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750583 | ORENGO, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502191 | ORENGO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503472 | ORENGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332823 | ORENGO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403360 | ORENGO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498539 | ORENGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426106 | ORENGO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840970 | ORENSE COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233752 | ORENSHTEYN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730439 | ORENSTEIN ANNE | 3420 N HILLS DR | | | | HOLLYWOOD | FL | 33021 | |
| 4340038 | OREPITAN, KAMORU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730440 | ORES AYRAHEL | PO BOX 6292 | | | | TULSA | OK | 74148 | |
| 4388726 | ORES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475179 | ORESKOVICH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730441 | ORESSLEY BETTY | 2608 E 121ST | | | | CLEVELAND | OH | 44120 | |
| 4418261 | ORESTE, JEANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770145 | ORETGA-YANEZ, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730442 | ORETHIA WHITLY | 4800 WESTWOOD AVE | | | | LITTLE ROCK | AR | 72204 | |
| 4713406 | OREYOMI, BATHSHEBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180932 | ORF, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368424 | ORF, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231202 | ORF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730443 | ORFA RAMIREZ | 1308 CRIBARI DR | | | | MODESTO | CA | 95358 | |
| 4428711 | ORFANELLA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674849 | ORFIELD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730444 | ORFILA ANGELA | 1129 KIRK STREET | | | | ST MARTINVILLE | LA | 70532 | |
| 4840971 | ORFINO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231403 | ORFORD, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730445 | ORGAIN KIM | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 4600608 | ORGAIN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173923 | ORGAIN, LILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730446 | ORGAN KENYA | 21598 ELLACOTT PARKWAY X311 | | | | WARRENSVILLE HEI | OH | 44128 | |
| 4729533 | ORGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797594 | ORGANIC AROMAS INC | DBA ORGANIC AROMAS | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |
| 5797977 | ORGANIC MILLING INC | 505 W ALLEN AVE | | | | SAN DIMAS | CA | 91773 | |
| 4798865 | ORGANIC STORES INC | DBA GRAND CENTRAL BASKETS | 631 JEAN ST | | | GREENSBURG | PA | 15601 | |
| 4806296 | ORGANIC TOOL CORP THE | PO BOX 365 | | | | TURLOCK | CA | 95381 | |
| 5797978 | ORGANIC TOOL CORP,THE (DOS) | PO BOX 365 | | | | TURLOCK | CA | 95380 | |
| 4210803 | ORGANISTA, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180310 | ORGANISTA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279860 | ORGANISTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863876 | ORGANIZE IT ALL INC | 24 RIVER RD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 4863652 | ORGANIZED FISHING INC | 2300 BETHARDS DR STE S | | | | SANTA ROSA | CA | 95405 | |
| 5730447 | ORGAS PERKINS | 204 ROLLING ACRES | | | | JACKSON | TN | 38301 | |
| 4542634 | ORGAZI, DESMOND U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439970 | ORGEK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730448 | ORGERON TERESA | P O BOX 326 | | | | HANCEVILLE | AL | 35077 | |
| 4685604 | ORGERON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797980 | ORGILL BROTHERS & CO | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0390 | |
| 4806521 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | | MEMPHIS | TN | 38148 | |
| 4880094 | ORGILL BROTHERS & CO | P O BOX 1000 | | | | MEMPHIS | TN | 38148 | |
| 4880515 | ORGILL INC | P O BOX 140 | | | | MEMPHIS | TN | 38101 | |
| 4548880 | ORGILL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730449 | ORGINALES DENISE | SR 76 CR 86A HSE | | | | CHIMAYO | NM | 87522 | |
| 5730450 | ORGUE MARIA | 164 OSPREYS LANDING | | | | NAPLES | FL | 34104 | |
| 4302428 | ORHORHA, RISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820687 | ORI BRAFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768683 | ORIAHI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730451 | ORIALYS BATISTA | VISTAS D EL MAR EDIF 1 APT 12 | | | | FAJARDO | PR | 00738 | |
| 5730452 | ORIALYZ RIVERA | RR 04 BUZON 21006 | | | | ANASCO | PR | 00610 | |
| 4810772 | ORIANE AMBRE LLUCH | 3051 CENTER STREET | | | | MIAMI | FL | 33133 | |
| 4806598 | ORIBEL INC | 9 E LOCKERMAN STREET SUITE 215 | | | | DOVER | DE | 19901 | |
| 4175866 | ORIBELLO, REBEKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641510 | ORICHOSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516945 | ORICK, BRADY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715774 | ORIDOTA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730453 | ORIE ALLEN | 4 LILAC ST | | | | HUDSON | NH | 03051 | |
| 4376779 | ORIE, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697503 | ORIEDO, BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804662 | ORIEN JEWEL | DBA ORIEN JEWELRY | 4 MAINSAIL CT | | | RICHMOND | CA | 94804 | |
| 4126549 | Orient Craft Limited | A-19, Infocity Sector 33-34 | | | | Gurgaon | Haryana | 122003 | India |
| 4908267 | ORIENT CRAFT LIMITED | A-19, INFOCITY, SECTOR 33-34 | | | | GURUGRAM | HARYANA | | |
| 4126549 | Orient Craft Limited | RAJNISH MITTAL | A-19, INFOCITY SECTOR 33-34 | | | Gurgaon | Haryana | 122003 | India |
| 5429817 | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | | INDIA |
| 4807225 | ORIENT CRAFT LTD | MRS DEEPALI BHALLA KHAN | PLOT NO 9-13, PHASE VI, SECTOR 37 | KHANDSA | | GURGAON | HARYANA | 122001 | INDIA |
| 5730455 | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | 122001 | INDIA |
| 4864318 | ORIENT INDUSTRIES INC | 255 S ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 4874217 | ORIENTAL LEAD INVESTMENTS LIMITED | CLOUD YUN | UNIT 09, HIGH BLK, CHEUNG FUNG IND | BLDG 16/F, 23-39 PAK TIN PAR ST | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 5730456 | ORIENTAL LUCIE | 2145 NW 32ND ST | | | | MIAMI | FL | 33142 | |
| 4853443 | Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | | Pittsford | NY | 14534 | |
| 4807539 | ORIENTAL RUG MART, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883121 | ORIENTAL TRADING COMPANY INC | P O BOX 790403 | | | | ST LOUIS | MO | 63179 | |
| 4869943 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | |
| 4806713 | ORIENTAL UNLIMITED INC | 68 MOULTON ST # 3 | | | | CAMBRIDGE | MA | 02138-1119 | |
| 4128151 | Oriental Unlimited, Inc | 68 Moulton St | 3rd Floor | | | Cambridge | MA | 02138 | |
| 4128647 | Oriental Unlimited, Inc. | Oriental Furniture | 68 Moulton St | 3rd Floor | | Cambridge | MA | 02138 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393720 | ORIFICE, ALORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797220 | ORIGAMI BICYCLE COMPANY LLC | DBA ORIGAMI BICYCLE COMPANY | 3801 FRENCH HORN COURT | | | HENRICO | VA | 23233 | |
| 4861532 | ORIGAMI GROUP INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 5730457 | ORIGAMI OWL BY VICTORIA | 1543 LIVERPOOL CT | | | | MANTECA | CA | 95336 | |
| 4180355 | ORIGEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273669 | ORIGER, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840972 | ORIGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864080 | ORIGIN POINT BRANDS LLC | 2453 KING STREET EXTENSION | | | | CHARLESTON | SC | 29405 | |
| 4883299 | ORIGINAL ADDITIONS BP LTD | P O BOX 845151 | | | | BOSTON | MA | 02284 | |
| 5797981 | ORIGINAL CALIFORNIA CAR DUSTER CO | 9525 DESOTA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4881176 | ORIGINAL COMPANY INC | P O BOX 242 | | | | VINCENNES | IN | 47591 | |
| 5797982 | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | |
| 4884251 | ORIGINAL JULIUS LIPS DOOR & GLASS | 303 WHETNEY AVE | | | | GRETNA | LA | 70056-2510 | |
| 5730460 | ORIGINAL POWER | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | 30096 | |
| 4867628 | ORIGINAL ROOFING CO LLC | 4515 COPPER SAGE STREET #100 | | | | LAS VEGAS | NV | 89115 | |
| 4862463 | ORIGINAL SMITH PRINTING | 2 HARDMAN DR | | | | BLOOMINGTON | IL | 61701 | |
| 5797983 | ORIGINAL SMITH PRINTING-696240 | 2 HARDMAN DR | | | | BLOOMINGTON | IL | 61701 | |
| 4829135 | ORIGINATE NATURAL BUILDING MATERIALS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840973 | ORIGLIO, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730461 | ORIHUELA MARILYN | 735 E MONTROSE 1 | | | | VINELAND | NJ | 08360 | |
| 4566385 | ORIHUELA, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563760 | ORIHUELA, ERASMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637209 | ORIHUELA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270984 | ORIJOLA, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730462 | ORIKA MOLIERE | 120 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07107 | |
| 4631449 | ORILEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757612 | ORILEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300969 | ORILEY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163862 | ORILLA, EARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820688 | ORIMAR, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355819 | ORIN, FARHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730463 | ORINA WHITE | 911 WEST 18 | | | | ANTIOCH | CA | 94509 | |
| 5730464 | ORINE HOLLOWAY | 201 TAMOSHANTER BLVD 25D | | | | WMSBG | VA | 23185 | |
| 4829136 | ORING, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585401 | ORINOCO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709872 | ORIO, GUIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428155 | ORIOL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662204 | ORIOL, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404198 | ORIOLD, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654315 | ORIOLO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730465 | ORION CHRISTY | 76811 USAL ROAD | | | | WHITETHORN | CA | 95589 | |
| 4798903 | ORION CONTRACTING SERVICES INC | DBA ORION PRINTERS & PARTS | 8300 STAYTON DRIVE | SUITE H-K | | JESSUP | MD | 20794 | |
| 4863373 | ORION ENERGY SYSTEMS INC | 2210 WOODLAND DRIVE | | | | MANITOWOC | WI | 54220 | |
| 5797984 | ORION ENERGY SYSTEMS, INC | 2210 Woodland Dr. | | | | Manitowoc | WI | 54220 | |
| 5793032 | ORION ENERGY SYSTEMS, INC | 2210 WOODLAND DR. | | | | MANITOWOC | WI | 54220 | |
| 4800057 | ORION ENTERPRISES INC | DBA BP MONITOR DEPOT | 111 WHEELING | | | WHEELING | IL | 60090 | |
| 4862531 | ORION FASHIONS INC | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4884985 | ORION ICS LLC | PO BOX 538244 | | | | ATLANTA | GA | 30353 | |
| 5797985 | ORION II CONSTRUCTION, INC | 32 MARKET AVE | STE 200 | | | GRAND RAPIDS | MI | 49503 | |
| 4910402 | Orion Safety Products, Inc. | Laurie Murchake | 28320 St. Michaels Road | | | Easton | MD | 21601 | |
| 4910402 | Orion Safety Products, Inc. | P.O. Box 1047 | | | | Easton | MD | 21601 | |
| 5787331 | ORION TOWNSHIP SUMMER | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 | |
| 4780085 | Orion Township Treasurer | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360-1951 | |
| 5787332 | ORION TOWNSHIP WINTER | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 | |
| 4851610 | ORION WALL SYSTEMS INC | 2600 TORQUAY LOOP # NORTH | | | | NORTH CHESTERFIELD | VA | 23236 | |
| 4275409 | ORION, KIMBERLEE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338714 | O'RIORDAN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338013 | ORIOWO, OLUREMILEKUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730466 | ORIS KENNEDY | 457 DEEPDALE ROAD | | | | SAN DIEGO | CA | 92114 | |
| 4868389 | ORIS NELSON ENTERPRISE INC | 511 N INDIAN RIVER DR STE A | | | | FORT PIERCE | FL | 34950 | |
| 5730467 | ORISON JOSEPH | 2675 COPPA WAY | | | | SPARKS | NV | 89431 | |
| 4487158 | ORISON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443097 | ORITHENEER, JOAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415323 | ORITI, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730468 | ORITSEMATOS AYU | 419 G ST NEDISTRICT OF COLUMBIA- | | | | WASHINGTON | DC | 20002 | |
| 5730469 | ORITZ DIANA | 237 S ELM ST | | | | PIXELY | CA | 93256 | |
| 4524253 | ORIVE, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730470 | ORIWAY JESSICA | 3236 FIRST ST | | | | WELLSVILLE | NY | 14895 | |
| 5789722 | ORK AUOIT INFRASTRUCTURE SERVICE LTD. | P.N. SUBRAMANIAN | B/501-509 | MEGA CENTER | MAGARPATTA CITY HADAPSAR | PUNE | | 411013 | INDIA |
| 4659749 | ORIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467690 | ORIZABA-MAYA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675897 | ORJEDA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315375 | ORJI, CHINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259415 | ORJI, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730471 | ORIJUELA JAIRO | URB RIO PIEDRAS HEIGHTS CALLE | | | | SAN JUAN | PR | 00926 | |
| 4247223 | ORIJUELA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586455 | ORKAN, NEBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880021 | ORKIN EXTERMINATING CO INC | ORKIN INC | 12710 MAGNOLIA AVE | | | RIVERSIDE | CA | 92503 | |
| 4886278 | ORKIN INC | ROLLINS INC | P O BOX 638898 | | | CINCINNATI | OH | 45263 | |
| 5730472 | ORKIN INC | P O BOX 638898 | | | | CINCINNATI | OH | 45263 | |
| 4886278 | Orkin Inc | Orkin, LLC | Olamide Dabiri, NA Admin Mgr. | 2170 Piedmont Rd. NE | | Atlanta | GA | 30324 | |
| 4886278 | Orkin Inc | Rollins Inc | PO Box 638898 | | | Cincinnati | OH | 45263 | |
| 5797986 | Orkin LLC | 2170 Piedmont Road N.E. | | | | Atlanta | GA | 30324 | |
| 4880020 | ORKIN LLC | ORKIN COMMERICAL SERVICES | PMB 259 PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 5789723 | ORKIN LLC | Edward Donoghue | 2170 Piedmont Road, N.E. | | | Atlanta | GA | 30324 | |
| 4880022 | ORKIN PEST CONTROL | ORKIN LLC | 8031 HAYPORT RD | | | WHEELERSBURG | OH | 45694 | |
| 5790736 | ORKIN, LLC | MICHAEL LEISSES, DIRECTOR NATIONAL ACCOUNTS | C/O CUSTOMER CARE | 2170 PIEDMONT RD NE | | ATLANTA | GA | 30324 | |
| 4719811 | ORKOSKEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647682 | ORKOWSKI, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730473 | ORLAN ALAN | 709 THOMAS BLVD | | | | PORT ARTHUR | TX | 77642 | |
| 5730474 | ORLAN ORALLO | 3710 LAKE PARK RD | | | | FALLBROOK | CA | 92028 | |
| 5730475 | ORLAND ALBERT R | CALLE 18 NE1011 | | | | PUERTO NUEVO | PR | 00920 | |
| 4782746 | ORLAND PARK, VILLAGE OF | 14700 Ravinia Avenue | Attn. FINANCE DEPARTMENT | | | Orland Park | IL | 60462 | |
| 4671340 | ORLAND, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759542 | ORLAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610353 | ORLAND, VIRGINIA G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287169 | ORLANDINI, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730476 | ORLANDO ALVARADO SOTO | LAS DELICIAS CURSULA CARDONA 3222 | | | | PONCE | PR | 00728 | |
| 4840974 | ORLANDO AND LUISA SALDIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848480 | ORLANDO AVILA | 1494 MACARTHUR ST | | | | Raton | NM | 87740 | |
| 5730477 | ORLANDO B FLEMING | 8409 N BROADWAY | | | | STLOUIS | MO | 63147 | |
| 4870711 | ORLANDO BAKING CO | 7777 GRAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5730478 | ORLANDO BUENO | 115 MARTIN ST | | | | PATERSON | NJ | 07501 | |
| 4840975 | ORLANDO CORDOVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730479 | ORLANDO COTO | 537 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5730480 | ORLANDO CRUZ MARTINEZ | BARRIADA LEGULLOU E34 CALLE PROGRE | | | | VIEQUES | PR | 00765 | |
| 5730481 | ORLANDO DEJESUS | 195 GLENBRIDGE AVE | | | | PROVIDENCE | RI | 02909 | |
| 4883403 | ORLANDO DIEFENDERFER ELECTRICAL | P O BOX 88 | | | | ALLENTOWN | PA | 18105 | |
| 4901114 | Orlando Diefenderfer Electrical Contractors, Inc. | Attn: Lisa Mease | 116 South 2nd Street | | | Allentown | PA | 18102 | |
| 5830714 | ORLANDO EL SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5730483 | ORLANDO FOSTON | 621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5730484 | ORLANDO GALVAN | 2703 HARDEY SPRINGS | | | | MC ALESTER | OK | 74501 | |
| 5730485 | ORLANDO GERALD | 316 STEARMAN ROAD | | | | BRICK | NJ | 08723 | |
| 5730486 | ORLANDO GLADYMAR C | RES COBADONGA EDF 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730487 | ORLANDO GONZALES | 23 SUNSET AVE | | | | METHUEN | MA | 01844 | |
| 4853199 | ORLANDO HERNANDEZ | 1040 CROSBY ST NW | | | | Grand Rapids | MI | 49504 | |
| 5730489 | ORLANDO IVORY | 7328 LUTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 4809909 | ORLANDO KITCHENS, LLC dba/PRESTIGE KIT. | 389 East SR 434 | | | | Longwood | FL | 32750 | |
| 5730490 | ORLANDO L DEJESUS JR | 611 DIXON ST | | | | ALLENTOWN | PA | 18103 | |
| 5730491 | ORLANDO LABOY | 1142 N KEDVALE | | | | CHICAGO | IL | 60651 | |
| 4849512 | ORLANDO LOPEZ | 550 E 12TH AVE APT 1606 | | | | Denver | CO | 80203 | |
| 5730492 | ORLANDO MARGEAX | 2261 STAR AVE APT 1 | | | | TOLEDO | OH | 43616 | |
| 5730493 | ORLANDO MARISOL | BARRIO SANTA CRUZ SECTOR LA LO | | | | CAROLINA | PR | 00985 | |
| 5730494 | ORLANDO MEGAN | 150 WATKINS ST | | | | SWOYERVILLE | PA | 18704 | |
| 5730495 | ORLANDO NATALIE | 478 LDBERGH PL | | | | ATLANTA | GA | 30324 | |
| 5730496 | ORLANDO NICHOL | 1138 EVEREST | | | | CITRUS SPRINGS | FL | 34434 | |
| 5730497 | ORLANDO NIEVES | CALLE PASCUA 4Q 27 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5730498 | ORLANDO PEREZ | EXT DEL GOLF CALLE GUITO MORALES | | | | PONCE | PR | 00731 | |
| 5730499 | ORLANDO REYES | 250 BRANDT AVE NE | | | | PALM BAY | FL | 32907 | |
| 5730500 | ORLANDO RIOSECO | 1725 JOSEPHINE ST A | | | | KEY WEST | FL | 33040 | |
| 5730501 | ORLANDO RIVAS | 11519 FEBRUARY CIR | | | | SILVER SPRING | MD | 20920 | |
| 4840976 | ORLANDO RIVERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730502 | ORLANDO ROJAS | 18422 NE 24TH CT NORTH MIAMI | | | | NORTH MIAMI | FL | 60107 | |
| 5730503 | ORLANDO ROSADO | BO ARENA SEC VALLE REAL | | | | CIDRA | PR | 00739 | |
| 5730504 | ORLANDO ROSALES | 616 12 SHOTWELL ST | | | | HOUSTON | TX | 77020 | |
| 5730505 | ORLANDO ROSE | 5616 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5730506 | ORLANDO SANTIAGO CARDONA | PO BOX 361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5730507 | ORLANDO SENTINEL | P O BOX 100630 | | | | ATLANTA | GA | 30384 | |
| 4888817 | ORLANDO SENTINEL | TRIBUNE COMPANY | P O BOX 100630 | | | ATLANTA | GA | 30384 | |
| 4810342 | ORLANDO SENTINEL | PO BOX 100608 | | | | ATLANTA | GA | 30384-2445 | |
| 5830715 | ORLANDO SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4898514 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH - 2 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 | |
| 4898515 | ORLANDO SERVICE TECH | ORLANDO SERVICE TECH - 1 | 1260 AMERICAN WAY #156 | | | LONGWOOD | FL | 32750 | |
| 5730508 | ORLANDO STEPHANIE | 60 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721 | |
| 5730509 | ORLANDO TORRES | PO BOX 264 NAGUABO | | | | NAGUABO | PR | 00718 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730510 | ORLANDO VALDEZ | 4102 W RICE PL | | | | DENVER | CO | 80236 | |
| 4840977 | ORLANDO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395270 | ORLANDO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351666 | ORLANDO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468986 | ORLANDO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776028 | ORLANDO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354281 | ORLANDO, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506431 | ORLANDO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684754 | ORLANDO, DEBRORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269281 | ORLANDO, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279158 | ORLANDO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665868 | ORLANDO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228823 | ORLANDO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762165 | ORLANDO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455832 | ORLANDO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556018 | ORLANDO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392800 | ORLANDO, KAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403456 | ORLANDO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687276 | ORLANDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444762 | ORLANDO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185970 | ORLANDO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431395 | ORLANDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785891 | Orlando, Robert and Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785892 | Orlando, Robert and Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175164 | ORLANDO, ROSALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369004 | ORLANDO, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399037 | ORLANDO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452011 | ORLANDO, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186331 | ORLANDO, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403679 | ORLANDO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840978 | ORLANDO, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680948 | ORLANDOPRICE, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566206 | ORLAUSKI, MARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870811 | ORLEANS MARKETPLACE LLC | 8 ACADEMY PLACE | | | | ORLEANS | MA | 02653 | |
| 4453590 | ORLEANS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214444 | ORLEANS, CHERILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608022 | ORLEANS-GAINES, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393614 | ORLEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730513 | ORLENA WILLIAMS | 11732 ST STEPHENS WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 4704002 | ORLESKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820689 | ORLICK, SHANE & COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713443 | ORLICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840979 | ORLIKOV, ALEX & VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545489 | ORLIKOWSKI, KACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796806 | ORLINAS LLC | DBA ORLINAS BRA | 500 NORTH WASHINGTON STREET #1373 | | | ROCKVILLE | MD | 20850 | |
| 5730514 | ORLINDA GEE | PO BOX 1139 | | | | PINON | AZ | 86510 | |
| 5848675 | Orlinda Williams Nathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730515 | ORLINO LAIDA | 91-966 PUHIKANI ST | | | | EWA BEACH | HI | 96706 | |
| 4268960 | ORLINO, CRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573140 | ORLINSKI, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695839 | ORLOFF, MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718011 | ORLOFF, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289147 | ORLOV, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289134 | ORLOV, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414876 | ORLOVE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840980 | ORLOVE,MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344799 | ORLOWE, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327670 | ORLOWSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284506 | ORLOWSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239081 | ORLOWSKI, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476708 | ORLOWSKI, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335823 | ORLUK, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797987 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5730516 | ORLY MATHESON | 1298 MERCEDES ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4860898 | ORLY SHOE CORP | 15 WEST 34TH STREET 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4849351 | ORMA BROWN | 109 W GREENWICH CIR | | | | La Grange | GA | 30241 | |
| 5730517 | ORMAN TRINA | 1814 MERRILL | | | | DETROIT | MI | 48210 | |
| 5730518 | ORMAN TRIPP | 700 WIND RIVER DR | | | | GREEN RIVER | WY | 82935 | |
| 4428347 | ORMAN, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829137 | ORMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696818 | ORMAN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840981 | ORMAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433648 | ORMANDO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436034 | ORMANDY, LEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577376 | ORMANDY, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730519 | ORMANO JAMES | 3208 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 4391506 | ORMAZA, HENRY GEOVANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741673 | ORME, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178828 | ORME, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667578 | ORMEROD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506967 | ORMEROD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730520 | ORMES LORRAINE | 3651 ROTHSVILLE RD | | | | EPHRATA | PA | 17522 | |
| 4755083 | ORMES, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632877 | ORMINSKI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738832 | ORMON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569314 | ORMOND, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163309 | ORMOND, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730522 | ORMONDE THANIA | 2167 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| 4185510 | ORMONDROYD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789459 | Orms, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549096 | ORMSBEE, ALECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248744 | ORMSBEE, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469304 | ORMSBEE, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730523 | ORMSBY ANDREA J | 17341 SHANNON DR | | | | LAUREL HILL | NC | 28351-9721 | |
| 5730524 | ORMSBY WILLIAM | 1126 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | |
| 4648814 | ORMSBY, BERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237146 | ORMSBY, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555542 | ORMSBY, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229501 | ORMSBY, ELAWEESE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394368 | ORMSBY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293432 | ORMSBY, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377953 | ORMSBY, THEODORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175046 | ORMSBY, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565569 | ORN, DELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820690 | ORNA & RUBEN YOMTOUBIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730525 | ORNALES CLARISSA | 1832 AMY WAY | | | | SANTA MARIA | CA | 93454 | |
| 5730526 | ORNALES LAURA | 2320 150TH RD | | | | COPELAND | KS | 67837 | |
| 4820691 | ORNBAUN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635191 | ORNBERG, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479033 | ORNDORF, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300392 | ORNDORF, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859210 | ORNDORFF & SPAID INC | 11722 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 5730527 | ORNDORFF DELANIE | 3126 CR 704 | | | | FREMONT | OH | 43420 | |
| 4306400 | ORNDORFF, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556247 | ORNDORFF, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542854 | ORNDORFF, JARRET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475448 | ORNDORFF, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450130 | ORNDORFF, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730528 | ORNDUFF AMY | 149 N HIGHLANDAVE | | | | BALTIMORE | MD | 21224 | |
| 5730529 | ORNDUFF JESSICA | 437 RICHLAND | | | | DAYTON | OH | 45431 | |
| 4519860 | ORNDUFF, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615691 | ORNEDO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177897 | ORNELA-BARRIOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730530 | ORNELAS ADRIAN | 724 W HANSON | | | | HARLINGEN | TX | 78550 | |
| 5730531 | ORNELAS CARLOS | 424 E ADA AVE A | | | | GLENDORA | CA | 91741 | |
| 4210026 | ORNELAS DIAZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730532 | ORNELAS EVA | 205 VIRGINA ST APT 4 | | | | JONESBORO | AR | 72401 | |
| 5730533 | ORNELAS FELIX | 208 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | |
| 5730534 | ORNELAS HOPE | 717 DEARWOOD DR | | | | MADERA | CA | 93637 | |
| 5730535 | ORNELAS JUAN A | 3405 GUADALUPE | | | | LAREDO | TX | 78043 | |
| 5730536 | ORNELAS MARIA | 220 CROMER RD | | | | TIFTON | GA | 31793 | |
| 5730538 | ORNELAS MONICA | 917 ARROWWOOD LANE | | | | ATWATER | CA | 95301 | |
| 5730539 | ORNELAS PATRICIA | 18 CALLE LISA | | | | SANTA FE | NM | 87507 | |
| 5730540 | ORNELAS PERLITA | 1425 S NEWTON ST | | | | DENVER | CO | 80219 | |
| 5730541 | ORNELAS PRETZEL | 6118 EDWARD ST APT 207 | | | | NORFOLK | VA | 23513 | |
| 5730542 | ORNELAS RUBEN | 5925 W MARLETTE AVE | | | | GLENDALE | AZ | 85301 | |
| 5730543 | ORNELAS SUEINGRID | 220 N MEADOW | | | | LAREDO | TX | 78043 | |
| 4633281 | ORNELAS, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157748 | ORNELAS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215677 | ORNELAS, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535444 | ORNELAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545139 | ORNELAS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204651 | ORNELAS, BIVIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177369 | ORNELAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208072 | ORNELAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619951 | ORNELAS, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376879 | ORNELAS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613825 | ORNELAS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199330 | ORNELAS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592163 | ORNELAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219651 | ORNELAS, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467811 | ORNELAS, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530961 | ORNELAS, DIVENHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185287 | ORNELAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840982 | ORNELAS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542959 | ORNELAS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729697 | ORNELAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411558 | ORNELAS, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214213 | ORNELAS, INDICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218783 | ORNELAS, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185139 | ORNELAS, ISAIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770608 | ORNELAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758091 | ORNELAS, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525044 | ORNELAS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176320 | ORNELAS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285514 | ORNELAS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200188 | ORNELAS, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543928 | ORNELAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282900 | ORNELAS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553206 | ORNELAS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180032 | ORNELAS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283257 | ORNELAS, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770223 | ORNELAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217894 | ORNELAS, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467491 | ORNELAS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205101 | ORNELAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164096 | ORNELAS, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179364 | ORNELAS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214535 | ORNELAS, RAMIRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195164 | ORNELAS, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205326 | ORNELAS, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788414 | Ornelas, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568937 | ORNELAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413025 | ORNELAS, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187000 | ORNELAS-DIAZ, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169633 | ORNELAS-ORTEGA, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730544 | ORNELLA ADRIANA | 112 DOLORES CT | | | | OXNAARD | CA | 93030 | |
| 5730545 | ORNELLAS JENNIFER | 2062 CANDLEWOOD LN | | | | HANFORD | CA | 93230 | |
| 4270307 | ORNELLAS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820692 | ORNELLAS, MARK & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271081 | ORNELLAS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730546 | ORNER JEN | 405 BROAD ST | | | | NESCOPECK | PA | 18635 | |
| 4471440 | ORNER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356415 | ORNER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390087 | ORNESS, JAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765559 | ORNI, TOIVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247175 | ORNIS, KAJIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309585 | ORNSRI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722418 | ORNSTEIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730842 | ORNSTEIN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251936 | ORO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495395 | OROARK, DURWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899381 | OROCHENA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777656 | OROCHENA, EMMANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730548 | OROCIO ROSA | 2272 LA PUENT ST | | | | LAS VEGAS | NV | 89115 | |
| 4759548 | OROCOFSKY, VASANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757950 | OROKE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475340 | OROLIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730549 | ORONA CONCEPCION | 857 DESERT LN | | | | CHAPARRAL | NM | 88081 | |
| 5730550 | ORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5730551 | ORONA METZITLI | 3955 W RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| 4551032 | ORONA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216125 | ORONA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278083 | ORONA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409161 | ORONA, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769664 | ORONA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540301 | ORONA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409771 | ORONA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637838 | ORONA, CONSOLACION   M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8798 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538903 | ORONA, DESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754951 | ORONA, ENRIQUE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540801 | ORONA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666834 | ORONA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618985 | ORONA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703863 | ORONA, LENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698093 | ORONA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161858 | ORONA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219930 | ORONA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169557 | ORONA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700658 | ORONA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587484 | ORONA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157466 | ORONA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730552 | ORONDE SMITH | 12757 W 88TH CIR APT | | | | LENEXA | KS | 66215 | |
| 4721514 | ORONO, PENINAH HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603720 | ORONSAYE, CONSOLATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594463 | ORONTI, AYOTOLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820693 | ORONZI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421762 | OROPALLO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593139 | OROPALLO, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730553 | OROPESA NONA | 4028 PULASKI ST REAR HOUSE AP | | | | EAST CHICAGO | IN | 46312 | |
| 4412037 | OROPESA, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245083 | OROPESA, GEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730554 | OROPEZA TASHA M | 1000 E MONAHANS ST APT 31 | | | | ODESSA | TX | 79761 | |
| 5730555 | OROPEZA VANESSA | 15865 LANDMARK DR | | | | WHITTIER | CA | 90604 | |
| 5730556 | OROPEZA YESENIA | 711 E HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 4208263 | OROPEZA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416495 | OROPEZA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165914 | OROPEZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182410 | OROPEZA, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206123 | OROPEZA, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667871 | OROPEZA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190401 | OROPEZA, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167898 | OROPIZA, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759259 | OROPEZA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196099 | OROPEZA, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241853 | OROPEZA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574443 | OROPEZA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424104 | OROPEZA, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186290 | OROPEZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182927 | OROPEZA, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174261 | OROPEZA, NOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181814 | OROPEZA, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766875 | OROPEZA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208466 | OROPEZA, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174026 | OROPEZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189730 | OROPEZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882938 | ORORA VISUAL TX LLC | P O BOX 733489 | | | | DALLAS | TX | 75373 | |
| 4598914 | OROROKUMA, INYEAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286394 | OROS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177556 | OROS, DEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697416 | OROS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589018 | OROS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456189 | OROS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776142 | OROSA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730557 | OROSCO ERNESTO | PO BOX 21 | | | | SIERRA VISTA | AZ | 85711 | |
| 5730558 | OROSCO HAROLD | 1706 E SPRUCE | | | | GARDEN CITY | KS | 67846 | |
| 5730559 | OROSCO LAVON | 1326 W TAYLOR ST | | | | PHOENIX | AZ | 85007 | |
| 5730560 | OROSCO RUTH | 4475 N WEST AVE | | | | FRESNO | CA | 93705 | |
| 5730561 | OROSCO SOCORRO | PO 2007 | | | | SILVER CITY | NM | 88061 | |
| 4279940 | OROSCO, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465926 | OROSCO, ASCENCION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654592 | OROSCO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757908 | OROSCO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731644 | OROSCO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410932 | OROSCO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412784 | OROSCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413274 | OROSCO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641641 | OROSCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633847 | OROSCO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360923 | OROSCO, MELISSA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719147 | OROSCO, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155895 | OROSCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8799 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185392 | OROSCO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555786 | OROSCO, VLADIMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730562 | OROSOHAINEY SHANADANIEL | 82 CAMBRIDGE ARMS APT C | | | | FAYETTEVILLE | NC | 28303 | |
| 5730563 | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | 43940 | |
| 5730564 | OROSZ NICHOLAS | 120 E 293RD | | | | WILLOWICK | OH | 44095 | |
| 4217693 | OROSZ, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159854 | OROSZ, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730565 | OROSZI SANDY | 65 HAWTHORNE PL APT F1 | | | | MONTCLAIR | NJ | 07042 | |
| 5730566 | OROURKE B BROS INC | 1711 LESLIE RD | | | | GREENSBORO | NC | 27408 | |
| 4810409 | O'ROURKE BROS. DISTRIBUTING | 3885 ELMORE AVE. | SUITE 100 | | | DAVENPORT | IA | 52807 | |
| 5730567 | OROURKE MARYELLEN | 707 LAKEWOOD AVE | | | | TAMPA | FL | 33613 | |
| 5730568 | OROURKE MINDY | 2017 E MAIN ST APT 3 | | | | LANCASTER | OH | 43130 | |
| 4794277 | O'Rourke Sales Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794278 | O'Rourke Sales Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794279 | O'Rourke Sales Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687414 | O'ROURKE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791034 | O'Rourke, Becky & Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266462 | OROURKE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310927 | OROURKE, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829138 | O'ROURKE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557410 | OROURKE, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422377 | OROURKE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358755 | OROURKE, JAUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430965 | O'ROURKE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615911 | OROURKE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757161 | OROURKE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401797 | OROURKE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474118 | OROURKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469448 | OROURKE, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723372 | O'ROURKE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840983 | OROVITZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226558 | OROYEMI, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730569 | OROZCO ADELAIDA | P O BOX 1806 | | | | ANTHONY | NM | 88021 | |
| 5730570 | OROZCO ADRIAN | 918 JASMINE AVE | | | | HOLLY HILL | FL | 32137 | |
| 5730571 | OROZCO ALFONSO | 760 S LION APT63 | | | | SANTA ANA | CA | 92705 | |
| 5730572 | OROZCO BERTA | 3717 S TAFT HILL RD | | | | FORT COLLINS | CO | 80526 | |
| 5730573 | OROZCO CARLOTA P | 9505 KENNEDY AVE | | | | HIGHLAND | IN | 46322 | |
| 5730574 | OROZCO CARMINA | 17257 NW 74TH PATH | | | | MIAMI | FL | 33015 | |
| 4810872 | OROZCO CLEANING SERVICE | 2868 LA SALLE AVE # 4 | | | | COSTA MESA | CA | 92626 | |
| 4177172 | OROZCO DIAZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730575 | OROZCO EMELINA | N ROOSEVELT BLVD APT 2 | | | | KEY WEST | FL | 33040 | |
| 5730576 | OROZCO ERNESTO | REBECCA OROZCO FOR PICK UP | | | | DUNCAN | OK | 73533 | |
| 5730577 | OROZCO FAVIOLA | 856 E SAMOA | | | | LINDSAY | CA | 93247 | |
| 5730578 | OROZCO FERMIN | 216 CHINOOK | | | | LAS CRUCES | NM | 88007 | |
| 5730579 | OROZCO FRANCISCO | 950 E SOUTHERN AVE | | | | MESA | AZ | 85204 | |
| 4172822 | OROZCO GONZALEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730580 | OROZCO ISABLE | 9373 8TH ST | | | | ONTARIO | CA | 91764 | |
| 5730581 | OROZCO JAMIE | 1001 ASH | | | | RAWLINS | WY | 82301 | |
| 5730583 | OROZCO JANETTE | 2538 ADELIA STREET | | | | EL MONTE | CA | 91733 | |
| 5730584 | OROZCO JENNIFER | 1017 SHASTA DR LOT 18 | | | | SULPHUR | LA | 70663 | |
| 5730585 | OROZCO JENNY | 411 CINOMMON LN | | | | NEWMAN | CA | 95360 | |
| 5730586 | OROZCO JESSICA | 3109 EAST LOCUST | | | | LAREDO | TX | 78043 | |
| 5730587 | OROZCO JOAN | 11110 SHERWOOD FOREST GLE | | | | BARTLETT | IL | 60107 | |
| 5730588 | OROZCO JONATHAN | 8321 SW 12 TERRACE | | | | MIAMI | FL | 33144 | |
| 4287740 | OROZCO JR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166304 | OROZCO JR, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415403 | OROZCO JR, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371727 | OROZCO LEMUS, USI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730590 | OROZCO LUIS | 1402 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5730591 | OROZCO MANDI | 131 ED TISER RD | | | | LEXINGTON | NC | 27292 | |
| 5730592 | OROZCO MARIA | 1415 15 ST | | | | LONG BEACH | CA | 90813 | |
| 5730593 | OROZCO MARIA E | CALLE CLEMENTE PARC B-67 | | | | CAROLINA | PR | 00987 | |
| 5730594 | OROZCO MARITZA | 30 YORK ST 3R | | | | CAMBRIDGE | MA | 02141 | |
| 4159975 | OROZCO MARQUEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548121 | OROZCO MARTINES, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730595 | OROZCO MICHAEL | BOX 1484 | | | | FAJARDO | PR | 00738 | |
| 5730596 | OROZCO MILTON | 817 DUSK CT | | | | NEWPORT NEWS | VA | 23606 | |
| 5730597 | OROZCO PLINIO | 8542 QUEEN BROOKS CT | | | | TEMPLE TERRACE | FL | 33617 | |
| 5730598 | OROZCO PRISCILLA | 1055 AVON AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5730599 | OROZCO PRISMA A | 5809 EVANS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5730600 | OROZCO RODRIGO | 1300 FLOWER ST APT D | | | | E BAKERSFIELD | CA | 93305 | |
| 5730602 | OROZCO TAYRON | 12 JACQUELIN DR | | | | GEORGETOWN | DE | 19947 | |
| 5730603 | OROZCO TIFFANY | 1787 PATRICIA WAY | | | | SALT LK CITY | UT | 84116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730604 | OROZCO UBALDO | 110 7TH STREETS | | | | RAMONA | CA | 92065 | |
| 5730605 | OROZCO VANESSA | 10309 BALTIC | | | | CLEVELAND | OH | 44102 | |
| 5730606 | OROZCO VICTOR | 205 VALLEY VW | | | | PEACHTREE CITY | GA | 30269 | |
| 5730607 | OROZCO WILVER | 311 S LASALLE STREET | | | | DURHAM | NC | 27705 | |
| 4512315 | OROZCO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231503 | OROZCO, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161933 | OROZCO, ALEJANDRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192078 | OROZCO, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175163 | OROZCO, ALFONSO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210994 | OROZCO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169974 | OROZCO, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199074 | OROZCO, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178784 | OROZCO, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355931 | OROZCO, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701955 | OROZCO, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201396 | OROZCO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177572 | OROZCO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276637 | OROZCO, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163427 | OROZCO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593533 | OROZCO, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531132 | OROZCO, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734650 | OROZCO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297862 | OROZCO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542658 | OROZCO, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358551 | OROZCO, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745285 | OROZCO, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680577 | OROZCO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164296 | OROZCO, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175332 | OROZCO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170793 | OROZCO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207253 | OROZCO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544574 | OROZCO, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758452 | OROZCO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649687 | OROZCO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410038 | OROZCO, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212703 | OROZCO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763158 | OROZCO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653058 | OROZCO, CONCEPCION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411885 | OROZCO, CRUZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229909 | OROZCO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264205 | OROZCO, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211151 | OROZCO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377283 | OROZCO, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706170 | OROZCO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213004 | OROZCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737474 | OROZCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170131 | OROZCO, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701722 | OROZCO, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211865 | OROZCO, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172042 | OROZCO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196959 | OROZCO, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220777 | OROZCO, DOLORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290313 | OROZCO, DYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392095 | OROZCO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529269 | OROZCO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194041 | OROZCO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194442 | OROZCO, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365345 | OROZCO, ESTRELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442827 | OROZCO, EVETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182871 | OROZCO, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698172 | OROZCO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293632 | OROZCO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201068 | OROZCO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162077 | OROZCO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160174 | OROZCO, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642008 | OROZCO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554482 | OROZCO, ISELA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194172 | OROZCO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203603 | OROZCO, JAILINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396446 | OROZCO, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170446 | OROZCO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195409 | OROZCO, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195414 | OROZCO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575863 | OROZCO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612680 | OROZCO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174084 | OROZCO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738698 | OROZCO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203437 | OROZCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149163 | OROZCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766586 | OROZCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725860 | OROZCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157168 | OROZCO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163865 | OROZCO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693006 | OROZCO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718614 | OROZCO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205559 | OROZCO, JULIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313281 | OROZCO, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203733 | OROZCO, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167700 | OROZCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543354 | OROZCO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538778 | OROZCO, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315552 | OROZCO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544400 | OROZCO, LESSLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218977 | OROZCO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241876 | OROZCO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206111 | OROZCO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681894 | OROZCO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309531 | OROZCO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604935 | OROZCO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196574 | OROZCO, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450596 | OROZCO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166028 | OROZCO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251737 | OROZCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760501 | OROZCO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158096 | OROZCO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181396 | OROZCO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738119 | OROZCO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526025 | OROZCO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284267 | OROZCO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165000 | OROZCO, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528519 | OROZCO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404305 | OROZCO, MELANEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208022 | OROZCO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213474 | OROZCO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416931 | OROZCO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157549 | OROZCO, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584222 | OROZCO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208410 | OROZCO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183479 | OROZCO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899003 | OROZCO, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183004 | OROZCO, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313231 | OROZCO, NIDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174172 | OROZCO, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209340 | OROZCO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182452 | OROZCO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187745 | OROZCO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663266 | OROZCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676040 | OROZCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569261 | OROZCO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160520 | OROZCO, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194133 | OROZCO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199497 | OROZCO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615402 | OROZCO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163597 | OROZCO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165536 | OROZCO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301818 | OROZCO, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238532 | OROZCO, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570365 | OROZCO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290734 | OROZCO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197870 | OROZCO, SAMANTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198090 | OROZCO, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629969 | OROZCO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581950 | OROZCO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300966 | OROZCO, SHARAI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760702 | OROZCO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173859 | OROZCO, SILVIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626737 | OROZCO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200895 | OROZCO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170105 | OROZCO, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299137 | OROZCO, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187627 | OROZCO, TANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178199 | OROZCO, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530788 | OROZCO, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277173 | OROZCO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188403 | OROZCO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312906 | OROZCO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751180 | OROZCO, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254314 | OROZCO, VILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208173 | OROZCO, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280641 | OROZCO, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176387 | OROZCO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564200 | OROZCO-CASTRO, RUBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736452 | OROZCO-CRUZ, MILAGROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415360 | OROZCO-HERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408631 | OROZCO-MARTELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184273 | OROZCO-MENDOZA, ARTEMIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415103 | OROZCO-QUINTANA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564849 | OROZCO-ROMERO, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170423 | OROZCO-SILVA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223548 | OROZCO-SILVA, RODRIGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170928 | OROZCO-VELASCO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730608 | OROZZCO IGNACIO | 8179 BLUE SKY | | | | CATHEDRAL CITY | CA | 92234 | |
| 5730610 | ORPEL SANDERS | 3302 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 4630302 | ORPHANIDYS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730611 | ORPHE LAKEEMORA D | 15583 PEACH WALKER DR | | | | BOWIE | MD | 20716 | |
| 4270853 | ORPILLA, JOMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666748 | ORPIN, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730612 | ORPURT KARI | 24744 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614 | |
| 5730613 | ORQUIZ ESTHER | PO BOX BOX 412 | | | | LAS CRUCES | NM | 88004 | |
| 5730614 | ORQUIZ SAMUEL | 408 E MCGAFFY | | | | ROSWELL | NM | 88203 | |
| 4526687 | ORQUIZ, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811627 | Orr & Reno P.A | Attn: Robert Carey | 45 S. Main Street | | | Concord | NH | 03301 | |
| 4867577 | ORR & RENO PA | 45 S MAIN STREET | | | | CONCORD | NH | 03301 | |
| 4829139 | ORR , JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730615 | ORR AIKENYA | 641D MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5730616 | ORR ANNE | 4725 39TH AVE N APT 109 | | | | ST PETERSBURG | FL | 33714 | |
| 5730617 | ORR APRIL | 796 NW 113 ST | | | | MIAMI | FL | 33168 | |
| 5730618 | ORR BARRY | 83 HACKBERRY DR | | | | VENTURA | CA | 93001 | |
| 5730619 | ORR CARI | 7127 COTTAGE POINT DR | | | | WEST JORDAN | UT | 84081 | |
| 5730620 | ORR DANIELLE | 128 ALTON LINCH CIR | | | | MADISON | AL | 35757 | |
| 5730621 | ORR DIANA | 2165 RIDGEVIEW RD | | | | KINGMAN | AZ | 86401 | |
| 5730622 | ORR DIANE | 3866 NW 202 ST | | | | MIAMI | FL | 33015 | |
| 5730623 | ORR DON | 1129 ROCHESTER BLVD | | | | ROCHESTER | IN | 46975 | |
| 5730624 | ORR ELIZABETH | 22400 SW 117 AVE | | | | MIAMI | FL | 33170 | |
| 5730625 | ORR GLENN | 8003 LITTLE BRITTON RD | | | | HOLLYWOOD | SC | 29449 | |
| 5730626 | ORR JAMES D | 310 DOGWOOD RD | | | | WINCHESTER | VA | 22602 | |
| 5730627 | ORR JASMINE | 12401 EARLY MORNING DR | | | | FLORISSANT | MO | 63033 | |
| 5730628 | ORR KANDY | 1058 BEACH AVE A | | | | MARYSVILLE | WA | 98270 | |
| 5730629 | ORR KIRBY | 236 PERRY STREET | | | | CARROLLTON | GA | 30117 | |
| 5730630 | ORR KRISTY | 1121 N 5TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5730631 | ORR LUANDA | 1709 AIRCRAFT DR SE | | | | MARIETTA | GA | 30060 | |
| 5730632 | ORR LYNN M | 1738 RODMAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5730633 | ORR MARIA | PO BOX390782 | | | | DENVER | CO | 80239 | |
| 5730634 | ORR NYESHA | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5730635 | ORR PATRICIA | 1416 WINGFIELD ST | | | | LAKE WORTH | FL | 33460 | |
| 5730636 | ORR REGINALD | 13114 SAYBROOK | | | | GARFIELD | OH | 44105 | |
| 5797988 | ORR SAFETY CORP | 1266 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4859762 | ORR SAFETY CORP | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5730637 | ORR TOMEY | 28 BENTLEY CIRCLE | | | | LITTLE ROCK | AR | 72210 | |
| 4498881 | ORR TORRES, CAMILLE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730638 | ORR VICKIE | 4836 GUMBRANCH ROAD | | | | JACKSONVILLE | NC | 28540 | |
| 4581547 | ORR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657208 | ORR, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725432 | ORR, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274573 | ORR, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515601 | ORR, BEVERLEYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278470 | ORR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266371 | ORR, BUD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840984 | ORR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8803 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661141 | ORR, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232947 | ORR, CECILLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145867 | ORR, CHARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742795 | ORR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659967 | ORR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283921 | ORR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277979 | ORR, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202845 | ORR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364629 | ORR, DAREK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688016 | ORR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347846 | ORR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557745 | ORR, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622467 | ORR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612864 | ORR, ERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710768 | ORR, FAYE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148925 | ORR, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769544 | ORR, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774999 | ORR, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601595 | ORR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459627 | ORR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611203 | ORR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463325 | ORR, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321156 | ORR, JANAI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361561 | ORR, JAZANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653627 | ORR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529878 | ORR, JERRAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184913 | ORR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510073 | ORR, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173302 | ORR, KALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644420 | ORR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722917 | ORR, KEANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200433 | ORR, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520856 | ORR, KIAMBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555457 | ORR, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459523 | ORR, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441393 | ORR, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650372 | ORR, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625774 | ORR, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582824 | ORR, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310016 | ORR, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370028 | ORR, LEECY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708330 | ORR, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608589 | ORR, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178449 | ORR, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571248 | ORR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298608 | ORR, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180646 | ORR, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632400 | ORR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676517 | ORR, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653328 | ORR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284253 | ORR, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154487 | ORR, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741238 | ORR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511739 | ORR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622569 | ORR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829140 | ORR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735871 | ORR, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276228 | ORR, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666786 | ORR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420942 | ORR, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353524 | ORR, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261763 | ORR, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725925 | ORR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737766 | ORR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231277 | ORR, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713880 | ORR, SHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541223 | ORR, SHANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351167 | ORR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213398 | ORR, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145946 | ORR, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286109 | ORR, SIANTRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508960 | ORR, TAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285142 | ORR, TEOQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458437 | ORR, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307061 | ORR, TREMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245995 | ORR, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234271 | ORR, TRYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350012 | ORR, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613572 | ORR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314038 | ORR, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424539 | ORR, ZAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808250 | ORRADRE RANCH | ATTN: MICHEL & MARY ORRADRE | 67100 SARGENTS ROAD | | | SAN ARDO | CA | 93450 | |
| 4211893 | ORRANTE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730639 | ORRANTIA ROSA | 2704 HORIZON DR | | | | HOBBS | NM | 88240 | |
| 4211189 | ORRANTIA, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243452 | ORREGO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247284 | ORREGO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693850 | ORRELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403665 | ORRELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786935 | Orrell, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515899 | ORREN, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508339 | ORREN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876815 | ORRES & GAILEY PLUMBING | HEATING & AIR CONDITIONING | 3300 5TH AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 4171670 | ORRICA, CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878322 | ORRICK HERRINGTON & SUTCLIFFE LLP | LB# 774619 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5730641 | ORRICK LORI A | 1789 S UNION RD | | | | DAYTON | OH | 45417 | |
| 5844076 | Orrick, Herrington & Sutcliffe LLP | Attn: Brian Cline | 2121 Main Street | | | Wheeling | WV | 26003 | |
| 5844063 | Orrick, Herrington & Sutcliffe LLP | Attn: Brian Cline | 2121 Main Street | | | Wheeling | WV | 36003 | |
| 5844063 | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | | Washington | DC | 20005 | |
| 5844063 | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | | San Francisco | CA | 94105 | |
| 5730642 | ORRICO JOHN | 21999 KIMBERLY RD | | | | ANDERSON | CA | 96007 | |
| 5730643 | ORRIGO GAIL | 5074 EXPRESSWAY DRIVE SOUTH | | | | HOLBROOK | NY | 11741 | |
| 5730644 | ORRIOLA NICOLE | 55 MONROE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 4840985 | ORRIOLS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730645 | ORRIS SALISBURY | 4546 KY ROUTE 122 | | | | PRINTER | KY | 41655 | |
| 5730646 | ORRIS VICTORIA | 8336 104TH AVE | | | | VERO BEACH | FL | 32967 | |
| 4470563 | ORRIS, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144449 | ORRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486868 | ORRIS, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315328 | ORRISON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265761 | ORR-KERSEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215290 | ORROSTIETA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730647 | ORROYO RICARDO | 306 W 84TH PL | | | | LOS ANGELES | CA | 90003 | |
| 4246399 | ORS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390515 | ORSAK, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288732 | ORSBORN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820940 | Orsbuin Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614476 | ORSBURN, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575075 | ORSBURN, LEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437202 | ORSER JR., BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218829 | ORSER, EMALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400289 | ORSHAK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247588 | ORSHAL, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246925 | ORSHAL, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730648 | ORSHOSKI BROOKE | 1910 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| 4840986 | ORSI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743354 | ORSINGER, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730649 | ORSINI AMBER | 104 VILLA DR | | | | JACKSONVILLE | NC | 28544 | |
| 5730650 | ORSINI CARMEN | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5730651 | ORSINI IBERIS | QUINTASDEL REY 185 CALLE GRAN | | | | SAN GERMAN | PR | 00683 | |
| 5730652 | ORSINI ILEY | RR 7 BOX 6950 | | | | SAN JUAN | PR | 00926 | |
| 5730653 | ORSINI JOSEPH | 710 REEF ROAD | | | | MYRTLE BEACH | SC | 29588 | |
| 5730654 | ORSINI KARLA | 2173 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | |
| 5730655 | ORSINI LANA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 5730656 | ORSINI TAMARA | RR 7 BOX 6902 | | | | SAN JUAN | PR | 00926 | |
| 5730657 | ORSINI WILSON | PO BOX 532 | | | | RINCON | PR | 00677 | |
| 4820694 | ORSINI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494710 | ORSINI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786554 | Orsini, Lana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786555 | Orsini, Lana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652463 | ORSINI, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227119 | ORSINI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719212 | ORSINI, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648135 | ORSINI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489420 | ORSINI, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591469 | ORSINO, OLIANUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718700 | ORSINO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621543 | ORSOLINI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840987 | ORSON DESIGN GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730659 | ORSON HUMPHREY | 104 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | |
| 4840988 | ORSZULAK, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335148 | ORSZULAK, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332271 | ORSZULAK, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730661 | ORT LISA | 4603 SOUTHRIDGE DR | | | | LOUISVILLE | KY | 40272 | |
| 4362609 | ORT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176900 | ORT, CAMBRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418221 | ORT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737228 | ORT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563790 | ORT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737517 | ORT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486078 | ORT, TREVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730662 | ORTA ANNETTE | CALLE 31 BLOQ 30 25 | | | | CAROLINA | PR | 00983 | |
| 5730663 | ORTA BRISELA | 111 ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | |
| 5730665 | ORTA CAROLE F | BDA HERNANDEZ CALLE FELI | | | | SAN JUAN | PR | 00929 | |
| 4749944 | ORTA CASTRO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730666 | ORTA EMANUEL | 4804 WASTE GATE ROAD | | | | PARSONSBURG | MD | 21849 | |
| 5730667 | ORTA ERENDIRA | 1000 HIBISCUS DR APT C105 | | | | LAGUNA VISTA | TX | 78578 | |
| 5730668 | ORTA GLORIBEL | RES MUNOS RIVERA EDIF 14 | | | | GUANICA | PR | 00653 | |
| 5730669 | ORTA GRISELA | 111ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | |
| 5730670 | ORTA JACKLIN | EST DE TIERRA ALTA I-10 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5730671 | ORTA JULIE | 200 SIERRA CR | | | | GILLETTE | WY | 82716 | |
| 5730672 | ORTA LUIS | BO BUEN CONSEJO 231CALLE | | | | SAN JUAN | PR | 00926 | |
| 5730673 | ORTA MARIA | CALLE 8 SE 1130 | | | | SAN JUAN | PR | 00921 | |
| 5730674 | ORTA N | 18766 SW 100TH AVE | | | | MIAMI | FL | 33157 | |
| 5730675 | ORTA SALLY | 3218 W 53RD ST | | | | CHICAGO | IL | 60632 | |
| 5730676 | ORTA TONY | 3433 1ST AVE | | | | RACINE | WI | 53402 | |
| 5730677 | ORTA TRINI | 475 W CORTE CALZA | | | | SAHURITA | AZ | 85629 | |
| 5730678 | ORTA TRISHA N | 1531 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5730679 | ORTA YOGDALY | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | |
| 4777346 | ORTA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390503 | ORTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574129 | ORTA, ANJELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540501 | ORTA, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438676 | ORTA, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537099 | ORTA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668772 | ORTA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239710 | ORTA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484774 | ORTA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766988 | ORTA, CONRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162291 | ORTA, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497788 | ORTA, EDLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572385 | ORTA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771792 | ORTA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586140 | ORTA, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696427 | ORTA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332958 | ORTA, JARICELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161343 | ORTA, JERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199437 | ORTA, MARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293828 | ORTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697279 | ORTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500517 | ORTA, ROXANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593050 | ORTA, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423141 | ORTADO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177755 | ORTALEZA, BENHUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730680 | ORTAM KRISTEN | 5191 NEWTON RD | | | | ORCHARD PARK | NY | 14127 | |
| 5730681 | ORTAS JOSEPHINE | 1152 VIRGINIA BEACH BLVD TRLR | | | | VA BEACH | VA | 23451 | |
| 4164094 | ORTA-SANCHEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767428 | ORTEAGA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730682 | ORTEGA AARON | 1801 ORVIS DR | | | | STOCKTON | CA | 95209 | |
| 5730683 | ORTEGA ALICIA | 14809 CURRY STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5730684 | ORTEGA AMANDA M | COND MONSERRATE TOWERS | | | | CAROLINA | PR | 00983 | |
| 5730685 | ORTEGA AMY | 150 GOGLIAC ST W | | | | BATTLE CREEK | MI | 49037 | |
| 5730686 | ORTEGA ANDRES | 1620 MULBERRY LN | | | | ELGIN | IL | 60123 | |
| 5730688 | ORTEGA ARTURO | PO BOX 142 | | | | HEBER | CA | 92249 | |
| 5730689 | ORTEGA BRAIDA | 3278 BIRCH RD | | | | PHILA | PA | 19154 | |
| 5730690 | ORTEGA BRENDA | HC 2 BOX 7719 | | | | COROZAL | PR | 00783 | |
| 4247807 | ORTEGA BRITO, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467212 | ORTEGA BUSTAMANTE, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730691 | ORTEGA CARLA | 6790 MILLS LANE | | | | HARRISBURG | AR | 72432 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730692 | ORTEGA CARLOS | 1502 DEERFORD CIRCLE | | | | SALINAS | CA | 93905 | |
| 5730693 | ORTEGA CARMEN | CALLE 15 I-16 BAYAMON GDE | | | | BAYAMON | PR | 00957 | |
| 5730694 | ORTEGA CARMEN S | C15 I16 BAYA GRNS | | | | BAYAMON | PR | 00957 | |
| 5730695 | ORTEGA CATALINA | 1011 S BONNY BEACH PL | | | | LOS ANGELES | CA | 90023 | |
| 5730696 | ORTEGA CELSO | 3668 W GRAND AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5730697 | ORTEGA CESAR A | 801 W AVE G | | | | LOVINGTON | NM | 88260 | |
| 5730698 | ORTEGA CHARLENE | 911 HAYDEN DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5730699 | ORTEGA CHRISTINA | 6856 CYPRESS POINT RD | | | | SAINT AUGUSTI | FL | 32086 | |
| 5730700 | ORTEGA CINDY | 168 CUMBERLAND AVE | | | | PATERSON | NJ | 07502 | |
| 5730701 | ORTEGA CLAUDIA | 661 MESILLA VIEW | | | | CHAPARRAL | NM | 88081 | |
| 5730702 | ORTEGA CRUTCHER | 1009 GRINSTEAD CT | | | | LOUISVILLE | KY | 40204 | |
| 4345462 | ORTEGA CRUZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730703 | ORTEGA DAHIRIMET | URB STA ELENA COND JEANNY APT | | | | BAYAMON | PR | 00957 | |
| 5730704 | ORTEGA DAIMIRE | COON RIVER SIDE 6F | | | | BAYAMON | PR | 00961 | |
| 5730705 | ORTEGA DAMARIS | 55 CALLE BETANCES | | | | SAN JUAN | PR | 00917 | |
| 5730706 | ORTEGA DANA | PO BOX 3575 | | | | GUAYNABO | PR | 00970 | |
| 5730707 | ORTEGA DANIEL | RR2 BOX6386 | | | | MANATI | PR | 00684 | |
| 5403573 | ORTEGA DOROTHY | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 5730709 | ORTEGA EDUARDO | BO DAJAOS CARR 167 KM 4 HM 5 | | | | BAYAMON | PR | 00956 | |
| 5730711 | ORTEGA ELIDA | 11932 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5730712 | ORTEGA ELLIE | SIERRA BAYAMO C 28 16 | | | | BAYAMON | PR | 00956 | |
| 5730713 | ORTEGA ERICA | PO BOX 2764 | | | | DOUGLAS | GA | 31533 | |
| 5730714 | ORTEGA ESTEFANI | BAJURA MACHICHUAR SECTOR OJO D | | | | VEGA ALTA | PR | 00692 | |
| 5730715 | ORTEGA ESTELLA | 1008 MOUNT DOBLE DRIVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5730716 | ORTEGA EVA | CALLE 6 C 1 | | | | BAYAMON | PR | 00956 | |
| 5730717 | ORTEGA FREDDY | 10556 GRAMERCY PL | | | | RIVERSIDE | CA | 92505 | |
| 4230479 | ORTEGA GARCIA, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730719 | ORTEGA GINELICA | 8332 PINE GLEN RD | | | | SEBRING | FL | 33876 | |
| 5730720 | ORTEGA GLORIMAR | BOX 1230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730721 | ORTEGA GLORY | LAS AMERICAS EE28 CALLE9 | | | | BAYAMON | PR | 00959 | |
| 5730722 | ORTEGA GRISELLA | CALLE MATADERO 8 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5730723 | ORTEGA GUADALUPE | 602 S PLATINUM AVE | | | | DEMING | NM | 88030 | |
| 4182414 | ORTEGA GUATEMALA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730725 | ORTEGA HERMELINDA | 83151 EMERALD ST | | | | INDIO | CA | 92201 | |
| 4208104 | ORTEGA HERNADEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527369 | ORTEGA HERNANDEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730726 | ORTEGA HILDA | 5331 CONCHA DR | | | | LOS ANGELES | CA | 90042 | |
| 5730727 | ORTEGA IRENE | 5252 CAROUSEL DR | | | | EL PASO | TX | 79912 | |
| 5730728 | ORTEGA IVETTE | 1582 RUTA 22 | | | | ISABELA | PR | 00662 | |
| 5730729 | ORTEGA JANIRA | HC 71 BOX 2545 | | | | NARAJINTO | PR | 00719 | |
| 5730730 | ORTEGA JAYNA I | 112 W HADLEY ST | | | | MILWAUKEE | WI | 53212 | |
| 5730731 | ORTEGA JEANIE | 238 GARBER STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5730732 | ORTEGA JENNIFER | 1603 MCDONALD AVE | | | | WILMINGTON | CA | 90744 | |
| 5730733 | ORTEGA JOEL L | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | |
| 5730734 | ORTEGA JOHN | CALLE RUBI 4 | | | | CAGUAS | PR | 00725 | |
| 5730735 | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5730736 | ORTEGA JOSE E | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 4280645 | ORTEGA JR, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730737 | ORTEGA JUAN M | 13027 CARL PL 442 | | | | PACOIMA | CA | 91331 | |
| 5730738 | ORTEGA JULIE A | 15 LA VELA ROAD | | | | SANYA FE | NM | 87507 | |
| 5730739 | ORTEGA KARLA | CALLE SANTA LUCIA K14 URB SANT | | | | TOA BAJA | PR | 00949 | |
| 5730740 | ORTEGA KEYMY | REP KENEDY 42CALLE A | | | | PENUELAS | PR | 00624 | |
| 5730741 | ORTEGA KRISTI | 8601 ZUNI ST LOT 239 | | | | WESTMINSTER | CO | 80260 | |
| 5730742 | ORTEGA LADONYA | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | |
| 4498808 | ORTEGA LAGO, RICARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730743 | ORTEGA LATARYA | 5505 COURT Q ENSLEY | | | | HUEYTOWN | AL | 35023 | |
| 5730744 | ORTEGA LAVERNE | 23 S LAELUA | | | | PAIA | HI | 96779 | |
| 5730745 | ORTEGA LEEANN | PO BOX 1996 | | | | RIFLE | CO | 81650 | |
| 5730746 | ORTEGA LEONARDO | 1617 S HOOVER STREET APT | | | | LOS ANGELES | CA | 90006 | |
| 5730747 | ORTEGA LESLIE | RESIDENCIAL PEDRO ROSARIO NIEV | | | | FAJARDO | PR | 00738 | |
| 5730748 | ORTEGA LILIANA | 1517 E MAIN | | | | HOBBS | NM | 88240 | |
| 5730749 | ORTEGA LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | |
| 5730750 | ORTEGA LINNETTE | CALLE JUAN RAMON QUINONES 118 | | | | GURABO | PR | 00778 | |
| 5730751 | ORTEGA LORENA | 1548 W 224TH ST | | | | TORRANCE | CA | 90501 | |
| 5730752 | ORTEGA LORI | 153 LAQUINAL STREET | | | | FINDLAY | OH | 45840 | |
| 5730753 | ORTEGA LUIS | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5730754 | ORTEGA MARCUS B | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | |
| 5730755 | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | |
| 5730756 | ORTEGA MARIA A | 830 VERMILLION | | | | CANUTILLO | TX | 79835 | |
| 5730757 | ORTEGA MARIA V | SKY TOWER I APT 3-H | | | | SAN JUAN | PR | 00926 | |
| 5730759 | ORTEGA MARIESL E | 6700 NW 114AVE | | | | MIAMI | FL | 33178 | |
| 5730760 | ORTEGA MIGUEL | 4721 BRUCE AVE | | | | SANTA ANA | CA | 92703 | |
| 5730761 | ORTEGA MILAGROS | CALLE SANDIEGO COND BALCONES | | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730762 | ORTEGA MINERVA | PO BOX 952 | | | | DENVER CITY | TX | 79322 | |
| 5730763 | ORTEGA MONICA | 409 WESTRIDGE DR | | | | DUNCAN | OK | 73533-2855 | |
| 4498635 | ORTEGA MORALES, JATNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730764 | ORTEGA NATASSIA | 16823 118TH ST | | | | INDIANOLA | IA | 50125 | |
| 4755512 | ORTEGA NAZARIO, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730765 | ORTEGA PATRICIA | 21222 W BULTER DR | | | | PHOENIX | AZ | 85021 | |
| 4434709 | ORTEGA PERALTA, MARILENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730766 | ORTEGA PETER | 1931 WILDROSE AVE | | | | POMONA | CA | 91767 | |
| 4408057 | ORTEGA RAMIREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730767 | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | 91950 | |
| 5730768 | ORTEGA RICARDO | 71441 LUDLOW | | | | GRANDA HILLS | CA | 91344 | |
| 4752775 | ORTEGA RODRIGUEZ, NEPHTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502027 | ORTEGA RODRIGUEZ, YARIVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730769 | ORTEGA ROSE | 1630 31ST AVE | | | | GREELEY | CO | 80634 | |
| 5730770 | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | |
| 5730771 | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5730772 | ORTEGA STEPHANIE L | 1900 89TH STREET APT 108 | | | | KENOSHA | WI | 53143 | |
| 5730773 | ORTEGA STEVEN | 1431 RATHBONE ST SW | | | | WYOMING | MI | 27701 | |
| 5730776 | ORTEGA THERESA | 832 LONGHORN RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5730777 | ORTEGA TOMAS C | 442 NORTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| 4497381 | ORTEGA VERGARA, NASJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730778 | ORTEGA VIRGINA | 15531 BELSHIRE AVE APT 16 | | | | NORWALK | CA | 90650 | |
| 5730779 | ORTEGA VIRGINIA | 14803 CLYDEWOOD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5730780 | ORTEGA WILBERTO | QUINTAS DE TORTUGUERO 81 | | | | VEGA BAJA | PR | 00693 | |
| 5730781 | ORTEGA WILIAM | PUNTE BLANCO CALLE PRINCIPAL 5 | | | | CATANO | PR | 00962 | |
| 5730782 | ORTEGA XIOMARA C | 5841 WEST 3 CT | | | | HIALEAH | FL | 33512 | |
| 5730783 | ORTEGA YESLENE M | 100 BURTON DR AP 3 | | | | TERNIER | FL | 33070 | |
| 5730784 | ORTEGA YOLANDA | 2914 WINDY VIEW DR | | | | GARDEN CITY | KS | 67846 | |
| 4505113 | ORTEGA ZAYAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274140 | ORTEGA, AARIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187249 | ORTEGA, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168944 | ORTEGA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194292 | ORTEGA, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202501 | ORTEGA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283224 | ORTEGA, ADOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694067 | ORTEGA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533925 | ORTEGA, ALEJANDRINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412283 | ORTEGA, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528248 | ORTEGA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589761 | ORTEGA, ALFREDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179305 | ORTEGA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201705 | ORTEGA, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212689 | ORTEGA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256777 | ORTEGA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203596 | ORTEGA, ANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730415 | ORTEGA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437072 | ORTEGA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608510 | ORTEGA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181662 | ORTEGA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189850 | ORTEGA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209519 | ORTEGA, ANGELINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294477 | ORTEGA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745397 | ORTEGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210901 | ORTEGA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283313 | ORTEGA, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786925 | Ortega, Arlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586528 | ORTEGA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636017 | ORTEGA, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188793 | ORTEGA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508446 | ORTEGA, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709530 | ORTEGA, AUREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627323 | ORTEGA, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220395 | ORTEGA, BACILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742041 | ORTEGA, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735159 | ORTEGA, BENEDICTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416932 | ORTEGA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168713 | ORTEGA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155031 | ORTEGA, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164161 | ORTEGA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530507 | ORTEGA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200141 | ORTEGA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276839 | ORTEGA, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166871 | ORTEGA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334261 | ORTEGA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539865 | ORTEGA, BRISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209806 | ORTEGA, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162955 | ORTEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551219 | ORTEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793591 | Ortega, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252399 | ORTEGA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711335 | ORTEGA, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402027 | ORTEGA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530323 | ORTEGA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546827 | ORTEGA, CESARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212638 | ORTEGA, CHEYLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416433 | ORTEGA, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732256 | ORTEGA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553750 | ORTEGA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314867 | ORTEGA, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528872 | ORTEGA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411034 | ORTEGA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170669 | ORTEGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474260 | ORTEGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574393 | ORTEGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740726 | ORTEGA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296093 | ORTEGA, DAFNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723839 | ORTEGA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571365 | ORTEGA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187285 | ORTEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216286 | ORTEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328032 | ORTEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295651 | ORTEGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518012 | ORTEGA, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410822 | ORTEGA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530905 | ORTEGA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788289 | Ortega, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788290 | Ortega, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280754 | ORTEGA, EDDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184495 | ORTEGA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532124 | ORTEGA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278991 | ORTEGA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181556 | ORTEGA, EDWIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205611 | ORTEGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479261 | ORTEGA, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533922 | ORTEGA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165012 | ORTEGA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633954 | ORTEGA, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690562 | ORTEGA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218259 | ORTEGA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416243 | ORTEGA, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306809 | ORTEGA, FANNY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505545 | ORTEGA, FELIX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534702 | ORTEGA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464978 | ORTEGA, FERNANDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463017 | ORTEGA, FERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410924 | ORTEGA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694154 | ORTEGA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534279 | ORTEGA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748384 | ORTEGA, FREDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193149 | ORTEGA, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196188 | ORTEGA, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736005 | ORTEGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172381 | ORTEGA, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329230 | ORTEGA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497552 | ORTEGA, GEORDANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570159 | ORTEGA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214099 | ORTEGA, GIOVANNI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547830 | ORTEGA, GLADYS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412071 | ORTEGA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314508 | ORTEGA, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531028 | ORTEGA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677056 | ORTEGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642102 | ORTEGA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237880 | ORTEGA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194812 | ORTEGA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527796 | ORTEGA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612441 | ORTEGA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745960 | ORTEGA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194420 | ORTEGA, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567533 | ORTEGA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537934 | ORTEGA, JANAYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449853 | ORTEGA, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177043 | ORTEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533080 | ORTEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408656 | ORTEGA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463669 | ORTEGA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412036 | ORTEGA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185445 | ORTEGA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612808 | ORTEGA, JESUS ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177101 | ORTEGA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158715 | ORTEGA, JIOVONNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199605 | ORTEGA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335644 | ORTEGA, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477999 | ORTEGA, JOHEISLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410596 | ORTEGA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483693 | ORTEGA, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275849 | ORTEGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610011 | ORTEGA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719933 | ORTEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283593 | ORTEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840989 | ORTEGA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301569 | ORTEGA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159123 | ORTEGA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506754 | ORTEGA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738199 | ORTEGA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663224 | ORTEGA, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187487 | ORTEGA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617784 | ORTEGA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403892 | ORTEGA, JULISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202755 | ORTEGA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192433 | ORTEGA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164035 | ORTEGA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200983 | ORTEGA, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196322 | ORTEGA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200648 | ORTEGA, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292038 | ORTEGA, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583044 | ORTEGA, KELLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230182 | ORTEGA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179661 | ORTEGA, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505795 | ORTEGA, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333779 | ORTEGA, KIMBERLEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212973 | ORTEGA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525673 | ORTEGA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153724 | ORTEGA, KRISTALIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772486 | ORTEGA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187124 | ORTEGA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534550 | ORTEGA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498236 | ORTEGA, LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158374 | ORTEGA, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301656 | ORTEGA, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293275 | ORTEGA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280997 | ORTEGA, LESLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540375 | ORTEGA, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647661 | ORTEGA, LORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402593 | ORTEGA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676256 | ORTEGA, LYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505433 | ORTEGA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524998 | ORTEGA, MAGALY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416023 | ORTEGA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193493 | ORTEGA, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699407 | ORTEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244844 | ORTEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310257 | ORTEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599404 | ORTEGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536409 | ORTEGA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587443 | ORTEGA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528614 | ORTEGA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192030 | ORTEGA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349513 | ORTEGA, MARIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171185 | ORTEGA, MARILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214181 | ORTEGA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205067 | ORTEGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361058 | ORTEGA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601748 | ORTEGA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301505 | ORTEGA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742620 | ORTEGA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151453 | ORTEGA, MARZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169106 | ORTEGA, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582330 | ORTEGA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164929 | ORTEGA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545040 | ORTEGA, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534085 | ORTEGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419004 | ORTEGA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416065 | ORTEGA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496995 | ORTEGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521661 | ORTEGA, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212812 | ORTEGA, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167229 | ORTEGA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290268 | ORTEGA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547349 | ORTEGA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200310 | ORTEGA, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208089 | ORTEGA, NATALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313560 | ORTEGA, NATALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264940 | ORTEGA, NATHALIE JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677064 | ORTEGA, NEPHTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530032 | ORTEGA, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173493 | ORTEGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540792 | ORTEGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734279 | ORTEGA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255931 | ORTEGA, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721600 | ORTEGA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689823 | ORTEGA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144656 | ORTEGA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204292 | ORTEGA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463332 | ORTEGA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379225 | ORTEGA, POL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200223 | ORTEGA, QUINTILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411890 | ORTEGA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368454 | ORTEGA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498555 | ORTEGA, RANDOLPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195350 | ORTEGA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618798 | ORTEGA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354309 | ORTEGA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773460 | ORTEGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212264 | ORTEGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267727 | ORTEGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243278 | ORTEGA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162360 | ORTEGA, ROBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414412 | ORTEGA, ROBERTO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211710 | ORTEGA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341105 | ORTEGA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535524 | ORTEGA, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244288 | ORTEGA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180849 | ORTEGA, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726097 | ORTEGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296828 | ORTEGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412115 | ORTEGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632492 | ORTEGA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187790 | ORTEGA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150480 | ORTEGA, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411503 | ORTEGA, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185865 | ORTEGA, SHELLSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695586 | ORTEGA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601004 | ORTEGA, SONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177346 | ORTEGA, STEFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705862 | ORTEGA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300096 | ORTEGA, STHEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217322 | ORTEGA, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157993 | ORTEGA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190818 | ORTEGA, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543924 | ORTEGA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725689 | ORTEGA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291306 | ORTEGA, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444449 | ORTEGA, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166927 | ORTEGA, UZZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200761 | ORTEGA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186438 | ORTEGA, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164109 | ORTEGA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332417 | ORTEGA, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163328 | ORTEGA, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672070 | ORTEGA, VIRGILIO M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177987 | ORTEGA, WENDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399371 | ORTEGA, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212458 | ORTEGA, WINNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200848 | ORTEGA, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213404 | ORTEGA, XITLALLI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392639 | ORTEGA, YACARANDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505488 | ORTEGA, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672973 | ORTEGA, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274711 | ORTEGA-BEECHUM, RHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314299 | ORTEGA-BROWN, TRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230667 | ORTEGA-DEMARCO, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440824 | ORTEGA-HURTADO, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226935 | ORTEGA-KAMINSKI, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730786 | ORTEGALORENZANA NEYSHLA E | BDA BUENA VISTA 220CALLE | | | | SAN JUAN | PR | 00917 | |
| 4309044 | ORTEGA-LUIS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730787 | ORTEGANUNEZ RICHARDMARI | 2021 W SAXONEY RD | | | | TUCSON | AZ | 85713 | |
| 4877765 | ORTEGAS CART RECOVERY SERVICES | JOSE ALFREDO ORTEGA | 3718 MONETEREY ROAD | | | LOS ANGELES | CA | 90032 | |
| 4329325 | ORTEGAS, KILSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413186 | ORTEGA-SANCHEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730788 | ORTEGASCHWARZ LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | |
| 5730789 | ORTEGASTRICKLEN PAMELAMIEKI | 16000S ALLISON WY | | | | FONTANA | CA | 92336 | |
| 5730790 | ORTEGO GENEVIEVE L | 1002 EDMOND RD | | | | SAINT LANDRY | LA | 71367 | |
| 5730791 | ORTEGO REYNA | 153 LAQUINO STREET | | | | FINDLAY | OH | 45840 | |
| 4324926 | ORTEGO, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528260 | ORTEGO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787463 | ORTEGON HECTOR | 916 CHAPARRAL | | | | LAREDO | TX | 78041 | |
| 4535879 | ORTEGON, BIANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637232 | ORTEGON, ESTELLE G. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523743 | ORTEGON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608980 | ORTEGON, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670691 | ORTEGON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238101 | ORTEGON, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709637 | ORTEGON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581957 | ORTEGON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527317 | ORTEGON, QUEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707577 | ORTEGON-RAMIREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153514 | ORTENZI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423015 | ORTENZIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730792 | ORTERO CARLOS | 140 FANCY DANCE DR | | | | SPARKS | NV | 89441 | |
| 5730793 | ORTEZ ARIEL | 3513 SW 3 ST | | | | MIAMI | FL | 33135 | |
| 5730794 | ORTEZ JORGE | 2425 CROMWELL CIRCLE APT1 | | | | AUSTIN | TX | 78741 | |
| 5730795 | ORTEZ LEESA | 910 WEST MIDWEST AVE | | | | CASPER | WY | 82601 | |
| 5730796 | ORTEZ MILLIE | 47 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5730797 | ORTEZ RAUL | 14489 DEER FOREST RD | | | | BRIDGEVILLE | DE | 19933 | |
| 4176272 | ORTEZ, ANICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585756 | ORTEZ, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840990 | ORTEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429928 | ORTEZ, NAHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603388 | ORTEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242346 | ORTEZ, STEFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730798 | ORTGA LALLETHE | 2743 N NEWLAND AVE | | | | CHICAGO | IL | 60707 | |
| 4820695 | ORTGIES, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730799 | ORTH JEANNATE | 48211 TERRACE ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 4250886 | ORTH, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820696 | ORTH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294727 | ORTH, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575147 | ORTH, KIERSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425740 | ORTH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608040 | ORTH, RAINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468586 | ORTH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219929 | ORTH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573511 | ORTH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730800 | ORTHEA GIDNEY | 2014 MALE RD | | | | SHELBY | NC | 28152 | |
| 4274808 | ORTHEL, NOAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372620 | ORTHMAN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563789 | ORTHMEYER, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852829 | ORTHODOX CONSTRUCTION LLC | 5640 DOVER ST | | | | Arvada | CO | 80002 | |
| 5730801 | ORTHOPAEDIC CLINIC OF DAYTONA | 1075 MASON AVENUE | | | | DAYTONA BEACH | FL | 32117 | |
| 4800182 | ORTHOTIC SHOP INC | DBA ORTHOTICSHOP.COM | 14200 INDUSTRIAL CENTER DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| 5730802 | ORTI LYMARIS C | CALLE 1 F17 LOMA ALTA | | | | CARILONA | PR | 00987 | |
| 4492700 | ORTIGA, MAXYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775265 | ORTIGOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637247 | ORTILLA, LAMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840991 | ORTIN, LORENA / VITANGCOL, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730803 | ORTINSEEYA TARPLEY | 17 BOWERY LANE | | | | FOLKSTON | GA | 31537 | |
| 4618435 | ORTIQUE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730804 | ORTIS ALMA | 2605 RANGE AVE APT113 | | | | SANTA ROSA | CA | 95403 | |
| 5730805 | ORTIS BRENDA | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5730806 | ORTIS JASMIN | 1061 W 57THST APT 10 | | | | LOS ANGELES | CA | 90037 | |
| 5730807 | ORTIS JESSENIA | 2814 CALIFORNIA BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5730809 | ORTIS XAVIER | APT 1822 | | | | LARES | PR | 00669 | |
| 5730810 | ORTISSIA SMITH | 1749 WRIGHT AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5730811 | ORTIVEZ NINIA | 4 GRADISHAR PL | | | | PUEBLO | CO | 81004 | |
| 4586451 | ORTIZ - DE JESUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710659 | ORTIZ ( MOTHER OWNER), JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721927 | ORTIZ (SON), CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829141 | ORTIZ , STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506187 | ORTIZ ACEVEDO, IAN JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730813 | ORTIZ ADA | BARRIO VEGA SEC LOPEZ | | | | CAYEY | PR | 00736 | |
| 5730814 | ORTIZ ADALISHA M | 85 WESTMINSTER ST | | | | SPLFD | MA | 01109 | |
| 4496040 | ORTIZ ADORNO, VIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730815 | ORTIZ ADRIANA | 721 MERRIMAN DR | | | | EL PASO | TX | 79912 | |
| 5730816 | ORTIZ AGNER | BARRI PALO SECO CALLE 2 | | | | MAUNABO | PR | 00707 | |
| 4501559 | ORTIZ AGOSTO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730817 | ORTIZ AISDAEL S | CALLE CORAL V15 APTO 1 | | | | BAYAMON | PR | 00961 | |
| 5730818 | ORTIZ ALBERTO | RESID SAN ANTONIO EDIF E APT 6 | | | | SAN JUAN | PR | 00901 | |
| 5730819 | ORTIZ ALEJANDRA | EDF 51 APT 1014 RES LUISL | | | | SAN JUAN | PR | 00913 | |
| 5730820 | ORTIZ ALEXANDER | PARCELAS 13C | | | | GUAYAMA | PR | 00784 | |
| 5730821 | ORTIZ ALEXANDRA | HC 21 BOX 27654 | | | | JUNCOS | PR | 00777 | |
| 5730822 | ORTIZ ALFONZO | 161 E MAYRA DR | | | | NOGALES | AZ | 85621 | |
| 5730823 | ORTIZ ALFREDO | GUAYAMA VALLEY CALLE RUBI | | | | GUAYAMA | PR | 00784 | |
| 5730824 | ORTIZ ALIDA | C C 141 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5730825 | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5730826 | ORTIZ AMANDA E | 384 E 194TH ST 2L | | | | BRONX | NY | 10458 | |
| 5730827 | ORTIZ AMBAR | PO BOX 2500 126 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 5730828 | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | |
| 5730829 | ORTIZ ANA L | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5730830 | ORTIZ ANA M | PO BOX 1718 | | | | AIBONITO | PR | 00705 | |
| 5730831 | ORTIZ ANABEL | HC2 6945 | | | | BARRANQUITAS | PR | 00794 | |
| 4586885 | ORTIZ ANDINO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730832 | ORTIZ ANDRES | DEL MAR CALLE 4 C ED 32 | | | | LUQUILLO | PR | 00773 | |
| 5730833 | ORTIZ ANDRIA | BO PLAYITA A 82 | | | | SALINAS | PR | 00751 | |
| 5730834 | ORTIZ ANDY | 1683 LAKEHURST AVE | | | | WINTER PARK | FL | 32789 | |
| 5730835 | ORTIZ ANGEL | POMB 150 PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 5730836 | ORTIZ ANGEL L | RR 11 BOX 4520 | | | | BAYAMON | PR | 00957 | |
| 5730837 | ORTIZ ANNIE | 200 S LINE | | | | CALHOUN | GA | 30701 | |
| 5730838 | ORTIZ ANTONIA | BARRIO CERGO GORDO RR4 | | | | BAYAMON | PR | 00956 | |
| 5730839 | ORTIZ ANTONIO | 201 HALSELL | | | | CLOVIS | NM | 88101 | |
| 5730840 | ORTIZ APOLOINA | 357 RIVERSIDE ST | | | | SUNLAND PARK | NM | 88063 | |
| 5730841 | ORTIZ APRIL | 11352 N 1940 RD | | | | SAYRE | OK | 73662 | |
| 5730842 | ORTIZ APRIL E | 83 8TH AVE | | | | KEYWEST | FL | 33040 | |
| 5730843 | ORTIZ ARLENE | 1255 MILLER STREET | | | | DENVER | CO | 80215 | |
| 5730844 | ORTIZ ATOYIA | 20038 NE 2 PLACE | | | | MIAMI | FL | 33179 | |
| 5730845 | ORTIZ AUSTELA | 99 GLOVER AVENUE | | | | PATERSON | NJ | 07514 | |
| 4497547 | ORTIZ BAEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582018 | ORTIZ BAEZ, ELVIS RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730846 | ORTIZ BECKY | 315LYNNAVE | | | | LANDISVILLE | PA | 17538 | |
| 4501133 | ORTIZ BELTRAN, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634685 | ORTIZ BERRIOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730847 | ORTIZ BETZAIDA | BOX 228 | | | | VEGA ALTA | PR | 00692 | |
| 5730848 | ORTIZ BLANCA R | HC 11 BOX 12442 | | | | HUMACAO | PR | 00791 | |
| 5730849 | ORTIZ BRENDA | 340 OAK LN | | | | YORK | PA | 17401 | |
| 5730850 | ORTIZ BRENDA S | HC 03 APARTADO 18162 | | | | COAMO | PR | 00769 | |
| 5730851 | ORTIZ BRENDALI | PO BOX 7811 | | | | SAN JUAN | PR | 00916 | |
| 4665988 | ORTIZ BURGOS, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504075 | ORTIZ CABRERA, JOSE WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730852 | ORTIZ CAMELIA | CALLECOQUIGUAJO706URBBOSQ | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730853 | ORTIZ CAMILLE | CARR364 KM09 BO RINCO | | | | SABANA GRANDE | PR | 00637 | |
| 5730854 | ORTIZ CAMILO | 1221 ASTORIA PL | | | | OXNARD | CA | 93030 | |
| 4500512 | ORTIZ CAMPOS, WILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502028 | ORTIZ CANALES, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730855 | ORTIZ CANDIDA M | URB COUNTRY CLUB WD-20 CALLE 2 | | | | CAROLINA | PR | 00982 | |
| 4501995 | ORTIZ CARABALLO, GIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505057 | ORTIZ CARABALLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730856 | ORTIZ CARISSA M | 1605 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050 | |
| 5730857 | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | |
| 5730858 | ORTIZ CARLOS J | 120 CALYPSO TRAILER PARK | | | | CALYPSO | NC | 28325 | |
| 5730859 | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | |
| 5730860 | ORTIZ CARMEN L | CALLE MIKONOS D 14 | | | | SAN JUAN | PR | 00926 | |
| 5730861 | ORTIZ CARMEN M | PMB 478 | | | | CANOVANAS | PR | 00772 | |
| 5730862 | ORTIZ CARMEN T | BO LAS MONJAS CALLE PACHIN MAR | | | | SAN JUAN | PR | 00917 | |
| 5730863 | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5403543 | ORTIZ CARRERAS WANDA E | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4787506 | Ortiz Carreras, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787507 | Ortiz Carreras, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502736 | ORTIZ CARRION, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468315 | ORTIZ CARVAJAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497563 | ORTIZ CASIANO, ERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730865 | ORTIZ CATHERINE | AVE LAS PALMAS 1181 | | | | LEWVITOM | PR | 00949 | |
| 5730866 | ORTIZ CEFERINA R | SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | |
| 5730867 | ORTIZ CELESTE | 56LOVLOLLY BAY DR | | | | FORT WALTON | FL | 32459 | |
| 5730868 | ORTIZ CELIA | URB VILLA RETIROO 12 | | | | SANTAISABEL | PR | 00757 | |
| 5730869 | ORTIZ CHANTEL | 14118 N POPPY ST | | | | EL MIRAGE | AZ | 85335 | |
| 5730870 | ORTIZ CHRIS | 613 SCRANTON AVE | | | | PUEBLO | CO | 81004 | |
| 5730871 | ORTIZ CHRISTINA M | 9413 RIPLEY RD | | | | THONOTPSSASA | FL | 33592 | |
| 5730872 | ORTIZ CHRISTINE | PORTALES DE JACABOA H 17 | | | | PATILLAS | PR | 00723 | |
| 5730873 | ORTIZ CIARA | QWDWEFE | | | | SAN JUAN | PR | 00921 | |
| 5730874 | ORTIZ CINTIA | CALLE 2 BZN C82 PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 5730875 | ORTIZ CLARIBEL | 2709 PROVIDENCE RD LOT21 | | | | LAKELAND | FL | 33805 | |
| 4236689 | ORTIZ CLAUDIO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504828 | ORTIZ COLON, DELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755456 | ORTIZ COLON, NANCY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730876 | ORTIZ CORALY | PO BOX 8876 | | | | CAGUAS | PR | 00726 | |
| 4496733 | ORTIZ CORDERO, GLORIELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606167 | ORTIZ CORREA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505744 | ORTIZ COUVERTIER, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730877 | ORTIZ CRISTIAN | CAROLINA SHOPP CTR | | | | CAROLINA | PR | 00985 | |
| 5730878 | ORTIZ CRISTINA | COND JARDINES DE FRANCIA APT 1 | | | | HATO REY | PR | 00917 | |
| 4504501 | ORTIZ CRUZ, ILEINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584258 | ORTIZ CRUZ, ISABELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505081 | ORTIZ CRUZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730879 | ORTIZ CRYSTAL | 260 EBONY ST | | | | SAN BENITO | TX | 78586 | |
| 5730880 | ORTIZ CYNTHIA | CALLE 11 N28 | | | | GURABO | PR | 00778 | |
| 5730881 | ORTIZ DAILA | JONES DE PARQUE REAL CALLE COR | | | | LAJAS | PR | 00667 | |
| 5730882 | ORTIZ DALILA | 181 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5730883 | ORTIZ DAMARA | URB LAS ANTILLAS CALLE S | | | | SALINAS | PR | 00751 | |
| 5730884 | ORTIZ DAMARIS | C17 5-18 | | | | BAYAMON | PR | 00956 | |
| 5730885 | ORTIZ DANIELA | 4200 MORRISON RD | | | | DENVER | CO | 80219 | |
| 5730886 | ORTIZ DANITZA | 2338 NW 38TH AVE | | | | GAINESVILLE | FL | 32605 | |
| 5730887 | ORTIZ DARYSABEL | CALLE 10 SE 1148 URB CAP | | | | SAN JUAN | PR | 00921 | |
| 5730888 | ORTIZ DAVID | URB ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | |
| 5730889 | ORTIZ DAVIN | 16578 S CROCO RD | | | | OVERBROOK | KS | 66524 | |
| 5730890 | ORTIZ DAWN | 2104 EUCARIZ SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5730891 | ORTIZ DAYANIRA | APRAT 3259 | | | | VEGA ALTA | PR | 00692 | |
| 4693094 | ORTIZ DE JESUS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498771 | ORTIZ DE JESUS, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730892 | ORTIZ DEBBIE | 1938 TOMAH AVE | | | | PORTERVILLE | CA | 93257 | |
| 5730893 | ORTIZ DEBORA | CALLE ASTRO 936 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 4496917 | ORTIZ DEL RIO, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709956 | ORTIZ DELGADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730894 | ORTIZ DELIA | PO BOX 45 | | | | LARES | PR | 00669 | |
| 5730895 | ORTIZ DENNYS | 131 EAST MAIN ST | | | | LITTLE FALLS | NJ | 07424 | |
| 5730896 | ORTIZ DIANA | 11668 SW 91 TERRA | | | | MIAMI | FL | 33176 | |
| 5730897 | ORTIZ DIANNEMARIH | COND LAS CAMELIAS EDIF 419 AP | | | | SAN JUAN | PR | 00924 | |
| 5730898 | ORTIZ DIAZ I | URB LAS CAROLINAS BOX 68 | | | | CAGUAS | PR | 00727 | |
| 4503347 | ORTIZ DIAZ, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639139 | ORTIZ DIAZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730899 | ORTIZ DOLORES | 707 MARSHA DR | | | | NEPTUNE | NJ | 07753 | |
| 4496406 | ORTIZ ECHEVARRIA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730900 | ORTIZ EDDA | RESIDENCIAL VILLA REAL ED | | | | PATILLAS | PR | 00723 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730901 | ORTIZ EDUARDO | PARQUEMONACILLOSAPT 913 | | | | SAN JUAN | PR | 00921 | |
| 5730902 | ORTIZ EDWIN | CARR 2 R656 KM1 1 INTERIOR BP | | | | ARECIBO | PR | 00616 | |
| 5730903 | ORTIZ EDYSSEL | HC01 BOX3654 | | | | VILLALBA | PR | 00766 | |
| 5730904 | ORTIZ EILEEN | BARRIO BARINAS 19 | | | | YAUCO | PR | 00698 | |
| 5730905 | ORTIZ ELENA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | |
| 5730906 | ORTIZ ELIEZER | PO BOX 7018 | | | | CAGUAS | PR | 00725 | |
| 5730907 | ORTIZ ELIVIA | RES RINCON TAINO EDIFICIO 5 | | | | SANTA ISABEL | PR | 00757 | |
| 5730908 | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | |
| 5730909 | ORTIZ ELIZABETH T | URB VALLE DEL REY CALLE LINEAL | | | | PONCE | PR | 00728 | |
| 5730911 | ORTIZ ELMY | 324 WEST GTHEST APT 2 | | | | GRAND ISLAND | NE | 68801 | |
| 5730912 | ORTIZ ELOISA | 2305 E MAIN ST | | | | MESA | AZ | 85213 | |
| 5730913 | ORTIZ ELVIA M | HC 06 BOX 3089 | | | | COROZAL | PR | 00783 | |
| 5730914 | ORTIZ EMILYS | CALLE DOMINGO ANDINO HC35 | | | | LEVITOWN | PR | 00949 | |
| 5730915 | ORTIZ ENID | URB TOWN HOUSE R63 | | | | COAMO | PR | 00769 | |
| 5730916 | ORTIZ ENRIQUE | 821 CLEMENT STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5730917 | ORTIZ ERIC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5730918 | ORTIZ ERICA | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | |
| 5463191 | ORTIZ ERIKA | AV LINDAVISTA 3603-21 FRACC VERANDA | | | | TIJUANA | BA | | MEXICO |
| 5730919 | ORTIZ ERIKA M | HC 01 BOX 6438 | | | | COROZAL | PR | 00783 | |
| 4232015 | ORTIZ ESPINOZA, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730920 | ORTIZ ESTEBAN | CALLE VALENCIA 45 NORTE | | | | GUAYAMA | PR | 00785 | |
| 5730921 | ORTIZ EUCEBIA | COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 5730922 | ORTIZ EUCEVIA | COCONUEVO | | | | SALINAS | PR | 00751 | |
| 5730923 | ORTIZ EVA | C17 BLQ 9-5 MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 5730924 | ORTIZ EVA L | 1541 LADY OF THE LAKE | | | | ST MARTINVILLE | LA | 70582 | |
| 5730925 | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 5730926 | ORTIZ EVELYN D | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 4898387 | ORTIZ EXTERIORS INC | JOSE ORTIZ | 2064 HELENA RD N | | | OAKDALE | MN | 55128 | |
| 5730927 | ORTIZ FANNY | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 5730928 | ORTIZ FARID | 1762 MATHEWS ST | | | | RIVERSIDE | CA | 92507 | |
| 5730929 | ORTIZ FELICITA M | PO BOX507 | | | | YAUCO | PR | 00698 | |
| 5730930 | ORTIZ FELIX | 2329 N SACRAMENTO | | | | CHICAGO | IL | 60647 | |
| 5730931 | ORTIZ FERNANDO | RES CANAS HOUSING CALLE L | | | | PONCE | PR | 00728 | |
| 4709926 | ORTIZ FIGUEROA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769353 | ORTIZ FIGUEROA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503542 | ORTIZ FIGUEROA, VIVIANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730932 | ORTIZ FLORENTINO | BO PALMARITO | | | | COROZAL | PR | 00783 | |
| 5730933 | ORTIZ FRANCES | 57-3 CALLE 32 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 5730934 | ORTIZ FRANCISCA | 2018 PLUM STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5730935 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | |
| 5730936 | ORTIZ GABRIEL | 2901 BERG ST | | | | N LAS VEGAS | NV | 89030 | |
| 4589769 | ORTIZ GARCIA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717249 | ORTIZ GARCIA, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730937 | ORTIZ GENESIS | CALLE 60 BLQ 73 3 | | | | CAROLINA | PR | 00985 | |
| 5730938 | ORTIZ GILBERT | 4 RANCHO ENRIQUE | | | | SANTA FE | NM | 87506 | |
| 5730940 | ORTIZ GISELA | URB PROVINCIA DEL RIO CALLE | | | | COAMO | PR | 00769 | |
| 5730941 | ORTIZ GLADIS | URB SANTA ELANA C9 | | | | CASA BAYAMON | PR | 00957 | |
| 5730942 | ORTIZ GLADYS | 126 JASPERS P | | | | BUFFALO | NY | 14207 | |
| 5730943 | ORTIZ GLORIA | 999 W EL MONTE WAY APT206 | | | | DINUBA | CA | 93618 | |
| 5730944 | ORTIZ GLORIMAR | HC 05 BOX58476 | | | | MAYAGUEZ | PR | 00680 | |
| 4772298 | ORTIZ GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730945 | ORTIZ GRACE M | 2326 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5730946 | ORTIZ GREGORIA | 5584 EL GRECO RD APT 13 | | | | SANTA BARBARA | CA | 93117 | |
| 5730947 | ORTIZ GREGORIO | 1750 NW 16 AVE | | | | MIAMI | FL | 33161 | |
| 5730948 | ORTIZ GRETTZA | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5730949 | ORTIZ GRISELLE | PO BOX 366405 | | | | SAN JUAN | PR | 00936 | |
| 5730950 | ORTIZ GRIZERTN | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | |
| 4408367 | ORTIZ GUERRERO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193958 | ORTIZ GUILLERMO, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730952 | ORTIZ GUISELLE | P O BOX 1504 | | | | CAGUAS | PR | 00726 | |
| 5730953 | ORTIZ HANNA | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | |
| 5730954 | ORTIZ HANNAH | CR 70 HSE 106 | | | | DIXON | NM | 87527 | |
| 5730955 | ORTIZ HAROL | URB ESTANCIAS DEL RIO | | | | HORMIGEROS | PR | 00660 | |
| 4749945 | ORTIZ HARROYO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730957 | ORTIZ HECMARY | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5730958 | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | |
| 5730959 | ORTIZ HECTOR L | BARRIO SACO CARR 975 | | | | CEIBA | PR | 00735 | |
| 5730960 | ORTIZ HERMELINDA | 401 AVE I | | | | HALE CENTER | TX | 79041 | |
| 4636194 | ORTIZ HERNANDEZ, EMMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499892 | ORTIZ HERNANDEZ, NAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501758 | ORTIZ HERNANDEZ, NEYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730961 | ORTIZ ILIANA | 235 A2 AVE | | | | PATERSON | NJ | 07514 | |
| 5730962 | ORTIZ ILUMINADA | 25 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504076 | ORTIZ INCLE, JAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730963 | ORTIZ INGRIS | 122 STERLING PLACE | | | | LANCASTER | PA | 17603 | |
| 5730964 | ORTIZ IRAIDA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5730965 | ORTIZ IRENE | 641 W RIGGIN ST | | | | MONTEREY PARK | CA | 91754 | |
| 5730966 | ORTIZ IRIS | ALTURAS DE BEATRIZ | | | | CAYEY | PR | 00736 | |
| 4266857 | ORTIZ IRIZARRY, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730967 | ORTIZ ISAURA | CALLE 1 B13 | | | | SAN LORENZO | PR | 00754 | |
| 5730968 | ORTIZ ISIDRA | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | |
| 5730969 | ORTIZ IVELISSE | BO MAMEY1 SEC PEDRO REYES | | | | GUAYNABO | PR | 00970 | |
| 5730970 | ORTIZ IVON | 3143 CIRCLEVIEW DR SE | | | | DALTON | GA | 30721 | |
| 5730971 | ORTIZ IVONNE | RES LAS MARGARITAS EDIF 2 APT | | | | SAN JUAN | PR | 00915 | |
| 5730972 | ORTIZ JACKELINE | CALLE 13 SE 1024 REPTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5730973 | ORTIZ JAHAIRA | CALLE CHIPRES A V1 DEL RE | | | | CAGUAS | PR | 00725 | |
| 5730974 | ORTIZ JAILEEN | HC01 BOX6060 | | | | AIBONITO | PR | 00705 | |
| 5730975 | ORTIZ JAIME | 217 W CENTER ST NONE | | | | FIRTH | ID | 83236 | |
| 5730976 | ORTIZ JAMES | 201 RATON ST 313 | | | | RATON | NM | 81082 | |
| 5730977 | ORTIZ JANICE A | HC 61 BOX 4517 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730978 | ORTIZ JASMIN | 724 E ST | | | | RUPERT | ID | 83350 | |
| 5730979 | ORTIZ JAVIER | URB SANTA ELENA C-M1OSOTIS D-4 | | | | SABANA GRANDE | PR | 00637 | |
| 5730980 | ORTIZ JAZMIN | JOANNIE APT 1401 | | | | SAN GERMAN | PR | 00683 | |
| 5730981 | ORTIZ JENIFFER | 24479 US HWY19 N | | | | CLEARWATER | FL | 33763 | |
| 5730982 | ORTIZ JENNIFER | URB BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 5730983 | ORTIZ JENNIFFER | EXT SANTA TERESITA 3303 AVE EM | | | | PONCE | PR | 00730 | |
| 5730984 | ORTIZ JERSON | 39 UNIONVILLE AVE | | | | MONTAGUE | NJ | 07827 | |
| 5730985 | ORTIZ JESENIA | CALLE GIRASOL HIGENIO | | | | VEGA BAJA | PR | 00693 | |
| 5730986 | ORTIZ JESMARIE | HC 08 BOX 1230 | | | | PONCE | PR | 00731 | |
| 5730987 | ORTIZ JESSICA | 1930 SENECA RD | | | | WILMINGTON | DE | 19805 | |
| 5730988 | ORTIZ JESSICA O | HC 01 BOX 10534 | | | | COAMO | PR | 00769 | |
| 5730989 | ORTIZ JESUS | 2400 VETERANS BLV STE 16A | | | | DEL RIO | TX | 78840 | |
| 4637378 | ORTIZ JIMENEZ, ELIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5730990 | ORTIZ JOANNA | 17163 E ADRIATIC PL H1 | | | | AURORA | CO | 80013 | |
| 5730991 | ORTIZ JOANNE | 4196 WAYNE CT | | | | RIVERSIDE | CA | 92504 | |
| 5730992 | ORTIZ JODY | 1788 HERITAGE AVE | | | | LANCASTER | PA | 17603 | |
| 5730993 | ORTIZ JOEL | CALLE 60 AP-25 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5730994 | ORTIZ JOEY | HSE 21 ANTONIO VARELA RD | | | | PECOS | NM | 87552 | |
| 5730995 | ORTIZ JOHANA | PO BOX 451 | | | | OROCOVIS | PR | 00720 | |
| 5730996 | ORTIZ JOHANNA | URB LOS MAESTROS C LUIS | | | | SAN JUAN | PR | 00924 | |
| 5730997 | ORTIZ JOHANNY | HC 72 BOX 3766-220 | | | | NARANJITO | PR | 00719 | |
| 5730998 | ORTIZ JOHN | 1329 S STATE ROUTE 260 | | | | COTTONWOOD | AZ | 86326 | |
| 5730999 | ORTIZ JOMARY | CALLE TAGORE APT 1034 OARQUES | | | | SAN JUAN | PR | 00926 | |
| 5731000 | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | |
| 5731001 | ORTIZ JORGE | 1682 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | |
| 5731002 | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 5731003 | ORTIZ JOSE C | 2205 GREEN ACRES RD | | | | JACKSONVILLE | AR | 72076 | |
| 5731004 | ORTIZ JOSE D | CALLE 58 BLOQUE 71 CASA 7 | | | | CAROLINA | PR | 00985 | |
| 5731005 | ORTIZ JOSE E | PO BOX 683 | | | | BARRANQUITAS | PR | 00794 | |
| 5731006 | ORTIZ JOSE L | RR8 BOX 1634 | | | | BAYAMON | PR | 00956 | |
| 5731007 | ORTIZ JOSEMIGUEL | BO LAS VEGAS CALLE OVIDIO RODR | | | | CAYEY | PR | 00736 | |
| 5731008 | ORTIZ JOSIE | 27902 SW 130 CT | | | | HOMESTEAD | FL | 33032 | |
| 5731009 | ORTIZ JOY L | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00730 | |
| 4706427 | ORTIZ JR, BEDREDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401296 | ORTIZ JR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441585 | ORTIZ JR., DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431961 | ORTIZ JR., JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731010 | ORTIZ JUAN | CHALE 51 LAS COMBRES APE | | | | BAYAMON | PR | 00956 | |
| 5731011 | ORTIZ JUAN C | BO PALMAREJO EC LA JULITA | | | | VILLALBA | PR | 00766 | |
| 5731012 | ORTIZ JUAN I | 4099 LAFETTE APT3 | | | | BEARDSTOWN | IL | 62618 | |
| 5731013 | ORTIZ JUANA | CARRETERA 173 KM 8 ESTOME | | | | CIDRA | PR | 00739 | |
| 5731014 | ORTIZ JUDITH | CALLE GARDENIA 17 URB VILLA B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731015 | ORTIZ JULIA | CALLE 7 P SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5731016 | ORTIZ JULIO | BO PLAYA CALLE 50 | | | | SALINAS | PR | 00752 | |
| 5731017 | ORTIZ JUSTINA | BO QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731018 | ORTIZ KAREN | BOX 9951 | | | | CIDRA | PR | 00739 | |
| 5731019 | ORTIZ KARINA | PO BOX 4366 | | | | ANTHONY | NM | 88021 | |
| 5731020 | ORTIZ KARLA M | BO AGUAS BLANCAS 45 | | | | YAUCO | PR | 00698 | |
| 5731021 | ORTIZ KATHERINE | BOX 6110 | | | | GUAYANILLA | PR | 00656 | |
| 5731022 | ORTIZ KATHIA | 8700 SW 133 AVE RD | | | | KENDALE LAKES | FL | 33183 | |
| 5731023 | ORTIZ KEISHLA M | PO BOX 1071 | | | | YABUCOA | PR | 00767 | |
| 5731024 | ORTIZ KIARA I | CALLE 1 2000 APT704 | | | | CAROLINA | PR | 00985 | |
| 5731025 | ORTIZ KORAIMA | 200 COND BRISAS BORINQUEN C D | | | | CAROLINA | PR | 00985 | |
| 4747126 | ORTIZ LABOY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731026 | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | 60016 | |
| 4239918 | ORTIZ LATORRE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731027 | ORTIZ LAURA | UFOREST VIEW M96 CALLE | | | | BAYAMON | PR | 00956 | |
| 4642879 | ORTIZ LEBRON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496485 | ORTIZ LEON, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731028 | ORTIZ LEONARDO | 10429 OLD CUTLER ROAD APT 101 | | | | CUTLER BAY | FL | 33190 | |
| 5731029 | ORTIZ LEONELA C | 12408 PEPPERFILD DR | | | | TAMPA | FL | 33624 | |
| 5731030 | ORTIZ LIANA | 2525 L ST APT 103 | | | | SACRAMENTO | CA | 95816 | |
| 5731032 | ORTIZ LILA M | GRIEGO HILL | | | | TESUQUE | NM | 87574 | |
| 5731034 | ORTIZ LILLIAM | RESIDENCIAL SANTA CATALINA EDF | | | | YAUCO | PR | 00698 | |
| 5731035 | ORTIZ LISA | 2301 S LAGUNA ST | | | | VISALIA | CA | 93292 | |
| 5731036 | ORTIZ LISSETTE | CARR 805 KM 3 3 BARRIO NE | | | | COROZAL | PR | 00783 | |
| 5731037 | ORTIZ LIZBETH | COND PARQUE MONACILLOS APT 405 | | | | SAN JUAN | PR | 00921 | |
| 5731038 | ORTIZ LOGGAN | 5800 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32216 | |
| 5731039 | ORTIZ LOPEZ YAZNERIE | BO CORAZON CALLE SANTO THOMAS | | | | GUAYAMA | PR | 00784 | |
| 4497741 | ORTIZ LOPEZ, ANTONIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749380 | ORTIZ LOPEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614980 | ORTIZ LOPEZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636027 | ORTIZ LOPEZ, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757339 | ORTIZ LOPEZ, MARTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731040 | ORTIZ LORENZI PEDRO | CALLE CANDIDO PAGAN | | | | SALINAS | PR | 00751 | |
| 5731041 | ORTIZ LORNY | EXT VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5731042 | ORTIZ LOUI | RES TURABO E-7 | | | | CAGUAS | PR | 00725 | |
| 5731043 | ORTIZ LOURDES | PO BOX 542 | | | | MOROVIS | PR | 00687 | |
| 5731044 | ORTIZ LUDIVINA | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | |
| 5731045 | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | |
| 5731046 | ORTIZ LUISA I | BRISAS DEL TURABO EDF 2 APT 13 | | | | CAGUAS | PR | 00725 | |
| 5731048 | ORTIZ LUZ | PASEO COSTA DEL SUR Q10 | | | | AGUIRRE | PR | 00704 | |
| 5731049 | ORTIZ LUZ H | BOX CEDRO 28819 | | | | CAYEY | PR | 00736 | |
| 5731050 | ORTIZ LUZMARIE | 102 S 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5731051 | ORTIZ MAGALI | 4929 SW 64TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5731052 | ORTIZ MAGALLY | SAGRADO CORAZON APTC5 | | | | ARROYO | PR | 00714 | |
| 5731053 | ORTIZ MAGALY | HC 10 BOX 8403 | | | | SABANA GRANDE | PR | 00637 | |
| 5731054 | ORTIZ MAICOL | COND PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 4502437 | ORTIZ MALDONADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753732 | ORTIZ MALDONADO, OLGA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731055 | ORTIZ MANERVA | 1321 8TH ST | | | | FT LUPTON | CO | 80621 | |
| 5731056 | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5731057 | ORTIZ MANUEL C | RES SAN FERNANDO EDIF 17 APT | | | | SAN JUAN | PR | 00927 | |
| 5731058 | ORTIZ MANUEL D | CARR 1 K52 5 BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| 5731059 | ORTIZ MANUELA | 15982 E EXPOSITION DR | | | | AURORA | CO | 80017 | |
| 5731060 | ORTIZ MARELIS | 3 CALLE COLON | | | | FAJARDO | PR | 00738 | |
| 5731061 | ORTIZ MARGARITA | SENTON DIAZ ED 6 APT 43 GUAY | | | | GUAYNABO | PR | 00965 | |
| 5731062 | ORTIZ MARGARITA P | RES CUEST VIEJA E 12 A16 | | | | AGUADILLA | PR | 00603 | |
| 5731063 | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | |
| 5731064 | ORTIZ MARIA A | PO BOX 438 | | | | FAJARDO | PR | 00738 | |
| 5731065 | ORTIZ MARIA D | PO BOX 834 | | | | JUNCOS | PR | 00777 | |
| 5731066 | ORTIZ MARIAM | COND TORRES DE CAPARRA CARR 2 | | | | SAN JUAN | PR | 00922 | |
| 5731067 | ORTIZ MARIANI JASMELY L | URB JARDINES DEL MAMEY D- | | | | PATILLAS | PR | 00723 | |
| 5731068 | ORTIZ MARIBEL | URB PARQUE LAS MERCEDES CALLE | | | | CAGUAS | PR | 00725 | |
| 5731069 | ORTIZ MARICELA | HC-03 BOX 8216 | | | | GUAYNABO | PR | 00971 | |
| 5731070 | ORTIZ MARIE | 4921 43 RD AVE N | | | | KENNETH CITY | FL | 33709 | |
| 5731071 | ORTIZ MARILYN | PO BOX 629 COAMO | | | | COAMO | PR | 00769 | |
| 5731072 | ORTIZ MARILYN M | BARRIO ARENAS BOX 5128 | | | | CIDRA | PR | 00739 | |
| 5731073 | ORTIZ MARINA | 7695 MITCHELL CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5731074 | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | 79731 | |
| 5731075 | ORTIZ MARISOL | HC 645 BOX 8299 | | | | TRUJILLO ALTO | PR | 53711 | |
| 5731076 | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | |
| 4498343 | ORTIZ MARQUEZ, AYDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731077 | ORTIZ MARTA | BDA BELGICA 522 | | | | PONCE | PR | 00717 | |
| 4396920 | ORTIZ MARTINEZ, DELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179508 | ORTIZ MARTINEZ, M. ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497418 | ORTIZ MATOS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731079 | ORTIZ MAYRA | CALLE 20 NE 1208 | | | | PUERTO NUEVO | PR | 00920 | |
| 4505949 | ORTIZ MEDINA, JAIME LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731080 | ORTIZ MELANIE | 581B BAILEYS PATH RD | | | | SOUTH CHESTER | VA | 23803 | |
| 5731081 | ORTIZ MELISSA | RR05 BOX 8311 | | | | TOA ALTA | PR | 00953 | |
| 4503406 | ORTIZ MENDOZA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731082 | ORTIZ MERCEDES | CALLE 4 P10 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5731083 | ORTIZ MICHAEL | 2011 NW 79TH AVE GU216 | | | | DORAL | FL | 33122 | |
| 5731084 | ORTIZ MICHAELA | 610 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| 5731085 | ORTIZ MICHAELL | C- H166BARIADA BUENA VIST | | | | SAN JUAN | PR | 00917 | |
| 5731086 | ORTIZ MICHELLE | RR 03 BUZON 10764 | | | | ANASCO | PR | 00610 | |
| 5731087 | ORTIZ MIGDALIA | C 283 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 5731088 | ORTIZ MIGUEL | 1100 NORTHRIDGE MALL SC | | | | SALINAS | CA | 93906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731089 | ORTIZ MIGUELINA S | EDIF 67 APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 5731090 | ORTIZ MILAGROS | CALLE CD 3 ALTURAS DE VB | | | | VEGA BAJA | PR | 00693 | |
| 5731091 | ORTIZ MILTON | HC 10 BOX D | | | | SABANA GRANDE | PR | 00637 | |
| 5731092 | ORTIZ MINERVA M | CALLE HATILLO 123 SEC TORRES | | | | AIBONITO | PR | 00705 | |
| 5731093 | ORTIZ MIRANDA GRETCHEN | CALLE BARCELONA 8 SUR | | | | GUAYAMA | PR | 00784 | |
| 5731094 | ORTIZ MISHELL B | SOLIS SUR BDA VIEQUES | | | | CAYEY | PR | 00736 | |
| 5731095 | ORTIZ MONICA | UBA LAS TRINITARIA CALLE | | | | SALINAS | PR | 00751 | |
| 4505048 | ORTIZ MONTANEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500617 | ORTIZ MONTES, NELSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609477 | ORTIZ MORALES, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731096 | ORTIZ MYRIAM | 14314 DAKF LANE APT 3022 | | | | TAMPA | FL | 33613 | |
| 5731097 | ORTIZ MYRNA | C JAZMIN 3 256 INGENIO | | | | TOA BAJA | PR | 00949 | |
| 5731098 | ORTIZ NADYE | 1712 SEDDON ST APT 2 | | | | BRONX | NY | 10461 | |
| 5731099 | ORTIZ NAIDA | CALLE X D 4 EXT | | | | ARROYO | PR | 00714 | |
| 5731100 | ORTIZ NANCY | URB VEVE CALZADA AVE A S-1 | | | | FAJARDO | PR | 00738 | |
| 5731101 | ORTIZ NAOMI | C MANI E 43 BO CANDELARI | | | | TOA BAJA | PR | 00952 | |
| 5731102 | ORTIZ NAOMMI | CALLE MANI P43 BARRIO CANDELAR | | | | TOA BAJA | PR | 00951 | |
| 5731103 | ORTIZ NATHANIEL | URB VILLA ALBA C-3 E5 | | | | SABANA GRANDE | PR | 00637 | |
| 4159664 | ORTIZ NAVARRO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496619 | ORTIZ NAVARRO, JENNICES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504730 | ORTIZ NAZARIO, RAFAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731104 | ORTIZ NEGRON L | URBANIZACION VISTA DEL MORRO C | | | | CATANO | PR | 00962 | |
| 4499601 | ORTIZ NEGRON, LISSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731105 | ORTIZ NELLY | 12503 SHELBY DR | | | | RIVERVIEW | FL | 33569 | |
| 5731106 | ORTIZ NELLY O | CALLE ENRRIQUE S59 | | | | TOA BAJA | PR | 00949 | |
| 5731107 | ORTIZ NELSON | BDA POLVORIN C 7 467 | | | | CAYEY | PR | 00736 | |
| 5731108 | ORTIZ NEREIDA | P O BOX 8620 | | | | TAMPA | FL | 33674 | |
| 5731109 | ORTIZ NESTOR L | CARR 967 KM 1 4 LAS TRES | | | | RIO GRANDE | PR | 00745 | |
| 5731110 | ORTIZ NIDYA M | URB LAS LOMAS CALLE 28 S2 1670 | | | | SANJUAN | PR | 00921 | |
| 5731111 | ORTIZ NIDZA | URB TORRIMAR OVIEDO 6-12 | | | | GUAYNABO | PR | 00966 | |
| 5731112 | ORTIZ NIEVES LIMARIE | EP 14 C ALMENDRO SANTA JUANITA | | | | BAYAMON | PR | 00756 | |
| 5731113 | ORTIZ NILDA | B13 JARD CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5731114 | ORTIZ NILSA | REPARTO MONTELLANO CALLE A E 4 | | | | CAYEY | PR | 00736 | |
| 5731115 | ORTIZ NIVIA | 923 WALTON AVE APT 3D | | | | BRONX | NY | 10452 | |
| 5731116 | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | 31794 | |
| 5731117 | ORTIZ NORA L | 17 MONTANA DRIVE | | | | CEDARTOWN | GA | 30125 | |
| 5731118 | ORTIZ NORBER | CALLE BUENO AIRES 717 | | | | SANTURCE | PR | 00915 | |
| 5731119 | ORTIZ NORBERTO | CARR 105 KM 4 2 URB | | | | MAYAGUEZ | PR | 00680 | |
| 5731120 | ORTIZ NORMA | 68 GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| 5731121 | ORTIZ NORMA A | 532 COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022 | |
| 5731122 | ORTIZ ODALYS | LA CUARTA CALLE E 200 | | | | PONCE | PR | 00715 | |
| 5731123 | ORTIZ OLGA | 2803 KNIGHT AVE | | | | ROCKFORD | IL | 61101 | |
| 5731124 | ORTIZ OLGA I | CALLE JOSE CORDERO 5 BAR | | | | MOROVIS | PR | 00687 | |
| 4497087 | ORTIZ OLIVERA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731125 | ORTIZ ONIEDA | 1482 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5731126 | ORTIZ ORLANDO | RR 4 BOX 26135 | | | | TOA ALTA | PR | 00924 | |
| 4497744 | ORTIZ ORTIZ, JESNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633544 | ORTIZ ORTIZ, NILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641932 | ORTIZ ORTIZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202047 | ORTIZ ORTUNO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711204 | ORTIZ OSORIO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731127 | ORTIZ OVIDIO | 2510 SHADOWBROOK CT101 | | | | SPRINGDALE | AR | 72764 | |
| 5731128 | ORTIZ OYOLA R | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | |
| 5731129 | ORTIZ OYOLA ROLANDO J | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | |
| 5731130 | ORTIZ PABLO | 3700 SELMA AVE | | | | KNOXVILLE | TN | 37914 | |
| 4178165 | ORTIZ PATENA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731132 | ORTIZ PATTY | 606 SULLIVAN ST | | | | FRANKFORT | IN | 46041 | |
| 5731133 | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | |
| 5731134 | ORTIZ PEFRO | 142 OAKHOLLOW LN | | | | ROYAL | AR | 71968 | |
| 4497579 | ORTIZ PEREZ, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505761 | ORTIZ PEREZ, FRANCIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731135 | ORTIZ PETRONILA | 115 DWIGHT ST | | | | SPRINGFIELD | MA | 01103 | |
| 4500145 | ORTIZ PIZARRO, YANALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234663 | ORTIZ POLANCO, GERALDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252585 | ORTIZ POLANCO, ISIDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587080 | ORTIZ POMALES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500848 | ORTIZ QUINONES, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731136 | ORTIZ RACHAL | 6741 AUSTIN WAY | | | | SACRAMENTO | CA | 95823 | |
| 5731137 | ORTIZ RAFAEL | URB LOS CHOFERES CALLE RAFAEL | | | | SAN JUAN | PR | 00926 | |
| 4501662 | ORTIZ RAMIREZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200242 | ORTIZ RAMIREZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731138 | ORTIZ RAMON | 2344 DERBY DR | | | | RALEIGH | NC | 27610 | |
| 5731139 | ORTIZ RAMONA | CALLE 53 SE 870 | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501019 | ORTIZ RAMOS, DARIALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502061 | ORTIZ RAMOS, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731140 | ORTIZ RAQUEL | 6309 PROVIDENCE | | | | NEW ORLEANS | LA | 70117 | |
| 5731141 | ORTIZ RAUL | HC 04 BOX 7517 | | | | JUANA DIAZ | PR | 00795 | |
| 5731142 | ORTIZ RAVEN | 2956 ROCKAWAY FREEWAY | | | | ARVERNE | NY | 11691 | |
| 5731143 | ORTIZ REBECA | PO BOX 2971 | | | | SAN GERMAN | PR | 00683 | |
| 4736310 | ORTIZ RESTO, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245539 | ORTIZ RESTO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498387 | ORTIZ REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731144 | ORTIZ RICARDO | KMART KMART | | | | TOA ALTA | PR | 00953 | |
| 5731145 | ORTIZ RIISA | DOMINI GADE 8N | | | | ST THOMAS | VI | 00802 | |
| 4481818 | ORTIZ RIOS, TEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731146 | ORTIZ RITA A | P O BOX 952 | | | | BLOOMFIELD | NM | 87413 | |
| 4621780 | ORTIZ RIVERA, ALBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621781 | ORTIZ RIVERA, ALBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553457 | ORTIZ RIVERA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644442 | ORTIZ RIVERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474126 | ORTIZ RIVERA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506059 | ORTIZ RIVERA, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228998 | ORTIZ RIVERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502645 | ORTIZ RIVERA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489050 | ORTIZ RIVERA, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731147 | ORTIZ ROBERTO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5731148 | ORTIZ ROBERTO J | BO SUMIDEROCARR 173 K8 6 | | | | AGUAS BUENAS | PR | 00703 | |
| 5731149 | ORTIZ RODOLFO | 3325 N NELLIS BLVD TRLR 1 | | | | LAS VEGAS | NV | 89115 | |
| 4505876 | ORTIZ RODRIGUEZ, BELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503016 | ORTIZ RODRIGUEZ, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754516 | ORTIZ RODRIGUEZ, SICFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502897 | ORTIZ RODRIQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502022 | ORTIZ ROMERO, NASHALY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731150 | ORTIZ ROSA | EST PATAGONIA D8 ALTOS | | | | HUMACAO | PR | 00791 | |
| 5731151 | ORTIZ ROSA C | CARR159 K4 H9 BO UNIBON | | | | MOROVIS | PR | 00687 | |
| 5731153 | ORTIZ ROSALIND | 2740 INGALLS EDGEWATER | | | | EDGEWATER | CO | 80214 | |
| 5731154 | ORTIZ ROSELYDIA D | CAPARRA TERRAS CALLE 18SE 1237 | | | | SAN JUAN | PR | 00921 | |
| 5731155 | ORTIZ ROSEMARY | EDIF 5 APTO 52 MATIENZO | | | | CATANO | PR | 00962 | |
| 5731156 | ORTIZ ROSITA R | DORADO DEL MAR 123 | | | | DORADO | PR | 00640 | |
| 5731157 | ORTIZ RUBELI | C EUCALIPTO 2D6 URB LOMAS | | | | BAYAMON | PR | 00956 | |
| 4668122 | ORTIZ RUIZ, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731159 | ORTIZ RUTHN | URBANIZACION VILLAMAR CALLE PA | | | | GUAYAMA | PR | 00784 | |
| 4572177 | ORTIZ RUVALCABA, NASTASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499396 | ORTIZ SAEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731160 | ORTIZ SAIHONARA | L39 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00725 | |
| 4504469 | ORTIZ SALGADO, KRITZIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731161 | ORTIZ SAM | 309 FRANKLIN AVE | | | | ELYRIA | OH | 44035 | |
| 4497483 | ORTIZ SANCHEZ, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406700 | ORTIZ SANCHEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497690 | ORTIZ SANCHEZ, WILFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501588 | ORTIZ SANTIAGO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497168 | ORTIZ SANTOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731163 | ORTIZ SARA | URB MUNOZ RIVERACALLE NUM | | | | GUAYNABO | PR | 00969 | |
| 4505424 | ORTIZ SELLAS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498958 | ORTIZ SERRANO, NEISHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731165 | ORTIZ SHANA | HAC LA MATILDECALLEINGEN | | | | PONCE | PR | 00728 | |
| 5731166 | ORTIZ SHELLMARIS | HC 3 BOX 41077 | | | | CAGUAS | PR | 00725 | |
| 5731167 | ORTIZ SHIRLEY | RR 02 BOX 8159 | | | | MANATI | PR | 00674 | |
| 5731168 | ORTIZ SIXTO | 3040 HAVASU CT | | | | HIGHLAND | CA | 92346 | |
| 4761192 | ORTIZ SOLANO, CARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731169 | ORTIZ SONIA | 81D CALLE 8 | | | | CAROLINA | PR | 00982 | |
| 5731170 | ORTIZ SONYA | 311 HARLOW AVE | | | | MCFARLAND | CA | 93250 | |
| 4487073 | ORTIZ SR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731171 | ORTIZ STEPHANIE | COD AYELIZA APRT EDI1 APRT1001 | | | | CATANO | PR | 00963 | |
| 5731172 | ORTIZ STEVEN | CONDOMINIO LAS AMERICAS APRT19 | | | | SANJUAN | PR | 00926 | |
| 5731173 | ORTIZ SULEMA | 1711 MINION AVE | | | | CINCINNATI | OH | 45205 | |
| 5731174 | ORTIZ TABITHA | 135 E FAIRVIEW ST | | | | ALLENTOWN | PA | 18109 | |
| 5731175 | ORTIZ TANIA | CALLE POPULAR 92 LAS MONJAS | | | | HATO REY | PR | 00917 | |
| 5731176 | ORTIZ TANYA | 12 CLARK COURT 2L | | | | WOONSOCKET | RI | 02895 | |
| 5731177 | ORTIZ TARA | 9 E HAVERHILL | | | | LAWRENCE | MA | 08141 | |
| 5731178 | ORTIZ TASHA M | 83 LEYTE RD | | | | FITCHBURG | MA | 01420 | |
| 5731179 | ORTIZ TERESA | 310 N TH | | | | LOVINGTON | NM | 88260 | |
| 5731180 | ORTIZ TERRI | 1263 GOLDEN LAKE RD ROUTE 104 | | | | FT MYERS | FL | 33905 | |
| 5731181 | ORTIZ THERESA | 21 STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5731182 | ORTIZ TISHA | LEVITTOWN BL 38 CALLE DR ATINQ | | | | TOA BAJA | PR | 00949 | |
| 5731183 | ORTIZ TITA | URB ALAMAR C-G E11 | | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502472 | ORTIZ TORO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753681 | ORTIZ TORO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500797 | ORTIZ TORRES, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622055 | ORTIZ TORRES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503958 | ORTIZ TORRES, ZULMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498831 | ORTIZ VALENTIN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731184 | ORTIZ VALERIE | CALLE VCENUS 109 | | | | PONCE | PR | 00731 | |
| 5731185 | ORTIZ VALERIES | MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5731186 | ORTIZ VANESSA | RES DIEGO ZAUDONDO EDIFICIO 1 | | | | LUQUILLO | PR | 00773 | |
| 5731187 | ORTIZ VANESSA L | 33 OMENA PLACE | | | | FITCHBURG | MA | 01420 | |
| 4589448 | ORTIZ VARGA, IBBETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731188 | ORTIZ VAZQUEZ LUZ | RES PALES MATOS ED D40 | | | | GUAYAMA | PR | 00784 | |
| 4504119 | ORTIZ VELEZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731189 | ORTIZ VENNESA | 33 OMEGA PLACE | | | | FITCHBURG | MA | 01420 | |
| 5731190 | ORTIZ VERONICA | 2256 W CORNELL AVE | | | | FRESNO | CA | 93705 | |
| 5731191 | ORTIZ VICTOR | COND EL CENTRO TORRE 2 APT 40 | | | | SAN JUAN | PR | 00918 | |
| 5731192 | ORTIZ VILMARY | APTO 1501 | | | | JUNCOS | PR | 00666 | |
| 4499870 | ORTIZ VIRELLA, ADALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731194 | ORTIZ WANDA | CARRETERA 139 K 22 8 BOANOM | | | | PONCE | PR | 00731 | |
| 5731195 | ORTIZ WILLIAM | PMB 301 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 5731196 | ORTIZ WILY | 930 HOLMES RD | | | | YPSILANTI | MI | 48198 | |
| 4852276 | ORTIZ WOODWORKING INC | 616 N GLENN DR | | | | Palantine | IL | 60074 | |
| 4852276 | ORTIZ WOODWORKING INC | 616 N GLENN DR | | | | Palantine | IL | 60074 | |
| 5731198 | ORTIZ YADIRA | 5021 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5731199 | ORTIZ YADIRA E | 549 FINCH CT | | | | POINCIANNA | FL | 32825 | |
| 5731200 | ORTIZ YAHAIRA | CALLE26 J7 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5731201 | ORTIZ YAIRA | RESIDENCIAL MANUELA PEREZ EDF | | | | LAS VEGAS | NV | 89120 | |
| 5731202 | ORTIZ YAJAIRA | URB LA HACIENDA CALLE 46 AT | | | | GUAYAMA | PR | 00714 | |
| 5731203 | ORTIZ YAMALIS | CALLE 4 A 8 | | | | TOA ALTA | PR | 00953 | |
| 5731204 | ORTIZ YARITZA | BO PARAISO HC 66 PO BOX 9027 | | | | FAJARDO | PR | 00738 | |
| 5731205 | ORTIZ YARIXA | HC72 BOX4052 | | | | NARANJITO | PR | 00719 | |
| 5731206 | ORTIZ YELISSA | PO BOX 2355 | | | | TOA BAJA | PR | 00951 | |
| 5731208 | ORTIZ YOLANDA | 2139 PREUSS RD 10 | | | | COLORADO SPRINGS | CO | 80910 | |
| 5731209 | ORTIZ YOMARIS | 9 HOLDBROOK TERR | | | | WEATHERFIELD | CT | 06109 | |
| 5731210 | ORTIZ YOMAYRA | 66 TACOMA RD APT B2 | | | | ERIE | PA | 16511 | |
| 5731211 | ORTIZ YOSAIRI | HC01 BOX 5014 | | | | GUAYNABO | PR | 00971 | |
| 5731212 | ORTIZ YURIANA | PO BOX 3628 | | | | ANTHONY | NM | 88021 | |
| 5731213 | ORTIZ ZAIDA | URG GUAYANES 16 | | | | PENUELAS | PR | 00624 | |
| 4536763 | ORTIZ ZARATE, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731214 | ORTIZ ZENAIDA | 8479 MONTANA RAIDER STREET | | | | COLUMBUS | GA | 31905 | |
| 4198343 | ORTIZ ZENTENO, DULCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731215 | ORTIZ ZORAIDA | URB VENUS GARDEN CALLELEO 685 | | | | SAN JUAN | PR | 00926 | |
| 5731216 | ORTIZ ZULEYKA | CALLE ENCINA EM 16 SEC 11 | | | | BAYAMON | PR | 00956 | |
| 5731217 | ORTIZ ZULMA M | RR 1 BOX 6057 | | | | GUAYAMA | PR | 00784 | |
| 4243838 | ORTIZ, AALIYAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496134 | ORTIZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273238 | ORTIZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742437 | ORTIZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385799 | ORTIZ, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532192 | ORTIZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328090 | ORTIZ, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601558 | ORTIZ, ADOLFO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366178 | ORTIZ, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314400 | ORTIZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185525 | ORTIZ, AFRICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740894 | ORTIZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499059 | ORTIZ, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575356 | ORTIZ, ALAJANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527085 | ORTIZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475954 | ORTIZ, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711372 | ORTIZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195056 | ORTIZ, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295802 | ORTIZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214247 | ORTIZ, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437258 | ORTIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575113 | ORTIZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189621 | ORTIZ, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617208 | ORTIZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167196 | ORTIZ, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496315 | ORTIZ, ALEXIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223745 | ORTIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314370 | ORTIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494864 | ORTIZ, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204694 | ORTIZ, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753912 | ORTIZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178135 | ORTIZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408216 | ORTIZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360367 | ORTIZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530340 | ORTIZ, ALICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573731 | ORTIZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693472 | ORTIZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427076 | ORTIZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531736 | ORTIZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290492 | ORTIZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246973 | ORTIZ, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280928 | ORTIZ, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755995 | ORTIZ, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539141 | ORTIZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348474 | ORTIZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769115 | ORTIZ, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388471 | ORTIZ, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759083 | ORTIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725904 | ORTIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682002 | ORTIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193277 | ORTIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303194 | ORTIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641865 | ORTIZ, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546032 | ORTIZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500233 | ORTIZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299933 | ORTIZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544255 | ORTIZ, ANASTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334366 | ORTIZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709578 | ORTIZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549852 | ORTIZ, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204130 | ORTIZ, ANDREAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564316 | ORTIZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290912 | ORTIZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571141 | ORTIZ, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564398 | ORTIZ, ANDRES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199552 | ORTIZ, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543310 | ORTIZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707080 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709183 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623508 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192966 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186834 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154653 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262996 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287264 | ORTIZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501703 | ORTIZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515999 | ORTIZ, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661169 | ORTIZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588140 | ORTIZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502163 | ORTIZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185206 | ORTIZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254258 | ORTIZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257049 | ORTIZ, ANISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730293 | ORTIZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642867 | ORTIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527863 | ORTIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504159 | ORTIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220246 | ORTIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229020 | ORTIZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443912 | ORTIZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298692 | ORTIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643347 | ORTIZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533098 | ORTIZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303332 | ORTIZ, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525440 | ORTIZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503118 | ORTIZ, ARCIMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410505 | ORTIZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208804 | ORTIZ, ARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544439 | ORTIZ, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449639 | ORTIZ, ARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746366 | ORTIZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248228 | ORTIZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272267 | ORTIZ, ARZ MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763938 | ORTIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421819 | ORTIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221722 | ORTIZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496258 | ORTIZ, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503370 | ORTIZ, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535387 | ORTIZ, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648331 | ORTIZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253267 | ORTIZ, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706318 | ORTIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605229 | ORTIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437908 | ORTIZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165870 | ORTIZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418308 | ORTIZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756442 | ORTIZ, BETHZAIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499692 | ORTIZ, BETSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530578 | ORTIZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262670 | ORTIZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505948 | ORTIZ, BIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155124 | ORTIZ, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253822 | ORTIZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296982 | ORTIZ, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529115 | ORTIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532119 | ORTIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159455 | ORTIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264754 | ORTIZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242241 | ORTIZ, BRENDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206232 | ORTIZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250760 | ORTIZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510898 | ORTIZ, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498980 | ORTIZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206684 | ORTIZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207031 | ORTIZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175320 | ORTIZ, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618413 | ORTIZ, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413453 | ORTIZ, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226763 | ORTIZ, CARISMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501467 | ORTIZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587475 | ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497123 | ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404805 | ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641688 | ORTIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527745 | ORTIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501252 | ORTIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247131 | ORTIZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499144 | ORTIZ, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756509 | ORTIZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751165 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735735 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599160 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634850 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633400 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639784 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499189 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501079 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405389 | ORTIZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755878 | ORTIZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609693 | ORTIZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742426 | ORTIZ, CARMENCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245110 | ORTIZ, CAROLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496578 | ORTIZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683040 | ORTIZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532325 | ORTIZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408554 | ORTIZ, CELESTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734668 | ORTIZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201633 | ORTIZ, CHRIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219966 | ORTIZ, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436588 | ORTIZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215095 | ORTIZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186588 | ORTIZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451833 | ORTIZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603301 | ORTIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477972 | ORTIZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169572 | ORTIZ, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168779 | ORTIZ, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421057 | ORTIZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527941 | ORTIZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536178 | ORTIZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177935 | ORTIZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247462 | ORTIZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210776 | ORTIZ, CHRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427405 | ORTIZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294316 | ORTIZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215048 | ORTIZ, CINTIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600215 | ORTIZ, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674205 | ORTIZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692215 | ORTIZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225239 | ORTIZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633181 | ORTIZ, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639977 | ORTIZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504396 | ORTIZ, CORALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394397 | ORTIZ, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363190 | ORTIZ, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667822 | ORTIZ, COSME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175236 | ORTIZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509794 | ORTIZ, CRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719278 | ORTIZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206513 | ORTIZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197772 | ORTIZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448868 | ORTIZ, CYD MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686718 | ORTIZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435463 | ORTIZ, DAIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496272 | ORTIZ, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505527 | ORTIZ, DAISYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692260 | ORTIZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237475 | ORTIZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173615 | ORTIZ, DAMARILIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496131 | ORTIZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589495 | ORTIZ, DAMASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167988 | ORTIZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594108 | ORTIZ, DANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199090 | ORTIZ, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502476 | ORTIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532237 | ORTIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252296 | ORTIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300739 | ORTIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299553 | ORTIZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294426 | ORTIZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167727 | ORTIZ, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568844 | ORTIZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410668 | ORTIZ, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408623 | ORTIZ, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680319 | ORTIZ, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423632 | ORTIZ, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505735 | ORTIZ, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742802 | ORTIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592847 | ORTIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501815 | ORTIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528654 | ORTIZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183763 | ORTIZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497437 | ORTIZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496845 | ORTIZ, DAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179287 | ORTIZ, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505428 | ORTIZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402136 | ORTIZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620050 | ORTIZ, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755622 | ORTIZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288587 | ORTIZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396010 | ORTIZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463990 | ORTIZ, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504564 | ORTIZ, DENNISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329738 | ORTIZ, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484387 | ORTIZ, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246551 | ORTIZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305885 | ORTIZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304667 | ORTIZ, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393908 | ORTIZ, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653725 | ORTIZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453143 | ORTIZ, DICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742359 | ORTIZ, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694386 | ORTIZ, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718135 | ORTIZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215716 | ORTIZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540115 | ORTIZ, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690983 | ORTIZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639273 | ORTIZ, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728448 | ORTIZ, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660303 | ORTIZ, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166896 | ORTIZ, EDAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502521 | ORTIZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217196 | ORTIZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289395 | ORTIZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498012 | ORTIZ, EDIANYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759174 | ORTIZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698414 | ORTIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596383 | ORTIZ, EDUARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759902 | ORTIZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646675 | ORTIZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688892 | ORTIZ, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169254 | ORTIZ, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468694 | ORTIZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496592 | ORTIZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656930 | ORTIZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662936 | ORTIZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542395 | ORTIZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224596 | ORTIZ, ELBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206438 | ORTIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505613 | ORTIZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496482 | ORTIZ, ELIZMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792793 | Ortiz, Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174326 | ORTIZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223508 | ORTIZ, ELYSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213631 | ORTIZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492064 | ORTIZ, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471355 | ORTIZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498648 | ORTIZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505933 | ORTIZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753659 | ORTIZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538138 | ORTIZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411389 | ORTIZ, ENRIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747339 | ORTIZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195784 | ORTIZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242361 | ORTIZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173121 | ORTIZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243680 | ORTIZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159456 | ORTIZ, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534158 | ORTIZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407653 | ORTIZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607852 | ORTIZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555055 | ORTIZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498862 | ORTIZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199829 | ORTIZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195383 | ORTIZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231243 | ORTIZ, ESTELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533388 | ORTIZ, ESTEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549336 | ORTIZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330028 | ORTIZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584128 | ORTIZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356176 | ORTIZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744470 | ORTIZ, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163025 | ORTIZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285040 | ORTIZ, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254632 | ORTIZ, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405846 | ORTIZ, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170889 | ORTIZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663794 | ORTIZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503772 | ORTIZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150539 | ORTIZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528556 | ORTIZ, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500623 | ORTIZ, FERNAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749178 | ORTIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676127 | ORTIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514387 | ORTIZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230916 | ORTIZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581444 | ORTIZ, FOREST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499549 | ORTIZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653763 | ORTIZ, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218919 | ORTIZ, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503334 | ORTIZ, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640156 | ORTIZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177651 | ORTIZ, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638350 | ORTIZ, FREANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721498 | ORTIZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238256 | ORTIZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412986 | ORTIZ, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185146 | ORTIZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166280 | ORTIZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265618 | ORTIZ, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530170 | ORTIZ, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486839 | ORTIZ, GADRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174608 | ORTIZ, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695026 | ORTIZ, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397651 | ORTIZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495619 | ORTIZ, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505532 | ORTIZ, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503686 | ORTIZ, GENESIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439795 | ORTIZ, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196427 | ORTIZ, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394038 | ORTIZ, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237673 | ORTIZ, GEYNSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500337 | ORTIZ, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622088 | ORTIZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754671 | ORTIZ, GILBERT & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184391 | ORTIZ, GILBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601705 | ORTIZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686729 | ORTIZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597031 | ORTIZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203790 | ORTIZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166846 | ORTIZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673815 | ORTIZ, GIOVANNI CAYABYAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505801 | ORTIZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632873 | ORTIZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683760 | ORTIZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684720 | ORTIZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213143 | ORTIZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640346 | ORTIZ, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661984 | ORTIZ, GLORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496782 | ORTIZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306925 | ORTIZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203049 | ORTIZ, GRESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505385 | ORTIZ, GRETTZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505254 | ORTIZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165299 | ORTIZ, GUADALUPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632978 | ORTIZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504884 | ORTIZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504128 | ORTIZ, GUISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218866 | ORTIZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299075 | ORTIZ, HARRIET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640376 | ORTIZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353969 | ORTIZ, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775906 | ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499286 | ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443427 | ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503328 | ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408715 | ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300190 | ORTIZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160957 | ORTIZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409717 | ORTIZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742423 | ORTIZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369943 | ORTIZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500223 | ORTIZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242691 | ORTIZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686500 | ORTIZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530945 | ORTIZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178968 | ORTIZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271447 | ORTIZ, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693282 | ORTIZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224515 | ORTIZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309147 | ORTIZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386571 | ORTIZ, IRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632013 | ORTIZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434958 | ORTIZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404763 | ORTIZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497888 | ORTIZ, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505718 | ORTIZ, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544828 | ORTIZ, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237275 | ORTIZ, IRMAELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496206 | ORTIZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433724 | ORTIZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212716 | ORTIZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526919 | ORTIZ, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162872 | ORTIZ, ISABEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336268 | ORTIZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472538 | ORTIZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498490 | ORTIZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290231 | ORTIZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496552 | ORTIZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208094 | ORTIZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256855 | ORTIZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588618 | ORTIZ, IVETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433249 | ORTIZ, IZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710202 | ORTIZ, JACINTO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774274 | ORTIZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404216 | ORTIZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410061 | ORTIZ, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292419 | ORTIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194200 | ORTIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244370 | ORTIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483988 | ORTIZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223565 | ORTIZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421298 | ORTIZ, JAILENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708815 | ORTIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439281 | ORTIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387184 | ORTIZ, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489398 | ORTIZ, JALISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183041 | ORTIZ, JALIYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409366 | ORTIZ, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205210 | ORTIZ, JAMESON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496675 | ORTIZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256398 | ORTIZ, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689168 | ORTIZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501838 | ORTIZ, JANEYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502598 | ORTIZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248057 | ORTIZ, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418386 | ORTIZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157538 | ORTIZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198765 | ORTIZ, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412532 | ORTIZ, JASNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681259 | ORTIZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334654 | ORTIZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228076 | ORTIZ, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450572 | ORTIZ, JASON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497667 | ORTIZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546319 | ORTIZ, JAVIER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533104 | ORTIZ, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405481 | ORTIZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405942 | ORTIZ, JEANETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500829 | ORTIZ, JEILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501023 | ORTIZ, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432799 | ORTIZ, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293765 | ORTIZ, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329266 | ORTIZ, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228348 | ORTIZ, JENNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433014 | ORTIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239564 | ORTIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840992 | ORTIZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547424 | ORTIZ, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221539 | ORTIZ, JERALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401844 | ORTIZ, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165483 | ORTIZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417318 | ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505264 | ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241307 | ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282352 | ORTIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198331 | ORTIZ, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496335 | ORTIZ, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176764 | ORTIZ, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210706 | ORTIZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502002 | ORTIZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499884 | ORTIZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505871 | ORTIZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534473 | ORTIZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654162 | ORTIZ, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299298 | ORTIZ, JGUADALUPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606938 | ORTIZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179640 | ORTIZ, JOANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504721 | ORTIZ, JOANELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416599 | ORTIZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167089 | ORTIZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484429 | ORTIZ, JOANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597312 | ORTIZ, JOANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745999 | ORTIZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180785 | ORTIZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167432 | ORTIZ, JOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500826 | ORTIZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498558 | ORTIZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444512 | ORTIZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178187 | ORTIZ, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742787 | ORTIZ, JOEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496000 | ORTIZ, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253250 | ORTIZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439742 | ORTIZ, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769315 | ORTIZ, JOHNNY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408815 | ORTIZ, JOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684256 | ORTIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496242 | ORTIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398331 | ORTIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306815 | ORTIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680231 | ORTIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417879 | ORTIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504770 | ORTIZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175824 | ORTIZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502808 | ORTIZ, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736886 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666402 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685484 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695254 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638115 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417604 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534432 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403217 | ORTIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428168 | ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219279 | ORTIZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224576 | ORTIZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163925 | ORTIZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535083 | ORTIZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497810 | ORTIZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336436 | ORTIZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418437 | ORTIZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503369 | ORTIZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500451 | ORTIZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719556 | ORTIZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442994 | ORTIZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759701 | ORTIZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426627 | ORTIZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411710 | ORTIZ, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438377 | ORTIZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496691 | ORTIZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229218 | ORTIZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502535 | ORTIZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504051 | ORTIZ, JOUSHU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288990 | ORTIZ, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496180 | ORTIZ, JOYLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752080 | ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501832 | ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209055 | ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331561 | ORTIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619120 | ORTIZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538258 | ORTIZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587062 | ORTIZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496859 | ORTIZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500986 | ORTIZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454403 | ORTIZ, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570206 | ORTIZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502661 | ORTIZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724856 | ORTIZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594623 | ORTIZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707436 | ORTIZ, JUANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687366 | ORTIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597401 | ORTIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198174 | ORTIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410542 | ORTIZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536061 | ORTIZ, JUANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743719 | ORTIZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159397 | ORTIZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820697 | ORTIZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475366 | ORTIZ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178378 | ORTIZ, JULIET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539129 | ORTIZ, JULIETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197136 | ORTIZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431953 | ORTIZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173149 | ORTIZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412312 | ORTIZ, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257960 | ORTIZ, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752524 | ORTIZ, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504798 | ORTIZ, KAERITSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242049 | ORTIZ, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159767 | ORTIZ, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524065 | ORTIZ, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421132 | ORTIZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255561 | ORTIZ, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540797 | ORTIZ, KARLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566555 | ORTIZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637377 | ORTIZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499800 | ORTIZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168640 | ORTIZ, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204967 | ORTIZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525665 | ORTIZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255422 | ORTIZ, KATIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634033 | ORTIZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242222 | ORTIZ, KENDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663022 | ORTIZ, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425913 | ORTIZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498098 | ORTIZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465213 | ORTIZ, KIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538224 | ORTIZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270208 | ORTIZ, KOBRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161391 | ORTIZ, KOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497618 | ORTIZ, KORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769896 | ORTIZ, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253264 | ORTIZ, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506045 | ORTIZ, LALESHKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609764 | ORTIZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619041 | ORTIZ, LATINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164740 | ORTIZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570094 | ORTIZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710977 | ORTIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206007 | ORTIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173913 | ORTIZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840993 | ORTIZ, LIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502470 | ORTIZ, LIANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482163 | ORTIZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650424 | ORTIZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520556 | ORTIZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216564 | ORTIZ, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327791 | ORTIZ, LISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296402 | ORTIZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366256 | ORTIZ, LIZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210963 | ORTIZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484486 | ORTIZ, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190974 | ORTIZ, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236567 | ORTIZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492465 | ORTIZ, LUCENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678954 | ORTIZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489715 | ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488762 | ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429229 | ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322894 | ORTIZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523824 | ORTIZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151204 | ORTIZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720721 | ORTIZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178965 | ORTIZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328294 | ORTIZ, LUVINEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663011 | ORTIZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415491 | ORTIZ, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761888 | ORTIZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707946 | ORTIZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613837 | ORTIZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423584 | ORTIZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454494 | ORTIZ, MARCISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754463 | ORTIZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502694 | ORTIZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526127 | ORTIZ, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165931 | ORTIZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710517 | ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242884 | ORTIZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776269 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752451 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772576 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704711 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714087 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603652 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632825 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631846 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497015 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555624 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495971 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503153 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212962 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359609 | ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538729 | ORTIZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173892 | ORTIZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157192 | ORTIZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397373 | ORTIZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468599 | ORTIZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289960 | ORTIZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209421 | ORTIZ, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166639 | ORTIZ, MARIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246725 | ORTIZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662456 | ORTIZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698643 | ORTIZ, MARILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435803 | ORTIZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254419 | ORTIZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430689 | ORTIZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241748 | ORTIZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621529 | ORTIZ, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664344 | ORTIZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498951 | ORTIZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526892 | ORTIZ, MARISOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208990 | ORTIZ, MARISOL LAURA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440813 | ORTIZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450005 | ORTIZ, MARLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708839 | ORTIZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674117 | ORTIZ, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213556 | ORTIZ, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700441 | ORTIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485177 | ORTIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433553 | ORTIZ, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246591 | ORTIZ, MARYLUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496186 | ORTIZ, MARYSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756727 | ORTIZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545596 | ORTIZ, MAURICIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501255 | ORTIZ, MAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497835 | ORTIZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482882 | ORTIZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151185 | ORTIZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757607 | ORTIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160567 | ORTIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397971 | ORTIZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179293 | ORTIZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163599 | ORTIZ, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423145 | ORTIZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440766 | ORTIZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544282 | ORTIZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505109 | ORTIZ, MICHAEL JANPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163132 | ORTIZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504295 | ORTIZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385242 | ORTIZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399175 | ORTIZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684788 | ORTIZ, MILAGRITOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710028 | ORTIZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596077 | ORTIZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748822 | ORTIZ, MILAGROS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706746 | ORTIZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496164 | ORTIZ, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414106 | ORTIZ, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695045 | ORTIZ, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641446 | ORTIZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279721 | ORTIZ, MIRNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503324 | ORTIZ, MIRNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755459 | ORTIZ, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471248 | ORTIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409449 | ORTIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396670 | ORTIZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185148 | ORTIZ, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208038 | ORTIZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427836 | ORTIZ, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212037 | ORTIZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312993 | ORTIZ, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639187 | ORTIZ, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602679 | ORTIZ, NATALIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213957 | ORTIZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224045 | ORTIZ, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488994 | ORTIZ, NAYAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455663 | ORTIZ, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704554 | ORTIZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423737 | ORTIZ, NEIDELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678566 | ORTIZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709390 | ORTIZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187603 | ORTIZ, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440081 | ORTIZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298456 | ORTIZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167334 | ORTIZ, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223490 | ORTIZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537579 | ORTIZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753115 | ORTIZ, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661617 | ORTIZ, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389275 | ORTIZ, NIKOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586758 | ORTIZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504222 | ORTIZ, NILKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480750 | ORTIZ, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505088 | ORTIZ, NIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505663 | ORTIZ, NOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500196 | ORTIZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173466 | ORTIZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223498 | ORTIZ, NYASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589168 | ORTIZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500447 | ORTIZ, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194877 | ORTIZ, OCTAVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177394 | ORTIZ, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638332 | ORTIZ, OLSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501787 | ORTIZ, OMAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745266 | ORTIZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206979 | ORTIZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236155 | ORTIZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777400 | ORTIZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424417 | ORTIZ, ORNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530950 | ORTIZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543077 | ORTIZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615701 | ORTIZ, OTILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754610 | ORTIZ, OVIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541972 | ORTIZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361711 | ORTIZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227899 | ORTIZ, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452478 | ORTIZ, PAOLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533117 | ORTIZ, PAOLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279073 | ORTIZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409448 | ORTIZ, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665981 | ORTIZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213503 | ORTIZ, PAULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765134 | ORTIZ, PAULA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770543 | ORTIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672259 | ORTIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193187 | ORTIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167521 | ORTIZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407758 | ORTIZ, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747252 | ORTIZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660549 | ORTIZ, PETRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636716 | ORTIZ, POK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502902 | ORTIZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691992 | ORTIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240191 | ORTIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633388 | ORTIZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225932 | ORTIZ, RALFI-MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711763 | ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640002 | ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643043 | ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584928 | ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562848 | ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254666 | ORTIZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502122 | ORTIZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495938 | ORTIZ, RAVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530491 | ORTIZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608594 | ORTIZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502365 | ORTIZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503327 | ORTIZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484045 | ORTIZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376487 | ORTIZ, RICARDO ROJAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500222 | ORTIZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163879 | ORTIZ, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675970 | ORTIZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500315 | ORTIZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503760 | ORTIZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536438 | ORTIZ, ROBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189688 | ORTIZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228317 | ORTIZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190048 | ORTIZ, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497480 | ORTIZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263820 | ORTIZ, ROBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504683 | ORTIZ, ROCELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156639 | ORTIZ, RODOLFO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205604 | ORTIZ, ROGELIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754638 | ORTIZ, ROMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621577 | ORTIZ, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149165 | ORTIZ, RONALD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618693 | ORTIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584259 | ORTIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503589 | ORTIZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667307 | ORTIZ, ROSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202366 | ORTIZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194504 | ORTIZ, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196411 | ORTIZ, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655319 | ORTIZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166918 | ORTIZ, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317765 | ORTIZ, SAHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504199 | ORTIZ, SAIHONARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591023 | ORTIZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561300 | ORTIZ, SAMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706816 | ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646344 | ORTIZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400254 | ORTIZ, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751674 | ORTIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612639 | ORTIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598537 | ORTIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660039 | ORTIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480257 | ORTIZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211334 | ORTIZ, SANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414735 | ORTIZ, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530220 | ORTIZ, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717337 | ORTIZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494419 | ORTIZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612080 | ORTIZ, SARA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170511 | ORTIZ, SARAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197051 | ORTIZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153154 | ORTIZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332752 | ORTIZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156075 | ORTIZ, SELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505935 | ORTIZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559783 | ORTIZ, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313675 | ORTIZ, SHALYSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585967 | ORTIZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502749 | ORTIZ, SHEILIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397545 | ORTIZ, SIGILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430536 | ORTIZ, SINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213860 | ORTIZ, SOFIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607104 | ORTIZ, SONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757062 | ORTIZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231136 | ORTIZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507060 | ORTIZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301258 | ORTIZ, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164661 | ORTIZ, SONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639635 | ORTIZ, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470346 | ORTIZ, STANLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275673 | ORTIZ, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537877 | ORTIZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219791 | ORTIZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172308 | ORTIZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201964 | ORTIZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212546 | ORTIZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202707 | ORTIZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530246 | ORTIZ, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198441 | ORTIZ, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451781 | ORTIZ, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820698 | ORTIZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409115 | ORTIZ, SUZANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722419 | ORTIZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221640 | ORTIZ, TAINISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659872 | ORTIZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491841 | ORTIZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500034 | ORTIZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638520 | ORTIZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195717 | ORTIZ, THALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225064 | ORTIZ, THALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728088 | ORTIZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253027 | ORTIZ, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155902 | ORTIZ, TIERNEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414960 | ORTIZ, TISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515718 | ORTIZ, TOBIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500717 | ORTIZ, TOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210423 | ORTIZ, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213340 | ORTIZ, TOMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433063 | ORTIZ, TOPACIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472350 | ORTIZ, TRAVIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668019 | ORTIZ, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524218 | ORTIZ, TULIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411607 | ORTIZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204785 | ORTIZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503656 | ORTIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210929 | ORTIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277364 | ORTIZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437834 | ORTIZ, VENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575100 | ORTIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173274 | ORTIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189886 | ORTIZ, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573134 | ORTIZ, VIANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667490 | ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590696 | ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427429 | ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556965 | ORTIZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194289 | ORTIZ, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505752 | ORTIZ, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723750 | ORTIZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222274 | ORTIZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208714 | ORTIZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567459 | ORTIZ, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503109 | ORTIZ, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213388 | ORTIZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492571 | ORTIZ, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334469 | ORTIZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539360 | ORTIZ, VIVIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390214 | ORTIZ, VON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745678 | ORTIZ, VULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504845 | ORTIZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641831 | ORTIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498080 | ORTIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498149 | ORTIZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471495 | ORTIZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287887 | ORTIZ, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640453 | ORTIZ, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624660 | ORTIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504142 | ORTIZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499109 | ORTIZ, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705536 | ORTIZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618685 | ORTIZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358257 | ORTIZ, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545210 | ORTIZ, YAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503492 | ORTIZ, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402153 | ORTIZ, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501761 | ORTIZ, YAMINELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176235 | ORTIZ, YANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502773 | ORTIZ, YANISSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334373 | ORTIZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439384 | ORTIZ, YAZEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170450 | ORTIZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212992 | ORTIZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557093 | ORTIZ, YEUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840994 | ORTIZ, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588368 | ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498037 | ORTIZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502544 | ORTIZ, YOVANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237373 | ORTIZ, YUSLEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173098 | ORTIZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209075 | ORTIZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229564 | ORTIZ, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499064 | ORTIZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501677 | ORTIZ, ZORELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619171 | ORTIZ-ALBO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656836 | ORTIZ-ARAUZ, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731218 | ORTIZBONILLA IRIS | HC 01BOX 5831 | | | | AIBONITO | PR | 00705 | |
| 4891149 | Ortiz-Carreras, Wanda E. | c/o Doble Gallart Law LLC | Attn: Angelique Doble-Bravo | 420 Ponce de Leon Ave. | Suite 304 | San Juan | PR | 00918 | |
| 4524385 | ORTIZ-CEDENO, KEIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676927 | ORTIZ-CHAVEZ, AURELIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193147 | ORTIZ-CORONA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731219 | ORTIZDIAZ WINNETT | BO NEGROS CARR 805 K1 H6 | | | | COROZAL | PR | 00783 | |
| 4499881 | ORTIZ-DOMINICCI, SARIANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731220 | ORTIZFELIX KIMBERLY N | URB VISTA BELLA D-1 C ESPANA | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212493 | ORTIZ-FERNANDEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499220 | ORTIZ-FIGUEROA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731221 | ORTIZGONZALES JACQUELINE | PO BOX 689 | | | | GUAYNABO | PR | 00970 | |
| 5731222 | ORTIZGONZALEZ ADDARILIS | BO PALMAREJO CARR 164 K15 H6 | | | | COROZAL | PR | 00783 | |
| 5731223 | ORTIZHERTAS MARIA M | LADERAS DEL RIO EDERLY AVE HO | | | | BAYAMON | PR | 00956 | |
| 4718740 | ORTIZ-LEBRON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209328 | ORTIZ-LOPEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429480 | ORTIZ-MATTEY, UNIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485750 | ORTIZ-MELENDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777184 | ORTIZ-MOSS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669486 | ORTIZ-NANCE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630526 | ORTIZ-PADILLA, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731224 | ORTIZPAGAN CARMEN | RES BAYAMON GARDEN AP EDI 2 | | | | BAYAMON | PR | 00956 | |
| 4452623 | ORTIZ-PALMER, RICCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534128 | ORTIZ-PAZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398947 | ORTIZ-PINO, JOZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705791 | ORTIZ-RIVERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731225 | ORTIZRUANO CRYSTAL | 7991 QUINCE ST | | | | COMMERCE CITY | CO | 80022 | |
| 4167125 | ORTIZ-RUIZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506710 | ORTIZSANTANA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616881 | ORTIZ-SOLICIANO, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731226 | ORTIZSOTO GRISELLE | HC 01 BOX540 | | | | AGUAS-BUENAS | PR | 00703 | |
| 4397254 | ORTIZ-TAPIA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411641 | ORTIZ-TENA, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153218 | ORTIZ-URIBE, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709430 | ORTIZ-VELAZQUEZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534704 | ORTIZ-VIRUET, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440301 | ORTLIEB, MIKAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415250 | ORTLOFF, KRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731227 | ORTMAN MELISSA | 3199 FRASER RD | | | | BRYANS ROAD | MD | 20616 | |
| 4589327 | ORTMAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662713 | ORTMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350271 | ORTMANN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605732 | ORTMANN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465552 | ORTMANN, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390111 | ORTMANN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343158 | ORTMANN, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694385 | ORTMANN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181909 | ORTNER, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588440 | ORTNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645618 | ORTOLANO, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515874 | ORTOLANO, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501768 | ORTOLAZA, LINSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734872 | ORTOLAZA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731228 | ORTON CELIA | 1509 WALNUT STREET 4 | | | | EVERETT | WA | 98201 | |
| 4547568 | ORTON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653517 | ORTON, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637318 | ORTON, CHERIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568627 | ORTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514162 | ORTON, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221216 | ORTON, JORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679442 | ORTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714316 | ORTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743654 | ORTON, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312670 | ORTON, PATRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454433 | ORTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156252 | ORTON, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432164 | ORTORE, KATHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576950 | ORTSCHEID, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657476 | ORTT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731229 | ORTIZ FERNANDO | 720 DAYTON ST APT 14 | | | | AURORA | CO | 80010 | |
| 4247678 | ORTUETA, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731230 | ORTUNEZ ZENAIDA | 3252 W DIVERSEY | | | | CHICAGO | IL | 60647 | |
| 4195431 | ORTUNO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700531 | ORTUNO, J SAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253140 | ORTUZAR, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472363 | ORTWEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274852 | ORTWINE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311895 | ORUE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164553 | ORUETA, IZAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155090 | ORUM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457255 | ORUM, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478276 | ORUM, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482290 | ORUM, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731231 | ORUNNER KATIE | 208 SANDY CT | | | | BOARDMAN | OR | 97818 | |
| 4769471 | ORUONYEHU, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629603 | ORVALLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803735 | ORVIC INC | DBA WEBSTOREUSA | 15922 STRATHERN ST #16 | | | VAN NUYS | CA | 91406 | |
| 4840995 | ORVIETO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731232 | ORVIL BRAVO | HC 5 BOX 55983 | | | | AGUADILLA | PR | 00603 | |
| 4254400 | ORVIL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731233 | ORVILLE R HAGAN | 201 VALLEY GLN | | | | HANNELTON | WV | 25036 | |
| 4859286 | ORVILLE T BREY | 1190 TRADE DAYS BLVD | | | | CANTON | TX | 75103 | |
| 4865256 | ORVILLE T BREY | 3015 W MAIN STREET | | | | GUN BARREL CITY | TX | 75147 | |
| 4899397 | ORVIN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731234 | ORVIS DANIEL | 2011 W 35TH ST | | | | SAN PEDRO | CA | 90732 | |
| 4364259 | ORVIS, COLLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341823 | ORVIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152994 | ORVIS, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706308 | ORVOSH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224158 | ORWA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425200 | ORWEN, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280321 | ORWIG, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209080 | ORWIG, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488381 | ORWIG, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455776 | ORWIG, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492276 | ORWIG, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731235 | ORY LANG | 411 PENNOCK DR APTD3 | | | | BEVERLY | OH | 45715 | |
| 4755467 | ORY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451491 | ORYAN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843329 | Oryom Ventures LLC & DoYa Ventures LLC (2/3 & 1/3 Interest) | Oryom Ventures LLC | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| 5797989 | Oryom Ventures LLC (2/3 interest) & DoYa Ventures LLC Oryom Ventures LLC (1/3 interest) | 633 Erskine Drive | | | | Pacific Palisades | CA | 90272 | |
| 4854262 | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM VENTURES LLC (1/3 INTEREST) | ORYOM VENTURES, LLC (AS TO AN UNDIVIDED 2/3 INTEREST) & DOYA VENTURES, LLC | ORYOM VENTURES, LLC (AS TO UNDIVIDED 1/3 INTEREST) | RE: KMART - CERES | 633 ERSKINE DRIVE | PACIFIC PALISADES | CA | 90272 | |
| 5788511 | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM VENTURES LLC (1/3 INTEREST) | ATTN: DAVID SAPIR, MGR | 633 ERSKINE DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| 4808944 | ORYOM VENTURES, LLC (2/3 INT) | AND DOYA VENTURES, LLC (1/3 INT) | ATTN: DAVID SAPIR, MANAGER | 633 ERSKINE DRIVE | | PACIFIC PALISADES | CA | 90272 | |
| 4778502 | Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| 4254363 | ORZATTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311385 | ORZECH, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361509 | ORZECHOWSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444862 | ORZECHOWSKI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258562 | ORZECHOWSKI, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393499 | ORZECHOWSKI, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237394 | ORZECHOWSKI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840996 | ORZEL, LISA & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405963 | ORZEL, TOMASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519632 | ORZINO, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731236 | ORZO TROY | 1857 S SAWBURG | | | | ALLIANCE | OH | 44601 | |
| 4194379 | ORZUNA, YAMILETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731237 | OS NAOMI | 538 BROADWAY | | | | SPRINGFIELD | MA | 01151 | |
| 4432263 | OSA, LIZAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515938 | OSA, OSAZUWA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705205 | OSABUOHIEN, STEPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455446 | OSADCIW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433039 | OSADOLOR, DENIS OSAMEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337021 | OSAFO SASU GYIMAH, MAYFAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435544 | OSAFO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455122 | OSAFO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630710 | OSAFO-MENSAH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608009 | OSAGIE-ERESE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565420 | OSAKODA, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722630 | OSAKWE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797245 | OSAMAH FATHI KHALED | DBA SAMIMPORT-2011 | 14047 CORNUTA AVE | | | BELLFLOWER | CA | 90262 | |
| 4717712 | OSANNA, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731239 | OSANTOWSKI CRYSTAL | 13100 COUNTY ROAD 8 | | | | FORT LUPTON | CO | 80621 | |
| 4547742 | OSA-OKORO, IKECHUKWU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188412 | OSARENKHOE, EGHOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329239 | OSARETIN IMADIYI, OSABUOHIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731240 | OSARIO MARIA | 15 PENNINGTON ST | | | | NEWARK | NJ | 07102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351297 | OSASONA, BRITTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713024 | OSATTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665070 | OSAWA, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540165 | OSAY, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731241 | OSAYANDE DYVAN | 1730 HEATHERSTONE HOLW SE | | | | CONYERS | GA | 30013 | |
| 4407912 | OSAYANDE, SOWANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728567 | OSAYI, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887610 | OSAZUWA JOHN OKUNDAYE | SEARS OPTICAL LOCATION 2537 | 2002 SOUTH EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | |
| 4648952 | OSBAHR, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366896 | OSBECK, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731243 | OSBEY TAMMY | 7671 Overlook Bnd | | | | Fairburn | GA | 30213-7911 | |
| 4672378 | OSBEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731244 | OSBON BARBARA | 2511 S HERR | | | | BATTLEFIELD | MO | 65619 | |
| 5731245 | OSBON-CHRIST JACKSON OR SHORT | 730 OAKLAND ST | | | | LA CROSSE | WI | 54601 | |
| 5731246 | OSBORN ANGIE | 9171 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | |
| 5731247 | OSBORN CARRIE | 13851 DOGBAR RD | | | | GRASS VALLEY | CA | 95949 | |
| 5731248 | OSBORN CATHRINE | 4310 RIDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | |
| 5731249 | OSBORN DESTINEE | 1100 ST RT RA | | | | SAVANNAH | MO | 64485 | |
| 5731251 | OSBORN JAMES | 427 ARWOOD SR | | | | GARDENDALE | AL | 35071 | |
| 4706116 | OSBORN JR., LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731252 | OSBORN LATOYA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5731253 | OSBORN LISA | 5625 W 18TH AVENUE | | | | DENVER | CO | 80214 | |
| 5731254 | OSBORN MARSHA | 1755 E EMMA AVE | | | | DES MOINES | IA | 50320 | |
| 5731255 | OSBORN NATHAN | 1210 N 49TH TERR | | | | HOLTON | KS | 66436 | |
| 5731256 | OSBORN PATRICIA | 3015 W DOUGLAS | | | | WICHITA | KS | 67213 | |
| 5731257 | OSBORN STACIA | 1108 S SHADYDALE AVE | | | | WEST COVINA | CA | 91790 | |
| 5731258 | OSBORN STAN | PO BOX 1948 | | | | WINSTON | OR | 97496 | |
| 5731259 | OSBORN TAMMY | PO BOX 7711 | | | | FT LUPTON | CO | 80621 | |
| 5731260 | OSBORN TERESA | NO ADDR | | | | OGDEN | UT | 84403 | |
| 4369143 | OSBORN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512400 | OSBORN, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600285 | OSBORN, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312951 | OSBORN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164419 | OSBORN, BRUCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657581 | OSBORN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540925 | OSBORN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542528 | OSBORN, CHASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351474 | OSBORN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643047 | OSBORN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575881 | OSBORN, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293784 | OSBORN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655543 | OSBORN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536894 | OSBORN, GWENDOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301825 | OSBORN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391404 | OSBORN, JESICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662954 | OSBORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209655 | OSBORN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243696 | OSBORN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407708 | OSBORN, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400413 | OSBORN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788317 | Osborn, Martin & Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820699 | OSBORN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191255 | OSBORN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606618 | OSBORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360501 | OSBORN, MITZI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757387 | OSBORN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563928 | OSBORN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792243 | Osborn, Nathaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532024 | OSBORN, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320570 | OSBORN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653842 | OSBORN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820700 | OSBORN, RON & PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592655 | OSBORN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448957 | OSBORN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490817 | OSBORN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391579 | OSBORN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168194 | OSBORN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332566 | OSBORN, SARAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612536 | OSBORN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148270 | OSBORN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582507 | OSBORN, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514928 | OSBORN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820701 | OSBORN,TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731261 | OSBORNE AARON | 921 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| 5731262 | OSBORNE AARON C | 921 BREEZY WOODS CT | | | | RUSSIAVILLE | IN | 46979 | |
| 5731263 | OSBORNE ALONZO | 2452 N OSWEGO AVE | | | | TULSA | OK | 74115 | |
| 5731264 | OSBORNE ANN | 8016 THAMES PL | | | | TAMPA | FL | 33610 | |
| 5731265 | OSBORNE ANTHONY | 5408 ITHACA CT | | | | CLEVELAND | OH | 44102 | |
| 5731266 | OSBORNE ARLEEN | 2353 KRONPRINDSENS GADE | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5731267 | OSBORNE CAROL | 410 E SHORT AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5731268 | OSBORNE CHAROLETTE | PO BOX 659 | | | | CEDAR GROVE | WV | 25039 | |
| 5731269 | OSBORNE CHELSEA | 350 CROSSING BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5731270 | OSBORNE CHRISTINA | 11452 JOAN LN | | | | DUNKIRK | MD | 20754 | |
| 5731271 | OSBORNE CINDY | 85 STIHL AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5731272 | OSBORNE CORTNEY | 585 BUFFALO LN | | | | BETHEL HEIGHTS | AR | 72764 | |
| 5731273 | OSBORNE CYNTHIA | 300 MCDANIAL RD NE | | | | CALHOUN | GA | 30701 | |
| 5731274 | OSBORNE DACIA | 2915 AFTONSHIRE WAY 7102 | | | | AUSTIN | TX | 78748 | |
| 5731275 | OSBORNE DANA | 220 MIDWAY RD | | | | POCA | WV | 25159 | |
| 5731276 | OSBORNE DAWN | 8130 GA HWY 301 S | | | | STATESBORO | GA | 30458 | |
| 5731277 | OSBORNE DEBRA | 1301 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| 5731278 | OSBORNE EUGENE | 5968 320TH ST | | | | STACY | NM | 55079 | |
| 5731279 | OSBORNE HEATHER | 9290 CENTER RD | | | | BLUE ROCK | OH | 43720 | |
| 4453616 | OSBORNE III, EDWIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731280 | OSBORNE JACKIE | 21 SUNSET AVE | | | | METHUEN | MA | 01844 | |
| 5731281 | OSBORNE JENNIFER | 7544 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371 | |
| 5731282 | OSBORNE JEREMY | 599 HWY 299 | | | | EMMET | AR | 71835 | |
| 5731283 | OSBORNE JOHN | 911 ALABAMA AVE | | | | FORT LAUDERDALE | FL | 33321 | |
| 5731284 | OSBORNE JOHNIE | 269 POULAS ST | | | | SUMTER | SC | 29150 | |
| 5731285 | OSBORNE JONNIN | PO BOX 33 | | | | AUBURN | WV | 26325 | |
| 4229420 | OSBORNE JR, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731286 | OSBORNE JUDY | 5192 WARDELL RD | | | | POUNDING MILL | VA | 24637 | |
| 5731287 | OSBORNE JULIE | 5095 CHRYSLAL DR | | | | CHARLESTON | WV | 25313 | |
| 5731288 | OSBORNE KATHERINE | RR 1 BOX 80B | | | | HARRISVILLE | WV | 26362 | |
| 5731289 | OSBORNE KIMBERLY | PO BOX 141 | | | | FORT HALL | ID | 83203 | |
| 5731290 | OSBORNE KRISTINE | 1405 WEST 6TH | | | | BATH | SD | 57427 | |
| 5731291 | OSBORNE LATONYA | 3004 MYRTLE AVE | | | | NORFOLK | VA | 23504 | |
| 5731292 | OSBORNE LINDA K | 7317 EDGERTON DR | | | | DALLAS | TX | 75231 | |
| 5731293 | OSBORNE PEGGY | 1491 L R SCHRONCE LN NONE | | | | IRON STATION | NC | 28080 | |
| 5731294 | OSBORNE PENNY | 18506 PEACOCK ROAD | | | | CHADBOURN | NC | 28431 | |
| 4885686 | OSBORNE PROPERTIES LP | PROPERTY ID 19-1100 | P O BOX 860582 | | | MINNEAPOLIS | MN | 55486 | |
| 5731295 | OSBORNE RAYMOND | 152 OZZIE LANE | | | | ELKVIEW | WV | 25071 | |
| 5731296 | OSBORNE ROBIN | 17259 BR HWY | | | | BRISTOL | VA | 24202 | |
| 5731297 | OSBORNE ROGER M | 1489 DUNWOODY AVE | | | | FORT MILL | SC | 29715 | |
| 5731298 | OSBORNE SAMUEL | 1205 S LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 5731299 | OSBORNE SHAKILA | 4180 NW 21ST AVE | | | | OAKLAND PARK | FL | 33309 | |
| 5731300 | OSBORNE SHELIA | 5311 D CHARLETON CT APTS | | | | CROSS LANES | WV | 25313 | |
| 5731301 | OSBORNE STEVENSON | 512 N 16TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5731302 | OSBORNE SYNTHIA | 2065 LAVELLE RD | | | | FLINT | MI | 48504 | |
| 5731303 | OSBORNE TERESA | 3080 SPRING CITY RD | | | | CLEVELAND | VA | 24225 | |
| 5731304 | OSBORNE THELMA | 2467 ROUTE 10 E | | | | MORRIS PLAINS | NJ | 07950 | |
| 5731305 | OSBORNE THOMAS A | PO BX 659 | | | | CEDAR GROVE | WV | 25039 | |
| 5731306 | OSBORNE TINA | 1509 BLAKE HOLLOW RD | | | | BERKELEY | CA | 94703 | |
| 5731307 | OSBORNE WHITNEY | PO BOX 85 | | | | BELCHER | KY | 41513 | |
| 5731308 | OSBORNE YVONNE | 817 KING ST | | | | SHERIDAN | WY | 82801 | |
| 4674600 | OSBORNE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173375 | OSBORNE, ALEXZANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349868 | OSBORNE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519259 | OSBORNE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632840 | OSBORNE, ANASTASIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899501 | OSBORNE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597133 | OSBORNE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453397 | OSBORNE, ANTHJUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625724 | OSBORNE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561228 | OSBORNE, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525535 | OSBORNE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196345 | OSBORNE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694374 | OSBORNE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701306 | OSBORNE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232159 | OSBORNE, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722122 | OSBORNE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280341 | OSBORNE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630157 | OSBORNE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249330 | OSBORNE, BURTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753446 | OSBORNE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550537 | OSBORNE, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767620 | OSBORNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650300 | OSBORNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316562 | OSBORNE, CHELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338728 | OSBORNE, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464179 | OSBORNE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402545 | OSBORNE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622866 | OSBORNE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479862 | OSBORNE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551570 | OSBORNE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279791 | OSBORNE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146541 | OSBORNE, CRIMSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574271 | OSBORNE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773396 | OSBORNE, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286600 | OSBORNE, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381532 | OSBORNE, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670806 | OSBORNE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370031 | OSBORNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403992 | OSBORNE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318677 | OSBORNE, DEVONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488243 | OSBORNE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608100 | OSBORNE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311883 | OSBORNE, EDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299194 | OSBORNE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555996 | OSBORNE, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385602 | OSBORNE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351388 | OSBORNE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709148 | OSBORNE, ENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330659 | OSBORNE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590881 | OSBORNE, FORREST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563746 | OSBORNE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744367 | OSBORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516921 | OSBORNE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400734 | OSBORNE, GILLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680545 | OSBORNE, GLENDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323437 | OSBORNE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655751 | OSBORNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320122 | OSBORNE, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725257 | OSBORNE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468705 | OSBORNE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687861 | OSBORNE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777088 | OSBORNE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745066 | OSBORNE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404015 | OSBORNE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346780 | OSBORNE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407328 | OSBORNE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540326 | OSBORNE, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243126 | OSBORNE, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856956 | OSBORNE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150914 | OSBORNE, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267313 | OSBORNE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574806 | OSBORNE, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580542 | OSBORNE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537398 | OSBORNE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342874 | OSBORNE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542868 | OSBORNE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730248 | OSBORNE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466743 | OSBORNE, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588737 | OSBORNE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792682 | Osborne, Julie & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178974 | OSBORNE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725312 | OSBORNE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257357 | OSBORNE, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751757 | OSBORNE, KEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316184 | OSBORNE, KEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655156 | OSBORNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319577 | OSBORNE, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698721 | OSBORNE, LANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229894 | OSBORNE, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406750 | OSBORNE, LAVINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719137 | OSBORNE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733607 | OSBORNE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272240 | OSBORNE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670275 | OSBORNE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249093 | OSBORNE, MAILING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629744 | OSBORNE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733965 | OSBORNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309906 | OSBORNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148324 | OSBORNE, MARSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755451 | OSBORNE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515112 | OSBORNE, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760901 | OSBORNE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259046 | OSBORNE, MELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256726 | OSBORNE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671839 | OSBORNE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178510 | OSBORNE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553988 | OSBORNE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145151 | OSBORNE, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556304 | OSBORNE, OLIVER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552501 | OSBORNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465984 | OSBORNE, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599606 | OSBORNE, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482453 | OSBORNE, RAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272945 | OSBORNE, RASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262723 | OSBORNE, RAYSHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352535 | OSBORNE, REAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696276 | OSBORNE, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244867 | OSBORNE, ROBELTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700513 | OSBORNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333956 | OSBORNE, ROBERTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419810 | OSBORNE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520633 | OSBORNE, RODNEY EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326134 | OSBORNE, ROSALIND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183577 | OSBORNE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506695 | OSBORNE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389101 | OSBORNE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764925 | OSBORNE, SARA JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519296 | OSBORNE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558302 | OSBORNE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646535 | OSBORNE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682122 | OSBORNE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246044 | OSBORNE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235721 | OSBORNE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684620 | OSBORNE, SHERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304859 | OSBORNE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613512 | OSBORNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201844 | OSBORNE, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447424 | OSBORNE, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388598 | OSBORNE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438631 | OSBORNE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681449 | OSBORNE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753042 | OSBORNE, TEDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244767 | OSBORNE, TERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666678 | OSBORNE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460351 | OSBORNE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246422 | OSBORNE, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427710 | OSBORNE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348771 | OSBORNE, TOBIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511028 | OSBORNE, TOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718369 | OSBORNE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377272 | OSBORNE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191489 | OSBORNE, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699881 | OSBORNE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761500 | OSBORNE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231340 | OSBORNE, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602652 | OSBORNE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509301 | OSBORNE, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214487 | OSBORNE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771064 | OSBORNE-LEE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731309 | OSBORNROBERTSON LATOYALAURA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 4468402 | OSBORNS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319047 | OSBOURN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318964 | OSBOURN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362289 | OSBOURN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731310 | OSBOURNE HARRY | 1655 NORTH 29TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5731311 | OSBOURNE HEATHER | 85 SOMERSTRET STREET | | | | CHRISTIANSBG | VA | 24073 | |
| 5731312 | OSBOURNE HENRIQUES | 5443 TRALEE PL | | | | RALEGIH | NC | 37609 | |
| 5731313 | OSBOURNE JENNIFER | PO BOX 477 | | | | IAEGER | WV | 24844 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8839 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731314 | OSBOURNE TRESHIA | 327 KINGSWOOD RD | | | | MONTGOMERY | AL | 36108 | |
| 4705587 | OSBOURNE, ANNETTE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613554 | OSBOURNE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235116 | OSBOURNE, DANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527976 | OSBOURNE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775245 | OSBOURNE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541001 | OSBOURNE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661285 | OSBOURNE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405281 | OSBOURNE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746086 | OSBOURNE, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404368 | OSBOURNE, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840997 | OSBRON, JIM & MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731315 | OSBUN SIERRA R | 820 ROSEWOOD B111 | | | | ELYRIA | OH | 44035 | |
| 4403576 | OSBUN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731316 | OSBURN ANDREW | 5813 WEST NEW MARKET RD | | | | HILLSBORO | OH | 45133 | |
| 5731317 | OSBURN KIMBERLY | 334 THOROUGHBRED LN | | | | MACON | GA | 31216 | |
| 5731318 | OSBURN MIKALA | 5813 W NEWMARKET RD | | | | CALDWELL | ID | 83607 | |
| 5731319 | OSBURN SANDRA | 102 SHERRY LANE | | | | PICKENS | SC | 29642 | |
| 5731320 | OSBURN STEPHANIE | 1400 COUNTY RD 382 | | | | HOLTS SUMMIT | MO | 65043 | |
| 4569877 | OSBURN, BRYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151346 | OSBURN, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702208 | OSBURN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155091 | OSBURN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385175 | OSBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384483 | OSBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596579 | OSBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650791 | OSBURN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362417 | OSBURN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547926 | OSBURN, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731321 | OSBURNE RUBY | 402 WARREN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5731322 | OSBY GREEN | 3010 EMERSON AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5731323 | OSBY TRENDA | 72098 HWY 1051 | | | | KENTWOOD | LA | 70444 | |
| 4717484 | OSBY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349853 | OSBY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754943 | OSBY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687267 | OSBY, KARLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273574 | OSBY, TAMIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871397 | OSC LLC | 8829 NE 132ND ST | | | | KIRKLAND | WA | 98034 | |
| 5731324 | OSCAR ALEJA RODRIGUEZ VASQUEZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | |
| 5731325 | OSCAR ALLENDE | HC 46 BOX 5908 | | | | DORADO | PR | 00646 | |
| 4840998 | OSCAR AND ANA VILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820702 | OSCAR AND BRIGID LOMBARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840999 | OSCAR AND RAIZA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731326 | OSCAR ANZALDO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4846889 | OSCAR ARMANDO AGUILAR | 131 2ND AVE NE | | | | CARMEL | IN | 46032-1809 | |
| 4873397 | OSCAR B SANDT PLUMBING AND HEATING | BRUCE C SANDT | 4850 SHORT ROAD | | | EASTON | PA | 18040 | |
| 4820703 | OSCAR BAKHTIARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731327 | OSCAR BERMUDEZ | 1350 MONROE DR | | | | PRT JEFSN STA | NY | 11776 | |
| 5731328 | OSCAR BURGOS | HC 01 BOX 4127 | | | | VILLALBA | PR | 00766 | |
| 5731329 | OSCAR CARABALLO ROSARIO | CALLE LAUREL 56 | | | | YAUCO | PR | 00698 | |
| 4808186 | OSCAR CHAPARAL, LP | ATTN DR. HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 5731330 | OSCAR CORANZA | 897 ELWELLD RD | | | | GARLAND | NC | 28441 | |
| 5731331 | OSCAR CRUZ | BO HONDURAS | | | | BARRANQUITAS | PR | 00794 | |
| 4850091 | OSCAR DEL CAPRIO | 3040 SHILES LOOP | | | | Brentwood | CA | 94513 | |
| 5731332 | OSCAR DELL | 706 HOLLY ST NONE | | | | WAYCROSS | GA | 31501 | |
| 4847576 | OSCAR DIAZ | 1645 WILLIAMSBURG CIR | | | | Pittsburgh | PA | 15241 | |
| 5731333 | OSCAR ESPINO | 91552 CYPRESS DR | | | | THORNTON | CO | 80229 | |
| 5731334 | OSCAR FLORES | 1432 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | |
| 4841000 | OSCAR G MALVIDO GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731335 | OSCAR GARCIA | 40 BEAR PAW | | | | IRVINE | CA | 92604 | |
| 5731336 | OSCAR GOMEZ | 11655 SW ALLEN BLVD APT 25 | | | | BEAVERTON | OR | 97005-8809 | |
| 5731337 | OSCAR GONZALEZ | 934 EAST 181ST STREET | | | | BRONX | NY | 10460 | |
| 5731338 | OSCAR GUERREWRO | 2002 S MASON RD | | | | KATY | TX | 77494 | |
| 5731339 | OSCAR H GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5731340 | OSCAR HERCULES | 110 CHAMPIONS DR APT 911 | | | | LUFKIN | TX | 75901 | |
| 5731341 | OSCAR ILIANA | 3706 MONTAGUE BLVD | | | | HATTIESBURG | MS | 39401 | |
| 5731342 | OSCAR J RODRIGUEZ | 2416 E 18TH ST | | | | NATIONAL CITY CA | CA | 91950 | |
| 5731343 | OSCAR JENNIFER | 2981 CARMODY BLVD | | | | MIDDLETOWN | OH | 45042 | |
| 5731344 | OSCAR JOANN | 33 S DELAWARE ST | | | | SMYRNA | DE | 19977 | |
| 5731345 | OSCAR LAUSELL | URBSAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5731346 | OSCAR LEAKS | 2813 18TH AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5731347 | OSCAR LEZAMA | 78 FABER ST | | | | STATEN ISLAND | NY | 10302 | |
| 5731348 | OSCAR LIZARRAGA | 410 E BOW DR APT A14 | | | | CHEROKEE | IA | 51012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731349 | OSCAR LOPEZ | 32920 SW 24TH | | | | MIAMI | FL | 33142 | |
| 4820704 | OSCAR LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841001 | OSCAR LOSADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849614 | OSCAR LOZA | 630 HEATHER CT | | | | PACIFICA | CA | 94044 | |
| 5731350 | OSCAR MAGANA | 7025 WOODMAN AVE | | | | VAN NUYS | CA | 91405 | |
| 5731351 | OSCAR MANTAANA | 618 SADDLE RD | | | | WHEATON | IL | 60187 | |
| 5731352 | OSCAR MARCHAND | 45 SYNDICATE ST S | | | | SAINT PAUL | MN | 55105 | |
| 5731353 | OSCAR MARTINEZ | 638 MIKKELSEN DR | | | | AUBURN | CA | 95603 | |
| 5731354 | OSCAR MEDEZ | 2328 W LOOKAVE | | | | PHOENIX | AZ | 85015 | |
| 5731355 | OSCAR MEDRANO | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5731356 | OSCAR MELENDEZ | 1917 JUNIPER DR | | | | GRAND PRAIRIE | TX | 75050 | |
| 5731357 | OSCAR MITCHELL | 68 MOORE ST | | | | CENTRAL FALL | RI | 02863 | |
| 5731358 | OSCAR MORENO | 1712 CANDELARIA MESA DR | | | | ROUND ROCK | TX | 78664 | |
| 4796479 | OSCAR MUNOZ | DBA TIENDANACIONAL | 1201 ORANGER ST 600 | | | WILMINGTON | DE | 19899 | |
| 5731359 | OSCAR NOLASCO | 2010 N SYLANIA | | | | FORT WORTH | TX | 76111 | |
| 5731360 | OSCAR NUNEZ | 3665 SATTLE HORN TRAIL | | | | OGDEN | KS | 66517 | |
| 5731361 | OSCAR OARELLANO | 12332 EPSILOM | | | | GARDEN GROVE | CA | 92840 | |
| 5731363 | OSCAR OROPEZA | 710 S DITMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5731364 | OSCAR ORTEGA | 800 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5731365 | OSCAR ORTIZ | 8287 W ANSER LOOP | | | | TUCSON | AZ | 85757 | |
| 4670494 | OSCAR PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731366 | OSCAR PEREZ | 12107 VALLEY BLVD | | | | EL MONTE | CA | 91732 | |
| 5731367 | OSCAR PUERTA CUSTOMER OD | 436 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5731368 | OSCAR RAMIEREZ | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | |
| 5731369 | OSCAR RAMIREZ | 3746 W MADLOCK | | | | PHOENIX | AZ | 85019 | |
| 5731371 | OSCAR REYES | 13 ST APT 1 | | | | EASTON | PA | 18042 | |
| 4851211 | OSCAR ROBINSON | 717 HANCOCK ST | | | | Gretna | LA | 70053 | |
| 5731372 | OSCAR RODRIGUEZ | BARGUTON 7641 APT A | | | | EL PASO | TX | 79915 | |
| 5731373 | OSCAR RUBEN | 923 SW 7ST | | | | MIAMI | FL | 33130 | |
| 5731374 | OSCAR SALAZAR HOLIDAY INN | 4011 PARKVIEW DR | | | | PITTSBURG | KS | 66762 | |
| 4841002 | OSCAR SEIKALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731375 | OSCAR SERRANO | RR01 BZ 1518 | | | | ANASCO | PR | 00610 | |
| 5731376 | OSCAR SILLER | GUADALAJARA 1757 | | | | LAREDO | TX | 78041 | |
| 5731377 | OSCAR SOLANGE | 266 NE 162 ST | | | | MIAMI | FL | 33162 | |
| 4898018 | OSCAR SOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731378 | OSCAR TINAJERO | 2501 WILLOW ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5731379 | OSCAR TORRE | 1376 SIGNAL AVE | | | | SAN DIEGO | CA | 92154 | |
| 5731380 | OSCAR VALENTIN ARROYO | BO SALTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 5731381 | OSCAR VAZQUEZ | 151 WASHINGTON ST APT2 | | | | MAMARONECK | NY | 10543 | |
| 5731382 | OSCAR VEGA | 522 W SOMERSET ST | | | | PHILADELPHIA | PA | 19133 | |
| 4850412 | OSCAR VILLASENOR | 1912 N BEND DR | | | | Sacramento | CA | 95835 | |
| 5731383 | OSCAR VINCES | 2070 SW 122ND AVE | | | | MIAMI | FL | 33175 | |
| 4858269 | OSCAR W LARSON | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 | |
| 5731384 | OSCAR ZARAGOZA | 5401 LA CRESTA CT | | | | LOS ANGELES | CA | 90038 | |
| 4437495 | OSCAR, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561911 | OSCAR, NEDISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731385 | OSCARELLYS PITTALUGA | 533 NE 3RD AVE | | | | FORT LAUDERDA | FL | 33301 | |
| 4521578 | OSCARSON, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689256 | OSCARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484444 | OSCEOLA COUNTY | PO BOX 422105 | | | | KISSIMMEE | FL | 34742 | |
| 4779486 | Osceola County Treasurer | PO Box 422105 | | | | Kissimmee | FL | 34742 | |
| 4781674 | Osceola Cty Bd of Cty Comm | 17 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5731386 | OSCEOLA MELODY | 6321 NW 35TH ST | | | | HOLLYWOOD | FL | 33024 | |
| 4884845 | OSCEOLA TIMES | PO BOX 408 | | | | OSCEOLA | AR | 72370 | |
| 5731387 | OSCERES ORTEGA | 10412 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 4469363 | OSCHMAN, MORGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702322 | OSCHRIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735530 | OSCO, JOSEPH D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830543 | OSCODA PRESS | ATTN: JULIE CARROLL | P.O. BOX 72 | | | EAST TAWAS | MI | 48730 | |
| 5787333 | OSCODA TOWNSHIP SUMMER | 110 S STATE STREET | | | | OSCODA | MI | 48750 | |
| 4780073 | Oscoda Township Treasurer-Iosco | 110 S. State Street | | | | Oscoda | MI | 48750 | |
| 5787334 | OSCODA TOWNSHIP WINTER | 110 S STATE STREET | | | | OSCODA | MI | 48750 | |
| 4784160 | Oscoda Township, MI | 110 South State | | | | Oscoda | MI | 48750 | |
| 4805681 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4530064 | OSE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879913 | OSE,LLC dba Old Dutch International | 777 Terrace Avenue Suite 509 | | | | Hasbrouck Heights | NJ | 07604 | |
| 4879913 | OSE,LLC dba Old Dutch International | 777 Terrace Avenue Suite 509 | | | | Hasbrouck Heights | NJ | 07604 | |
| 4586803 | OSEA, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348980 | OSECH, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731389 | OSEGHALE ANDREW E | 208 SOUTH SYMINGTON AVENUE | | | | CATONSVILLE | MD | 21228 | |
| 5731390 | OSEGUEDA MICHAEL | 5055 E GARFORD ST | | | | LONG BEACH | CA | 90815 | |
| 4198553 | OSEGUEDA, FRANKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609959 | OSEGUEDA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571354 | OSEGUEDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731391 | OSEGUERA ALEJANDRO | PO BOX 416 | | | | DUCOR | CA | 93218 | |
| 5731392 | OSEGUERA EDUARDO | CIERRA GORDA 221 | | | | NVO LAREDO | ME | 88000 | |
| 4178225 | OSEGUERA MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793467 | Oseguera, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574485 | OSEGUERA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177654 | OSEGUERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205769 | OSEGUERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194393 | OSEGUERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650980 | OSEGUERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211128 | OSEGUERA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168343 | OSEGUERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568795 | OSEGUERA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670899 | OSEGUERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201510 | OSEGUERA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834721 | OSEGUERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792749 | Oseguera, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181912 | OSEGUERA-CORREA, EMAIRANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727005 | OSEI ADU, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427215 | OSEI AKOTO, STEPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329400 | OSEI BONSU JR, NANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407034 | OSEI KWARTENG, MAYFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731393 | OSEI MOSLEY | 19387 WOODLAND ST | | | | HARPER WOODS | MI | 48203 | |
| 4450432 | OSEI, ALBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627578 | OSEI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766759 | OSEI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328913 | OSEI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687505 | OSEI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552995 | OSEI, IVY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526962 | OSEI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705757 | OSEI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753216 | OSEI, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360348 | OSEI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608459 | OSEI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741802 | OSEI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626127 | OSEI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417964 | OSEI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463600 | OSEI, VERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445019 | OSEI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200703 | OSEIAKOSA, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555811 | OSEI-AKOTO, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541147 | OSEI-BONSU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189027 | OSEIDA, KEYRDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731394 | OSEIKOFI DEBORAH | 26349 RED FOX TRL | | | | OAKWOOD VLG | OH | 44146 | |
| 4430642 | OSEI-KUSI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221726 | OSEIOWUSU, JUSITN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547591 | OSEI-TWENEBOAH, AMPOFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706431 | OSEI-WUSU, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172454 | OSEJO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632680 | OSELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333531 | OSEMWEGIE, MACPHERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440704 | OSEMWEKHA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744319 | OSENBAUGH, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659625 | OSENDORF, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731395 | OSENGA CARLY | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | |
| 4291413 | OSENGA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731396 | OSENKARSKI SANDY | 119 CEMETERY ST APTB | | | | DURYEA | PA | 18642 | |
| 4546278 | OSEQUEDA, KARINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626463 | OSER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414238 | OSES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619522 | OSETH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656124 | OSGATHARP, WYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731397 | OSGOOD AMY | 502 MILLHOUSE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 5731398 | OSGOOD TERSEA | 157 RIVERSIDE AVE | | | | FORT FAIRFIELD | ME | 04742 | |
| 4347076 | OSGOOD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467215 | OSGOOD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232133 | OSGOOD, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820705 | OSGOOD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348884 | OSGOOD, HAROLD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670240 | OSGOOD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442958 | OSGOOD, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156555 | OSGOOD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267894 | OSGOOD, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775560 | OSGOOD, RANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403346 | OSGOOD, RANDOLPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494879 | OSGOOD, SCHUYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403884 | OSHA - FEDERAL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 5403885 | OSHA - PUERTO RICO | PRUDENCIO RIVERA MARTINEZ BUILDING | 505 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 4368044 | OSHA, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731399 | OSHAINE GRANT | 134 E 30 ST | | | | PATERSON | NJ | 07514 | |
| 4471770 | OSHALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731400 | OSHAQZALE LOETTE | 5300 WOODRUFF FARM RD68 | | | | COLUMBUS | GA | 31907 | |
| 4820706 | O'SHAUGHNESSY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308219 | O'SHAUGHNESSY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493854 | OSHAUGHNESSY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221468 | OSHAUGHNESSY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829142 | O'SHAUGHNESSY, JIM & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284884 | O'SHAUGHNESSY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612828 | O'SHAUGHNESSY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731401 | OSHEA DOUG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | |
| 5731402 | OSHEA ENNEMANN | 865 BALLARD ST | | | | ALTAMONTE SPG | FL | 32701 | |
| 5731403 | OSHEA FRAN | 40 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| 4806093 | O'SHEA INC | O'SHEA LTD | 330 WEST 47TH ST #203 | | | KANSAS CITY | MO | 64112 | |
| 5731404 | OSHEA SAMUEL | 19 BARTHOLDI | | | | JERSEY CITY | NJ | 07305 | |
| 4488454 | OSHEA, BRENDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396422 | OSHEA, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640753 | O'SHEA, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440076 | OSHEA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648831 | O'SHEA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483043 | OSHEA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704096 | OSHEA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759747 | O'SHEA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704251 | OSHEA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223123 | OSHEA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680488 | O'SHEAF, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641266 | O'SHEILDS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731405 | OSHEONA JONES | 1941 S OTTAWA COVE DR | | | | TOLEDO | OH | 43613 | |
| 4679394 | O'SHIA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513170 | OSHIELDS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238360 | OSHIELDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378190 | OSHEILDS, HILLARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313884 | O'SHIELDS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731406 | OSHIER JONATHAN E | 3480 S 18 TH STREET | | | | LAFAYETTE | IN | 47909 | |
| 4310803 | OSHIER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718717 | OSHIER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304753 | OSHIER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693781 | OSHIGE, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158683 | OSHIMA, MAILI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594974 | OSHIMA, YUKIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699305 | OSHIMOKUN, OLAJUMOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731407 | OSHINA JEFFERSON | 208 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | |
| 4205477 | OSHINS, IAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606645 | OSHINSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628810 | OSHINUBI, OLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731408 | OSHIRO KATHLEEN | 1717 MOTT-SMITH DR 401 | | | | HONOLULU | HI | 96822 | |
| 5731409 | OSHIRO TRISHA | 2021 WILCOX LANE APT 1C | | | | HONOLULU | HI | 96819 | |
| 4272336 | OSHIRO, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270022 | OSHIRO, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694895 | OSHIRO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270057 | OSHIRO, MORRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731410 | OSHKESHQUOAM AMBER | PO BOX 1125 | | | | KESHENA | WI | 54135 | |
| 4874884 | OSHKOSH BGOSH INC | DC & JIT | | | | PALATINE | IL | 60055 | |
| 5731411 | OSHKOSH MITCHELL | W1772 SILVER CANOE PATH | P O BOX 14297 | | | KESHENA | WI | 54135 | |
| 5830716 | OSHKOSH NORTHWESTERN | Attn: David Watson | 224 State Street | | | Oshkosh | WI | 54901 | |
| 4493711 | OSHNOCK, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344628 | OSHO, EMMANUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731412 | OSHOA JUAN | 1004 INDIAN LN | | | | LAS VEGAS | NV | 89105 | |
| 4397507 | OSHODI, MUBARAK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747088 | OSHODIN, IMAGBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341599 | OSHOKOYA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731413 | OSHWALD KATHLEEN | 2297 NORTH RD | | | | LOS ALAMOS | NM | 87544 | |
| 4868670 | OSI INC | 533 STONE ROAD SUITE C | | | | BENICIA | CA | 94510 | |
| 4804536 | OSI INC DBA FLEXIBLE STORAGE GROUP | DBA DUCK COVERS | 1033 DETROIT AVE SUITE B | | | CONCORD | CA | 94518 | |
| 5731414 | OSIAN LIZA | 10358 BERRYESSA DR | | | | STOCKTON | CA | 95219 | |
| 4419430 | OSIAS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642783 | OSIAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268686 | OSIAS, JEANNE JULLIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658734 | OSIAS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399524 | OSIAS, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688764 | OSIAS, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338688 | OSIBERU, ENOCH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731415 | OSIE BABYLON | CHIE BABYLON | | | | BOONSBUROW | MD | 21713 | |
| 5731416 | OSIE THOMAS | CHARLES THOMAS MAY PICK UP | | | | PRINCESS ANNE | MD | 21853 | |
| 4493004 | OSIECKI, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367658 | OSIECKI, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604971 | OSIECZONEK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616479 | OSIECZONEK, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268562 | OSIENA, CARNIGIE ROMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594821 | OSIER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257966 | OSIER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596239 | OSIER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587428 | OSIER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721217 | OSIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237352 | OSIER, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771472 | OSIFADE, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155877 | OSIFE, KAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552863 | OSIFO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446626 | OSIGWEH, CHINENYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518389 | OSING, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841004 | OSINOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598646 | OSINOWO, AUGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820707 | OSINSKI, KRYSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650378 | OSINUGA, OLUKAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829143 | OSIO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199176 | OSIO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731417 | OSIRIS DE JESUS | CALLE 209 BLQ4J35 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731418 | OSIRUS KIM | 3588 ALDER DRAPT G2 | | | | W PALM BEACH | FL | 33417 | |
| 4330345 | OSIT, KEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731419 | OSKALOOSA HERALD AND SHOPPER | PO BOX 530 | | | | OSKALOOSA | IA | 52577 | |
| 4879587 | OSKALOOSA HERALD AND SHOPPER | NEWSPAPER HOLDINGS INC | 1901 A AVENUE WEST | | | OSKALOOSA | IA | 52577 | |
| 4719487 | OSKAM, BASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428588 | OSKEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353337 | OSKEY, MARTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431812 | OSKEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154970 | OSKEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767383 | OSKISON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203532 | OSKO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284250 | OSKOREP, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796129 | OSKY COMMERCE LLC | DBA GIFTSFORMEOUTLET.COM | 122 ROSE LN STE 702 | | | FRISCO | TX | 75034 | |
| 4829144 | OSL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810945 | OSLAND, RITA J | 1882 E DRAKE DRIVE | | | | TEMPE | AZ | 85283 | |
| 4495255 | OSLAN-ODONNELL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873253 | OSLER HOSKIN & HARCOURT LLP | BOX 50 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CANADA |
| 4194796 | OSLER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820708 | OSLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488467 | OSLICK, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602753 | OSLIN, LISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841005 | OSMAN DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731420 | OSMAN HABIB | 1413 S 3RD ST HSE | | | | LOMBARD | IL | 60148 | |
| 5731421 | OSMAN HALIMO | 24 HEATH ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5731422 | OSMAN MOHAMED | 4928 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5731423 | OSMAN NIZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5731424 | OSMAN WAHIDULLAH | 302 VIOLET CT | | | | MOUNT AIRY | MD | 21771 | |
| 5731425 | OSMAN ZABEIDA | 2426 15TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 4367810 | OSMAN, ABDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282367 | OSMAN, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466716 | OSMAN, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368275 | OSMAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366649 | OSMAN, AMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460128 | OSMAN, ANISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260403 | OSMAN, BARAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417468 | OSMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364352 | OSMAN, BASHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656802 | OSMAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565579 | OSMAN, FAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329375 | OSMAN, HAWO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248992 | OSMAN, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454932 | OSMAN, HUSSEIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785107 | Osman, Jemal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566830 | OSMAN, KADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432936 | OSMAN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480277 | OSMAN, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400939 | OSMAN, LEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585835 | OSMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658423 | OSMAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602157 | OSMAN, MOHAMOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456778 | OSMAN, MUWAHIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401459 | OSMAN, NISMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445162 | OSMAN, NURTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717413 | OSMAN, SALIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364905 | OSMAN, SAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334509 | OSMANI, DANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476568 | OSMANI, JANEETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184627 | OSMANI, SANJAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440895 | OSMANI, TAHIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731426 | OSMANIAN HILDA | 28813 IRON VILLAGE DR | | | | VALENCIA | CA | 91354 | |
| 4317699 | OSMANOVIC, BERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841006 | OSMANY PICADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451657 | OSMANZOI, AHMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731427 | OSMARIE RODRIGUEZ | COM CRISTINA CALLE TRINITARIA 137 | | | | JUANA DIAZ | PR | 00795 | |
| 5731428 | OSMENT MALLORI | 312 STEWART RD | | | | WALHALLA | SC | 29691 | |
| 5731429 | OSMENT TYLER L | 180 BEDFORD LANE | | | | ROCKWELL | NC | 28138 | |
| 4746044 | OSMENT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730875 | OSMENT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683897 | OSMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536395 | OSMEYER, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848055 | OSMIN ANTONIO LOVOS SIBRIAN | 2665 FAYOR RD SW APT 2C2 | | | | Marietta | GA | 30060 | |
| 4425111 | OSMIN, KEERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466085 | OSMON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367767 | OSMON, MONAWARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702778 | OSMOND, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616530 | OSMOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465056 | OSMOND, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706575 | OSMOND, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298165 | OSMOND, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646357 | OSMOND, SHAHANOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702482 | OSMONSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698556 | OSMONSON, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647642 | OSMONT, MACAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731430 | OSMUNDO ROBINSON | 11452 180TH ST | | | | JAMAICA | NY | 11434 | |
| 4571601 | OSMUNDSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276595 | OSNAYA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635982 | OSNBORN, EDITHOSBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731432 | OSNER SOLON | 489 WHITESTAR AVE | | | | W HEMPSTEAD | NY | 11552 | |
| 5731433 | OSNEYDA GODINEZ | 12320 SW 190TH TER | | | | MIAMI | FL | 33177 | |
| 4470192 | OSNIAK, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346969 | OSNOE, CARLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630893 | OSOBA, GANIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480146 | OSOBU, BABATUNDE ALEDAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287324 | OSOBU-DUTCHIN, ADEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397264 | OSOFSKY, ADAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338196 | OSOFSKY, PHYLLIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853801 | Osolin, Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729102 | OSOLLO, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612919 | OSONG, BARNABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643332 | OSONG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271809 | OSORA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731434 | OSORAD JAMIE | 301 PEBBLECREEK CIRCLE | | | | ANTIOCH | TN | 37013 | |
| 5731435 | OSORIA BRIAN | BO CAPAEZ CARR 130 | | | | HATILLO | PR | 00659 | |
| 5731436 | OSORIA NORMY | 116 EMERSON STREET | | | | PROVIDENCE | RI | 02907 | |
| 4396252 | OSORIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505275 | OSORIO ACOSTA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731437 | OSORIO ALEXANDRA | 18641 NORTHRIDGE DR | | | | SALINAS | CA | 93906 | |
| 5731438 | OSORIO ALMA | 305 CENTER ST | | | | CEYLON | MN | 56121 | |
| 4707291 | OSORIO ANDINO, MIRTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731439 | OSORIO ANIYA | 8252 DAUPHIN DR | | | | STOCKTON | CA | 95210 | |
| 5731440 | OSORIO BEATRIS | 2227 WEST AVE APT 215 | | | | LOS ANGELES | CA | 90065 | |
| 4568511 | OSORIO BELTRAN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731442 | OSORIO CARLOS | SANTA ROSA I CARR 177 | | | | GUAYNABO | PR | 00970 | |
| 5731443 | OSORIO CARMEN | VILLA CRIOLLO CE GUAMA F10 | | | | CAGUAS | PR | 00725 | |
| 5731445 | OSORIO CHRISTINA | URN LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5731446 | OSORIO CLARA | 100 REGENCY PLAZA APT H2 | | | | RUSSELVILLE | AL | 35654 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731447 | OSORIO CLARITZA | 2920 W CORDELIA ST | | | | TAMPA | FL | 33607 | |
| 4734123 | OSORIO CORDERO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731448 | OSORIO DINA | 1715 COUNTRY CLUD RD | | | | HARRISONBURG | VA | 22802 | |
| 5731449 | OSORIO EDGARDO | HC 645 BOX 8312 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731450 | OSORIO ELIZABEHT | HC 09 BOX 591374 | | | | CAGUAS | PR | 00725 | |
| 5731451 | OSORIO ELIZABETH | QTA DEL RIO | | | | BAYAMON | PR | 00961 | |
| 4505117 | OSORIO GARCIA, INOCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731452 | OSORIO JANNETTE | PARC MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5731453 | OSORIO JEANETTE | 422 BLAKE AVE | | | | BROOKLYN | NY | 11212 | |
| 5731455 | OSORIO KAITLYN | CALLE 140 CL-9 | | | | CAROLINA | PR | 00983 | |
| 5731456 | OSORIO KATIRIA | EDIC 39 APT 375 RES VIRGILIO | | | | BAYAMON | PR | 00961 | |
| 5731457 | OSORIO LUIS | CALLE 40 S 1102 REPARTO M | | | | SAN JUAN | PR | 00922 | |
| 5731458 | OSORIO LUIS R | URB VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 4619991 | OSORIO MACHICOTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731459 | OSORIO MARGARITA | 2641 W 35TH STREET | | | | CHICAGO | IL | 60632 | |
| 5731460 | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | |
| 5731461 | OSORIO MARISOL | BO ARENAS CARR 734 KM 2 7 INT | | | | CIDRA | PR | 00739 | |
| 5731462 | OSORIO MARY | 1430 E CHURCH ST | | | | BARTOW | FL | 33830 | |
| 5731463 | OSORIO MERELIN | 684 MORRIS PARK AVE | | | | BRONX | NY | 10462 | |
| 5731464 | OSORIO MOLINA MILKA | CALLE 12 M 18 VEVE GALZA DA | | | | FAJARDO | PR | 00738 | |
| 5731465 | OSORIO NANCI | 1715 MONTERREY ST APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5731466 | OSORIO NATALIA | 2461 FORMAX DR NONE | | | | ORLANDO | FL | 32828 | |
| 5731467 | OSORIO NEIDA E | PARC SUAREZ C 8 N 105 | | | | LOIZA | PR | 00772 | |
| 5731468 | OSORIO QUATIA | 11 GENERAL STREET | | | | PROVIDENCE | RI | 02904 | |
| 4496419 | OSORIO RIVERA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178845 | OSORIO RODRIGUEZ, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731469 | OSORIO ROSEMARY | URB SANTA ISIDRA 3 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5731470 | OSORIO SOTERO M | 1015 RUBERTA ST APT A | | | | GLENDALE | CA | 91201 | |
| 5731471 | OSORIO URSULA | ESTATESOLBERG 6V | | | | CHRLTE AMALIE | VI | 00802 | |
| 4701558 | OSORIO VELASQUEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731473 | OSORIO WILI | VILLA CRISTINA CALLE REYES 160 | | | | LOIZA | PR | 00772 | |
| 5731474 | OSORIO YADIRA | 81 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| 5731475 | OSORIO YASMILYN C | HC01 BOX 7014 | | | | LOIZA | PR | 00772 | |
| 5731476 | OSORIO YAZDEL | MED ALTA SECT VILLA SANTO | | | | LOIZA | PR | 00772 | |
| 4619012 | OSORIO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607369 | OSORIO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643647 | OSORIO, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503867 | OSORIO, AMANDAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168743 | OSORIO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502875 | OSORIO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157003 | OSORIO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899513 | OSORIO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334844 | OSORIO, BRYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425860 | OSORIO, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435954 | OSORIO, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501459 | OSORIO, CHRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607629 | OSORIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234307 | OSORIO, CYNTHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469047 | OSORIO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505181 | OSORIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281341 | OSORIO, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180481 | OSORIO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505335 | OSORIO, EPIFANIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192213 | OSORIO, FABIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630351 | OSORIO, FAUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675467 | OSORIO, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614905 | OSORIO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179197 | OSORIO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330514 | OSORIO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230537 | OSORIO, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250377 | OSORIO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549011 | OSORIO, GENESY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646776 | OSORIO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501112 | OSORIO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644475 | OSORIO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497320 | OSORIO, GRISSEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499243 | OSORIO, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564787 | OSORIO, ILENE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701790 | OSORIO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342589 | OSORIO, JACKELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183575 | OSORIO, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503843 | OSORIO, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556013 | OSORIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8846 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722166 | OSORIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243856 | OSORIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524338 | OSORIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774862 | OSORIO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655767 | OSORIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776210 | OSORIO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776211 | OSORIO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203916 | OSORIO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212384 | OSORIO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176570 | OSORIO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223131 | OSORIO, KIANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254684 | OSORIO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736987 | OSORIO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173511 | OSORIO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744109 | OSORIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482186 | OSORIO, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427049 | OSORIO, MERELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712215 | OSORIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415880 | OSORIO, MIRANDA DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150439 | OSORIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505831 | OSORIO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504774 | OSORIO, ORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177139 | OSORIO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153513 | OSORIO, PRISCILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760154 | OSORIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204234 | OSORIO, ROCIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236453 | OSORIO, ROSA EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525517 | OSORIO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155355 | OSORIO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402602 | OSORIO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250237 | OSORIO, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404593 | OSORIO, VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170827 | OSORIO, VIANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497439 | OSORIO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214786 | OSORIO-PARKER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383862 | OSORIO-SUAREZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731477 | OSORNIO CARLOS | 2765 E 31ST ST | | | | BROWNSVILLE | TX | 78521 | |
| 5731478 | OSORNIO MARIA | 2946 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 4547640 | OSORNIO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196063 | OSORNIO, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239747 | OSORNO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468661 | OSORNO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399958 | OSORO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333510 | OSORO, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253589 | OSORTO, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528132 | OSORTO, CRISTHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362392 | OSOSKIE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731479 | OSOTONU JOCELYN K | 1809 H ST SE APT 6 | | | | AUBURN | WA | 98002 | |
| 4248157 | OSOUNA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598317 | OSOWSKI, ZANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853802 | Ospalski, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820709 | OSPENSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731480 | OSPINA ROSA | 2813 ROXBURG RD | | | | JANESVILLE | WI | 53545 | |
| 4293138 | OSPINA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590260 | OSPINA, DASCIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792595 | Ospina, Gilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408107 | OSPINA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610507 | OSPINA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720208 | OSPINA, MARGOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227840 | OSPINA, MARGOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246035 | OSPINA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231592 | OSPINA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558425 | OSPINA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841007 | OSPINA,JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690384 | OSPINO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397863 | OSPINO, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882061 | OSPREY BEVERAGES LLC | P O BOX 470 | | | | JACKSON | WY | 83001 | |
| 4884561 | OSRAM SYLVANIA INC | PO BOX 2114 | | | | CAROL STREAMS | IL | 60132 | |
| 4871975 | OSRAM SYLVANIA INC | 98218 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693 | |
| 4373615 | OSREDKER, JANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731481 | OSS DEFAULT | URB MONTEFIORI | | | | CAGUAS | PR | 00725 | |
| 4261928 | OSSEI-WUSU, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614034 | OSSELIN, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715150 | OSSELYN, WESNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214640 | OSSENKOP, ALAINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731482 | OSSENMACHER DAVID | 1729 PORT MARGATE PLACE | | | | NEWPORT BEACH | CA | 92660 | |
| 5731484 | OSSIE BENTON | 1801 NW 26TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5731485 | OSSIE BUTTS | 423 BRASELMAN AVE | | | | COLUMBUS | GA | 31907 | |
| 4845964 | OSSIE EMERSON | 8014 DOGWOOD TRL | | | | Haughton | LA | 71037 | |
| 5731487 | OSSIE WHITE | 1032 WESTFIELD DR | | | | JACKSON | MI | 49203 | |
| 4685473 | OSSLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731488 | OSSMAN CONSTANCE | 4860 MEDFIELD WAY | | | | COLUMBUS | OH | 43228 | |
| 4801864 | OSSO OUTLET LLC | DBA OSSO OUTLET | 3515 ELLIS LN | | | ROSEMEAD | CA | 91770 | |
| 4470967 | OSSORIO, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667942 | OSSOWSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487631 | OSSWALD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541024 | OSSWALD, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530287 | OSSWALD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307009 | OST, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724888 | OSTAD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577257 | OSTADALI ASKARIHA, AFSOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627928 | OSTAFIN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561004 | OSTALAZA, SHAMIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378523 | OSTANE, KASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304201 | OSTAPA, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331554 | OSTAPECHEM, EDENIZE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382310 | OSTAPOVICH, ANDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731489 | OSTAPOWICZ ERIKA | 1134 BIG FALLS AVE | | | | AKRON | OH | 44310 | |
| 4393010 | OSTAPOWICZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731490 | OSTARELLO MELODY | 101 MAPLE ST AUBURN | | | | AUBURN | CA | 95603 | |
| 4786059 | Ostarello, Melody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786060 | Ostarello, Melody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786060 | Ostarello, Melody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731491 | OSTASEWSKI SHARON | 4128 KINGS HWY | | | | LEWES | DE | 19958 | |
| 4653861 | OSTASIEWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615496 | OSTBERG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731492 | OSTEEN PATRICIA | 10 NORTH END RD | | | | KEY LARGO | FL | 33037 | |
| 5731493 | OSTEEN RHONDA | 196 RISINGSUN ROAD | | | | PALMYRA | VA | 22963 | |
| 4264726 | OSTEEN, AMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238991 | OSTEEN, AMANDAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719302 | OSTEEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633163 | OSTEEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454020 | OSTEEN, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771277 | OSTEEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358504 | OSTEEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312134 | OSTEEN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144432 | OSTEEN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670819 | OSTELLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731494 | OSTEN DANIEL | 650 WEST WHISKEY RUN RD NE | | | | CENTRAL BARREN | IN | 47161 | |
| 4715975 | OSTEN, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353267 | OSTEN, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240239 | OSTENBERG, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632057 | OSTENDORF, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461275 | OSTENDORF, CHASE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669393 | OSTENDORF, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808518 | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE, PO BOX 1708 | ATTN: MR. ABE OSTER | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4123604 | Oster Yorktown Properties, LLC | c/o Lauser Hochman, L.L.C. | Attn: Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4820710 | OSTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428439 | OSTER, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181026 | OSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581870 | OSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753122 | OSTER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303303 | OSTER, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773795 | OSTERBERG, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396048 | OSTERBERG, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765757 | OSTERBERG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245895 | OSTERBERG, TERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404201 | OSTERBYE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369888 | OSTERDAY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611282 | OSTERGAARD, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249251 | OSTERHOFF, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792832 | Osterholm, Marilyn & William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741785 | OSTERHOLZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157602 | OSTERHOUDT, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272212 | OSTERHOUDT, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271028 | OSTERHOUDT, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489095 | OSTERHOUDT, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708481 | OSTERHOUT, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415562 | OSTERHOUT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357155 | OSTERHOUT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597465 | OSTERHOUT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350486 | OSTERHOUT, NATHANIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685679 | OSTERHUES, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651003 | OSTERING, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353731 | OSTERINK JR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684782 | OSTERKAMP, KRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514883 | OSTERKAMP, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363376 | OSTERLAND, GERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620564 | OSTERLOTH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731495 | OSTERLUND ASHLEY | 1901 AVE G | | | | COUNCIL BLF | IA | 51501 | |
| 5731496 | OSTERMAN NICOLE | 3301 E 35TH AVE | | | | LAKE STATION | IN | 46405 | |
| 5731497 | OSTERMAN RICHARD | 1495 ROSE AVE | | | | FERNDALE | CA | 95536 | |
| 4644477 | OSTERMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820711 | OSTERMAN, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503435 | OSTERMAN, JANETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351413 | OSTERMAN, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154002 | OSTERMAN, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665460 | OSTERMAN, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153127 | OSTERMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152052 | OSTERMILLER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190673 | OSTERMILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671825 | OSTERMILLER, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729394 | OSTERMYER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744600 | OSTERSTOCK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453332 | OSTERTAG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763250 | OSTERTAG, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231067 | OSTERTAG, KURT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640920 | OSTERTAG, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549677 | OSTERUD, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237840 | OSTERVAL, KESCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329572 | OSTERWEIL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515544 | OSTIC, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636416 | OSTIGUIN, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538399 | OSTIGUIN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530260 | OSTIGUIN, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265816 | OSTIGUIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731498 | OSTIGUY SHAWNA | 101 HIDDEN MERE LANE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4586812 | OSTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758837 | OSTINATO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516192 | OSTLAND, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731499 | OSTLER TERRY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4652952 | OSTLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550658 | OSTLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287516 | OSTLING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568455 | OSTLUND, SHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618284 | OSTMAN, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574565 | OSTMAN, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737760 | OSTMAN, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408326 | OSTMANN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800529 | OSTO TRADING INC | DBA DIAMOND TRACES | 64W 48TH ST SUITE 1001 | | | NEW YORK | NY | 10036 | |
| 4902488 | OSTO Trading, Inc. | 169 East Flagler Street | Suite 1041 | | | Miami | FL | 33131 | |
| 5731500 | OSTOLAZA ALMA | HC 6 BOX 6329 | | | | JUANA DIAZ | PR | 00795 | |
| 5731501 | OSTOLAZA IVORY | 8072 87TH ROAD | | | | WOODHAVEN | NY | 11421 | |
| 4614394 | OSTOLAZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503520 | OSTOLAZA, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500549 | OSTOLAZA, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506665 | OSTOLAZA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595330 | OSTOLAZA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503987 | OSTOLAZA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731502 | OSTOLAZADE CARLOS J | CALLE A 15 | | | | BAYAMON | PR | 00956 | |
| 5731503 | OSTOLAZASANTIAGO CESARIVAN | URTB METROPOLIS CALLE 35 | | | | CAROLINA | PR | 00987 | |
| 4481000 | OSTOPICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484552 | OSTOPICK, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271603 | OSTOS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284631 | OSTOSH II, CURTISS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345227 | OSTOVARI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337995 | OSTOVARI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509591 | OSTOVICH, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679652 | OSTRAND, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731504 | OSTRANDER DONITA | 14127 PLEASANT RIDGE DR | | | | MARYSVILLE | OH | 43040 | |
| 4440350 | OSTRANDER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422771 | OSTRANDER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442500 | OSTRANDER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474738 | OSTRANDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267605 | OSTRANDER, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475082 | OSTRANDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465226 | OSTRANDER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563491 | OSTRANDER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770245 | OSTRANDER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327893 | OSTRANDER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431806 | OSTRANDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240071 | OSTRANDER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389652 | OSTRANDER, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452433 | OSTRANDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375851 | OSTRANDER, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483604 | OSTRANDER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693492 | OSTRANDER, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354382 | OSTRANDER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328629 | OSTRENGA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829145 | OSTRENGER , JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403886 | OSTROFF NANCY J | 321 PARK AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 4229281 | OSTROFF, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457753 | OSTROFF, LEE ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440424 | OSTROM, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557522 | OSTROM, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375844 | OSTROM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279272 | OSTROM, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739831 | OSTRONIC, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571641 | OSTROOT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594081 | OSTROSKI, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444255 | OSTROSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170938 | OSTROSKIE, ANTHONEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731505 | OSTROSKOI DANIEL P | 1515 GOLDRUSH RD | | | | BULLHEADCITTY | AZ | 86442 | |
| 4200442 | OSTROV, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367969 | OSTROVIAK, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157236 | OSTROW, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727056 | OSTROW, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731506 | OSTROWSKI NANCEE | 695 TLCTTVILLE RD | | | | VERNON | CT | 06066 | |
| 4572503 | OSTROWSKI, BERNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327671 | OSTROWSKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841008 | OSTROWSKI, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284151 | OSTROWSKI, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642723 | OSTROWSKI, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293454 | OSTROWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301661 | OSTROWSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574367 | OSTROWSKI, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576427 | OSTROWSKI, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477400 | OSTROWSKI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289334 | OSTROWSKI, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755332 | OSTROY, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360715 | OSTRUM, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278926 | OSTRUM, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629633 | OSTRYE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289167 | OSTUNI, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511659 | OSTUNI, LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511750 | OSTUNI, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654050 | OSTWALD, DON & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619759 | OSUAGWU, LEATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587404 | OSUBA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296461 | OSUCH, MARY FRISKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418295 | OSUCHOWSKI, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637505 | OSUCHUKWU, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533520 | OSUJI, AHAOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301212 | OSUJI, CHIAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183223 | OSUJI, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694013 | OSUJI, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763015 | OSUJI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339587 | OSUJI, UCHECHUKWU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172383 | OSUKA, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731507 | OSULA GONZALES | 6127 66TH AVE APT6 | | | | SACRAMENTO | CA | 95823 | |
| 4401164 | OSULLIVAN JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385415 | OSULLIVAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289621 | O'SULLIVAN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405451 | OSULLIVAN, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281458 | OSULLIVAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820712 | O'SULLIVAN, JUDY & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396669 | OSULLIVAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444441 | OSULLIVAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394221 | OSULLIVAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820713 | O'SULLIVAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333754 | OSULLIVAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474715 | OSULLIVAN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419583 | OSULLIVAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686663 | OSUM, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731508 | OSUNA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5731509 | OSUNA ADRIAN | 1590 W JUNO AVE | | | | ANAHEIM | CA | 92802 | |
| 5731510 | OSUNA ANGELLICA | 9249 VIRCH ST | | | | SPRING VALLEY | CA | 91977 | |
| 5731511 | OSUNA BLANCA | 1976 WARDHOW CT | | | | SAN DIEGO | CA | 92154 | |
| 5731512 | OSUNA DAVE | 650 MOHAWL AVE | | | | SCHENECTADY | NY | 12302 | |
| 4270751 | OSUNA JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731513 | OSUNA MARISELA | 1151 FIAT ST | | | | TORRRANCE | CA | 90502 | |
| 5731514 | OSUNA XOCHITL | 8814 OMELVENY AVE | | | | SUN VALLEY | CA | 91352 | |
| 4525510 | OSUNA, ALEX Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236239 | OSUNA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175721 | OSUNA, CRISTOL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156682 | OSUNA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188806 | OSUNA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212285 | OSUNA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194265 | OSUNA, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716397 | OSUNA, GUSATAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768637 | OSUNA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194290 | OSUNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543143 | OSUNA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679700 | OSUNA, LILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594031 | OSUNA, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609247 | OSUNA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203999 | OSUNA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664865 | OSUNA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211040 | OSUNA-SANCHEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486619 | OSUNDEKO, SHEYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722416 | OSUNWA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165102 | OSUSKY, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731515 | OSVALDO APONTE | RES TURABO HEIGHTS | | | | CAGUAS | PR | 00725 | |
| 5858100 | OSVALDO DE LA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731517 | OSVALDO FELICIANO | RES LUIS MUNOZ RIVERA EDF 2 APT 20 | | | | GUANICA | PR | 00653 | |
| 5731519 | OSVALDO GABINO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5731520 | OSVALDO GIRON FLORES | 117 OXONIA AAVE | | | | NEPTUNE | NJ | 07753 | |
| 5731521 | OSVALDO LEGORRETA | 3022 MEADOW CREEK | | | | GRAND PRAIRIE | TX | 75052 | |
| 5731522 | OSVALDO LOPEZ | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5731523 | OSVALDO MONTANEZ | CALLE 11 H-8 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 4841009 | OSVALDO SARRAFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154168 | OSVOG, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658511 | OSVOLD, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565872 | OSWAL, KESHREEYAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731524 | OSWALD CHRISTA | 4032 MAIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5797990 | OSWALD CO INC | 308 E 8TH ST | STE 500 | | | CINNCINNATI | OH | 43202 | |
| 5731525 | OSWALD LEONARD | 31187 B F ROBERTS RD | | | | MOUNT HERMON | LA | 70450 | |
| 5731526 | OSWALD REBECCA H | 194 BERRY MANOR CIRCLE | | | | ST PETERS | MO | 63376 | |
| 5731527 | OSWALD ROBERT | 14900 E TWETE RD | | | | ATHOL | ID | 83801 | |
| 4479094 | OSWALD, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476442 | OSWALD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670550 | OSWALD, BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436349 | OSWALD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723082 | OSWALD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345875 | OSWALD, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348930 | OSWALD, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510768 | OSWALD, DARYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791645 | Oswald, Dawn & William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455302 | OSWALD, ELAINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408143 | OSWALD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359091 | OSWALD, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438809 | OSWALD, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408084 | OSWALD, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633619 | OSWALD, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724501 | OSWALD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654001 | OSWALD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600078 | OSWALD, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428804 | OSWALD, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473104 | OSWALD, KAYTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298950 | OSWALD, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469680 | OSWALD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154735 | OSWALD, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177751 | OSWALD, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690799 | OSWALD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762355 | OSWALD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646285 | OSWALD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632242 | OSWALD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341828 | OSWALD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479551 | OSWALD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451640 | OSWALD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490037 | OSWALD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731528 | OSWALDA RAMEU | 100 WLLM SHRTY CMPBL | | | | HARTFORD | CT | 06106 | |
| 5852770 | Oswaldo Cruz and Massoud Afzal as Private Attorney General Act Co-Representatives | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852327 | Oswaldo Cruz and Massoud Afzal as Private Attorneys General Act Co- Representatives | Michael Boyamian, Esq | 550 N Brand Blvd. #1500 | | | Glendale | CA | 91203 | |
| 5851245 | Oswaldo Cruz and Massoud Afzal as Private Attorneys General Act Co-Representatives | Michael Boyamian, Esq. | 550 N. Brand Blvd. #1500 | | | Glendale | CA | 91203 | |
| 5851215 | Oswaldo Cruz individually | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850040 | Oswaldo Cruz individually | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731529 | OSWALDO ROVLERO | MMMMMMMMMMM | | | | ATLANTA | GA | 30360 | |
| 5731530 | OSWALT CRYSTAL | 1156 ROBERT E LEE ST | | | | LEEDS | AL | 35094 | |
| 4820714 | OSWALT DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731531 | OSWALT LYNNE | 216 NORTH GALEN HALL RD | | | | WERNERSVILLE | PA | 19565 | |
| 5731532 | OSWALT SHAWNA | PO BOX 90831 | | | | PORTLAND | OR | 97290 | |
| 4713676 | OSWALT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685171 | OSWALT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469763 | OSWALT, LEHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792386 | Oswalt, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756315 | OSWALT, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685022 | OSWALT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776135 | OSWALT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669185 | OSWALT, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731533 | OSWELL CALBE | 3410 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | |
| 4159027 | OSWOOD, SHERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700720 | OSZMAN, MARGARET J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633008 | OSZUCIK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448530 | OSZUST, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797991 | OT Builders LLC dba Mesquite Homes | 345 E Congress | Suite #201 | | | Tucson | AZ | 85701 | |
| 5789334 | OT BUILDERS LLC DBA MESQUITE HOMES | 345 E CONGRESS | SUITE #201 | | | TUCSON | AZ | 85701 | |
| 5731534 | OTA GAIL K | 1614 KALAKAUA AVE 202 | | | | HONOLULU | HI | 96826 | |
| 4759526 | OTA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290275 | OTABOR, OLUWATOSIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694592 | OTADO, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862905 | OTAK HOME PRODUCTS INC | 2080 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5731535 | OTAKE TROY | 91-217 HANAPOULI CIR | | | | EWA BEACH | HI | 96706 | |
| 4629935 | OTAKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763209 | OTAKE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215050 | OTAL, SAHIBPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230930 | OTALORA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731536 | OTALVARO MARIA D | 7545 E TREASURE DR APT 4K | | | | MIAMI | FL | 33141 | |
| 4268428 | OTAN, SHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731538 | OTANEZ MARIA | 1513 GARDEN RD | | | | WESTON | FL | 33326 | |
| 4224114 | OTANEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581527 | OTANEZ, TERESITA LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731539 | OTANI MELANIE | 4224 UHU PL | | | | LIHUE | HI | 96766 | |
| 4271243 | OTANI, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288328 | OTANO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308883 | OTANO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625375 | OTANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720627 | OTANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245507 | OTANO, OMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250295 | OTANO, WENDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225726 | OTANYI, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724308 | OTAOLA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731541 | OTARA WILLI SCOTT CAMERON | 17 FOX FIRE BLVD | | | | JACKSON SPRINGS | NC | 27281 | |
| 4820715 | OTAVKA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731542 | OTAYZA JACQUELINE | 13 HALSTEAS ST | | | | KEARNY | NJ | 07032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797992 | OTB Acquisition LLC | 6750 LBJ Freeway | | | | Dallas | TX | 75240 | |
| 4807747 | OTB ACQUISITION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857359 | OTB Acquisition LLC | On The Border # 146 | Redacted | 6750 LBJ Freeway | | Redacted | TX | 75240 | |
| 5793035 | OTB ACQUISITION LLC | CANDACE ARMSTRONG | 2201 WEST ROYAL LANE | SUITE 240 | | IRVING | TX | 75063 | |
| 5830651 | OTB ACQUISITION LLC (DBA "ON THE BORDER #146") | DEVIN KEIL, SVP OF DEVELOPMENT | 2201 W. ROYAL LANE | SUITE 240 | | IRVING | TX | 75063 | |
| 4857328 | OTB Acquisitions | 2201 W. Royal Lane Suite 240 | | | | Irving | TX | 75063 | |
| 5797993 | OTC INTERNATIONAL / KIP | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4872523 | OTC INTERNATIONAL KIP | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |
| 4871286 | OTC OPTICS LLC EYE MAGINE | 860 CHADDICK DRIVE UNIT E | | | | WHELLING | IL | 60090 | |
| 4798538 | OTC WHOLESALE | DBA OTCWHOLESALE.COM | 815 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| 4804367 | OTC WHOLESALE | DBA OTCWHOLESALE.COM | 787HILLCREST INDUSTRIAL BLVD STE A | | | MACON | GA | 31204 | |
| 4908852 | OTC Wholesale | 787 Hillcrest Industrial Blvd, Suite A | | | | Macon | GA | 31204 | |
| 4340995 | OTEGHILE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237929 | OTEIZA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841010 | OTEIZA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656528 | OTELRO RODRIGEZ, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731543 | OTER ANGEL M | HC02 BOX 10396 | | | | GUAYNABO | PR | 00972 | |
| 5731544 | OTERO ABACUC | CALLE AGUADILLA 51 URB PEREZ | | | | HATO REY | PR | 00917 | |
| 5731545 | OTERO ADELITA | HC 02 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| 5731546 | OTERO ADRIANA | URB LA MARIANA CALLE 12 NO 10 | | | | MOROVIS | PR | 00687 | |
| 5731547 | OTERO ALICHIA | VILLA ESPERANZA APTO 1303 | | | | HATILLO | PR | 00659 | |
| 5731548 | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5731549 | OTERO BETZAIDA | CLL3 E22 URB BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 5731550 | OTERO CARLOS | PARCELAS LAS ACEROLAS ALF | | | | TOA ALTA | PR | 00953 | |
| 5731551 | OTERO CARMEN R | COND MARNY | | | | MOROVIS | PR | 00687 | |
| 5731552 | OTERO COLON ZULEIRA | PO BOX 1241 | | | | SAN JUAN | PR | 00914 | |
| 4749012 | OTERO CRUZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634640 | OTERO CRUZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731553 | OTERO DAISY | CALLE 17 D-5 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5731554 | OTERO DAYANE | HC 01 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 4503014 | OTERO DROZ, GLORYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731555 | OTERO EDWIN | BO MARICAO 677 SECT CRUZ KM 3 HM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5731556 | OTERO EMANUEL | HS 02 BOX 40927 | | | | VEGA BAJA | PR | 00693 | |
| 5731557 | OTERO ERICA | 208 E DELTA RD | | | | TUCSON | AZ | 85706 | |
| 5731558 | OTERO EUGENIA | URB SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 5731559 | OTERO EVLYN | 3015 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | |
| 4503806 | OTERO FIGUEROA, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731602 | OTERO FIGUEROA, NILSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504827 | OTERO FRANQUI, JOSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731560 | OTERO GLORIA | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | |
| 5731561 | OTERO GLORIA A | PO BOX 236 | | | | JUNCOS | PR | 00777 | |
| 5731563 | OTERO GRENDCEN | CALL BALDORITY | | | | VEGA BAJA | PR | 00693 | |
| 5731564 | OTERO GUADALUPE | 3106 BRODKDALE AVE | | | | OAKLAND | CA | 94602 | |
| 4760631 | OTERO GUTIERRIEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731565 | OTERO IMARIELY | URB VISTA VERDE 32 | | | | VEGA BAJA | PR | 00693 | |
| 5731566 | OTERO ISABEL | CALLE MANANTIAL B 20 URB BERED | | | | TOA ALTA | PR | 00953 | |
| 5731567 | OTERO IVONNE | 12741 SAULSTON PLACE | | | | HUDSON | FL | 34669 | |
| 5731568 | OTERO JASMINE | 39 MOORE ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5731569 | OTERO JESSICA | VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 5731570 | OTERO JOHAIRA | PO BOX 1123 | | | | BAYAMON | PR | 00960 | |
| 5731571 | OTERO JOHAN | PO BOX 571 | | | | GARROCHALES | PR | 00612 | |
| 5731572 | OTERO JORGE | URB VILLA REAL CALLE | | | | VEGA BAJA | PR | 00963 | |
| 5731574 | OTERO JOSELINE | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5731575 | OTERO JUAN C | CALLE 3 OESTE E 4 | | | | BAYAMON | PR | 00957 | |
| 5731576 | OTERO JUDITH | CALLE 24 AB9 TOA ALTA HEIGHT | | | | TAO ALTA | PR | 00953 | |
| 5731577 | OTERO JULIA | URB LEVITOWN DA-8 LAGO GUAJATA | | | | TOA BAJA | PR | 00949 | |
| 5731578 | OTERO JULISSA | 940 BRONX PARK SOUTH | | | | BRONX | NY | 10460 | |
| 5731579 | OTERO KATIRIA | PO BOX 610 | | | | COMERIO | PR | 00782 | |
| 5731580 | OTERO KATY | MUNEQUI APART 84 | | | | AGUADILLA | PR | 00603 | |
| 5731581 | OTERO LUIS | JARDINES PLA D 4 RAMON CENTENO | | | | CAGUAS | PR | 00725 | |
| 4500098 | OTERO MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731582 | OTERO MARIA | 12251 SW 208TH TER | | | | MIAMI | FL | 33177 | |
| 5731583 | OTERO MARIANGELI | RES LAS DALIAS ED 10 | | | | SAN JUAN | PR | 00924 | |
| 5731584 | OTERO MARILU | CARR 160 RAMAL 646 KMO H9 | | | | VEGA BAJA | PR | 00693 | |
| 5731585 | OTERO MARIO | PA SABANA ENEAS C-15 341 | | | | SAN GERMAN | PR | 00683 | |
| 5731586 | OTERO MARISOL | 707 N BROAD ST | | | | ELIZABETH | NJ | 07208 | |
| 5731587 | OTERO MARTINEZ MICHELLE | CALLE DELFIN WR18 | | | | BAYAMON | PR | 00956 | |
| 5731588 | OTERO MICHELLE | 2405 N EAST COAST ST | | | | LAKEWORTH | FL | 33460 | |
| 5731589 | OTERO NELMARIE | BO CEDRO ARRIBA CARR | | | | NARANJITO | PR | 00719 | |
| 5731590 | OTERO NIEVES CLARIBEL | HC 5 BOX 7246 | | | | GUAYNABO | PR | 00971 | |
| 5731592 | OTERO PAMELA | RESIDENCIAL LUIS LLORENS TORRE | | | | SAN JUAN | PR | 00913 | |
| 4641511 | OTERO RAMOS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731593 | OTERO ROBERTO | CALLE 15 663 | | | | SNA JUAN | PR | 00915 | |
| 5731594 | OTERO ROY | 5 MLS SE OF TORREON CHPT | | | | CUBA | NM | 87013 | |
| 5731595 | OTERO RUBIEL | 3565 TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| 4153655 | OTERO SANCHEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731596 | OTERO VANESSA | 4421 MARTIN ST APT A | | | | FORT CAMPBELL | KY | 42223 | |
| 4642460 | OTERO VELEZ, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731597 | OTERO VIRGENMINA | CALLE 27 AG-11 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 5731598 | OTERO YAELYS | VILLASDEOROCOVIS2APT15 | | | | OROCOVIS | PR | 00720 | |
| 5731599 | OTERO YAMAIRA | URB VISTAS C V2 D-49 | | | | LUQUILLO | PR | 00773 | |
| 5731600 | OTERO YAZMIN | 1701 MABBETTE ST APT 7-106 | | | | KISSIMMEE | FL | 34741 | |
| 5731601 | OTERO YELENA | 2179 DUMAS DRIVE | | | | DELTONA | FL | 32738 | |
| 4500993 | OTERO ZENO, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256492 | OTERO, AERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620039 | OTERO, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841012 | OTERO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498349 | OTERO, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156445 | OTERO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685517 | OTERO, ANGELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221356 | OTERO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469318 | OTERO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473365 | OTERO, ANTONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611255 | OTERO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594665 | OTERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157523 | OTERO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165280 | OTERO, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409033 | OTERO, D E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502762 | OTERO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398074 | OTERO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410257 | OTERO, DORALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351367 | OTERO, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237625 | OTERO, EDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330326 | OTERO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497889 | OTERO, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757515 | OTERO, EMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404647 | OTERO, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599923 | OTERO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727573 | OTERO, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820716 | OTERO, FERNANDO AND ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473350 | OTERO, GINAISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242777 | OTERO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497282 | OTERO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502384 | OTERO, HABACUC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502790 | OTERO, HAIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222129 | OTERO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505932 | OTERO, IDAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343471 | OTERO, IRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446965 | OTERO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504602 | OTERO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334758 | OTERO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401650 | OTERO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536785 | OTERO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475631 | OTERO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694740 | OTERO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745005 | OTERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504335 | OTERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496146 | OTERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503411 | OTERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230519 | OTERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841013 | OTERO, JOSE & CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504327 | OTERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502373 | OTERO, JOSE LUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553659 | OTERO, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639283 | OTERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434502 | OTERO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245546 | OTERO, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585207 | OTERO, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596911 | OTERO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193416 | OTERO, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399498 | OTERO, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336196 | OTERO, LASONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673010 | OTERO, LEONIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328933 | OTERO, LEYSHALIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574175 | OTERO, LUIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8854 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696589 | OTERO, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155779 | OTERO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785523 | Otero, Marcos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732641 | OTERO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615043 | OTERO, MARTIZA NINETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675445 | OTERO, MARYLOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331229 | OTERO, MCGUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841014 | OTERO, MILEIDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500978 | OTERO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710857 | OTERO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442349 | OTERO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756136 | OTERO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254754 | OTERO, OSWALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411486 | OTERO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636500 | OTERO, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221796 | OTERO, QUENTIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155595 | OTERO, RAEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585484 | OTERO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499356 | OTERO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595280 | OTERO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244218 | OTERO, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497695 | OTERO, ROBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173318 | OTERO, ROSALINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502933 | OTERO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498286 | OTERO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589249 | OTERO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161254 | OTERO, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353004 | OTERO, SANTIAGO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666727 | OTERO, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658830 | OTERO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498610 | OTERO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470340 | OTERO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501660 | OTERO, VERUSKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687373 | OTERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454094 | OTERO, VIKTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499294 | OTERO, VIRGENMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206506 | OTERO, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709982 | OTERO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396755 | OTERO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421471 | OTERO, WILFREDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504543 | OTERO, YAILEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503004 | OTERO, YANAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236896 | OTERO, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489882 | OTERO, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502184 | OTERO, ZORAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332608 | OTERO-HEADLE, ROSANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506125 | OTERO-MARTINEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731602 | OTERONAJERA JAQUIEMICHA | 1724 SELDON | | | | LAS CRUCES | NM | 88005 | |
| 5731603 | OTERRO EDWIN | FBDFEAFVEAFVBES | | | | SAN JUAN | PR | 00926 | |
| 5731604 | OTERRO YORMARIE | PO BOX 2550 | | | | COAMO | PR | 00769 | |
| 4740224 | OTETUBI, IBIRONKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764638 | OTEY JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841015 | OTEY, ELIANA & JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515214 | OTEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841016 | OTEY, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552525 | OTEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577118 | OTEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576883 | OTEY, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853803 | Otey, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461833 | OTEY, TYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731605 | OTHA FOWER | 38111 LAKESIDE DR B301 | | | | SAN PABLO | CA | 94806 | |
| 5731606 | OTHA FRAZIER | 826 ROLLING OAK CT | | | | MODESTO | CA | 95351 | |
| 4872936 | OTHELLO OUTLOOK | BASIN PUBLISHING COMPANY | 125 S 1ST AVE | | | OTHELLO | WA | 99344 | |
| 4340360 | OTHELLO, EDYTHE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731607 | OTHMAN AHMAD R | 103 EDWARDS WAY | | | | LEWES | DE | 19958 | |
| 4168210 | OTHMAN, EMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167624 | OTHMAN, ISRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683988 | OTHMAN, JEANEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734811 | OTHMAN, KHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408268 | OTHMAN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280843 | OTHMAN, MOSAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530919 | OTHMAN, SOFYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731608 | OTHON MONTALVO | 611 E BRISTOL LN | | | | OLATHE | KS | 66061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731609 | OTHON TONI M | 204 E BEECH ST | | | | ELOY | AZ | 85231 | |
| 4820717 | Oti, Arturo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888894 | OTIC DIGITECH LTD | U 06-07, 18/F, TWN B, REGENT CNTR | 63 WO YI HOP ROAD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4202627 | OTIENO, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608683 | OTIENO, JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622214 | OTIKI, KALTUME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731610 | OTILIA PEREZ | 2501 NIGHTENGALE | | | | YORKTOWN | TX | 78164 | |
| 5731611 | OTILIA RODRIGUEZ | 4935 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5731612 | OTILIO CASAS | 3013 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5731613 | OTILIO GUILLEN | 1408 CHIANTI DR | | | | LIVINGSTON | CA | 95334 | |
| 4245087 | OTINIANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731614 | OTIS AKI | 1259 TIVOLI DR | | | | DELTONA | FL | 32725 | |
| 4841017 | OTIS CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731615 | OTIS DONNA | 72 ALDEN AVE | | | | DELRAN | NJ | 08075 | |
| 5731616 | OTIS DUNCAN | 3683 COUNTY ROAD 30 | | | | ETHELSVILLE | AL | 35461 | |
| 4883497 | OTIS ELEVATOR COMPANY | 10 FARM SPRINGS ROAD | | | | FARMINGTON | CT | 06032 | |
| 5731617 | OTIS GLENN | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | |
| 5731618 | OTIS HUDSON | 857 CRESTON AVE | | | | MEMPHIS | TN | 38122 | |
| 5731619 | OTIS L WADE | 5511 JOY RD | | | | DETROIT | MI | 48204 | |
| 4887543 | OTIS OPTOMETRY LLC | SEARS OPTICAL LOCATION 1822 | 24 LEESBURG COURT | | | ST CHARLES | MO | 63304 | |
| 5731621 | OTIS PRESLEY | 85A HC 83 BOX | | | | SISSONVILLE | WV | 25320 | |
| 5731622 | OTIS REGINALD | 3845 LIRO LANE | | | | HARVEY | LA | 70058 | |
| 5731623 | OTIS ROBERT | 2724 N NEVEDA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5731624 | OTIS SIMMONS | 4781 BANBERRY COURT | | | | WARRENSVILLE HGT | OH | 44128 | |
| 5731626 | OTIS YOLONDA | 6479 PERIMETER DR | | | | BATON ROUGE | LA | 70812 | |
| 4587155 | OTIS, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265472 | OTIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175468 | OTIS, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739601 | OTIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178817 | OTIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669189 | OTIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748540 | OTIS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662201 | OTIS, FREDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683083 | OTIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535419 | OTIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334857 | OTIS, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347060 | OTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673894 | OTIS, MARKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364733 | OTIS, QUENTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145973 | OTIS, RAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195954 | OTIS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295923 | OTLEWSKI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655099 | OTNER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444456 | OTOMO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731627 | OTONIEL CORRAL | 3232 S CLIFFTON | | | | WICHITA | KS | 67216 | |
| 4851495 | OTONIEL RODRIGUEZ | BO HATO NUEVO CARR 834 KM 2.3 | | | | GUAYNABO | PR | 00971 | |
| 5731628 | OTOOLE DEBBIE | 56 B LEDGE RD | | | | HUDSON | NH | 03051 | |
| 5731629 | OTOOLE HORISA | 7006 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5405482 | OTOOLE ROBERT M | 161 NORTH 7TH STREET | | | | LINDENHURST | NY | 11757 | |
| 4788155 | O'Toole, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788156 | O'Toole, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792853 | O'Toole, Carolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763695 | O'TOOLE, CHRISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820718 | O'TOOLE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190436 | OTOOLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689082 | O'TOOLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675892 | O'TOOLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297969 | OTOOLE, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708085 | O'TOOLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334522 | OTOOLE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333829 | OTOOLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755179 | O'TOOLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410510 | OTOOLE, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224855 | OTOOLE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224025 | OTOOLE, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356616 | OTOOLE, KERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717584 | O'TOOLE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616027 | OTOOLE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224762 | OTOOLE, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425453 | OTOOLE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276753 | OTOPAH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713059 | OTOYA, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313809 | O'TRIMBLE, K D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216826 | OTRMAN-SMITH, NOAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481161 | OTSTOT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744720 | OTSTOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731630 | OTT ALICE | 1513 LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5731631 | OTT DAVE | 1441 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5731632 | OTT JESSICA | 153 SHIPPENSBURG MOBILE ESTATE | | | | SHIPPENSBURG | PA | 17257 | |
| 4304869 | OTT JR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731633 | OTT MARK | 1619 LAKE MEADOW CIR N | | | | BRANDON | FL | 33510 | |
| 5731634 | OTT MELLISA | 1720 JANEWAY ST | | | | CLOVIS | NM | 88101 | |
| 5731635 | OTT SHARI | PO BOX 682 | | | | PLUMMER | ID | 83851 | |
| 5731636 | OTT SUE | 9366 E 65TH ST | | | | TULSA | OK | 74133 | |
| 5731637 | OTT TONYA | 5449 DATHA AVENUE | | | | CHARLOTTE | NC | 28269 | |
| 5731638 | OTT VICKIE | 2614 E LOCUST | | | | SPRINGFIELD | MO | 65803 | |
| 4659321 | OTT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707653 | OTT, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489287 | OTT, ARIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483124 | OTT, BLAIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370790 | OTT, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443501 | OTT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371129 | OTT, CAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770441 | OTT, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298187 | OTT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391086 | OTT, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482868 | OTT, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766024 | OTT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567464 | OTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702252 | OTT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841018 | OTT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725426 | OTT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653604 | OTT, DONNA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659536 | OTT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522224 | OTT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550893 | OTT, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488820 | OTT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736757 | OTT, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155045 | OTT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274529 | OTT, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310990 | OTT, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513368 | OTT, JULIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471312 | OTT, KAELEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522505 | OTT, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454654 | OTT, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298321 | OTT, MAKYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172528 | OTT, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605281 | OTT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572950 | OTT, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301457 | OTT, MARYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571545 | OTT, MITCHELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572491 | OTT, MITCHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147356 | OTT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700704 | OTT, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162962 | OTT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477345 | OTT, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227851 | OTT, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733875 | OTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707303 | OTT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667718 | OTT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609496 | OTT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471753 | OTT, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216030 | OTT, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711620 | OTT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270044 | OTT, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820719 | OTT, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856623 | OTT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856999 | OTT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856996 | OTT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857031 | OTT, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857032 | OTT, STACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191846 | OTT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654712 | OTT, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283275 | OTT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731639 | OTTA JAY | 5425 NE MASON ST | | | | PORTLAND | OR | 97218 | |
| 4262946 | OTTAH, IFEANYI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459124 | OTTALLAH, AMNEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829146 | OTTAVIANI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876327 | OTTAWA HERALD | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2253 | | | HUTCHINSON | KS | 67504 | |
| 5731640 | OTTAWA HERALD | P O BOX 2253 | | | | HUTCHINSON | KS | 67504 | |
| 5731641 | OTTAWAY NEWSPAPERS INC | P O BOX 223532 | | | | PITTSBURGH | PA | 15251 | |
| 4873734 | OTTAWAY NEWSPAPERS INC | CAPE COD TIMES | P O BOX 223532 | | | PITTSBURGH | PA | 15251 | |
| 4773315 | OTTE ALLEN & ALLEN, SUZANNE& KEEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286847 | OTTE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313873 | OTTE, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279460 | OTTE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214222 | OTTE, KALLIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363502 | OTTE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218985 | OTTE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310482 | OTTE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581265 | OTTE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692837 | OTTE, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789647 | Otteman, Aaron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331368 | OTTEMAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871840 | OTTEN JOHNSON ROBINSON NEFF & RAGON | 950 17TH STREET STE 1600 | | | | DENVER | CO | 80202 | |
| 5731642 | OTTEN TAMARA | 4314 AMBASSADOR BLVD NW | | | | ST FRANCIS | MN | 55070 | |
| 4363672 | OTTEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462929 | OTTEN, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413745 | OTTEN, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513790 | OTTENBACHER, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841019 | OTTENHEIMER, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731643 | OTTENS RICHARD | 1585 N 400 E 211 | | | | N LOGAN | UT | 84341 | |
| 4718671 | OTTENS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402353 | OTTENTHAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731644 | OTTENWELLER KELLY | 2330 BROOKVIEW BLVD | | | | PARMA | OH | 44134 | |
| 4841020 | OTTER CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731645 | OTTER LACEY | 1324 SW 32ND STREET | | | | CARBONDALE | KS | 66414 | |
| 5484445 | OTTER TAIL COUNTY | 570 FIR AVE W | | | | FERGUS FALLS | MN | 56537-1364 | |
| 4779791 | Otter Tail County Treasurer | 570 Fir Ave W | | | | Fergus Falls | MN | 56537-1364 | |
| 4783206 | Otter Tail Power Company | PO Box 2002 | | | | Fergus Falls | MN | 56538-2002 | |
| 5429919 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56537 | |
| 5429919 | OTTER TAIL POWER COMPANY | MATTHEW HOLMQUIST, SUPERVISOR TRANSACTION ACCOUNTI | 215 S CASCADE ST | | | FERGUS FALLS | MN | 56537 | |
| 5429919 | OTTER TAIL POWER COMPANY | MATTHEW HOLMQUIST, SUPERVISOR TRANSACTION ACCOUNTI | 215 S CASCADE ST | | | FERGUS FALLS | MN | 56537 | |
| 5429919 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56537 | |
| 4280153 | OTTERBERG, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855651 | Otterberg, Jonathan C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688109 | OTTERBY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618124 | OTTERNESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731646 | OTTERSON NATHAN | 4820 VERNON BLVD 2 | | | | LONG IS CY | NY | 11101 | |
| 4197611 | OTTERSON, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340961 | OTTERSON, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707998 | OTTERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576671 | OTTERSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325410 | OTTES, BYRONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275662 | OTTESEN, MOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774716 | OTTESEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365934 | OTTESON GOLDBERG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605718 | OTTESON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527247 | OTTESON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738514 | OTTEY, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413637 | OTTEY, DMARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475915 | OTTEY, LAURIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731647 | OTTIE CALVERT | 220 PARK MANOR DR APT 7Q | | | | DAYTON | OH | 45410 | |
| 5731649 | OTTING DIANE | 795 BOOZE MOUNTAIN RD SE | | | | LINDALE | GA | 30147 | |
| 4694678 | OTTING, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365886 | OTTING, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619540 | OTTING, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264367 | OTTING, WILBURN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469787 | OTTINGER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277517 | OTTINGER, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278398 | OTTINGER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635894 | OTTINGER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202298 | OTTINGER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679494 | OTTINGER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407720 | Ottino, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731650 | OTTLEY JUNEA | P O BOX 10260 | | | | ST THOMAS | VI | 00801 | |
| 5731651 | OTTLEY SONYA | PO BOX 10260 | | | | ST THOMAS | VI | 00801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561035 | OTTLEY, ANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649427 | OTTLEY, MYRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561172 | OTTLEY, PAULINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731652 | OTTLEYRICHARDS KISHA | 179 EST CARLTON | | | | FSTED | VI | 00840 | |
| 4799696 | OTTLITE TECHNOLOGIES INC | 220 W 7TH AVENUE | SUITE 100 | | | TAMPA | FL | 33602 | |
| 5731653 | OTTMAN MADELINE | 2107 DAGMER AVE | | | | BELLEVUE | NE | 68005 | |
| 4394612 | OTTMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610883 | OTTMERS, TAMMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841021 | OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841022 | OTTO BACKHAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881460 | OTTO BY PRODUCTS INC | P O BOX 30275 | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4820720 | OTTO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731655 | OTTO CURTIS | 5661 S FOREST PARK DR | | | | HALES CORNERS | WI | 53130 | |
| 5731656 | OTTO DANIELLE | 2946 DEVEREAUX AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5731657 | OTTO DE LEBRON SAEZ | PO BOX 192974 | | | | SAN JUAN | PR | 00919 | |
| 5731658 | OTTO EDDIE R | 412 SMITH ST | | | | FREDERICKSBRG | VA | 22405 | |
| 5731659 | OTTO ESTHER | 709 CANNONBURY DR | | | | SAINT LOUIS | MO | 63119 | |
| 5731660 | OTTO ESTRADA | 2550 LANCASTER DR NE AP35 | | | | SALEM | OR | 97305 | |
| 5731661 | OTTO HERBERT | 324 OHAI PL | | | | WAHIAWA | HI | 96786 | |
| 5731662 | OTTO KRISTINE | 431 W 13TH ST | | | | AUBURN | KS | 66402 | |
| 4809029 | OTTO MILLER | MILLER DEVELOPMENT | PO BOX 121 | | | BURLINGAME | CA | 94010 | |
| 4408844 | OTTO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446899 | OTTO, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479082 | OTTO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729181 | OTTO, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764110 | OTTO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483487 | OTTO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841023 | OTTO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434225 | OTTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434225 | OTTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370114 | OTTO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313807 | OTTO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319592 | OTTO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736783 | OTTO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430245 | OTTO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269171 | OTTO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436738 | OTTO, JOANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650207 | OTTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447547 | OTTO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717128 | OTTO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344243 | OTTO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576429 | OTTO, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377406 | OTTO, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631777 | OTTO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365090 | OTTO, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446710 | OTTO, MEAGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372071 | OTTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377735 | OTTO, MINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581424 | OTTO, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277507 | OTTO, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259678 | OTTO, SABINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248041 | OTTO, SARA-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556935 | OTTO, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278347 | OTTO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652122 | OTTO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562139 | OTTO, SYDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445893 | OTTOBRE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795181 | OTTOMAN INC | 867 N COMMERCE ST | | | | ORANGE | CA | 92867 | |
| 4687478 | OTTOMANELLI, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684136 | OTTOMANELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725682 | OTTOMANELLI, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794886 | OTTONAVI | DBA OTTO NAVI GPS | 955 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4519374 | OTTONELLI, MELITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731663 | OTTONIEL VELEZ | CALLE ERNESTO VIGORUX316 | | | | SAN JUAN | PR | 00915 | |
| 4302092 | OTTOW, DARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431074 | OTTOWAY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302789 | OTTOWITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731664 | OTTRIX LATOYA | 1243 INDIANA | | | | TOLEDO | OH | 43607 | |
| 4631065 | OTTS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795790 | OTTSAVINGS LLC | 48 QUAKER STREET | | | | MARLTON | NJ | 08053 | |
| 4874649 | OTTSTANDING APPAREL AND PROMOTIONAL | DANIEL G OTT | 11604 YARBOROUGH AVE | | | BAKERSFIELD | CA | 93312 | |
| 4879588 | OTTUMWA COURIER | NEWSPAPER HOLDINGS INC | 213 E SECOND STREET | | | OTTUMWA | IA | 52501 | |
| 5731665 | OTTUMWA COURIER | 213 E SECOND STREET | | | | OTTUMWA | IA | 52501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766830 | OTTUSO, PATRICK THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731666 | OTU NATALIE | 6400 FERN VALLEY WAY 1 | | | | LOUISVILLE | KY | 40219 | |
| 4706305 | OTUKOYA, MOJISOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697350 | OTUN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344657 | OTUNBA, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739732 | OTUONYE, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731667 | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 5731668 | OTWELL CHRISTINASH | 9A CAMBRDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | |
| 4768232 | OTWELL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763852 | OTWELL, CHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741722 | OTWELL, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666612 | OTWELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463110 | OTWELL, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731669 | OU BUMRITH | 6908 NE 132ND CT | | | | VANCOUVER | WA | 98682 | |
| 4270886 | OU, JIAHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282582 | OU, MEI FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199281 | OU, RETINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731670 | OUABOAMAN OUATTARA | 13361 GOLDMEDAL AVE | | | | CHINO | CA | 91710 | |
| 4780019 | Ouachita Parish Tax Collector | P O BOX 1773 | | | | Monroe | LA | 71210-1773 | |
| 4780020 | Ouachita Parish Tax Collector | P.O. Box  733045 | | | | Dallas | TX | 75373-3045 | |
| 4473945 | OUADDA, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427045 | OUAHIB, SANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591866 | OUALIA, ZOUAOUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850953 | OUALIE CONSTRUCTION INC | 958 E 228TH ST | | | | Bronx | NY | 10466 | |
| 4661814 | OUAMONGUENE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899296 | OUANG, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722835 | OUANO, MARTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167189 | OUARABI, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553195 | OUATTARA, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735204 | OUATTARA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313436 | OUBAID, MARIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865068 | Oubavo Inc | 3 Rean Drive | Ste 303 | | | Toronto | ON | M2X 3C1 | Canada |
| 4865068 | Oubavo Inc | 172 Glendale Blvd | | | | Toronto | ON | M4G 2W3 | Canada |
| 4865068 | Oubavo Inc | 172 Glendale Blvd | | | | Toronto | ON | M4G 2W3 | Canada |
| 4865068 | Oubavo Inc | 3 Rean Drive | Ste 303 | | | Toronto | ON | M2X 3C1 | Canada |
| 5731672 | OUBRE WAYNE | 2708 BRANCH HOLLOW | | | | MESQUITE | TX | 75150 | |
| 4326212 | OUBRE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325177 | OUBRE, BRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531573 | OUBRE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773815 | OUBRE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793538 | Oubre, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713079 | OUBRE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731673 | OUCH PHOEUK | 2862 MALIK | | | | CERES | CA | 95307 | |
| 4336495 | OUCH, CHANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777699 | OUCH, PUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466866 | OUDA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238221 | OUDAOUI, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355995 | OUDEANS, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452422 | OUDEMAN, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731674 | OUDENNE EDWARD H | 2 HERSHEY CT | | | | NEWTOWN | PA | 18940 | |
| 5731675 | OUDER CHRIS | 122 BALLSTREET | | | | PORTJERVIS | NY | 12771 | |
| 4356195 | OUDERKIRK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306098 | OUDIN, KAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387015 | OUDMAN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662148 | OUDSEMA, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731676 | OUEDRAOGO BERNADETTE | 5107 BANGOR DR | | | | KENSINGTON | MD | 20895 | |
| 4551811 | OUEDRAOGO CONOMBO, YASMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539416 | OUEDRAOGO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773972 | OUELLET, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330764 | OUELLET, MARCIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537471 | OUELLET, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841024 | OUELLET, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731677 | OUELLETTE KELLY | 1890 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32930 | |
| 4347289 | OUELLETTE, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393464 | OUELLETTE, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330529 | OUELLETTE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159631 | OUELLETTE, BEAU-JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248756 | OUELLETTE, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347802 | OUELLETTE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334237 | OUELLETTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348351 | OUELLETTE, DALTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426309 | OUELLETTE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216750 | OUELLETTE, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248943 | OUELLETTE, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705931 | OUELLETTE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348482 | OUELLETTE, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394302 | OUELLETTE, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347099 | OUELLETTE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730705 | OUELLETTE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348162 | OUELLETTE, LEXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580205 | OUELLETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347228 | OUELLETTE, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597685 | OUELLETTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343125 | OUELLETTE, SINDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359738 | OUELLETTE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393582 | OUELLETTE, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347628 | OUELLETTE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737617 | OUELLETTE, VIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515125 | OUELLETTE, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350536 | OUENDAG, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731678 | OUEPKE SHANNON | 105 SOUTH JEFFERSON ST APT 21 | | | | BONDUEL | WI | 54107 | |
| 4555743 | OUFQIR, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731679 | OUGEL BRITTNEY | 208 N RULAND ST | | | | HAMMOND | LA | 70401 | |
| 4592609 | OUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572939 | OUGHTON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761167 | OUGHTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571845 | OUGHTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731681 | OUIDA THOMAS | 7712 VALL VERD DR | | | | MELISSA | TX | 75071 | |
| 5731682 | OUILITIA HILL | 204 MORI ST | | | | PITTSBURG | CA | 94565 | |
| 4421580 | OUIMET, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224912 | OUIMET, VANESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437266 | OUIMETTE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762970 | OULDBRAHIM, SOFIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347440 | OULTON, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731683 | OUM PAT | 925 N 2440 W | | | | TREMONTON | UT | 84337 | |
| 4347703 | OUM, KRYJULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333542 | OUM, SOTHAVRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545013 | OUMAR, FATIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419285 | OUMAR, HAWA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560555 | OUMGHAR, RABII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820721 | OUMI MEHROTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405382 | OUMOUH, ABDELAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796830 | OUNI MAMROUT | DBA WATCH KINGDOM | 1407 BROADWAY SUITE 2110 | | | MANHATTAN | NY | 10018 | |
| 5731684 | OUNSAVATH NALINNDA | 4688 E PRINCETON AVE | | | | FRESNO | CA | 93703 | |
| 4302601 | OUNSY, SASITON CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731685 | OUPASONG JUDY | 2237 ATLA SIERRA ST | | | | STOCKTON | CA | 95206 | |
| 5731686 | OUQUENDO MARELINE | 39 CHICOPEE ST | | | | CHICOPEE | MA | 01013 | |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 4879254 | OUR ALCHEMY LLC | f/k/a MILLENNIUM ENTERTAINMENT LLC | 5900 WILSHIRE BLVD | 18th Floor | | LOS ANGELES | CA | 90036 | |
| 4851677 | OUR HOME IMPROVEMENT INC | 237 IRENHYL AVE | | | | RYE BROOK | NY | 10573 | |
| 5731688 | OURAZOUK VIVIAN | 39 UNION ST APT 303 | | | | HACKENSACK | NJ | 07601 | |
| 4180950 | OURDIKIAN, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731689 | OURLAW PORCHE | 4328 KEITH HILL RD | | | | LAGRANGE | NC | 28551 | |
| 4675021 | OURO DJERI, AMIDA TENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797994 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5731690 | OURS MAXINE | RR 01 BOX 229BB | | | | KEYSER | WV | 26726 | |
| 4411073 | OURS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368749 | OURS, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243265 | OURSO, DEBORAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150535 | OUS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645629 | OUSBORN, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662755 | OUSBY, DETRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820722 | OUSHALEM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155955 | OUSKY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731691 | OUSLEY CARL | 980 E 550 N | | | | LEESBURG | IN | 46538 | |
| 4702518 | OUSLEY JR, BILLY FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731692 | OUSLEY LADASHIA | 6449 OSPREY LAKE CIR | | | | RIVERVIEW | FL | 33578 | |
| 5731693 | OUSLEY WANDA | 613 FORREST DR | | | | DUMAS | TX | 79029 | |
| 4161840 | OUSLEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317278 | OUSLEY, BRADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643032 | OUSLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738416 | OUSLEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493033 | OUSLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303444 | OUSLEY, LONYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370908 | OUSLEY, MARSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458071 | OUSLEY, ODDYSSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290212 | OUSLEY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889200 | OUSLEYS LLC | WADE J OUSLEY | 2908 CITIZENS PARKWAY | | | SELMA | AL | 36701 | |
| 5731694 | OUSMANE SOW | 4030 VALLEY VIEW LANE | | | | DALLAS | TX | 75244 | |
| 4347110 | OUSMANE, MICHAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348317 | OUSMANE, YOUNOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187520 | OUSSI, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880037 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES | 155 SANSOME ST SUITE 450 | | | SAN FRANCISCO | CA | 94104 | |
| 4125939 | OUT International | 4105 Rock Quarry Rd | Ste 400 | | | Dallas | TX | 75211 | |
| 5797995 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 4857845 | OUT OF BOUNDS GROUP LTD | #618,6/F.TOWERA,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4780859 | Outagamie County Treasurer | 410 S Walnut St 2nd Flr | | | | Appleton | WI | 54911 | |
| 5731695 | OUTAIM FRANY | 1721 ASHLEY HALL RD | | | | CHAELESTON | SC | 29407 | |
| 4869095 | OUTBACK PUMPING & SEPTIC SERVICE | 5804 W 0720 N RD | | | | KANKAKEE | IL | 60901 | |
| 4880039 | OUTBACK SEPTIC & SEWER SERVICE INC | OUTBACK SEWER INC | 363N 6000 W RD | | | KANKAKEE | IL | 60901 | |
| 4803851 | OUTBAGS USA INC | DBA OUTBAGS USA | 6392 ROLAND STREET | | | BUENA PARK | CA | 90621 | |
| 4866686 | OUTBRAIN INC | 39 W 13TH ST 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4564446 | OUTCALT, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731696 | OUTCELT JASON | 1636 JOHNSON ST | | | | IDAHO FALLS | ID | 83401 | |
| 4277095 | OUTCELT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802728 | OUTDOOR ADVENTURE AND SPORTS | DBA NOT JUST BIKES | 100 IRVING AVE | | | FREEPORT | NY | 11520 | |
| 4881006 | OUTDOOR CAP COMPANY INC | P O BOX 210 | | | | BENTONVILLE | AR | 72712 | |
| 4867266 | OUTDOOR DIRECT CORPORATION | 4215 MCEWEN ROAD | | | | DALLAS | TX | 75244 | |
| 5813943 | Outdoor Edge Cutlery Corporation | 5000 Osage St. | Suite 800 | | | Denver | CO | 80221 | |
| 4868221 | OUTDOOR EDGE CUTLERY CORPORATION | 5000 OSAGE STREET SUITE 800 | | | | DENVER | CO | 80221 | |
| 5813943 | Outdoor Edge Cutlery Corporation | 5000 Osage St. | Suite 800 | | | Denver | CO | 80221 | |
| 4809655 | OUTDOOR ENTERTAINMENT DESIGNS INC | 1900 LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 4859675 | OUTDOOR ENVIRONMENTS INC | 12488 XENWOOD AVE SOUTH | | | | SAVAGE | MN | 55378 | |
| 4583743 | Outdoor Furnace Supply | Brent Industries LLC | 9952 Mountain Road | | | Middleport | NY | 14105 | |
| 5797996 | Outdoor fx | po box 66 | | | | plain city | OH | 43064 | |
| 5793036 | OUTDOOR FX | LUCAS GREINER | 142 CHURCH ST | | | PLAIN CITY | OH | 43064 | |
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | | PLAIN CITY | OH | 43064 | |
| 4841025 | OUTDOOR KITCHEN DESIGN CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841026 | OUTDOOR KITCHENS AND MORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868733 | OUTDOOR LEISURE PRODUCTS INC | 5400 DONPHIAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 4806535 | OUTDOOR LEISURE PRODUCTS INC | 120 N WEBB STREET | | | | WEBB CITY | MO | 64870 | |
| 4841027 | OUTDOOR LIVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795782 | OUTDOOR LIVING INC | DBA DESGNFURNISHINGS.COM | 1483 SHORE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4800931 | OUTDOOR LIVING INC | DBA DESGNFURNISHINGS.COM | 3771 CHANNEL DRIVE STE 100 | | | WEST SACRAMENTO | CA | 95691 | |
| 5429923 | Outdoor Living Inc. | 3771 Channel Drive Suite 100 | | | | West Sacramento | CA | 95691 | |
| 5429923 | Outdoor Living Inc. | 3771 Channel Drive Suite 100 | | | | West Sacramento | CA | 95691 | |
| 4877343 | OUTDOOR OASIS | JAMES S WHITE JR | 448 N CEDAR BLUFF ROAD STE 271 | | | KNOXVILLE | TN | 37923 | |
| 5731698 | OUTDOOR OASIS | 448 N CEDAR BLUFF ROAD STE 271 | | | | KNOXVILLE | TN | 37923 | |
| 5797997 | OUTDOOR POWER | 5944 S St. Rd 25 | | | | Rochester | IN | 45975 | |
| 5790738 | OUTDOOR POWER | 14960 State IL-37 | | | | Whittington | IL | 62897 | |
| 4879375 | OUTDOOR POWER & REPAIR | MR L SERVICES INC | 4370 STRATFORD RD NE | | | MOESE LAKE | WA | 98837 | |
| 5797998 | OUTDOOR POWER EQUIPMENT STATION | 5944 S St. Rd 25 | | | | Rochester | IN | 45975 | |
| 5797999 | OUTDOOR POWER EQUIPMENT STATION | 6944 South State Road 25 | | | | Rochester | IN | 46975 | |
| 4872055 | OUTDOOR POWER EQUIPMENT STATION | A & D CURTIS ENTERPRISES | 6944 S STATE ROAD 25 | | | ROCHESTER | IN | 46975 | |
| 5790739 | OUTDOOR POWER EQUIPMENT STATION | 5944 S ST. RD 25 | | | | ROCHESTER | IN | 45975 | |
| 5798000 | OUTDOOR POWER LLC | 839 State St. | | | | Watertown | MN | 13001 | |
| 5798001 | OUTDOOR POWER LLC | 839 State St. | | | | Watertown | NY | 13001 | |
| 5790740 | OUTDOOR POWER LLC | 839 STATE ST. | | | | WATERTOWN | MN | 13001 | |
| 4872163 | OUTDOOR POWER LLC | ACER LLC | 4995 LONGLEY LN | | | RENO | NV | 89502 | |
| 4880040 | OUTDOOR POWER LLC | OUTDOOR POWER EQUIPMENT PARTS | 5280 CAYGHDENOY RD | | | CLAY | NY | 13041 | |
| 5731699 | OUTDOOR POWER LLC | 4995 LONGLEY LN | | | | RENO | NV | 89502 | |
| 5798002 | OUTDOOR POWER OF NORTHERN NY INC | 5280 Caughdenoy Road Clay | | | | Central Square | NY | 13041 | |
| 5798003 | OUTDOOR POWER OF NORTHERN NY INC | 839 State St. | | | | Watertown | NY | 13001 | |
| 4871163 | OUTDOOR POWER OF NORTHERN NY INC | 839 STATE ROAD | | | | WATERTOWN | NY | 13601 | |
| 5790741 | OUTDOOR POWER OF NORTHERN NY INC | 839 STATE ST. | | | | WATERTOWN | NY | 13001 | |
| 5798004 | OUTDOOR RECREATION GROUP | 3450 MOUNT VERNON DR | | | | VIEW PARK | CA | 90008-4936 | |
| 4862282 | OUTDOOR RECREATION GROUP | 1919 VINEBURN AVE | | | | LOS ANGELES | CA | 90032 | |
| 4805948 | OUTDOOR RECREATION GROUP THE | PO BOX 952360 | | | | ST LOUIS | MO | 63192 | |
| 4883019 | OUTDOOR SERVICE INC | P O BOX 753 | | | | MASON CITY | IA | 50402 | |
| 4804371 | OUTDOOR SHOPPING | 44 EAGLE STREET | | | | MONROE | NY | 10950 | |
| 4863660 | OUTDOOR WATER SOLUTIONS INC | 2300 S OLD MISSOURI ROAD | | | | SPRINGDALE | AR | 72764 | |
| 4802322 | OUTDOOR WOOD FURNITURE INC | DBA OUTDOOR WOOD INC | 718 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| 5731701 | OUTDOOREQUI REEDS | 8623 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204 | |
| 4399453 | OUTEIRAL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883656 | OUTEK CARIBBEAN DISTRIBUTORS INC | P O BOX 948 | | | | GUAYNABO | PR | 00970 | |
| 5731702 | OUTEN DONNA | 2205 TIPPS ST | | | | HICKORY | NC | 28602 | |
| 5731703 | OUTEN KENNETH | 3 LACEBARK LN | | | | ELGIN | SC | 29045 | |
| 5405483 | OUTEN KENNETH M | 8512 BELLE MEADOW BLVD | | | | PENSACOLA | FL | 32514 | |
| 4624317 | OUTEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604408 | OUTEN, DWAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747682 | OUTEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578035 | OUTEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228042 | OUTEN, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887895 | OUTER BANKS SENTINEL | SLAM PUBLISHING LLC | 2910 S CROATAN HWY P O BOX 546 | | | NAGS HEAD | NC | 27959 | |
| 5731704 | OUTER BANKS SENTINEL | 2910 S CROATAN HWY P O BOX 546 | | | | NAGS HEAD | NC | 27959 | |
| 4877489 | OUTER STUFF ACCESSORIES | JEFFREY SRULOWITZ | P O BOX 241 | | | TALLMAN | NY | 10982 | |
| 4629573 | OUTERBRIDGE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665836 | OUTERBRIDGE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250293 | OUTERBRIDGE, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708615 | OUTERBRIDGE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798005 | OUTERSTUFF LTD | P O BOX 1506 | | | | RAHWAY | NJ | 07065 | |
| 5830284 | OUTERWALL, INC | President: Coinstar | 1800 114th Avenue S.E. | | | Bellevue | WA | 98004 | |
| 4899925 | Outfitter Country | 195 Demille Road | | | | Lapeer | MI | 48446 | |
| 4846813 | OUTFRONT MEDIA SPORTS INC | PO BOX 33074 | | | | Newark | NJ | 07188 | |
| 5731705 | OUTHOUSE REBECCA | 402 LYDIA ST | | | | GRAY | LA | 70359 | |
| 4216675 | OUTHOUSE, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424259 | OUTHOUSE, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362623 | OUTHWAITE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607253 | OUTING, GEREACHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251273 | OUTLAIN, JAMIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731706 | OUTLAND DARREN | 813 CRYSTAL WOOD CT NW | | | | CONCORD | NC | 28027 | |
| 5731707 | OUTLAND FLOTD E | 3449 WATERS AVE | | | | SUFFOLK | VA | 23434 | |
| 4860186 | OUTLAND SPORTS INC | 135 S LASALLE DEPT 1925 | | | | CHICAGO | IL | 60674 | |
| 5731708 | OUTLAND VIVIAN | 3309 MAORI CRT | | | | CHEASAPEAK | VA | 23321 | |
| 4414442 | OUTLAND, MONTEUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680574 | OUTLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292956 | OUTLAR, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731709 | OUTLAW BETTY | 708 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | |
| 5731710 | OUTLAW BEVERLY | 929 CEDAR CREEK RD | | | | SWANSEA | SC | 29160 | |
| 5731711 | OUTLAW CHARITY | 3422 PIPES O YHE GLEN WAY | | | | ORLANDO | FL | 32808 | |
| 5731712 | OUTLAW EARLYNE | 1 BEASTVIEW DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5731713 | OUTLAW JAMES | 2328 OLD ABBOTSSBURG RD S | | | | BLADENBORO | NC | 28320 | |
| 5731714 | OUTLAW PATRICIA | 436 FIRE SIDE LANE | | | | MT AIRY | NC | 27030 | |
| 5731715 | OUTLAW TORREY | 368 TEL FONE RD | | | | PINK HILL | NC | 28572 | |
| 4761147 | OUTLAW, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557166 | OUTLAW, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418237 | OUTLAW, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689500 | OUTLAW, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693629 | OUTLAW, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687007 | OUTLAW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224556 | OUTLAW, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614432 | OUTLAW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641811 | OUTLAW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310537 | OUTLAW, DARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637525 | OUTLAW, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237619 | OUTLAW, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351245 | OUTLAW, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511603 | OUTLAW, JENNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152174 | OUTLAW, JORDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626828 | OUTLAW, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461962 | OUTLAW, LAKEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764822 | OUTLAW, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309191 | OUTLAW, MAURICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259054 | OUTLAW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705999 | OUTLAW, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418843 | OUTLAW, RANDI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436129 | OUTLAW, RHONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623816 | OUTLAW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386830 | OUTLAW, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654925 | OUTLAW, S. KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306535 | OUTLAW, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468437 | OUTLAW, TRINITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599743 | OUTLAW, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746652 | OUTLAW, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731716 | OUTLER DANA | 31610 W 174 TER | | | | GARDNER | KS | 66030 | |
| 5731717 | OUTLER ROSE | 107 CHASTAIN DR | | | | JACKSONVILLE | SC | 28546 | |
| 4807671 | OUTLET WORLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872262 | OUTLET WORLD GA LLC | AHMED EL-HAWARY | 615 EAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4872261 | OUTLET WORLD INC | AHMED EL HAWARY | 8915 TUSCAN VALLEY PLACE | | | ORLANDO | FL | 32825 | |
| 4872263 | OUTLET WORLD TN LLC | AHMED EL-HAWARY | 615 COLOEAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4872264 | OUTLET WORLD TN LLC | AHMED EL-HAWARY | 615 EAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4800303 | OUTLETZON | 2014 RAIN STORM CT | | | | NORTH LAS VEGAS | NV | 89032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731718 | OUTLEY DIALLO | 5605 STRATHMOOR MANOR CIR | | | | LITHONIA | GA | 30058 | |
| 5731719 | OUTLEY LETICIA | 1482 MARIGOLD AVE | | | | MACON | GA | 31204 | |
| 5731720 | OUTLEY SYLVIA | 157 ANCHEY RD | | | | WAUCHULA | FL | 33873 | |
| 5731721 | OUTLEY WILLIAM | 8901 S SPENCER | | | | NEWTON | KS | 67114 | |
| 4213347 | OUTLEY, BRITTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160651 | OUTLEY, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697876 | OUTLEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324497 | OUTLEY, SHAWNTRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428099 | OUTLING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841028 | OUTLY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378279 | OUTMAN JR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567334 | OUTMAN, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425317 | OUTMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797318 | OUTPEAK SERVICES | DBA COCO MATS N MORE | 104 4TH ST | | | BLAINE | WA | 98230 | |
| 4201560 | OUTRAM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241190 | OUTRIDGE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868659 | OUTSELL CONSULTING INC | 5318 EAST 2ND STREET #408 | | | | LONG BEACH | CA | 90803 | |
| 4871131 | OUTSEN ELECTRIC INC | 831 W RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4867277 | OUTSET MEDIA CORP | 4226 COMMERCE CIRCLE UNIT 106 | | | | VICTORIA | BC | V8Z 6N6 | CANADA |
| 4882089 | OUTSIDE GC LLC | P O BOX 482 | | | | SHARON | MA | 02067 | |
| 4886874 | OUTSIDE KEYSHOP LLC | SEARS NON OPTICAL | 7418 ELBRIDGE LANE | | | DEER PARK | TX | 77536 | |
| 5731722 | OUTSIDE KEYSHOP LLC | 7418 ELBRIDGE LANE | | | | DEER PARK | TX | 77536 | |
| 5798006 | Outside Keyshop, LLC | 7418 Elbridge Lane | | | | Deer Park | TX | 77536 | |
| 4890391 | Outside Keyshop, LLC | Attn: Bruce Gill | 7418 ELBRIDGE LANE | | | DEER PARK | TX | 77536 | |
| 5788857 | Outside Keyshop, LLC | Mr. Bruce Gill | 7418 Elbridge Lane | | | Deer Park | TX | 77536 | |
| 4908125 | Outside Keyshop, LLC | 40 North Omega St | | | | La Marque | TX | 77568 | |
| 4841029 | Outside Unlimited/Valerie & Ronald Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798007 | Outsights KnowledgeLoop | 2145 SANFORD CT | | | | VERO BEACH | FL | 32963 | |
| 5793037 | OUTSIGHTS KNOWLEDGELOOP | TRACY CLARO | 2145 SANFORD CT | | | VERO BEACH | FL | 32963 | |
| 4863151 | OUTSIGHTS KNOWLEDGELOOP INC | 2145 SANFORD CT | | | | VEDO BEACH | FL | 32963 | |
| 4869146 | OUTSOURCE LOGISTICS LLC | 5894 PRODUCTION WAY | | | | VALDOSTA | GA | 31604 | |
| 4798726 | OUTSOURCING IN ASIA LLC | DBA SOLARLIGHTS365 | 300 CENTER DR. STE G182 | | | SUPERIOR | CO | 80027 | |
| 4804646 | OUTSOURCING IN ASIA LLC | DBA 1 LADYBUG 4 U | 9975 WADSWORTH PKWY K-2399 | | | WESTMINSTER | CO | 80021 | |
| 4890703 | OUTSOURCING IN ASIA, LLC | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4890704 | OUTSOURCING IN ASIA, LLC | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VSS2S476 | Basking Ride | NJ | 07920 | |
| 4645972 | OUTTAPHONE, CHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731723 | OUTTEN TAMMY | 3008 PAPANIA LANE | | | | GULFPORT | MS | 39501 | |
| 4438436 | OUTTEN, CADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179845 | OUTTEN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888519 | OUTWARD HOUND | THE XYJEN COMPANY LLC | 15514 E HINSDALE CIRCLE | | | CENTENNIAL | CO | 80112 | |
| 4512615 | OUTWATER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731724 | OUTZS KATHY D | 634 GILES AVENUE | | | | GREENWOOD | SC | 29646 | |
| 4275337 | OUVERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576029 | OUWENS, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803867 | OUYILU LIMITED | DBA MAXLMAX | 5080 S ESPANA WAY | | | CENTENNIAL | CO | 80015 | |
| 4719843 | OUZENNE, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731725 | OUZTS WILLIS | 1342 DOWNING ST NE NONE | | | | WASHINGTON | DC | 20018 | |
| 4509394 | OUZTS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203211 | OUZTS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513441 | OUZTS, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865306 | OV DOORS CORP | 304 CIRCLE DRIVE | | | | HIALEAH | FL | 33010 | |
| 4674609 | OVADIA, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841030 | OVADIA, JOSEPH & ORLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591412 | OVADIA, YOSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731726 | OVADUKE NICOLE C | 268 CLAWSON STREET | | | | STATEN ISLAND | NY | 10306 | |
| 4451829 | OVAK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841031 | OVAKIT, PREEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731727 | OVALL BRETT | 4147 BOWEN RD | | | | TOLEDO | OH | 43613 | |
| 4444706 | OVALL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731728 | OVALLE SYLVIA | 1927 BUSH ST APT 142 | | | | OCEANSIDE | CA | 92058 | |
| 4221171 | OVALLE VALADEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731729 | OVALLE VANESSA | 1801 BELLAMAH | | | | LAS CRUCES | NM | 88001 | |
| 4583282 | OVALLE, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335491 | OVALLE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548065 | OVALLE, CHEYENNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538452 | OVALLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740769 | OVALLE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685982 | OVALLE, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531309 | OVALLE, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215933 | OVALLE, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196633 | OVALLE, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242026 | OVALLE, JOSEFINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771454 | OVALLE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279270 | OVALLE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533501 | OVALLE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173188 | OVALLE, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206546 | OVALLE, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174861 | OVALLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731730 | OVALLES JUAN | 630 HAVERHILL ST 2ND FLR | | | | LAWRENCE | MA | 01841 | |
| 4269820 | OVALLES, CHASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334132 | OVALLES, ELIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503835 | OVALLES, GLEIDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449596 | OVALLES, IVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430218 | OVALLES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165389 | OVALLES, TINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536947 | OVALLES, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180758 | OVANDO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645386 | OVANDO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677220 | OVANDO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306435 | OVANEK, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570400 | OVANS, LETICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774737 | OVARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188592 | OVASAPYAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865428 | OVED APPAREL CORPORATION | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 5731731 | OVELGONE MAGDLEN P | 12811 SAND DOLLAR WAY NONE | | | | MIDDLE RIVER | MD | 21220 | |
| 4139377 | Oven Arts | 200 S. Newman St. | Unit 7 | | | Hackensack | NJ | 07601 | |
| 4862583 | OVEN ARTS LLC BETTY | 200 S NEWMAN ST UNIT 7 | | | | HACKENSACK | NJ | 07601 | |
| 5731732 | OVENIA FARRIS | 712 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| 4871488 | OVER AND BACK LLC | 90 B ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4851505 | OVER THE TOP LS CONSTRUCTION LLC | 1561 TAFT DR | | | | Brunswick | OH | 44212 | |
| 4485600 | OVER, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442229 | OVER, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820723 | OVERAA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291014 | OVERACKER, CHYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344014 | OVERACKER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344397 | OVERACKER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680907 | OVERACRE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731733 | OVERALL CYNTHIA | 312 HUBLE DRIVE | | | | LAVERGNE | TN | 37086 | |
| 4751544 | OVERALL, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731734 | OVERBAUGH JODIE | 7513 FLINT | | | | SHAWNEE | KS | 66214 | |
| 4428497 | OVERBAUGH, ABBIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318063 | OVERBAY, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189248 | OVERBAY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549869 | OVERBAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523572 | OVERBAY, SAMUAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383331 | OVERBAY, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368758 | OVERBECK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559914 | OVERBECK, HOLLIE KORYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731735 | OVERBEE TONYA | 3927 PONDAROSA RD | | | | SANFORD | NC | 27332 | |
| 4446462 | OVERBERG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731736 | OVERBEY JEFFREY T | P O BOX 8307 | | | | LONG BEACH | CA | 90808 | |
| 4890392 | Overbey, Jeffrey T. OD | Attn: President / General Counsel | 7640 W. Stockton Blvd. | Apt. 246 | | Sacramento | CA | 95823 | |
| 5731737 | OVERBY YVONNE | 19214 GLADSTONE RD | | | | BEACHWOOD | OH | 44122 | |
| 4372104 | OVERBY, ABIGAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668007 | OVERBY, AMELIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378590 | OVERBY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745554 | OVERBY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321064 | OVERBY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315080 | OVERBY, KERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383848 | OVERBY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769096 | OVERBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483026 | OVERBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596016 | OVERBY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820724 | OVERBY, ROSS & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701525 | OVERBY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547165 | OVERBY, SHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378182 | OVERBY, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731738 | OVERCASH ALLAN | 662 LIPPARD RD | | | | SALISBURY | NC | 28146 | |
| 5731739 | OVERCASH BARBARA | 45 DULIN DR | | | | CONCORD | NC | 28027 | |
| 5731740 | OVERCASH SUSAN H | 5480 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133 | |
| 4387455 | OVERCASH, BARBARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700427 | OVERCASH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258025 | OVERCASH, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381318 | OVERCASH, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381447 | OVERCASH, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447348 | OVERCASHER, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731741 | OVERCAST KRISTINA R | PO BOX 577 | | | | PERKINSTON | MS | 39573 | |
| 4198770 | OVERDEVEST, SEBASTIAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551271 | OVERDIEK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547633 | OVERDIEP, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731742 | OVERDONK FALE | 25 RIDGEVIEW COURT | | | | PENSACOLA | FL | 35214 | |
| 4869327 | OVERDOORS OF IL | 601 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| 4854076 | Overdoors of Il, Inc. | 601 Ridge Road | | | | Homewood | IL | 60430 | |
| 4869328 | OVERDOORS OF ILLINOIS INC | 601 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| 4475394 | OVERDORFF, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278148 | OVERDUYN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549947 | OVERDUYN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251082 | OVEREEM, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731743 | OVERFELT LEESA | 965 CALLAWAY RD | | | | ROCKY MOUNT | VA | 24151 | |
| 4629045 | OVERFIELD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320206 | OVERFIELD, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366632 | OVERFORS, MARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820725 | OVERGAARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869705 | OVERHEAD DOOR | 6408 W 12TH STREET | | | | SIOUX FALLS | SD | 57107 | |
| 4874567 | OVERHEAD DOOR | D H PACE COMPANY INC | 3506 WEST HARRY | | | WICHITA | KS | 67213 | |
| 4871630 | OVERHEAD DOOR CO | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4864325 | OVERHEAD DOOR CO | 2550 US 23S | | | | ALPENA | MI | 49707 | |
| 4882526 | OVERHEAD DOOR CO | P O BOX 6225 | | | | GREENVILLE | SC | 29606 | |
| 4886032 | OVERHEAD DOOR CO | RICHMOND OVERHEAD DOOR INC | P O BOX 6310 | | | ASHLAND | VA | 23005 | |
| 4878941 | OVERHEAD DOOR CO EUGENE SPRINGFIELD | MCGRAW INDUSTRIES INC | 2090 W 7TH PLACE P O BOX 2623 | | | EUGENE | OR | 97402 | |
| 4889192 | OVERHEAD DOOR CO OF 7 RIVERS REGION | W6797 ABBEY ROAD | | | | ONALASKA | WI | 54650 | |
| 4874566 | OVERHEAD DOOR CO OF ATLANTA | D H PACE COMPANY INC | P O BOX 14107 | | | ATLANTA | GA | 30324 | |
| 4887976 | OVERHEAD DOOR CO OF BIRMINGHAM | SOUTHERN OVERHEAD DOOR COMPANY INC | P O BOX 100906 | | | BIRMINGHAM | AL | 35210 | |
| 4875245 | OVERHEAD DOOR CO OF CENTRAL MO | DH PACE COMPANY INC | 707 N GRANT AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 4882510 | OVERHEAD DOOR CO OF CHARLESTON | P O BOX 61660 | | | | N CHARLESTON | SC | 29419 | |
| 4883208 | OVERHEAD DOOR CO OF CINCINNATI | P O BOX 8187 | | | | WEST CHESTER | OH | 45069 | |
| 4879265 | OVERHEAD DOOR CO OF DALLAS | MINER LTD | | | | DALLAS | TX | 75220 | |
| 4880756 | OVERHEAD DOOR CO OF DALLAS COMMER | P O BOX 1759 DEPT 534 | 2617 ANDJON DR | | | HOUSTON | TX | 77251 | |
| 4874698 | OVERHEAD DOOR CO OF DANVERS | DANVERS DOOR CO INC | 2 DEBUSH AVE UNIT A6 | | | MIDDLETON | MA | 01949 | |
| 4885830 | OVERHEAD DOOR CO OF ELMIRA | RAYDO INC | 1251 COLLEGE AVE | | | ELMIRA | NY | 14901 | |
| 4878734 | OVERHEAD DOOR CO OF EVANSVILLE | MANDCO INC | 121 N 9TH AVE | | | EVANSVILLE | IN | 47712 | |
| 4879676 | OVERHEAD DOOR CO OF FINDLAY | NISSEN & SON | 16767 ST RT 12 E | | | FINDLAY | OH | 45840 | |
| 4810175 | OVERHEAD DOOR CO OF FORT MYERS | 2325 CRYSTAL DRIVE | | | | FORT MYERS | FL | 33907 | |
| 4863735 | OVERHEAD DOOR CO OF FT MYERS | 2325 CRYSTAL DRIVE | | | | FT MYERS | FL | 33907 | |
| 4876023 | OVERHEAD DOOR CO OF GAINESVILLE INC | FLORIDA OVERHEAD DOOR & SPECIALTIES | PO BOX 5685 | | | GAINESVILLE | FL | 32627 | |
| 4883259 | OVERHEAD DOOR CO OF GLEN FALLS | P O BOX 834 | | | | GLEN FALLS | NY | 12801 | |
| 4864996 | OVERHEAD DOOR CO OF GRAND JUNCTION | 2944 I 70 BUS LOOP UNIT 303 | | | | GRAND JUNCTION | CO | 81504 | |
| 5814643 | Overhead Door Co of Grand Junction | 2944 I70 Business Loop Unit 303 | | | | Grand Junction | CO | 81504 | |
| 4869048 | OVERHEAD DOOR CO OF GRAND RAPIDS | 5761 N HAWKEYE CT SW | | | | GRAND RAPIDS | MI | 49509 | |
| 4878829 | OVERHEAD DOOR CO OF GRAND TRAVERSE | MARLOU INC | 891 INDUSTRIAL CIRCLE | | | TRAVERSE CITY | MI | 49686 | |
| 4872394 | OVERHEAD DOOR CO OF GREATER PITTSBU | ALLIED MATERIALS COMPANY | 400 POPLAR STREET | | | PITTSBURGH | PA | 15223 | |
| 4880706 | OVERHEAD DOOR CO OF GREENSBORO | P O BOX 16824 | | | | GREENSBORO | NC | 27416 | |
| 4877098 | OVERHEAD DOOR CO OF INDIANAPOLIS | INSTALLED BUILDING PRODUCTS LLC | P O BOX 50648 | | | INDIANAPOLIS | IN | 46250 | |
| 4869976 | OVERHEAD DOOR CO OF JACKSONVILLE | 6884 PHILLIPS PKWY DR NORTH | | | | JACKSONVILLE | FL | 32256 | |
| 4874385 | OVERHEAD DOOR CO OF KALAMAZOO | 5291 WYNN ROAD | | | | KALAMAZOO | MI | 49048 | |
| 4874385 | OVERHEAD DOOR CO OF KALAMAZOO | 5291 WYNN ROAD | | | | KALAMAZOO | MI | 49048 | |
| 4880411 | OVERHEAD DOOR CO OF KANSAS CITY | P O BOX 12517 | | | | N KANSAS CITY | MO | 64116 | |
| 4862805 | OVERHEAD DOOR CO OF LANSING | 2045 E M 78 | | | | EAST LANSING | MI | 48823 | |
| 4878701 | OVERHEAD DOOR CO OF MANCHESTER | MAINE BUILDING SPECIALTIES | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| 4880045 | OVERHEAD DOOR CO OF N CENTRAL KS IN | OVERHEAD DOOR COMPANY OF NORTH CENT | 425 EAST AVENUE A | | | SALINA | KS | 67401 | |
| 4860611 | OVERHEAD DOOR CO OF NORFOLK INC | 1417 MILLER STORE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4880216 | OVERHEAD DOOR CO OF OCALA | P O BOX 1054 | | | | OCALA | FL | 32678 | |
| 4877175 | OVERHEAD DOOR CO OF OMAHA | J & R DOOR | 1222 ROYAL DRIVE | | | PAPILLION | NE | 68046 | |
| 4889217 | OVERHEAD DOOR CO OF PLATTSBURGH | WALTER F DEMANE INC | 589 STATE ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| 4883258 | OVERHEAD DOOR CO OF PROVIDENCE NEW | P O BOX 8337 | | | | WARWICK | RI | 02888 | |
| 4869992 | OVERHEAD DOOR CO OF QUINCY INC | 6923 STATE STREET | | | | QUINCY | IL | 62305 | |
| 4885015 | OVERHEAD DOOR CO OF RALEIGH INC | PO BOX 58493 | | | | RALEIGH | NC | 27658 | |
| 4871537 | OVERHEAD DOOR CO OF READING | 901 DELTA AVE | | | | READING | PA | 19605 | |
| 4872405 | OVERHEAD DOOR CO OF RIVERTON | ALPAR DOORS INC | 600 EAST MAIN STREET | | | RIVERTON | WY | 82501 | |
| 4878733 | OVERHEAD DOOR CO OF ROCKFORD | MANDCO INC | 1825 BROADWAY | | | ROCKFORD | IL | 61104 | |
| 4869930 | OVERHEAD DOOR CO OF SACRAMENTO INC | 6756 FRANKLIN BL PO BOX 231608 | | | | SACRAMENTO | CA | 95823 | |
| 4867820 | OVERHEAD DOOR CO OF SALEM | 4723 PORTLAND RD NE | | | | SALEM | OR | 97305 | |
| 4875711 | OVERHEAD DOOR CO OF SEATTLE | ENGINEERED PRODUCTS A PAPE COMPANY | 9883 40TH AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| 4859844 | OVERHEAD DOOR CO OF SIERRA NEVADA | 1290 HOLCOMB AVENUE | | | | RENO | NV | 89502 | |
| 4864197 | OVERHEAD DOOR CO OF SIOUX CITY INC | 2500 DACE AVE P O BOX 1915 | | | | SIOUX CITY | IA | 51102 | |
| 4880046 | OVERHEAD DOOR CO OF SPOKANE | OVERHEAD DOOR INC | 420 E 5TH STREET | | | POST FALLS | ID | 83854 | |
| 4867970 | OVERHEAD DOOR CO OF SW IDAHO INC | 489 S LOCUST | | | | TWIN FALLS | ID | 83301 | |
| 4868669 | OVERHEAD DOOR CO OF TERRE HAUTE | 533 NORTH 15TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 4865629 | OVERHEAD DOOR CO OF THE NORTHLAND | 3195 TERMINAL DRIVE | | | | EAGAN | MN | 55121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870856 | OVERHEAD DOOR CO OF WATERLOO INC | 800 COMMERCIAL ST | | | | WATERLOO | IA | 50702 | |
| 4877585 | OVERHEAD DOOR CO OF WEBSTER COUNTY | JLO INC | 6 NORTH 21ST STREET | | | FORT DODGE | IA | 50501 | |
| 4877584 | OVERHEAD DOOR CO OF WHITMORE LAKE | JLB OF WHITMORE LAKE INC | 8425 MAIN STREET | | | WHITMORE LAKE | MI | 48189 | |
| 4872239 | OVERHEAD DOOR CO OF WICHITA INC | AERO FENCE COMPANY | PO BOX 305 | | | WICHITA | KS | 67201 | |
| 4882052 | OVERHEAD DOOR CO ST LOUIS | P O BOX 46810 | | | | ST LOUIS | MO | 63146 | |
| 4885609 | OVERHEAD DOOR COMPANY | POTOCNIE ENTERPRISES INC | 4498 COMMERCE DRIVE | | | WHITEHALL | PA | 18052 | |
| 4888685 | OVERHEAD DOOR COMPANY | TJ PREY INC | 617 SHOOTING PARK RD PO BOX 17 | | | PERU | IL | 61354 | |
| 4868263 | OVERHEAD DOOR COMPANY | 502 CHURCHMANS RD | | | | NEW CASTLE | DE | 19720 | |
| 4865833 | OVERHEAD DOOR COMPANY DENVER | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| 4854077 | Overhead Door Company Jacksonville, Inc | 6884 Phillips Parkway Dr North | | | | Jacksonville | FL | 32256 | |
| 4860874 | OVERHEAD DOOR COMPANY OF ALBANY INC | 15 CORPORATE DRIVE | | | | CLIFTON PARK | NY | 12065 | |
| 4858186 | OVERHEAD DOOR COMPANY OF BERWICK | 1004 NORTH VINE STREET | | | | BERWICK | PA | 18603 | |
| 4865834 | OVERHEAD DOOR COMPANY OF DENVER INC | 3291 PEORIA STREET | | | | AURORA | CO | 80010 | |
| 4858453 | OVERHEAD DOOR COMPANY OF DUBUQUE | 1040 CEDAR CROSS ROAD | | | | DUBUQUE | IA | 52003 | |
| 4872862 | OVERHEAD DOOR COMPANY OF DULUTH | B & B BROS INC | 4214 AIRPARK BLVD | | | DULUTH | MN | 55811 | |
| 4864120 | OVERHEAD DOOR COMPANY OF FRESNO | 2485 N MIAMI | | | | FRESNO | CA | 93727 | |
| 4866876 | OVERHEAD DOOR COMPANY OF GREATER | 400 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| 4869046 | OVERHEAD DOOR COMPANY OF HARRISBURG | 576 GRANDVIEW | | | | LEWISBERRY | PA | 17339 | |
| 4862237 | OVERHEAD DOOR COMPANY OF MINOT | 1905 BURDICK EXPRESSWAY WEST | | | | MINOT | ND | 58702 | |
| 4886069 | OVERHEAD DOOR COMPANY OF NORTH TONA | RIDGE OVERHEAD DOOR INC | 778 OLIVER STREET | | | NORTH TONAWANDA | NY | 14120 | |
| 4880222 | OVERHEAD DOOR COMPANY OF PORTLAND | P O BOX 10576 | | | | PORTLAND | OR | 97296 | |
| 4874258 | OVERHEAD DOOR COMPANY OF ROANOKE | COLE DISTRIBUTING CO INC | PO BOX 8219 | | | ROANOKE | VA | 24014 | |
| 4876716 | OVERHEAD DOOR COMPANY OF ROGUE VALL | HANNON ENTERPRISES INC | PO BOX 8193 | | | MEDFORD | OR | 97501 | |
| 4887950 | OVERHEAD DOOR COMPANY OF SAVANNAH | SOUTHEAST DOOR COMPANY INC | 129 AIRPORT PARK DRIVE | | | SAVANNAH | GA | 31408 | |
| 4879282 | OVERHEAD DOOR COMPANY OF SOUTH BEND | MISHAWAKA DOOR LLC | 58745 EXECUTIVE DR | | | MISHAWAKA | IN | 46544 | |
| 4885424 | OVERHEAD DOOR COMPANY OF UTICA INC | PO BOX 90 | | | | WHITESBORO | NY | 13492 | |
| 4878939 | OVERHEAD DOOR COMPANY OF WHEELING | MCGRAIL GROUP LTD | 2140 NATIONAL ROAD | | | WHEELING | WV | 26003 | |
| 4885013 | OVERHEAD DOOR COMPANY TULSA | PO BOX 580997 | | | | TULSA | OK | 74158 | |
| 4889263 | OVERHEAD DOOR CORPORATION | WAYNE DALTON DIVISION | PO BOX 676576 | | | DALLAS | TX | 75267 | |
| 4872220 | OVERHEAD DOOR CORPORATION | ADVANCED DOOR AUTOMATION SERVICE | P O BOX NO 641666 | | | PITTSBURGH | PA | 15264 | |
| 4872221 | OVERHEAD DOOR CORPORATION | ADVANCED DOOR SERVICE | P O BOX 740702 | | | ATLANTA | GA | 30374 | |
| 4854078 | Overhead Door Depot | 474423 E State Road 200 | | | | Fernandina Beach | FL | 32034 | |
| 4869534 | OVERHEAD DOOR INC | 621 ALLUMBAUGH LN | | | | BOISE | ID | 83704 | |
| 4875396 | OVERHEAD DOOR OF AMERICA | DOOR MASTER SERVICES INC | 3802 N US HWY #1 | | | COCOA | FL | 32926 | |
| 4863888 | OVERHEAD DOOR OF BATTLE CREEK | 240 N 28TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 4871763 | OVERHEAD DOOR OF CINCINNATI | 9345 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| 4888215 | OVERHEAD DOOR OF CLEARWATER | STOLZE DOOR COMPANY | 12855 A DANIEL DRIVE | | | CLEARWATER | FL | 33762 | |
| 4889536 | OVERHEAD DOOR OF CLOVIS | WRIGHT OVERHEAD DOOR OF CLOVIS INC | 3612 NORTH PRINCE STREET | | | CLOVIS | NM | 88101 | |
| 4881138 | OVERHEAD DOOR OF COLUMBIA | P O BOX 23229 | | | | COLUMBIA | SC | 29224 | |
| 4862787 | OVERHEAD DOOR OF FRANKLIN | 204 MERCER ROAD | | | | FRANKLIN | PA | 16323 | |
| 4884330 | OVERHEAD DOOR OF NEW BERN INC | PO BOX 12467 | | | | NEW BERN | NC | 28561 | |
| 4874568 | OVERHEAD DOOR OF SPRINGFIELD | D H PACE COMPANY INC | 707 NORTH GRANT STREET | | | SPRINGFIELD | MO | 63703 | |
| 4883888 | OVERHEAD DOOR OF TAMPA BAY | PARSONS & ASSOCIATES INC | 7701 ANN BALLARD ROAD | | | TAMPA | FL | 33634 | |
| 4871704 | OVERHEAD DOOR SOLUTIONS INC | 920 W KENILWORTH AVE | | | | PALATINE | IL | 60067 | |
| 5788990 | Overhead Door Solutions Inc | Michael P Bauer | 920 W. Kenilworth Ave | | | Palatine | IL | 60067 | |
| 5798008 | Overhead Door Solutions Inc | 920 W. Kenilworth Ave | | | | Palatine | IL | 60067 | |
| 4128149 | Overhead Door Solutions, Inc. | 920 W. Kenilworth Ave | | | | Palatine | IL | 60067 | |
| 4866142 | OVERHEAD GARAGE DOOR | 34691 N WILSON RD | | | | INGLESIDE | IL | 60041 | |
| 4574058 | OVERHOLSER, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731747 | OVERHOLT ANTONIA | 618 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 | |
| 5731748 | OVERHOLT SHERRI | 2074 13TH ST | | | | AKRON | OH | 44314 | |
| 5731749 | OVERHOLT SHERRY | 1178 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 4351605 | OVERHOLT, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148425 | OVERHOLTZER, BREEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254310 | OVERHULSER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640663 | OVERINGTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314935 | OVERKAMP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608482 | OVERLA, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340348 | OVERLAND, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259020 | OVERLANDER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634128 | OVERLEY, E B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273075 | OVERLIN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841032 | OVERLOOK POINT LUXURY APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317032 | OVERLY, DARREYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678516 | OVERLY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471626 | OVERLY, JOELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356128 | OVERLY, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733878 | OVERLY, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746990 | OVERLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482854 | OVERLY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170982 | OVERLY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731750 | OVERMAN MONTANA | 115 PANTHER HILL LN | | | | MOORESVILLE | NC | 28115 | |
| 5731751 | OVERMAN THERESA | 816 HODAPP AVE | | | | DAYTON | OH | 45410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731752 | OVERMAN VALERIE | 18304 CABIN RD | | | | TRIANGLE | VA | 22172 | |
| 4388477 | OVERMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382631 | OVERMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741450 | OVERMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766520 | OVERMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728726 | OVERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786951 | Overman, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278325 | OVERMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472500 | OVERMAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523118 | OVERMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447893 | OVERMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775252 | OVERMAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449115 | OVERMIER, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416077 | OVERMIRE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731753 | OVERMYER MARYBETH | 114 E NORTH ST | | | | BOURBON | IN | 46504 | |
| 4300187 | OVERMYER, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354386 | OVERMYER, NATEARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411042 | OVERMYER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692285 | OVEROM, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278192 | OVEROYE, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488011 | OVERPECK, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485276 | OVERPECK, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804407 | OVERSEAS BEST BUY INC | DBA 11022OVOLTS | 172 N BRANDEN DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4870753 | OVERSEAS CONNECTION INC | 7886 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4804922 | OVERSEAS ELECTRONICS | 2457 WEST DEVON AVE | | | | NILES | IL | 60659 | |
| 4868775 | OVERSEAS PUBLISHERS REPRESENTATIVES | 545 EIGHT AVENUE SUITE 1020 | | | | NEW YORK | NY | 10018 | |
| 4886327 | OVERSEAS WIN LIMITED | ROOM 1912 19F | HONG KONG PLAZA | 188 CONNAUGHT RD W | | SAI YING PUN | | | HONG KONG |
| 4358080 | OVERSEN, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731754 | OVERSHORT RICHARD | 1330 BAYS MTN | | | | ROCKFORD | TN | 37853 | |
| 4534823 | OVERSHOWN, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532235 | OVERSHOWN, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613009 | OVERSHOWN-NUNEZ, ANIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668186 | OVERSTEIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800430 | OVERSTOCK CLOSEOUTS LLC | DBA OVERSTOCK CLOSEOUTS | 10117 SE SUNNYSIDE RD STE F 1157 | | | CLACKAMAS | OR | 97015 | |
| 4801130 | OVERSTOCK DISCOUNT OUTLET | DBA OD OUTLET | 15923 BLYTHE ST | | | VAN NUYS | CA | 91406 | |
| 4795406 | OVERSTOCK JEWELS LLC | DBA NYSILVERSTORE | 80 RIVERVIEW | | | SECAUCUS | NJ | 07094 | |
| 5731755 | OVERSTREET ALICE Z | 13227 HIGH APT KS | | | | TALLAHASSEE | FL | 32304 | |
| 5731756 | OVERSTREET AMANDA | 164 SCUFFLETOWN RD | | | | RINCON | GA | 31326 | |
| 5731757 | OVERSTREET CYNTHIA | 100 MARYPOWELL DRIVE APT H 64 | | | | SAINT MARYS | GA | 31558 | |
| 5731758 | OVERSTREET JAMES | 1437 E 357TH ST | | | | EASTLAKE | OH | 44095 | |
| 5731759 | OVERSTREET JESSICA | 10309 CASA PALARMO DR | | | | RIVERVIEW | FL | 33578 | |
| 5731760 | OVERSTREET LATARIA | 15837 ALBANY AVE | | | | MARKHAM | IL | 60428 | |
| 5731761 | OVERSTREET LATAUSHA | 5919 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5731762 | OVERSTREET MELANIE | 1895 PINE GROOVE RD | | | | MULBERRY | FL | 33860 | |
| 5731763 | OVERSTREET PAULA | PO BOX 262 00 | | | | NICHOLLS | GA | 31554 | |
| 5731764 | OVERSTREET SABRINA | 5601 REDHOLLOW RD | | | | BHAM | AL | 35215 | |
| 4526661 | OVERSTREET, ADRAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595424 | OVERSTREET, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318300 | OVERSTREET, ARYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321132 | OVERSTREET, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245251 | OVERSTREET, BRANDIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242472 | OVERSTREET, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666760 | OVERSTREET, CHERE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577341 | OVERSTREET, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557632 | OVERSTREET, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589945 | OVERSTREET, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820726 | OVERSTREET, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490981 | OVERSTREET, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581133 | OVERSTREET, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235064 | OVERSTREET, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641336 | OVERSTREET, LOVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560323 | OVERSTREET, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463081 | OVERSTREET, MARIDETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744079 | OVERSTREET, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557065 | OVERSTREET, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145321 | OVERSTREET, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698860 | OVERSTREET, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777476 | OVERSTREET, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260795 | OVERSTREET, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618445 | OVERSTREET, NATACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350897 | OVERSTREET, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268197 | OVERSTREET, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733600 | OVERSTREET, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662468 | OVERSTREET, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707300 | OVERSTREET, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841033 | OVERSTREET, TERRY AND REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430659 | OVERSTREET, ZACHARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652621 | OVERTOM, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648538 | OVERTON  JR., HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731765 | OVERTON ANGELA | 1556 COLONIAL TRAIL E | | | | SURRY | VA | 23883 | |
| 5731766 | OVERTON BILLIE | 41310 MERRICK RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5731767 | OVERTON CATHERINE | 3928 HOWARD ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5731768 | OVERTON CLARENCE | 819 N POLK STREET | | | | COVINGTON | LA | 70433 | |
| 5731769 | OVERTON DAVID R | 430 KINGSLEY ST | | | | LIBERTY | MO | 64068 | |
| 5731770 | OVERTON DOROTHY | 2282 NORTH ROYAL | | | | JACKSON | TN | 38305 | |
| 5731771 | OVERTON EDITH | 252 RACE ST 7 | | | | SAN JOSE | CA | 95126 | |
| 5731772 | OVERTON ERICA | 105 CAVALIER RD | | | | GREENVILLE | SC | 29607 | |
| 5731773 | OVERTON HEATHER | 113 BEHRMAN ST | | | | CRAIG | CO | 81625 | |
| 5731774 | OVERTON JANENE | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | |
| 5731775 | OVERTON JENNIFER | 8450 ZEPHYR CT | | | | ARVADA | CO | 80005 | |
| 5731776 | OVERTON KATHY | PO BOX 2015 | | | | ORANGE | TX | 77630 | |
| 5731777 | OVERTON MARLENE | 920 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 5731778 | OVERTON N | 1208 PIPERS CRES | | | | VIRGINIA BEACH | VA | 23454 | |
| 5731779 | OVERTON NADINE | 5904 TROPHY LOOP | | | | LAKELAND | FL | 33811 | |
| 5731780 | OVERTON NATALYA | 1049 EAST 24TH | | | | ERIE | PA | 16503 | |
| 5731781 | OVERTON PAUL | 5029 FOREST HILL DR | | | | PLEASANTON | CA | 94588 | |
| 5731782 | OVERTON SENQUINA L | 2424 TREMAINESVILLE RD APT 6B | | | | TOLEDO | OH | 43613 | |
| 5731783 | OVERTON SONYA | 1120 W 34 | | | | INDIANAPOLIS | IN | 46208 | |
| 5731784 | OVERTON VICTOR JR | 9 DEBONAIR CIR | | | | DURHAM | NC | 27705 | |
| 4429622 | OVERTON, AKYAAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601234 | OVERTON, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680380 | OVERTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316239 | OVERTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260214 | OVERTON, BRIDGET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297457 | OVERTON, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243830 | OVERTON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319705 | OVERTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765284 | OVERTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453463 | OVERTON, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307619 | OVERTON, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733660 | OVERTON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341711 | OVERTON, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735973 | OVERTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634510 | OVERTON, ELISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280980 | OVERTON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738172 | OVERTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540167 | OVERTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516462 | OVERTON, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597369 | OVERTON, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591912 | OVERTON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380906 | OVERTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672556 | OVERTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211417 | OVERTON, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246774 | OVERTON, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146810 | OVERTON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627142 | OVERTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229678 | OVERTON, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495603 | OVERTON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742341 | OVERTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723836 | OVERTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734213 | OVERTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408696 | OVERTON, LEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276408 | OVERTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463581 | OVERTON, MARCELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752874 | OVERTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299521 | OVERTON, MERIZA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180686 | OVERTON, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368546 | OVERTON, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722826 | OVERTON, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293512 | OVERTON, MYCHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639560 | OVERTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429569 | OVERTON, RA VING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615867 | OVERTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841034 | OVERTON, RIC & CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793511 | Overton, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659696 | OVERTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515867 | OVERTON, SHERRIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558191 | OVERTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632138 | OVERTON, T.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542276 | OVERTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523426 | OVERTON, TED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158827 | OVERTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521517 | OVERTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430193 | OVERTON, TIONISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292916 | OVERTON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709373 | OVERTON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289056 | OVERTON-MILLER, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731785 | OVERTURF TRACY | 6006 GRAND BLVD | | | | NEW PORT RICHEY | FL | 34652 | |
| 4524377 | OVERTURF, CHRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619862 | OVERTURF, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668563 | OVERTURF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802125 | OVERWATER LTD | DBA SOMUS | 1 RADISSON PLAZA SUITE 800 | | | NEW ROCHELLE | NY | 10801 | |
| 4527219 | OVERWAY, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361730 | OVERWEG, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727469 | OVERY, CATHY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773542 | OVERY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581648 | OVERY, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581402 | OVERY, REBECCAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532409 | OVESEN, BERENDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548456 | OVIATT, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161365 | OVIATT-THAMES, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841035 | Ovida Construction Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731786 | OVIDIO DOMINGUEZ | CDEL VALLE 419 | | | | SAN JUAN | PR | 00918 | |
| 5731787 | OVIDIO J LARRALDE | 805 W 6TH ST | | | | WARDEN | WA | 98857 | |
| 4841036 | OVIDIO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731788 | OVIDIO VELA | 163 BERKSHIRE AVENUE | | | | REDWOODCITY | CA | 94063 | |
| 5731790 | OVIEDA LILIET | 539 E 15 ST | | | | HIALEAH | FL | 33012 | |
| 4638587 | OVIEDA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491964 | OVIEDO CABRERA, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731791 | OVIEDO CECILIA | 1289 E NORTH WAY APT 102 | | | | DINUBA | CA | 93618 | |
| 4802890 | OVIEDO FUND LLC | C/O URBAN RETAIL PROPERTIES LLC | OVIEDO MALL | PO BOX 741399 | | ATLANTA | GA | 30374-1399 | |
| 5731792 | OVIEDO HEATHER | 4375 CTY RD 203 LOT 1 | | | | DOTHAN | AL | 36301 | |
| 5731793 | OVIEDO HUGO | 215B LANCASTER DR | | | | MANTECA | CA | 95336 | |
| 4803295 | OVIEDO MALL HOLDING LLC | DBA OVIEDO MALL | 1700 OVIEDO MALL BLVD | ATTN MALL OFFICE | | OVIEDO | FL | 32765 | |
| 5798009 | Oviedo Mall Holding LLC (Ilbak Investments) | c/o Mall Management Office, Attn: General Manager | 1700 Oviedo Mall Blvd. | | | Oviedo | FL | 32765 | |
| 4854422 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | OVIEDO MALL HOLDING, LLC | DBA OVIEDO MALL | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | OVIEDO | FL | 32765 | |
| 5791214 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | DAVID RHODES, GM | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | | OVIEDO | FL | 32765 | |
| 5731794 | OVIEDO MARIBEL | 416 N 2ND STREET | | | | GOSHEN | IN | 46528 | |
| 4596618 | OVIEDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399415 | OVIEDO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766804 | OVIEDO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536189 | OVIEDO, FELICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247575 | OVIEDO, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723149 | OVIEDO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757807 | OVIEDO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344708 | OVIEDO, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534333 | OVIEDO, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362917 | OVIEDO, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144910 | OVIEDO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636682 | OVIEDO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510512 | OVIEDO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249682 | OVIL, MIRLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725266 | OVILLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238542 | OVINCE, YASMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731795 | OVIS PANEL | HC61BOX 4558 00976 | | | | CAROLINA | PR | 00985 | |
| 4211671 | OVISSI, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829147 | OVITT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563335 | OVITT, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879095 | OVREN MOBILITY PRODUCTS | MICHAEL J NERVO | 3020 SHELLHART ROAD | | | NORTON | OH | 44203 | |
| 4555655 | OVREN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582347 | OVUKA, NOVICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467847 | OWAN JR, ANGUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731796 | OWANS MARSHA | 8645 VELLYFALLS RD | | | | SPARTANBURG | SC | 29316 | |
| 4383650 | OWATE-CAMPBELL, ERAMO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872632 | OWATONNA PEOPLES PRESS | APG MEDIA OF SOUTHERN MN LLC | 135 W PEARL ST | | | OWATONNA | MN | 55060 | |
| 4890393 | OWC MN Tennant Union Farmers Market | Attn: Vera Ashley | 375 N. Oxford Ave. | | | St. Paul | MN | 55104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528799 | OWCARZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430902 | OWCZARCZAK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446382 | OWCZARZAK, LOUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731797 | OWEDA FERRERA | 101 YELLOW WOOD PL | | | | PITTSBURG | CA | 94565 | |
| 5731798 | OWEGER JOHN | 3823 BORTOFINO COURT | | | | ALTA LOMA | CA | 91701 | |
| 4173492 | OWEITI, IMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731799 | OWEN BRENDA | 12209 GENITO RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5731800 | OWEN CECILIA | 15 KRESTON DR | | | | MARSHALL | NC | 28753 | |
| 5731801 | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | 28012 | |
| 5731802 | OWEN DARCY | 4917 S 72ND E AVE APT A | | | | TULSA | OK | 74145 | |
| 5731803 | OWEN DONNA | 707 HAWTHORNE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5731804 | OWEN ELLEN M | 227 POSEY ST | | | | GASTONIA | NC | 28052 | |
| 5731805 | OWEN HOLLY | 10 BROTHERS LANE 1008 | | | | DALTON | GA | 30720 | |
| 5731806 | OWEN JACKIE | 5550 67TH AVE N | | | | ST PETE | FL | 33781 | |
| 5731807 | OWEN JAMES | 23 BURRELL MOUNTAIN RD | | | | BREVARD | NC | 28712 | |
| 5731808 | OWEN JEFFREY | 260 HARRIS STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5731809 | OWEN JENNIFER | 144 GLENWOOD RD | | | | HAMPTON | VA | 23669 | |
| 4537496 | OWEN JR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731810 | OWEN KARON | 202 LE ANN DR | | | | EASLEY | SC | 29642 | |
| 5731811 | OWEN LINDA | 136 EAST COLLINS ST | | | | EAST FLAT ROCK | NC | 28731 | |
| 5731812 | OWEN MARCIA | 3045 N LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5731813 | OWEN MELANIE | 13840 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5731814 | OWEN MELISSA | 178 PUTNAM PIKE BOX 255 | | | | DAYVILLE | CT | 06241 | |
| 5731815 | OWEN MELLISSA | 355 N CEDAR | | | | GALESBURG | IL | 61401 | |
| 5731816 | OWEN MICHELLE | 5967 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | |
| 4808054 | OWEN PARTNERSHIP | C/O CASSIDY TURLEY D/B/A DTZ | ATTN: DEBORA SHOULDERS | 1033 DEMONBREUN STREET, SUITE 600 | | NASHVILLE | TN | 37203 | |
| 5731817 | OWEN REBECCA | 2156 GILLESPIE CIR | | | | MEMPHIS | TN | 38134 | |
| 5731818 | OWEN RON | TUCKAWANA AVE | | | | ROANOKE | VA | 24012 | |
| 4820727 | OWEN SIGNATURE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731819 | OWEN TESHAWN | 12209 GENITO ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| 5731820 | OWEN VICKIE | 5608 CRESTVIEW DR | | | | ADAMSVILLE | AL | 35005 | |
| 4324547 | OWEN, ALYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456382 | OWEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551031 | OWEN, ANNALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699712 | OWEN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263697 | OWEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596623 | OWEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578584 | OWEN, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793060 | Owen, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659834 | OWEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380973 | OWEN, CASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734977 | OWEN, CHERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636031 | OWEN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619242 | OWEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315306 | OWEN, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592658 | OWEN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698304 | OWEN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331143 | OWEN, DENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231000 | OWEN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665520 | OWEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208651 | OWEN, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729852 | OWEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741979 | OWEN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513043 | OWEN, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163090 | OWEN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559989 | OWEN, GALEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663441 | OWEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750757 | OWEN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175469 | OWEN, HAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395244 | OWEN, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537537 | OWEN, JARAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217689 | OWEN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841037 | OWEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745359 | OWEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714779 | OWEN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507417 | OWEN, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317158 | OWEN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219806 | OWEN, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750423 | OWEN, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605661 | OWEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245084 | OWEN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375836 | OWEN, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294884 | OWEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689874 | OWEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463381 | OWEN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357286 | OWEN, KATHERYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473536 | OWEN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462694 | OWEN, KAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841038 | OWEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829148 | OWEN, KRIS & CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730058 | OWEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489786 | OWEN, LORALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284024 | OWEN, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253851 | OWEN, LYSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210564 | OWEN, MAGDALENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773173 | OWEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207986 | OWEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419113 | OWEN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179563 | OWEN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550545 | OWEN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628336 | OWEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318111 | OWEN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738525 | OWEN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513521 | OWEN, MITCHELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194757 | OWEN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644900 | OWEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731428 | OWEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393213 | OWEN, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261677 | OWEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820728 | OWEN, ROBERT AND WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558149 | OWEN, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701630 | OWEN, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652405 | OWEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727898 | OWEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518805 | OWEN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162030 | OWEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589728 | OWEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792690 | Owen, Serena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472797 | OWEN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278193 | OWEN, SHERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618746 | OWEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601275 | OWEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643944 | OWEN, SYLVIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534044 | OWEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318352 | OWEN, TAYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513184 | OWEN, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573313 | OWEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649093 | OWEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739060 | OWEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747114 | OWEN, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746794 | OWEN, WILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373899 | OWEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357587 | OWEN, ZACHARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258703 | OWEN, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151880 | OWEN, ZACKERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841039 | OWEN,KAY & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731821 | OWENBY JENNIFER | 1607 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | |
| 5731822 | OWENBY TIFFANY | 5 HANDON RD | | | | LEICESTER | NC | 28748 | |
| 4404773 | OWENBY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516047 | OWENBY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387504 | OWENBY, STACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396759 | OWENBY, STEFAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731823 | OWENDALINE E MORALES | 9004 TYLER CT | | | | MANASSAS | VA | 20110 | |
| 4754434 | OWENES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562875 | OWEN-HODSKINS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829149 | OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731825 | OWENS ALETHA | 2975 BENT OAK ROAD | | | | PENSACOLA | FL | 32526 | |
| 5731826 | OWENS ALICISHA | 17 RAILROAD SPUR RD | | | | STARKVILLE | MS | 39759 | |
| 5731827 | OWENS ANAMARIA | 843 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5731828 | OWENS ANDREA | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | |
| 5731829 | OWENS ANGEL | 14601 BANYAN BLUFF DR | | | | TAMPA | FL | 33613 | |
| 5731830 | OWENS ANTHONY | SR 2253 LARUE RIDGE RD | | | | DOVER | AR | 72837 | |
| 5731832 | OWENS AVANNA | 106 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| 5731833 | OWENS BARBARA | 3848A NORTH 18TH | | | | MILWAUKEE | WI | 53206 | |
| 5731834 | OWENS BELINDA | 1005 LEMON AVE | | | | SEBRING | FL | 33870 | |
| 5731835 | OWENS BESSIE | 5112 SANDS RD | | | | LOTHIAN | MD | 20711 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731836 | OWENS BETTY L | 4223 W ELM | | | | WICHITA | KS | 67212 | |
| 5731837 | OWENS BILLY | 18891 SE 51ST | | | | OCKLAWAHAE | FL | 32195 | |
| 5731838 | OWENS BRITTNEY | 72 POND ST | | | | CABOT | AR | 72023 | |
| 5731839 | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | |
| 5731840 | OWENS CATHY | 317 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5731841 | OWENS CATINA C | 201 KINGS MILL CT8 | | | | FREDERICKSBURG | VA | 22401 | |
| 5731842 | OWENS CELLA | 5340 NE 5TH TR | | | | POMPANO BEACH | FL | 33064 | |
| 5731843 | OWENS CEPHUS | 1802 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5731844 | OWENS CHARITY | 272 SPRING ST SW | | | | WARREN | OH | 44485 | |
| 5731845 | OWENS CHARLOTTE | P O BOX 4875 | | | | COMPTON | CA | 90224 | |
| 5731846 | OWENS CLARENCE A | 10806 EAST AVE R 10 | | | | LITTLEROCK | CA | 93543 | |
| 4799878 | OWENS CLASSIC INTERNATIONAL | DBA AUTOACCESSORIES4LESS.COM | 2200 MAIDEN LANE | | | SAINT JOSEPH | MI | 49085 | |
| 5731847 | OWENS CLAYTON J | 909 TRACE BRANCH ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 5798011 | OWENS CORNING ROOFING & ASPHALT, LLC | Attn: Yvonne Rado | One Owens Corning Parkway | | | Toledo | OH | 43659 | |
| 5847008 | Owens Corning Roofing & Asphalt, LLC | Attn Yvonne Rado | One Owens Corning Parkway | | | Toledo | OH | 43659 | |
| 5798010 | Owens Corning Roofing and Asphalt | One Owens Corning Parkway | | | | Toledo | OH | 43659 | |
| 5853567 | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY | | | | TOLEDO | OH | 43659 | |
| 5731848 | OWENS COSUNDRA A | 1948 W LARKSPUR APT G5 | | | | PHOENIX | AZ | 85029 | |
| 5731849 | OWENS CYNTHIA | 1357 NW 75TH TER | | | | MIAMI | FL | 33147 | |
| 5731850 | OWENS DARRYL | 2597 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5731851 | OWENS DAVID | 1801 GREENTREE BLVD APT 128 | | | | CLARKSVILLE | IN | 47129 | |
| 5731852 | OWENS DEANNA | 8230 S JUSTINE ST | | | | CHICAGO | IL | 60620 | |
| 5731853 | OWENS DEIDRA | 372 BROOKWOOD DR | | | | FORSYTH | GA | 31029 | |
| 5731854 | OWENS DEIDRE | 1118 ANN ST | | | | BOGALUSA | LA | 70427 | |
| 5731855 | OWENS DENISE | 7811 GREEN HURST | | | | BATON ROUGE | LA | 70812 | |
| 5731856 | OWENS DERRICK | 3730 NEHEMIAH WAY | | | | MEMPHIS | TN | 38109 | |
| 5731857 | OWENS DINA | 1207 LIBERTY HWY | | | | SIX MILE | SC | 29682 | |
| 5731858 | OWENS DRUSCILLA | 605 KENNETH ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5731859 | OWENS DUANA | 2948 OLD GLORY RD | | | | VIRGINIA BCH | VA | 23452-3130 | |
| 5731860 | OWENS EFFIE | 100 STATE DR | | | | SEBRING | FL | 33870 | |
| 4860778 | OWENS ELECTRIC INC | 1460 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901 | |
| 5731861 | OWENS ELFROD | 1501 WESTEND AVE | | | | ANDERSON | SC | 29625 | |
| 5731862 | OWENS ELIZABETH | 1642 TOLARSVILLE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5731863 | OWENS ELVOANTE | 3200 RUE PARCFONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5731864 | OWENS EMILY | 40390 VALENCE DRIVE | | | | CINCINNATI | OH | 45233 | |
| 5731865 | OWENS ERIC | 6304 TEABERRY | | | | CLINTON | MD | 20735 | |
| 5731866 | OWENS EULA | PO BOX 802 | | | | LUCERNE | CA | 95458 | |
| 5731867 | OWENS EVERETT | 561 W HERTIAGE PARK CIRCL | | | | MCLOUD | OK | 74851 | |
| 4861715 | OWENS FENCE INC | 17114 DIX - TOLEDO ROAD | | | | BROWNSTOWN | MI | 48193 | |
| 5731868 | OWENS GERALDINE | 4930 VANGAURD STREET | | | | ORLANDO | FL | 32819 | |
| 5731869 | OWENS GINGER | 5730 LAUREL ST | | | | INDIANAOLIS | IN | 46227 | |
| 5731870 | OWENS GREGG | PO BOX 314 | | | | RINGGOLD | GA | 30736 | |
| 5731871 | OWENS GWENDOLYN | 1237 BRISTOLMOORE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 5731872 | OWENS HAROLYN | 428 WOODLAND CT | | | | BHAM | AL | 35215 | |
| 5731873 | OWENS HOLLIE | P O BOX 184 | | | | CASAR | NC | 28020 | |
| 4447904 | OWENS HUDSON, RHONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861833 | OWENS III, JOHN WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731874 | OWENS IRENE | 10527 RUNNING OAK CT | | | | JACKSONVILLEE | FL | 32246 | |
| 5731875 | OWENS IRIS | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5731876 | OWENS JACQUELINE | 83 MARKET ST NONE | | | | CENTREVILLE | AL | 35042 | |
| 5731877 | OWENS JALYNN | 830 WINONA DRIVE | | | | YOUMGSTOWN | OH | 44511 | |
| 5731879 | OWENS JAUNITA | 671 TAYLOR POND RD | | | | LADSON | SC | 29456 | |
| 5731880 | OWENS JEFFREY | 1146 HARRY CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5731881 | OWENS JENNIFER | 200 SPRING ST | | | | NINETY SIX | SC | 29666-1259 | |
| 5731882 | OWENS JOAN A | 1802 SYCAMORE VALLEY | | | | RESTON | VA | 20190 | |
| 5731883 | OWENS JOHN | 21270 HAPPY HOLLOW LANE | | | | ESTERO | FL | 33928 | |
| 5731884 | OWENS JOHN C | 608 ARTHUR ST | | | | MULLIMGS | SC | 29574 | |
| 5731885 | OWENS JORDAN | 5325 VERNER AVE | | | | SACRAMENTO | CA | 95841 | |
| 4247762 | OWENS JR, WARREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718054 | OWENS JR., JOHN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300930 | OWENS JR., RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731886 | OWENS JUDY A | 5409 ROBINSON CIR | | | | SAVANNAH | GA | 31406 | |
| 5731887 | OWENS JUNE | PO BOX 4521 | | | | DES MOINES | IA | 50305 | |
| 5731888 | OWENS KAREN | 2657 STALEY CT | | | | ORLANDO | FL | 32818 | |
| 5731889 | OWENS KATRYN | 360 TAYLOR AVE APT 6A | | | | EASTON | PA | 18042 | |
| 5731890 | OWENS KATHERINE | 100 WALHALLA GARDENS CIRC | | | | WALHALLA | SC | 29691 | |
| 5731891 | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | 28701 | |
| 5731892 | OWENS KELLY | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5731893 | OWENS KENDALL | 4202 E 58TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5731894 | OWENS KENYATTA | 58 KEYSTONE ST | | | | BUFFALO | NY | 14211 | |
| 5731895 | OWENS KEYOINA J | 350 E MONTROSE | | | | YOUNGSTOWN | OH | 44505 | |
| 5731896 | OWENS KIMBERLY | 6118 CUPPER DR | | | | KNOXVILLE | TN | 37918 | |
| 5731897 | OWENS KIMMIE | 235 OLDFISH POND RD | | | | BRUTON | AL | 36426 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731898 | OWENS KIZZIE L | 111 DOGWOOD DR NW | | | | ATLANTA | GA | 30318 | |
| 5731899 | OWENS KRYSTAL S | 534 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 4886607 | OWENS LANDSCAPING AND PRESSURE WASH | SCOTTY OWEN | 3950 WESTOVER DRIVE | | | DANVILLE | VA | 24541 | |
| 5731901 | OWENS LEANDREA | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5731902 | OWENS LEONDRAS E | 2227 MEADE LN | | | | DURHAM | NC | 27707 | |
| 5731903 | OWENS LILLIE | 2320 SHOMA LN | | | | ROYAL PALM BEACH | FL | 33414 | |
| 5731904 | OWENS LINDA | PO BOX 2521 | | | | GRUNDY | VA | 24614 | |
| 5731905 | OWENS LINDSAY | 465 N THORNLEY AVE | | | | KUNA | ID | 83634 | |
| 5731906 | OWENS LINWOOD | 947 BOBS HOLE RD | | | | DELTAVILLE | VA | 23043 | |
| 5731907 | OWENS LORI | 7009 INTERBAY BLVD 103 | | | | TAMPAFL | FL | 33616 | |
| 5731908 | OWENS LYNDA | 5051 FLANDERS AVE | | | | MEMPHIS | TN | 38118 | |
| 5731909 | OWENS MABLE T | 9380 GRAND FALLS DR | | | | JACKSONVILLE | FL | 32244 | |
| 5731910 | OWENS MANDY | 16176 COMMONWEALTH AVE N | | | | POLK CITY | FL | 33868 | |
| 5731911 | OWENS MARCUS | 1435 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5731912 | OWENS MARY R | 159 CLIFFORD ST | | | | FORT WALTON BCH | FL | 32547 | |
| 4225904 | OWENS MCC., THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731913 | OWENS MELISSA | 2321 25TH ST S UNIT 201 | | | | ARLINGTON | VA | 22206 | |
| 5731914 | OWENS MELODI | 5617 US 98 N | | | | LAKELAND | FL | 33809 | |
| 5731915 | OWENS MELODY | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5731916 | OWENS MIKKI | 406 SEVILLE DR | | | | HURRICANE | WV | 25526 | |
| 5731917 | OWENS MIRANDA | 111 S CEDAR DR 6 | | | | KALISPELL | MT | 59901 | |
| 5731918 | OWENS MISTIE | 73 WEST 8TH ST | | | | MEMPHIS | TN | 38111 | |
| 5731919 | OWENS MISTY | 12240 LUCCA RD | | | | DEMING | NM | 88030 | |
| 5731920 | OWENS MONIQUE | 1719 S BEACH | | | | WICHITA | KS | 67207 | |
| 5731921 | OWENS MORGAN | 243 FIRETOWER RD | | | | LEESBURG | GA | 31763 | |
| 5731922 | OWENS MYRNA P | 1444 W CHURCH ST 11 | | | | STOCKTON | CA | 95203 | |
| 5731923 | OWENS NAHASHA | 9 GULLTURN | | | | NEWARK | DE | 19702 | |
| 5731924 | OWENS NAKASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731925 | OWENS NAKASHA Z | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731926 | OWENS NANCY | 2736 SOUTH DALE ROAD | | | | CALEDONIA | MS | 39740 | |
| 5731927 | OWENS NAPUA | 94-207 WAIPAHU ST APT 401 | | | | WAIPAHU | HI | 96797 | |
| 5731928 | OWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731929 | OWENS PATICIA | 1113 WIDE ST | | | | NORFOLK | VA | 23504 | |
| 5731930 | OWENS PATRICIA | 2471 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115 | |
| 5731931 | OWENS PERIECE | 10223 NORTHGATE DR | | | | SAINT LOUIS | MO | 63137 | |
| 5731932 | OWENS PHYLICIA | 7139 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | |
| 5731933 | OWENS PHYLLIS M | 810 MARSH ST | | | | GREENSBORO | NC | 27406 | |
| 4871806 | OWENS PLUMBING COMPANY INC | 942 ATOMIC ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5731934 | OWENS RACHELLE | 3225 WEST CANNON APTA | | | | WINTER HAVEN | FL | 33881 | |
| 5731935 | OWENS RAELEEN | 2121 S RIVERSIDE | | | | ST JOSEPH | MO | 64507 | |
| 5731936 | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5731937 | OWENS RICHARD | 2501 E CRIRTIS ST | | | | TAMPA | FL | 33610 | |
| 5731938 | OWENS RONETTE | 125 HUDSON ST | | | | SYRACUES | NY | 13203 | |
| 5731939 | OWENS RUTHIE | 2407 NE 57TH BLVD | | | | GAINSVILLE | FL | 32609 | |
| 5731940 | OWENS SAMMI | 342 JOYCE CT | | | | ELKHART | IN | 46516 | |
| 5731941 | OWENS SHAKARA | 2401 2ND ST NW APT 10 | | | | WINTER HAVEN | FL | 33881 | |
| 5731942 | OWENS SHAMEKA M | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5731943 | OWENS SHAMIKA | 4470 W 152 | | | | CLEVELAND | OH | 44135 | |
| 5731944 | OWENS SHANIQUA | 205 PROGRESS DRIVE APT A | | | | BURGAW | NC | 28425 | |
| 5731945 | OWENS SHANNON | 5510 DEVONSHIRE | | | | ST LOUIS | MO | 63109 | |
| 5731946 | OWENS SHARLENE | 619 PINEVIEW | | | | DAWSON | GA | 39842 | |
| 5731947 | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | |
| 5731948 | OWENS SHARVAS | 810 EAST 23RD STREET | | | | WILMINGTON | DE | 19802 | |
| 5731949 | OWENS SHAVANTIS | 2229 N 25TH | | | | MILWAUKEE | WI | 53205 | |
| 5731950 | OWENS SHAWN | 312 PHEASANT DR | | | | LEXINGTON | NC | 27292 | |
| 5731951 | OWENS SHELETHA L | 9208 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5731952 | OWENS SHELIA | 121 VILLAGE CT | | | | ST MATTHEWS | SC | 29135 | |
| 5731953 | OWENS SHELLIE | 104 REDCEDAR DR | | | | CORDOVA | SC | 29039 | |
| 5731954 | OWENS SHERRELL | 1909 S 111TH E AVE | | | | TULSA | OK | 74128 | |
| 5731956 | OWENS SHIRLEY A | 2759 FAIRLANE DR SE | | | | ATLANTA | GA | 30354 | |
| 5731957 | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | |
| 5731958 | OWENS STEPHANY | PO BOX 361 | | | | CORINTH | MS | 38834 | |
| 4749418 | OWENS STILES, MAE PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731959 | OWENS SYLVIA | 1010 CURRIE AVE | | | | MINNEAPOLIS | MN | 55403 | |
| 5731960 | OWENS TAKIA | 1770 HUNTER RD | | | | CASSET | SC | 29032 | |
| 5731961 | OWENS TAMARA | 727 SPRING STREET | | | | EDEN | NC | 27288 | |
| 5731962 | OWENS TAMIKA | 418 APT C GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5731963 | OWENS TANITA | 96 PARK AVE | | | | MONTICELLO | NY | 12701 | |
| 5731964 | OWENS TEMPEST | 4049 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | |
| 5731965 | OWENS TERESA | 8419 W 95TH ST | | | | SHAWNEE MSN | KS | 66212 | |
| 5731966 | OWENS THELMA | 406 HOUSTON STREET | | | | DOTHAN | AL | 36301 | |
| 5731967 | OWENS THOMAS JR | 3612 CHARLESTON HWY | | | | VARNVILLE | SC | 29944 | |
| 5731968 | OWENS TIFFANY | 276 -A SOUTH MONICO PKWY | | | | DNEVER | CO | 80224 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731969 | OWENS TIFFNEY | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5731970 | OWENS TIMOYHY | 1357 N W 75TH TERR | | | | MIAMI | FL | 33147 | |
| 5731971 | OWENS TRACEY L | 2522 RIDGETOP WAY | | | | VALRICO | FL | 33595 | |
| 5731972 | OWENS TRINA | 944 E 82ND ST | | | | CHICAGO | IL | 60619 | |
| 5731973 | OWENS VERA | 513 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5731974 | OWENS WENDY | PO BOX 97 | | | | MARSHALL | IN | 47859 | |
| 5731975 | OWENS WHITNEY N | 17376 OWENS LANDING | | | | KING GEORGE | VA | 22485 | |
| 5731976 | OWENS WILLIAM | 1222 COUNTRY CLUB WAY S | | | | ST PETERSBURG | FL | 33705 | |
| 4610733 | OWENS WILLIAMS, STEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189297 | OWENS WOODS, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731977 | OWENS Y | 9909 FRANK SNELL RD | | | | MOSS POINT | MS | 39562 | |
| 5731978 | OWENS YOLANDA | 2959 MEADOW POINT DR | | | | SNELLVILLE | GA | 30039 | |
| 5731979 | OWENS YVONNE D | 325 E SILVER ISLES BLVD | | | | HAMPTON | VA | 23664 | |
| 4539449 | OWENS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639496 | OWENS, ABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432020 | OWENS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239353 | OWENS, ADOURIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489765 | OWENS, ALANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402693 | OWENS, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216332 | OWENS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388044 | OWENS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382518 | OWENS, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711793 | OWENS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486344 | OWENS, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643086 | OWENS, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590167 | OWENS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353383 | OWENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322333 | OWENS, AMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581913 | OWENS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225579 | OWENS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430597 | OWENS, AMYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241230 | OWENS, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344213 | OWENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247225 | OWENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303137 | OWENS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324016 | OWENS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518612 | OWENS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666029 | OWENS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762159 | OWENS, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266864 | OWENS, ANNAROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689635 | OWENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489075 | OWENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637997 | OWENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206698 | OWENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149549 | OWENS, AREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148837 | OWENS, ARIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338778 | OWENS, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597400 | OWENS, ARTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245100 | OWENS, ASHANTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211424 | OWENS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510415 | OWENS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550945 | OWENS, AVRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220413 | OWENS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260047 | OWENS, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147522 | OWENS, BECKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747347 | OWENS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598198 | OWENS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372011 | OWENS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312528 | OWENS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315965 | OWENS, BLANCHE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307533 | OWENS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554746 | OWENS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262362 | OWENS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513544 | OWENS, BRANTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401633 | OWENS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449318 | OWENS, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387238 | OWENS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404786 | OWENS, BREYONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529835 | OWENS, BRINARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515550 | OWENS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458596 | OWENS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225728 | OWENS, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523330 | OWENS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706634 | OWENS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690795 | OWENS, BURNERDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658611 | OWENS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768229 | OWENS, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205787 | OWENS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155122 | OWENS, CHARISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740423 | OWENS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668274 | OWENS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716405 | OWENS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590338 | OWENS, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335231 | OWENS, CHATIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511926 | OWENS, CHERIECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410640 | OWENS, CHERRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707419 | OWENS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162253 | OWENS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616884 | OWENS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341614 | OWENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162825 | OWENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585750 | OWENS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173699 | OWENS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235412 | OWENS, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463486 | OWENS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620511 | OWENS, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368648 | OWENS, CONNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521589 | OWENS, CORIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158329 | OWENS, CORTTNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146955 | OWENS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777531 | OWENS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308733 | OWENS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329466 | OWENS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387306 | OWENS, CYNTHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340387 | OWENS, DAEQWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544975 | OWENS, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367944 | OWENS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249914 | OWENS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424009 | OWENS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510123 | OWENS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645515 | OWENS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619252 | OWENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611866 | OWENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168625 | OWENS, DAVID A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453697 | OWENS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327134 | OWENS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306436 | OWENS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276796 | OWENS, DEANYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396344 | OWENS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236604 | OWENS, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672241 | OWENS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792395 | Owens, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686208 | OWENS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402528 | OWENS, DEINEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188247 | OWENS, DEJON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710092 | OWENS, DELORES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642134 | OWENS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478328 | OWENS, DENEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466649 | OWENS, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543459 | OWENS, DEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341335 | OWENS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747780 | OWENS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555311 | OWENS, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431881 | OWENS, DIASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597782 | OWENS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276273 | OWENS, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698514 | OWENS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561949 | OWENS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282476 | OWENS, DONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740723 | OWENS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829150 | OWENS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711735 | OWENS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719842 | OWENS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791566 | Owens, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584318 | OWENS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653588 | OWENS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228927 | OWENS, EARLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185079 | OWENS, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394988 | OWENS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636832 | OWENS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753575 | OWENS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688004 | OWENS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517806 | OWENS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313407 | OWENS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416006 | OWENS, ELLESSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394176 | OWENS, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428881 | OWENS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146908 | OWENS, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388741 | OWENS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756837 | OWENS, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235063 | OWENS, ENDRICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552825 | OWENS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758064 | OWENS, ESTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641393 | OWENS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703061 | OWENS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322004 | OWENS, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785597 | Owens, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764178 | OWENS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742398 | OWENS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627440 | OWENS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324222 | OWENS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147183 | OWENS, FELICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275872 | OWENS, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637115 | OWENS, FRANCINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622646 | OWENS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673128 | OWENS, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698088 | OWENS, GARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509517 | OWENS, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579663 | OWENS, GARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274481 | OWENS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383644 | OWENS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584274 | OWENS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319523 | OWENS, GEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630807 | OWENS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642853 | OWENS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699227 | OWENS, HANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363036 | OWENS, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605630 | OWENS, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750201 | OWENS, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536494 | OWENS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494178 | OWENS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392724 | OWENS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623773 | OWENS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551748 | OWENS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240411 | OWENS, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384136 | OWENS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176218 | OWENS, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424693 | OWENS, ITALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761101 | OWENS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585232 | OWENS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316039 | OWENS, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482040 | OWENS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435230 | OWENS, JAMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449190 | OWENS, JAMAZIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193822 | OWENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262741 | OWENS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259100 | OWENS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687655 | OWENS, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254021 | OWENS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215492 | OWENS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190641 | OWENS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207827 | OWENS, JAVONTREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550706 | OWENS, JAXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613348 | OWENS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557635 | OWENS, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683681 | OWENS, JERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188712 | OWENS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412218 | OWENS, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532650 | OWENS, JOAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185736 | OWENS, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352060 | OWENS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704305 | OWENS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663021 | OWENS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626636 | OWENS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382749 | OWENS, JOHNSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630476 | OWENS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205093 | OWENS, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492476 | OWENS, JONIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389106 | OWENS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638459 | OWENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380250 | OWENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277555 | OWENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512670 | OWENS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258921 | OWENS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344519 | OWENS, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668660 | OWENS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631052 | OWENS, JR, JOHNNY JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471049 | OWENS, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769708 | OWENS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598229 | OWENS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585470 | OWENS, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264468 | OWENS, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206221 | OWENS, KANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609505 | OWENS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183512 | OWENS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746895 | OWENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315832 | OWENS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491583 | OWENS, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555629 | OWENS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459236 | OWENS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218242 | OWENS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571246 | OWENS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154279 | OWENS, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318643 | OWENS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148759 | OWENS, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519040 | OWENS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384980 | OWENS, KENNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553923 | OWENS, KEONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222243 | OWENS, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444488 | OWENS, KETURAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237297 | OWENS, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495755 | OWENS, KIAVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593462 | OWENS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262640 | OWENS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766011 | OWENS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329799 | OWENS, LADAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229518 | OWENS, LANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219800 | OWENS, LAPORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596255 | OWENS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515430 | OWENS, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705018 | OWENS, LASCELLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312087 | OWENS, LASHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146515 | OWENS, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697522 | OWENS, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550299 | OWENS, LATRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731415 | OWENS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266867 | OWENS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579757 | OWENS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508131 | OWENS, LAWANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677873 | OWENS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700310 | OWENS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672335 | OWENS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263356 | OWENS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705506 | OWENS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688951 | OWENS, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668683 | OWENS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705163 | OWENS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662230 | OWENS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742674 | OWENS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208517 | OWENS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511834 | OWENS, LOIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608467 | OWENS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762103 | OWENS, LORANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464612 | OWENS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403151 | OWENS, LUQUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582294 | OWENS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152692 | OWENS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193689 | OWENS, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259992 | OWENS, MALIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776290 | OWENS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436528 | OWENS, MARCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622732 | OWENS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704452 | OWENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634013 | OWENS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309887 | OWENS, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518187 | OWENS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637269 | OWENS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897148 | Owens, Marjorie Rasberry | 3759 Soutel Drive | | | | Jacksonville | FL | 32208 | |
| 4626151 | OWENS, MARJORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694064 | OWENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367731 | OWENS, MARKESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596123 | OWENS, MARSDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608755 | OWENS, MARSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593674 | OWENS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218482 | OWENS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609045 | OWENS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444794 | OWENS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555756 | OWENS, MARY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569477 | OWENS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406289 | OWENS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157234 | OWENS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622571 | OWENS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279630 | OWENS, MAURICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677739 | OWENS, MAURLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699042 | OWENS, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760109 | OWENS, MIARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684638 | OWENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655818 | OWENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592741 | OWENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633050 | OWENS, MICHAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540576 | OWENS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516090 | OWENS, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232105 | OWENS, MICHAELTHOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387503 | OWENS, MICHEAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523228 | OWENS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343992 | OWENS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208500 | OWENS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268119 | OWENS, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352309 | OWENS, NATASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635482 | OWENS, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623882 | OWENS, NGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581151 | OWENS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387839 | OWENS, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638069 | OWENS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360728 | OWENS, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737237 | OWENS, NORMAN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422329 | OWENS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389466 | OWENS, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695855 | OWENS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586288 | OWENS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471288 | OWENS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314828 | OWENS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223288 | OWENS, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663401 | OWENS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753904 | OWENS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516274 | OWENS, PEYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458151 | OWENS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664060 | OWENS, PHONESAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245120 | OWENS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792995 | Owens, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219796 | OWENS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239574 | OWENS, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391360 | OWENS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233144 | OWENS, RECHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551257 | OWENS, REESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8879 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306219 | OWENS, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660185 | OWENS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362972 | OWENS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251335 | OWENS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231321 | OWENS, RITCHIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707822 | OWENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462461 | OWENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793022 | Owens, Robertha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558962 | OWENS, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642137 | OWENS, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687830 | OWENS, RODREGACUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420963 | OWENS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621744 | OWENS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520271 | OWENS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305985 | OWENS, RONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522181 | OWENS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587299 | OWENS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389728 | OWENS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757077 | OWENS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441049 | OWENS, SAAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749878 | OWENS, SALIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751937 | OWENS, SALLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380686 | OWENS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584802 | OWENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663600 | OWENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713799 | OWENS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511674 | OWENS, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242360 | OWENS, SHAHTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358127 | OWENS, SHANIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203516 | OWENS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461740 | OWENS, SHANTELAYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460446 | OWENS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192407 | OWENS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281121 | OWENS, SHAUNDEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378803 | OWENS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283691 | OWENS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537870 | OWENS, SHEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602957 | OWENS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644928 | OWENS, SHERRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316014 | OWENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409148 | OWENS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374848 | OWENS, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689457 | OWENS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478119 | OWENS, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436214 | OWENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466349 | OWENS, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251801 | OWENS, SYLVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747313 | OWENS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511960 | OWENS, TAKESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355049 | OWENS, TALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442952 | OWENS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248864 | OWENS, TAMESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585257 | OWENS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278965 | OWENS, TARNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687920 | OWENS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406489 | OWENS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374468 | OWENS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369896 | OWENS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252020 | OWENS, TERRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729018 | OWENS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604884 | OWENS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554460 | OWENS, TEVESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603365 | OWENS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628469 | OWENS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737184 | OWENS, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368092 | OWENS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715791 | OWENS, TIMOTHY BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233355 | OWENS, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532249 | OWENS, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236688 | OWENS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514371 | OWENS, TRACY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208186 | OWENS, TRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693147 | OWENS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376751 | OWENS, TRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556923 | OWENS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363074 | OWENS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444298 | OWENS, TYQUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244927 | OWENS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625928 | OWENS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513585 | OWENS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507361 | OWENS, VESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701479 | OWENS, VONTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682441 | OWENS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634229 | OWENS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458479 | OWENS, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651733 | OWENS, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725215 | OWENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581159 | OWENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582423 | OWENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655226 | OWENS, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368850 | OWENS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702618 | OWENS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387304 | OWENS, WYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400372 | OWENS, XZERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453333 | OWENS, ZAMONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495721 | OWENS, ZAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229015 | OWENS, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483832 | OWENS, ZSABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338930 | OWENS-BEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484446 | OWENSBORO CITY | PO BOX 638 | | | | OWENSBORO | KY | 42302 | |
| 5731980 | OWENSBORO MUNICIPAL UTILITIES OMU | PO BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 4886298 | OWENSBORO WINDOW CLEANING CO | RONALD GENE STALLINGS | 608 STOCKTON DRIVE | | | OWENSBORO | KY | 42303 | |
| 5731981 | OWENSBY DEXTER J | 118 W 58TH ST | | | | CUTOFF | LA | 70345 | |
| 5731982 | OWENSBY DWANN | 76 W NOTTINGHAM | | | | DAYTON | OH | 45405 | |
| 5731983 | OWENSBY NICOLE | 3667 JOHNSON RD | | | | NORTON | OH | 44203 | |
| 4310880 | OWENSBY, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700090 | OWENSBY, EARLSHARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264004 | OWENSBY, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551725 | OWENS-CARTER, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585715 | OWENSEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226057 | OWENS-HAMMOND, NYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244372 | OWENS-LEACH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731984 | OWENSMCDONLD LUNDESHIA S | 8067 LONG BRANCH TER | | | | GLEN BURNIE | MD | 21061 | |
| 4395633 | OWENS-NELSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434268 | OWENS-SZATKOWSKI, GERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731985 | OWERS MARTHA A | 6212 SINGLETREE TRL | | | | SARASOTA | FL | 34241 | |
| 4753710 | OWERS, PATSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731986 | OWES MARIE | 207 BELMONT AVE | | | | WARREN | OH | 44483 | |
| 4443895 | OWIES, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361468 | OWIESNY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731987 | OWINGS COLLEEN | 605 FAIRVIEW LAKE WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5731988 | OWINGS MARILYN | PO BOX 559 | | | | TRINIDAD | CO | 81082 | |
| 5731989 | OWINGS MARY M | 615 PARYS ST | | | | GREENSBORO | NC | 27410 | |
| 4208250 | OWINGS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625409 | OWINGS, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471621 | OWINGS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377214 | OWINGS, LAUREL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170210 | OWINGS, MARKQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721143 | OWINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697751 | OWINYO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731990 | OWIREDU NGAZI | 1418 ZEREGA AVE 4E | | | | BRONX | NY | 10462 | |
| 4336158 | OWIRKA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384570 | OWIVRI, JUDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565163 | OWJAMA, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655523 | OWJI, KAZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389987 | OWLBOY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155033 | OWNBEY, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663455 | OWNBEY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389460 | OWNBEY, TALUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731991 | OWNBY JOSH | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 4610957 | OWNBY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731992 | OWNENS BRITNY | P O BOX 1243 | | | | COLLINS | MS | 39428 | |
| 5404503 | OWNERIQ INC | 27 43 WORMWOOD ST | SUITE 600 | | | BOSTON | MA | 02210 | |
| 4864667 | OWNERIQ INC | 27-43 WORMWOOD ST 4TH FLOOR | | | | BOSTON | MA | 02210 | |
| 4849439 | OWNERIQ INC | 2743 WORMWOOD ST STE 400 | | | | Boston | MA | 02210 | |
| 4140139 | OwnerIQ, Inc. | Attn: Legal | 27-43 Wormwood Street, Suite 600 | | | Boston | MA | 02210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731993 | OWNES NATSHI | 2022 HOUSTON AVE | | | | MACON | GA | 31210 | |
| 5731994 | OWNES ROBERT | 5871 HUNTLEY AVE | | | | GARDEN GROVE | CA | 92845 | |
| 4754079 | OWNES, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713029 | OWNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440514 | OWNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692359 | OWNNAH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857187 | OWNS, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857188 | OWNS, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341764 | OWODUNNI, OLAIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423833 | OWOLABI JR, ABIMBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731995 | OWOLABI ROSEMARY | 3264 COMMERCE AVE | | | | DULUTH | GA | 30096 | |
| 5731996 | OWOLABI YAKUBU | 6729 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | |
| 4303280 | OWOLABI, CYNTHIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629514 | OWOO, CHRISITNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731997 | OWOYEMI JOHN | 5441 FISHERS HILL WAY | | | | HAYMARKET | VA | 20169 | |
| 5731998 | OWREY KIM | 1698 E DALE | | | | SPRINGFIELD | MO | 65803 | |
| 4479959 | OWSIANY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5731999 | OWSLEY DARRELL | 60300 RONDARINE LANE | | | | MCARTHUR | OH | 45651 | |
| 5732000 | OWSLEY REBECCA | PO BOX 33 | | | | BIG CREEK | WV | 25505 | |
| 4752538 | OWSLEY, BRAIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318332 | OWSLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577239 | OWSTON, PAMELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762570 | OWSTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732001 | OWTEN LADINA C | 4151 N 78TH COURT | | | | MILWAUKEE | WI | 53222 | |
| 4727243 | OWUNNA, EUCHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678138 | OWUNTA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565039 | OWUOR, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732002 | OWUSU SETH K | 4986 GIBSON ST | | | | MATTESON | IL | 60443 | |
| 4222962 | OWUSU, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394512 | OWUSU, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345852 | OWUSU, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554849 | OWUSU, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398005 | OWUSU, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427321 | OWUSU, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464360 | OWUSU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337131 | OWUSU, ISAAC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623431 | OWUSU, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646464 | OWUSU, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464752 | OWUSU, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492689 | OWUSU, KEIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708168 | OWUSU, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644633 | OWUSU, KWAME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344223 | OWUSU, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407137 | OWUSU, KWESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625757 | OWUSU, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337788 | OWUSU, MAXWELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663792 | OWUSU, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442331 | OWUSU, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462463 | OWUSU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631494 | OWUSU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332106 | OWUSU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657944 | OWUSU, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332657 | OWUSU, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341558 | OWUSU-ARTHUR, BENEDICTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342572 | OWUSU-ASARE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271105 | OWUSU-AYIM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763470 | OWUSU-BOAITEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649810 | OWUSU-MABSON, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648713 | OWUSU-MENSAH, KWASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674393 | OWUSU-SAKYI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884413 | OWYHEE DISTRIBUTING CO INC | PO BOX 1567 | | | | NYSSA | OR | 97913 | |
| 4841040 | OXANA ANIKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884642 | OXARC INC | PO BOX 2605 | | | | SPOKANE | WA | 99220 | |
| 4790305 | Oxborrow, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565018 | OXBORROW, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341433 | OXBORROW, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864402 | OXCART PRODUCTS LLC | 260 N ROCK RD STE 212 | | | | WICHITA | KS | 67206 | |
| 5732003 | OXEDINE MARY | 155 WINDLOCK DR | | | | RED SPRINGS | NC | 28377 | |
| 5732004 | OXENDINA MILESHIA B | 1605 NAPOLEAN APT B190 | | | | PALATKA | FL | 32177 | |
| 5732005 | OXENDINE ANNETTE | 163 PAMPAS GRASS RD | | | | FAIRMONT | NC | 28340 | |
| 5732006 | OXENDINE BRITTNAY | 75 EAGLE DRIVE | | | | LUMBERTON | NC | 28360 | |
| 5732007 | OXENDINE CANDACE | 1187 N ROBERTS AVE | | | | LUMBERTON | NC | 28358 | |
| 5732008 | OXENDINE CHARITY | 681 CREECH RD | | | | RED SPRINGS | NC | 28377 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732009 | OXENDINE CHRISTINA | 32 SHADY LANE ROAD | | | | MAXTON | NC | 28364 | |
| 5732010 | OXENDINE CONNIE | 2612 NEELY STORE RD | | | | ROCK HILL | SC | 29730 | |
| 5732011 | OXENDINE CONTESSA | 3650 MEADOW VIEW RD APT 18 | | | | LUMBERTON | NC | 28360 | |
| 5732012 | OXENDINE DANIEL | 2105 ROSEWOOD DR | | | | ROCK HILL | SC | 29730 | |
| 5732013 | OXENDINE JOHNNY | 175 NETIEY | | | | LUMBERTON | NC | 28358 | |
| 5732014 | OXENDINE JOSH | 499 BARNELL RD | | | | LUMBERTON | NC | 28358 | |
| 4337337 | OXENDINE JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732015 | OXENDINE KRISTIN | 868 RED HILL RD | | | | MAXTON | NC | 28364 | |
| 5732016 | OXENDINE LEANDRA | 17531 HWY 130 EAST | | | | ORRUM | NC | 28369 | |
| 5732017 | OXENDINE LUCINDA | 7822 RED SPRINGS ROAD | | | | RED SPRINGS | NC | 28377 | |
| 5732018 | OXENDINE NATASHA | 71 EVELYNS DR | | | | LUMBERTON | NC | 28360 | |
| 5732019 | OXENDINE RENATA | 610 HILLCREST DR | | | | RAEFORD | NC | 28376 | |
| 5732020 | OXENDINE RONDA | 72 SHOTTEN DR | | | | LUMBERTON | NC | 28360 | |
| 5732021 | OXENDINE SANDRA | PO BOX 2164 | | | | PEMBROKE | NC | 28372 | |
| 5732022 | OXENDINE TAMMY | PO BOX 3193 | | | | LUMBERTON | NC | 28359 | |
| 5732023 | OXENDINE TIFFANY | 690 RILEY CIRCLE | | | | LUMBERTON | NC | 28360 | |
| 4382877 | OXENDINE, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341340 | OXENDINE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379666 | OXENDINE, JOSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378294 | OXENDINE, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731125 | OXENDINE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230286 | OXENDINE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724198 | OXENDINE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388920 | OXENDINE, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237908 | OXENDINE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384584 | OXENDINE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713011 | OXENDINE-JUAREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200896 | OXENHAM, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820729 | OXENHAM, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784755 | OXFORD | P.O.Box 11019 | | | | Lewiston | ME | 04243-9470 | |
| 5798012 | OXFORD DEVELOPMENT | 470 OLDE WORTHINGTON RD | STE 100 | | | WESTERVILLE | OH | 43082 | |
| 5793038 | OXFORD DEVELOPMENT | OXFORD CIRCLE DEV | 470 OLDE WORTHINGTON RD | STE 100 | | WESTERVILLE | OH | 43082 | |
| 4780427 | OXFORD DEVELOPMENT COMPANY | 301 GRANT STREET, 4TH FLOOR | ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| 4880051 | OXFORD EAGLE | OXFORD NEWSMEDIA LLC | P O BOX 866 916 JACKSON AVE | | | OXFORD | MS | 38655 | |
| 5732024 | OXFORD EAGLE | P O BOX 866 916 JACKSON AVE | | | | OXFORD | MS | 38655 | |
| 4884746 | OXFORD GLOBAL RESOURCES INC | PO BOX 3256 | | | | BOSTON | MA | 02241 | |
| 4841041 | OXFORD GLOBAL RESOURCES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797619 | OXFORD LIFE & STYLE LLC | DBA ETNA HOME | 1685 H STREET UNIT 32017 | | | BLAINE | WA | 98320 | |
| 4799454 | OXFORD LTD OXFORD GARDEN | 1729 RESEARCH DR UNIT A | | | | LOUISVILLE | KY | 40299 | |
| 4880049 | OXFORD NETWORKS | OXFORD COUNTY TELEPHONE SERVICE CO | PO BOX 11019 | | | LEWISTON | ME | 04243 | |
| 5798013 | Oxford Palisades | 9400 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | |
| 5825236 | Oxford South Park Mall LLC | c/o Gregory Greenfield & Associates Ltd | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5825236 | Oxford South Park Mall LLC | c/o Kelley Drye & Warren LLP | 101 Park Avenue | Attn Robert L. Lehane Esq | | New York | NY | 10178 | |
| 4841042 | OXFORD UNIVERSAL CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783227 | Oxford Valley | PO BOX 829424 | | | | Philadelphia | PA | 19182-9424 | |
| 4787088 | Oxford, Brant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774761 | OXFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655137 | OXFORD, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312717 | OXFORD, MICHELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625002 | OXFORD, ROCHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193632 | OXLAI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732025 | OXLEY VICKI L | 1605 W WABASH | | | | OLATHE | KS | 66061 | |
| 4626700 | OXLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841043 | OXLEY, CRAIG & RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767086 | OXLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478485 | OXLEY, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255439 | OXLEY, MACKENZIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235417 | OXLEY, TAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368486 | OXLEY, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581263 | OXLEY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820730 | OXMAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732026 | OXMOOR APARTMENTS | 7400 STEEPLECREST CIR | | | | LOUISVILLE | KY | 40272 | |
| 4346396 | OXNER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697583 | OXNER, JOHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770469 | OXNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798014 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75229 | |
| 4883323 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75284 | |
| 5732027 | OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLZ | | | | EL PASO | TX | 79912 | |
| 4806425 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75284-9920 | |
| 5836413 | Oxo International, Ltd | Henry Jaffe, Esq. | Pepper Hamilton Llp | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5838272 | Oxo International, Ltd | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5814129 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | |
| 5814129 | Oxo International, Ltd. | PO Box 849920 | | | | Dallas | TX | 75284 | |
| 4250167 | OXRIEDER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804481 | OXSPRING PAUL | DBA PLAIN PAPER BOX | 4616 W SAHARA AVE SUITE 432 | | | LAS VEGAS | NV | 89102 | |
| 5732028 | OXX BILLIE | 1036 MAIN ST | | | | W WARWICK | RI | 02893 | |
| 4211107 | OXYER, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858913 | OXYGEN SERVICE COMPANY | 1111 PIERCE BUTLER ROUTE | | | | ST PAUL | MN | 55104 | |
| 4749204 | OYAGBOLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271847 | OYAKAWA, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613317 | OYAMA, EILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173956 | OYAMA, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272211 | OYAMA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651405 | OYANG, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681762 | OYANGUREN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251339 | OYARZABAL, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170509 | OYARZABAL, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217617 | OYARZABAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606758 | OYASKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749285 | OYE, TAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542651 | OYEBADE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423299 | OYEBAMIJI, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344283 | OYEBANJI, OLASUNKANMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359611 | OYEBODE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675735 | OYEDELE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528129 | OYEE, CYRIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749383 | OYEFESO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732029 | OYEFESOBI LINDA | 18831 NE 3 CT APT 506 | | | | MIAMI | FL | 33179 | |
| 4764541 | OYEGBITE, KAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156651 | OYEGBOLA, OLAJUMOKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653191 | OYEGHA, UZEZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395772 | OYEKANMI, BIMBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674283 | OYELOLA, ALARAPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527887 | OYELOLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539518 | OYELOWO, RACHEAL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732030 | OYENEYIN FELIX O | 8209 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108 | |
| 5732031 | OYER KAYLA | 512 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555 | |
| 4758087 | OYER, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267368 | OYER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573334 | OYER, JERITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373315 | OYER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175783 | OYERVIDES DIAZ, SARAI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732032 | OYERVIDES SUSANA | 172 ROOSEVELT RD | | | | LOS ANGELES | CA | 90022 | |
| 4634647 | OYERVIDES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545461 | OYERVIDES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710566 | OYERVIDES, JUAN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276744 | OYERVIDES, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534778 | OYERVIDES, SOPHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694705 | OYETIMEIN, ABAYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732033 | OYEWALE TAYYABA | 1107 BRIAR CT | | | | NEWARK | DE | 19711 | |
| 4237471 | OYEWALE, OLATUNJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544287 | OYEWO, LIGALI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683586 | OYEWOLE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552672 | OYEWOLE, OLUWATOMIWA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680865 | OYEWUNMI, ALADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340376 | OYEWUSI, AYODEJI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769605 | OYEYEMI, ADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733991 | OYI, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384145 | OYKHERMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231437 | OYKHERMAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197325 | OYLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192358 | OYLER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681012 | OYLER, CORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735174 | OYLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485458 | OYLER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156727 | OYLER, MACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230965 | OYLER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564972 | OYLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351595 | OYLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505457 | OYOLA - ROMERO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732034 | OYOLA CARMEN | URB SIERRA BAYAMON BLOQUE B 93 | | | | BAYAMON | PR | 00961 | |
| 5732035 | OYOLA CARMEN R | BARRIO RIOS LAS DORADO BUZON 9 | | | | DORADO | PR | 00946 | |
| 5732036 | OYOLA CARMEN V | HC 1 BOX 2527 | | | | ARECIBO | PR | 00612 | |
| 4502571 | OYOLA CLASS, JAIRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732037 | OYOLA CUADRADO E | HC-74 BOX 5149 | | | | NARANJITO | PR | 00719 | |
| 5732038 | OYOLA DELIA | PASEO RIO HONDO APT L5 | | | | TOA BAJA | PR | 00949 | |
| 5732039 | OYOLA FRANCISCO | PO 1155 | | | | GURABO | PR | 00778 | |
| 5732040 | OYOLA GLORIA | 11 LARUE RD TRLR 23 | | | | TOPPENISH | WA | 98948 | |
| 5732041 | OYOLA LIMARIS | PLANINCIE CALLE 2 B 16 | | | | CAYEY | PR | 00736 | |
| 5732042 | OYOLA MARTINEZ HECTOR | HACIENDA NUMARY CALLE 1 LOTE 9 | | | | TOA ALTA | PR | 00953 | |
| 4498416 | OYOLA MARTINEZ, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732043 | OYOLA MAY | 650 C COLLINS URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | |
| 5732045 | OYOLA RUTHY | RES LAS MARGARITAS 2 EDIF 3 A | | | | SAN JUAN | PR | 00915 | |
| 4586280 | OYOLA SANTIAGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732046 | OYOLA WANDA | CALLE 1 A URB TANAMA | | | | ARECIBO | PR | 00612 | |
| 5732047 | OYOLA WILMARIE | 2 AVE LAGUNA 1B | | | | CAROLINA | PR | 00979 | |
| 4641633 | OYOLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496908 | OYOLA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423967 | OYOLA, DELILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427553 | OYOLA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300796 | OYOLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673528 | OYOLA, EDITH (SON RICHARD) J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505214 | OYOLA, EDITHMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588701 | OYOLA, ELEUTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500301 | OYOLA, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589215 | OYOLA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751541 | OYOLA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270271 | OYOLA, ISIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443559 | OYOLA, JAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498420 | OYOLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624141 | OYOLA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341161 | OYOLA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768334 | OYOLA, MILTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766922 | OYOLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685742 | OYOLA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452380 | OYOLA, SHALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285085 | OYOLA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642171 | OYOLA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483429 | OYOLA, YASMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497502 | OYOLA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732048 | OYOLAALVARADO DELIZ Y | 402 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | |
| 4260893 | OYOLA-RODRIGUEZ, CAROLINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732049 | OYOQUE MARISSA | 1729 N KEELER AVE | | | | CHICAGO | IL | 60639 | |
| 4553515 | OYORK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405484 | OYSTER BAY TOWN 1 | RECEIVER OF TAXES | | | | OYSTER BAY | NY | 11771-1539 | |
| 5405485 | OYSTER BAY TOWN 2 | RECEIVER OF TAXES | | | | OYSTER BAY | NY | 11771-1539 | |
| 5732050 | OYSTER TAMMY | 790 ST RTE 61 | | | | SUNBURY | PA | 17801 | |
| 4747877 | OYSTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625393 | OYUGI, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342497 | OYUGI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829151 | OZ ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492325 | OZ, YORAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713112 | OZA, BELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285722 | OZA, SAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624724 | OZABAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494905 | OZACK, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485927 | OZACK, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732051 | OZAETA JOSEFA | 1433 GREY HUNTER DR | | | | LASVEGAS | NV | 89031 | |
| 4345145 | OZAH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322078 | OZAH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201377 | OZAKI, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210501 | OZAKI-GARNICA, CAROLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841044 | OZAKTAY, CANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653952 | OZAL, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390790 | OZAN, MOTAZ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748900 | OZANICH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409990 | OZANTE, BRIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880053 | OZARK COUNTY TIMES | OZARK COUNTY MEDIA LLC | P O BOX 188 | | | GAINSVILLE | MO | 65655 | |
| 5732052 | OZARK COUNTY TIMES | P O BOX 188 | | | | GAINSVILLE | MO | 65655 | |
| 4871731 | OZARK FLOOR COMPANY | 928 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72701 | |
| 4890974 | Ozark Waffles, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4885385 | OZARKA | PO BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 5808214 | Ozarks Electric Cooperative | John David Dixon | 3641 Wedington Dr | | | Fayetteville | AR | 72704 | |
| 5808214 | Ozarks Electric Cooperative | PO Box 848 | | | | Fayetteville | AR | 72702 | |
| 4783144 | Ozarks Electric Cooperative Corporation | P.O. Box 848 | | | | Fayetteville | AR | 72702-0848 | |
| 4595939 | OZAWA, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594972 | OZAWA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618865 | OZBALTACI, NEVZAT | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5732053 | OZBIRN MAI | 7841 LIBERTY DR 1 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4799297 | OZBURN HESSEY LOGISTICS LLC | C/O OHL | 15604 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5732054 | OZCAN GURCAN | 10 HIDDEN LAKE DRIVE | | | | NORTH BRUNSWIC | NJ | 08902 | |
| 4398815 | OZCAN, BAHAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582771 | OZCAN, ERKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285008 | OZCILINGIR, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581675 | OZDAS, OMER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841045 | OZDEMIR, CEIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435067 | OZDEMIR, MEHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520373 | OZDEMIR, NIHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829152 | OZEDEL, HUSEYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320152 | OZEE, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591059 | OZEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732055 | OZELL WILLIAMS | 602 HAYSTACK LANDING RD | | | | NEWPORT NEWS | VA | 23602 | |
| 4258874 | OZELL, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311694 | OZENBAUGH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144624 | OZENNA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732056 | OZENNE MARY | 2247 LA PALOMA | | | | LAS CRUCES | NM | 88011 | |
| 4321925 | OZENNE, ANGELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323312 | OZENNE, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326234 | OZENNE, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494987 | OZEPY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290570 | OZER, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732057 | OZETA CLAUDIA I | 1405 S PIERCE ST | | | | LAKEWOOD | CO | 80232 | |
| 5732058 | OZETA MARIA | 2599 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | |
| 4795941 | OZG POWERSPORTS INC | DBA OZG | 8402 N MAGNOLIA AVE STE H | | | SANTEE | CA | 92071 | |
| 4387807 | OZGOLET, HAYRIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557793 | OZGUR, UMUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852475 | OZIE MAYES | 3830 N POST RD | | | | Spencer | OK | 73084 | |
| 5732059 | OZIEL BARRIENTOS | 4706 SUNRISE | | | | LAREDO | TX | 78046 | |
| 4523109 | OZIER, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820731 | OZIER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699585 | OZIER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455892 | OZINGA, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776970 | OZINITSKY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732060 | OZIO SHONTELLE L | 205 NAQUIN ST | | | | HOUMA | LA | 70360 | |
| 5732061 | OZIOKO EVELYNE | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | |
| 4704209 | OZKAN, AYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732062 | OZKAYA MARK | 4005 CROCKERS BLVD 1126 | | | | SARASOTA | FL | 34238 | |
| 4236944 | OZKAYA, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721755 | OZLUK, EKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263294 | OZMENT, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462845 | OZMENT, WARREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483247 | OZMINA, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566819 | OZMUN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426977 | OZOBIA, IKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408411 | OZOGUL, ATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570596 | OZOLIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215402 | OZOMA, ANTHONIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484426 | OZORIA, GALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485874 | OZOROSKI, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476507 | OZPOLAT, MUAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732063 | OZSARACOGLU ILKER | 9812 LLANO ESTACADO LANE | | | | AUSTIN | TX | 78759 | |
| 4508142 | OZSOYLU, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801978 | OZTEK LLC | DBA E8RU TOWEL | 1155 W 23RD ST | | | TEMPE | AZ | 85282 | |
| 4582048 | OZTURK, HUSEYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574853 | OZTURK, SENIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732064 | OZUNA DEBRE | 1123 SHANNON 3 | | | | MOORHEAD | MN | 56560 | |
| 5732065 | OZUNA JESUS | 255 ZAPATA ST SAN LUIS | | | | SAN LUIS | AZ | 85349 | |
| 4742691 | OZUNA, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732263 | OZUNA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653563 | OZUNA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820732 | Ozuna, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213297 | OZUNA, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539329 | OZUNA, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506449 | OZUNA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163298 | OZUNA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524373 | OZUNA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538521 | OZUNA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544344 | OZUNA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506518 | OZUNA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161056 | OZUNA, SABRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732066 | OZWALD MERCEDES N | 5086 PERTH CT | | | | DENVER | CO | 80249 | |
| 4423627 | OZZELLA, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849083 | OZZIE DANIEL GRUBBS | 1934 WAYSIDE DR | | | | Orangeburg | SC | 29115 | |
| 5798015 | P & A Development Associates | 20-25 130th Avenue | | | | College Point | NY | 11356 | |
| 4854882 | P & A DEVELOPMENT ASSOCIATES | ATTN:  FRED PROVENZANO, PRESIDENT | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 5788489 | P & A DEVELOPMENT ASSOCIATES | FRED PROVENZANO | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 4872520 | P & A LAW OFFICES | ANAND S PATHAK | 1ST FL DR GOPAL DAS BHAVAN 28 | | | NEW DELHI | | | INDIA |
| 4873316 | P & B SALES LLC | BRENDA A CAUDILL | 168 VILLAGE CENTER RD STE 138 | | | HARLAN | KY | 40831 | |
| 4841046 | P & H INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805550 | P & I PROPERTIES LLC | PO BOX 519 | | | | GONZALEZ | LA | 70707 | |
| 4863953 | P & K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | |
| 4878467 | P & L OUTDOOR EQUIPMENT REPAIRS | LINDA LEA BROWNING | 1121 CLOWER RD | | | MORVEN | GA | 31638 | |
| 4883853 | P & M KANAMAN ENTERPRISES LLC | PAMELA JEAN MCKEEVER KANAMAN | 445 STATE ROAD 64 | | | ANTIGO | WI | 54409 | |
| 4885315 | P & M PRODUCTS USA INC | PO BOX 827186 | | | | PHILADELPHIA | PA | 19182 | |
| 4801022 | P & N SALES INC | DBA P & N SALES | 26811 S LINDEN LN | | | CRETE | IL | 60417 | |
| 4898884 | P & R PLUMBING | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | HOUSTON | TX | 77053 | |
| 4846877 | P & R PLUMING LLC | 1190 TREASURE AVE | | | | Manahawkin | NJ | 08050 | |
| 4874078 | P & T CLEANING AND LAWN CARE | CINDY BURGESS | 615 SHOP BRANCH RD | | | STANVILLE | KY | 41659 | |
| 4852500 | P & T HOME IMPROVEMENT LLC | 223 YALE AVE | | | | Morton | PA | 19070 | |
| 4883901 | P A RITCHEY | 1252 EDWARD LN | APT A2 | | | ZANESVILLE | OH | 43701-2852 | |
| 4867452 | P A SHORT DISTRIBUTING CO INC | 440 INDUSTRIAL DRIVE | | | | HOLLINS | VA | 24019 | |
| 4877711 | P AND B MANAGEMENT INC | JOHN WILLIAM ROE | 1131 RIDGE ROAD | | | ROCKWALL | TX | 75087 | |
| 4796706 | P AND C RETAIL USA INC | DBA USKEES | 710 FIERO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4869448 | P B E | 611 MOORFIELD PK DR BOX 35698 | | | | RICHMOND | VA | 23235 | |
| 4886663 | P B HOME SERVICES INC | SEARS CARPET & DUCT SERVICES | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |
| 4795166 | P B L HOME GARDEN AND MORE LLC | DBA LIQUIDNATION | PO BOX 17003 | | | FORT MITCHELL | KY | 41017 | |
| 5732068 | P CITY B | CENTRAL RECEIVING | | | | LA CROSSE | WI | 54601 | |
| 4880352 | P E D FOOD DIST INC | P O BOX 11867 | | | | SAN JUAN | PR | 00922 | |
| 5798016 | P FAM LLC | 1505 S Paradise Dr | | | | Cottonwood | AZ | 86326 | |
| 4884086 | P FAM LLC | P-FAM LLC | 1329 E STATE ROUTE 89 A | | | COTTONWOOD | AZ | 86326 | |
| 4884087 | P FAM LLC | P-FAM LLC | 1329 E SR 89A SUITE A | | | COTTONWOOD | AZ | 86326 | |
| 5732069 | P FAM LLC | 1329 E SR 89A SUITE A | | | | COTTONWOOD | AZ | 86326 | |
| 5790742 | P FAM LLC | 1505 S PARADISE DR | | | | COTTONWOOD | AZ | 86326 | |
| 4871828 | P FREDERICK OBRECHT PROPERTIES LLC | 9475 DEERECO ROAD SUITE 400 | | | | TIMONIUM | MD | 21093 | |
| 4820733 | P H D CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885679 | P I C | PROGRAMMERS INVESTMENT CORP | 125 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5732070 | P J MCGUIRE | 2 E ERIE ST | | | | CHICAGO | IL | 60611 | |
| 4859795 | P J MURPHYS BAKERY INC | 1279 RANDOLPH AVE | | | | ST PAUL | MN | 55105 | |
| 5732071 | P J R FURNITURE | 7063 S TREMONT WAY | | | | MIDVALE | UT | 84047 | |
| 5732072 | P K DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W2P4 | CANADA |
| 5732073 | P L DEVELOPMENTS INC | GENERAL PO P O BOX 5363 | | | | NEW YORK | NY | 10087 | |
| 4883826 | P L DEVELOPMENTS INC | P&L DEVELOPMENT LLC | GENERAL PO P O BOX 5363 | | | NEW YORK | NY | 10087 | |
| 5798017 | P L DEVELOPMENTS INC | GENERAL PO  P O BOX 5363 | | | | NEW YORK | NY | 10087 | |
| 5732074 | P LANG | 808 S SHERIDAN ST | | | | FERGUS FALLS | MN | 56537 | |
| 4872065 | P M ASSOCIATES | PO BOX 2104 | | | | MEDIA | PA | 19063-9104 | |
| 4859643 | P M F RENTALS | 124 PLUNKETT DRIVE | | | | ZELIENOPLE | PA | 16063 | |
| 4870406 | P M LEACH PAINTING CO INC | 735 MERLUS COURT | | | | FENTON | MS | 63026 | |
| 4885636 | P Q L INC | PREMIUM QUALITY LIGHTING | 2285 WARD AVENUE | | | SIMI VALLEY | CA | 93065 | |
| 4858486 | P S EMPLOYMENT LLC | 10449ST CHARLES ROCK RD STE510 | | | | ST ANN | MO | 63074 | |
| 4811300 | P SCINTA DESIGNS LLC | 7560 DRY CREEK AVE | | | | LAS VEGAS | NV | 89128 | |
| 4877499 | P SQUARED LLC | JENNIFER L PROPPS | 792 EAST JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| 4841047 | P Striano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732075 | P T | 211 HARVARD AVE UNIT C | | | | BOSTON | MA | 02134 | |
| 4876554 | P T HANIN NUSA MULYA | GRAHA KENCANA BLDG 6F | #2F-G JL RAYA PERJUANGAN KAV 88 | | | JAKARTA | | 11530 | INDONESIA |
| 5732076 | P THACKER | 211 HARVARD AVE UNIT &X23;C | | | | ALLSTON | MA | 02134 | |
| 4883099 | P W C HAWAII CORPORATION | P O BOX 785 | | | | LAHAINA MAUI | HI | 96767 | |
| 5732077 | P WESTON | 220 W CENTRAL AVE APT 803 | | | | BREA | CA | 92821 | |
| 4883911 | P&D SERVICE CO | PAUL BERGENN | 113 N COLLINS ST | | | NASHVILLE | NC | 27856 | |
| 4845975 | P&G HOME IMPROVEMENTS | 7425 RANDY DR | | | | Westland | MI | 48185 | |
| 4126997 | P&G Textile Ltd. | 4th Floor, 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 5798018 | P&I Properties, LLC | P.O. Box 519 | | | | Gonzalez | LA | 70707 | |
| 4854607 | P&I PROPERTIES, LLC | P & I PROPERTIES, LLC | ATTN:  RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | Gonzalez | LA | 70707 | |
| 5788676 | P&I PROPERTIES, LLC | RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | | GONZALEZ | LA | 70707 | |
| 4794289 | P&I Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794290 | P&I Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798019 | P&K MIDWEST INC | 2415 Sergeant Road | | | | Waterloo | IA | 50701 | |
| 5790743 | P&K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | |
| 4868449 | P&L SERVICES LLC | 5155 CANNERY ROAD | | | | DALZELL | SC | 29040 | |
| 4808537 | P&M INVESTMENT COMPANY, LLC | ATTN: PETER W. PARK, MBA | 2 MISSIONARY DR | | | BRENTWOOD | TN | 37027 | |
| 4779558 | P&M Investment company, LLC | 2 Buckland Abbey | | | | Nashville | TN | 37215 | |
| 4841048 | P. ESTES INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820734 | P. JANE SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804493 | P. MUMMERT HOME CARE | ATTN: PAM & MARK MUMMERT | 9627 CARLISLE ROAD | | | DILLSBURG | PA | 17019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804447 | P. MUMMERT HOME CARE | ATTN: PAM & MARK MUMMERT | 22 GETTYSBURG PIKE | | | MECHANICSBURG | PA | 17055 | |
| 4841049 | P.A.P. BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841050 | P.B. BUILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804463 | P.B. HOME SERVICES, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5851473 | P.B. Home Services, Inc. | Redmon, Peyton & Braswell, LLP | c/o Nicholas J. Gehrig | 510 King St., Ste. 301 | | Alexandria | VA | 22314 | |
| 4900145 | P.B. Home Services, Inc. d/b/a Sears Home Services | P.B. Home Services, Inc. d/b/a Sears Home Services | P.B. Construction | c/o Nick Gehrig, Redmon Peyton & Braswell, LLP | 510 King Street, Suite 301 | Alexandreia | VA | 22314 | |
| 4841051 | P.C. PALAZZO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841052 | P.C. PALAZZO, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132942 | P.K. Douglass Inc. | David Byrne, Controller | 1033 Jayson Court | | | Mississauga | ON | L4W 2P4 | Canada |
| 4829153 | P.SCINTA DESIGNS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841053 | P2 INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798238 | P2B INVESTOR INC | RE RONCO HOLDINGS INC | 899 LOGAN ST SUITE 210 | | | DENVER | CO | 80203 | |
| 4861837 | P2F HOLDINGS LLC | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4820735 | P3 BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841054 | P3 DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881919 | P7 SEALY 1050 VENTURE OWNER LP | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4781886 | PA Department of Revenue | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 5732078 | PA DEPARTMENT OF TRANSPORTATION | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | |
| 5787718 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | | | | HARRISBURG | PA | 17104 | |
| 4781352 | PA DEPT OF HEALTH | DRUG/DEVICE REGISTRATION | 132 KLINE PLAZA SUITE A | | | Harrisburg | PA | 17104 | |
| 4783093 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | DRUG/DEVICE REGISTRATION | | | Harrisburg | PA | 17104 | |
| 5732079 | PA DEPT OF LABOR & INDUSTRY | P O BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 4879889 | PA DEPT OF LABOR & INDUSTRY | OFFICE OF LABOUR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 5732080 | PA DEPT OF LABOR AND INDUSTRY B | ROOM 1612 651 BOAS STREET | | | | HARRISBURG | PA | 17121 | |
| 5787719 | PA DEPT OF REVENUE | DEPARTMENT 280434 | | | | HARRISBURG | PA | 17128 | |
| 4782926 | PA DEPT OF REVENUE | P O BOX 280909 | | | | Harrisburg | PA | 17128 | |
| 4781798 | PA Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280434 | | | Harrisburg | PA | 17128-0434 | |
| 4870864 | PA DISTRIBUTION INC | 800 FAIRWAY DRIVE STE 295 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4880848 | PA EVALUATIONS LLC | P O BOX 190 | | | | MOUNT GRETNA | PA | 17064 | |
| 4851734 | PA HVAC SERVICES | 436 E HALLAM AVE | | | | Washington | PA | 15301 | |
| 4876845 | PA MEDIA GROUP PATRIOT NEWS CO | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4782850 | PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 5732083 | PA NOU CHEE LEE | 362 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5732084 | PA VANG | 8109 LAD PKWY | | | | BROOKLYN PARK | MN | 55443 | |
| 5732085 | PA XIONG | 7809 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5732086 | PA YANG | 4368 N CORNELIA AVE | | | | FRESNO | CA | 93722 | |
| 4271383 | PA, KONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672237 | PAAL, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756563 | PAAL, LOIS LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180555 | PAALUA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272413 | PAALUHI, ADRIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732087 | PAAOAO RUTH | 85 199 D ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 4423841 | PAAP, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334229 | PAAR, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721698 | PAAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369654 | PAASCH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580281 | PAASCH, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425219 | PAASEWE, BAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364308 | PAASEWE, EMMANUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279209 | PAASKE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212227 | PAAT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732088 | PAATRICIA DRISKILL | 442 SMITH RD | | | | COLUMBUS | MS | 39705 | |
| 4277025 | PAAVOLA-ABRAMS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308720 | PABAI, OPRAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401044 | PABBI, RAHUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732089 | PABELLO VALARIE | 23 PINE CONE CT | | | | NOTTINGHAM | MD | 21236 | |
| 4426028 | PABELLON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599569 | PABELLON, MARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499082 | PABELLON, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392090 | PABEN, JERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732090 | PABEY ABILIO J | BARRIO VEGAS ARRIBA EL ALTO | | | | ADJUNTAS | PR | 00601 | |
| 4754120 | PABIAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741090 | PABICON, SUZANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415141 | PABILONA, EZELL IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664874 | PABILONIA, ARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732091 | PABINGWIT KIM | PO BOX 306 | | | | MACCLESFIELD | NC | 27852 | |
| 4652265 | PABINGWIT, AVELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170943 | PABINGWIT, ZENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336561 | PABLA, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853201 | PABLO A MARTINEZ | 5041 RIO LINDA BLVD | | | | Sacramento | CA | 95838 | |
| 5732092 | PABLO ALICEA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4427447 | PABLO ALLENDE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8888 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732093 | PABLO ANTON MUNIZ RIVERA | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | |
| 5732094 | PABLO AZAR | 1356 OAKLEDGE COURT | | | | PITTSBURGH | PA | 15241 | |
| 5732095 | PABLO BAHAMONDE | PO BOX 361663 | | | | SAN JUAN | PR | 00936 | |
| 4841055 | PABLO BARRIOS SHOW STABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732096 | PABLO BENJAMINE | 2530 TIPSOON DR | | | | CHARLESTON | SC | 29406 | |
| 5732097 | PABLO CANALES | 1177 HIGHLAND AVE NE | | | | SALEM | OR | 97301 | |
| 5732098 | PABLO CASTILLO | 115 DUDS DR | | | | NEW BERN | NC | 27954 | |
| 5732099 | PABLO CHAPA | PO BOX 932 | | | | MENDOCINO | CA | 95460 | |
| 5732100 | PABLO COLLAZO | CALLE E 159 BARRIADA PNTE BLANCO | | | | CATANO | PR | 00962 | |
| 4804715 | PABLO CRUZ | DBA PC RETAIL STORE | 25820 SW 127 PL | | | HOMESTEAD | FL | 33032 | |
| 5732102 | PABLO DIAZ | PO BOX 2268 | | | | RIO GRANDE | PR | 0074S | |
| 5732103 | PABLO FLORES | BANYAN WOOD | | | | LANTANA | FL | 33462 | |
| 5732104 | PABLO FORTUNA | 2171 OAKDALE CIR | | | | HANOVER PARK | IL | 60133 | |
| 5732105 | PABLO G MARRERO | 10905 SW 88TH ST | | | | MIAMI | FL | 33176 | |
| 5732106 | PABLO GABRIANO | CALLE 10 CANDINO 350 | | | | SAN TURCE | PR | 00912 | |
| 5732107 | PABLO HERNANDEZ | 833 BELLEVUE AVE | | | | ELGIN | IL | 60120 | |
| 4802378 | PABLO HURTADO | DBA SPORT CENTER USA | 12581 SW 134TH CT STE 102 | | | MIAMI | FL | 33186 | |
| 4167023 | PABLO JIMENEZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732108 | PABLO JONELL | 1100 ORCHARD RD | | | | BAPCHULE | AZ | 85121 | |
| 5732109 | PABLO MANGUAL | HC 05 BUZON 125 | | | | RIO GRANDE | PR | 00745 | |
| 5732110 | PABLO MARGE | PO BOX 1000 | | | | CUBA | NM | 87013 | |
| 5732111 | PABLO MARTINEZ | 1413 W JAMES CT APT 1L12 | | | | KENT | WA | 98032 | |
| 5732112 | PABLO MEDINA | CALLE IRLANDA 359 | | | | CAROLINA | PR | 00943 | |
| 5732113 | PABLO MELENDEZ | LAS VEGAS | | | | BAYAMON | PR | 00959 | |
| 5732114 | PABLO MENDOZA | 451 ESTRELLA | | | | SAN ANTONIO | TX | 78237 | |
| 5732116 | PABLO PABLOMUNU | PRIVADA ALELI 3 | | | | TIJUANA | | 22000 | MEXICO |
| 5732117 | PABLO PEREZ | 15 WILLISON ST | | | | BRIDGEPORT | CT | 06605 | |
| 5732118 | PABLO RODRIGUEZ | 3220 NORTH WATER STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5732119 | PABLO S SANDOVAL | 2415 NAPOLEON | | | | LAREDO | TX | 78043 | |
| 4788738 | Pablo Sanchez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788739 | Pablo Sanchez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732120 | PABLO SEAR GUADARRAMA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5732121 | PABLO TOBIAS | 484 E SHORE RD | | | | KINGS POINT | NY | 11024 | |
| 5732122 | PABLO TREVINO JR | 919 S FANNIN ST | | | | SAN BENITO | TX | 78586 | |
| 5732123 | PABLO ZORRILLA | 4211 MUSTANG DRIVE | | | | KILLEEN | TX | 76549 | |
| 4268868 | PABLO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269942 | PABLO, DEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162470 | PABLO, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202690 | PABLO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170439 | PABLO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770572 | PABLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212275 | PABLO, MARIA GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429086 | PABLO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386862 | PABLO, YASBELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519173 | PABLO-BALTAZAR, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607824 | PABLOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504959 | PABON AGOSTO, DEYANIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501084 | PABON ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732124 | PABON ARACELIS | PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 5732125 | PABON BRENDA | 63 BOURDON BLVD | | | | WOON | RI | 02895 | |
| 5732126 | PABON CARMEN | 1789 SANTA EULALIA URB EL VIGI | | | | SAN JUAN | PR | 00926 | |
| 5732127 | PABON DANIEL | 6312 DICKINSON WAY | | | | VIRGINIA BCH | VA | 23464 | |
| 4335702 | PABON DAVID, LISNELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732128 | PABON DENISE | 3278 W 121 | | | | CLEVELAND | OH | 44135 | |
| 5732129 | PABON DESIREE | BOX 00777 | | | | JUNCOS | PR | 00777 | |
| 5732130 | PABON FRANCISCO L | URB MOUNTAIN VIEW CALLE 58 | | | | CAROLINA | PR | 00987 | |
| 5732131 | PABON GLORIA B | COND PARQUE CENTRO EDF CEIBA D | | | | HATO REY | PR | 00918 | |
| 5732132 | PABON HILDA | 1080 S HOAGLAND BLVD LOT 36 | | | | KISSIMMEE | FL | 34741 | |
| 5732133 | PABON IRMA F | 1908 MASTTER APT 203 | | | | KISSIMMEE | FL | 34741 | |
| 5732134 | PABON IVONNE | URB TURABO GARDEN 3 CALLE R123 | | | | CAGUAS | PR | 00727 | |
| 5732135 | PABON JANELIS | CALLE Y 10 JARDINES | | | | CATANO | PR | 00962 | |
| 5732136 | PABON JORGE M | MANSIONES MONTECASINO I | | | | TOA ALTA | PR | 00953 | |
| 5732137 | PABON JOSE | CLL AZUCENA OJO DE AGUA 33 | | | | VEGA BAJA | PR | 00693 | |
| 5732138 | PABON JUAN | PO BOX 741 | | | | SABANA HOYOS | PR | 00688 | |
| 5732139 | PABON JULIAN | URB SANTA ELENA COND JENNY PIS | | | | BAYAMON | PR | 00957 | |
| 5732140 | PABON KAELA | 15428 PLANTATION OAKS DR | | | | TAMPA | FL | 33647 | |
| 5732141 | PABON KARLA | HC-91 BZN 10113 | | | | VEGA ALTA | PR | 00692 | |
| 5732142 | PABON KEISHLA | BO QUEBRADA ARENAS | | | | VEGA BAJA | PR | 00693 | |
| 5732143 | PABON LIZMARIE | APARMEN EDF6 APT 612 | | | | BAYAMON | PR | 00956 | |
| 5732144 | PABON LUIS | 617 S 5TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5732145 | PABON LUISA | 221 SUNSET HILL | | | | FALL RIVER | MA | 02724 | |
| 5732146 | PABON MARIA | CANTA GALLO BUZON A 7 | | | | JUNCOS | PR | 00777 | |
| 5732147 | PABON MARIANE | 27 DEXTER CRT | | | | PAWTUCKET | RI | 02860 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710938 | PABON MARRERO, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732148 | PABON MILDRED | JARDINES DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5732149 | PABON MIRTA | C-14 EU33 LOMAS | | | | LUQUILLO | PR | 00773 | |
| 5732150 | PABON NILZA | CLL LOS ROBLES 43 | | | | SAN JUAN | PR | 00926 | |
| 5732151 | PABON PEDRO A | HC 3 BOX 36601 | | | | MOROVIS | PR | 00687 | |
| 5732152 | PABON RACHEL | 221 BELMONT AVE 1FL | | | | BELLEVILLE | NJ | 07109 | |
| 4497789 | PABON ROBLES, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732153 | PABON RODRIGUEZ KRISTY | HC 02 BOX4294 | | | | VILLALBA | PR | 00766 | |
| 4723284 | PABON RODRIGUEZ, EDITH C. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732154 | PABON ROSA | CALL ORTIZ BUZ 5741 BRISAS DEL | | | | VEGA BAJA | PR | 00693 | |
| 4787140 | Pabon Santiago, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787141 | Pabon Santiago, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732155 | PABON YADIRA | BO BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5732156 | PABON YANITZA | C HORTENCIA F-239 LOIZA VALLE | | | | CANOVANAS | PR | 00729 | |
| 5732157 | PABON ZOLIAN | PO BOX 631 | | | | VIEQUES | PR | 00765 | |
| 4556385 | PABON, ALEC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504719 | PABON, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504784 | PABON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311415 | PABON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405661 | PABON, BRANDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186016 | PABON, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412570 | PABON, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746954 | PABON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437500 | PABON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240820 | PABON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246122 | PABON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479043 | PABON, FRANCHELISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497386 | PABON, FRANCHESKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505820 | PABON, FRANCISCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403608 | PABON, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230894 | PABON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223458 | PABON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339064 | PABON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660452 | PABON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494726 | PABON, XIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503259 | PABON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750869 | PABON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640817 | PABON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594413 | PABON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708427 | PABON, MARIA LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529090 | PABON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496690 | PABON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601521 | PABON, NOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497061 | PABON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490057 | PABON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243246 | PABON, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505520 | PABON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478854 | PABON, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747276 | PABON, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429213 | PABON, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161191 | PABON, TRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732158 | PABRAI UDAY | 31 WOODCREST | | | | IRVINE | CA | 92603 | |
| 4334059 | PABREZIS, JURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742388 | PABROS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339287 | PABST, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510598 | PABST, RUDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739160 | PABST, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803715 | PAC JENNIC INC | DBA PAC JENNIC INC | 200 NORTH END AVENUE74-323-18D | | | NEW YORK | NY | 10282 | |
| 4806745 | PAC JENNIC INC | 200 NORTH END AVENUE SUITE 18D | | | | NEW YORK | NY | 10282 | |
| 4881459 | PAC VAC LLC | P O BOX 3027 | | | | UNION GAP | WA | 98903 | |
| 4870518 | PAC VAN INC | 75 REMITTANCE DR STE 3300 | | | | CHICAGO | IL | 60675 | |
| 4862951 | PAC WEST PARTS LLC | 21 MCGHEE RD | | | | SANDPOINT | ID | 83864 | |
| 4875040 | PAC WORLDWIDE CORPORATION | DEPT 2144 | | | | DENVER | CO | 80291 | |
| 4635099 | PACA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498178 | PACA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425717 | PACAHUALA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732159 | PACAL COSKUN | 185 ROBINWOOD TERRACE | | | | E STROUDSBURG | PA | 18301 | |
| 4841056 | PACANA, CHARLES & ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334513 | PACAS SOLANO, JAIME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382054 | PACAS-ORELLANA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641945 | PACATEQUE, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281815 | PACATTE, KATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732160 | PACAYA NATALY | 31 WEST DUSTON RD | | | | SALEM | NH | 03079 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8890 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216220 | PACAYA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732161 | PACE APRIL N | 310 NORTH RACE STREET | | | | GLASGOW | KY | 42141 | |
| 5732162 | PACE CARMELITA | 5801 LANE | | | | RAYTOWN | MO | 64133 | |
| 5732163 | PACE CATRINA | 2633 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5732164 | PACE CHANTELLE | 1114 EVERGREEN AVE | | | | DOUGLAS | GA | 31533 | |
| 5732165 | PACE CLAIMS SERVICES | P O BOX 744007043 | | | | CHICAGO | IL | 60674 | |
| 5837391 | PACE Claims Services LLC | Attn: Jennifer Holgado | 100 American Metro Blvd. Suite 108 | | | Hamilton | NJ | 08619 | |
| 5837378 | PACE Claims Services LLC | Attn: Jennifer Holgado | 100 American Metro Blvd | Suite 108 | | Hamilton | NJ | 08619 | |
| 5732166 | PACE DEBRA | 5756 ORANGE STREET | | | | MILTON | FL | 32570 | |
| 4810836 | PACE DEVELOPMENT CA INC | 7642 WINDFIELD DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4861931 | PACE GROUP INC | 1800 DOUBLETREE TRAIL | | | | FLOWER MOUND | TX | 75028 | |
| 5798020 | Pace Group, INC | 101 Convention Center Drive, Suite 700 | | | | Las Vegas | NV | 89109 | |
| 5790744 | PACE GROUP, INC | ATTN: CEO | 101 CONVENTION CENTER DRIVE, SUITE 700 | | | LAS VEGAS | NV | 89109 | |
| 4890394 | Pace Group, Inc. | Attn: Jay B. Spalding | 101 CONVENTION CENTER DRIVE | SUITE 700 | | LAS VEGAS | NV | 89109 | |
| 5732167 | PACE JAKI | 1597 US HWY 21 | | | | BURGAW | NC | 28425 | |
| 5732168 | PACE JOYCE D | 729 DAVOL ROAD PO BOC 1072 | | | | STEVENSVILLE | MD | 21666 | |
| 4446142 | PACE JR., ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732169 | PACE JUANITA W | 1118 WOLF TRAP RD | | | | CHARLOTTESVLE | VA | 22911 | |
| 5732170 | PACE KRISTIE | 3 MAPLE LEAF CT | | | | GREENVILLE | SC | 29611 | |
| 5732171 | PACE LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5732172 | PACE LESLIE | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5732173 | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5732174 | PACE LOUIS | 3601 PARR RD | | | | ALBANY | GA | 31705 | |
| 5732175 | PACE MARSHA | 4124 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 4881829 | PACE MATERIAL HANDLING INC | P O BOX 40 | | | | AUBURN | WA | 98071 | |
| 5732176 | PACE MELODY | P O BOX 662 | | | | BROXTON | GA | 31519 | |
| 5732177 | PACE MONICA | 230 E FAIRMOUNT AVE | | | | CEDARTOWN | GA | 30125 | |
| 5732178 | PACE PACELLI | 717 NORTH LINCOLN STREET | | | | WILMINGTON | DE | 19805 | |
| 4866205 | PACE PRODUCTIVITY INC | 350 SUNNYSIDE AVE | | | | TORONTO | ON | M6R 2R6 | CANADA |
| 4853334 | Pace Program of Pennsylvania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797940 | PACE RESEARCH | DBA DISCOUNT SALT POOL | 40316 US HWY 290 BUSINESS | | | WALLER | TX | 77484 | |
| 5732179 | PACE RONRICO | 3701 E108TH | | | | CLEVELAND | OH | 44105 | |
| 5732180 | PACE SHANTA | 1713 KEITH ST | | | | TALLAHASSEE | FL | 32301 | |
| 5798021 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 5404743 | PACE SUPPLY CORP | 6000 STATE FARM DRIVE 200 | | | | ROHNERT PARK | CA | 94928 | |
| 5732181 | PACE TARA | 211 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | |
| 5732182 | PACE TOBIE | 1636 FALCON HILL CT | | | | CARDIFF | CA | 92007 | |
| 5732183 | PACE TRACIE | 509 KINGSTON HALL CT | | | | HAMPTON | VA | 23663 | |
| 5732184 | PACE VERONICA | 300 DICKENS DR | | | | RALEIGH | NC | 27610 | |
| 5732185 | PACE VICKIE A | 453 MARKET AVENUE | | | | WAYNESBORO | VA | 22980 | |
| 5732186 | PACE WATER SYSTEMS INC | 4401 WOODBINE RD | | | | PACE | FL | 32571 | |
| 4783905 | Pace Water Systems, Inc | 4401 Woodbine RD | | | | Pace | FL | 32571 | |
| 4582556 | PACE, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459696 | PACE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467316 | PACE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264836 | PACE, ANAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413299 | PACE, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395293 | PACE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646947 | PACE, ANGIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319603 | PACE, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361681 | PACE, ARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566867 | PACE, AUJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655744 | PACE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146378 | PACE, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258540 | PACE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271513 | PACE, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748827 | PACE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679464 | PACE, CARVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388800 | PACE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674121 | PACE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723707 | PACE, CHAROLETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277125 | PACE, CHELBEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731013 | PACE, CHYWONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458568 | PACE, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201527 | PACE, COLLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322954 | PACE, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355017 | PACE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659870 | PACE, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305616 | PACE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719123 | PACE, DANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550117 | PACE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765477 | PACE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8891 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544460 | PACE, DEJUAII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432457 | PACE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579945 | PACE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619379 | PACE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232121 | PACE, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446295 | PACE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400688 | PACE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692115 | PACE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640708 | PACE, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617407 | PACE, GELENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696892 | PACE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468272 | PACE, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297027 | PACE, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644000 | PACE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217942 | PACE, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689602 | PACE, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258537 | PACE, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570141 | PACE, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618677 | PACE, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330222 | PACE, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417734 | PACE, JEWEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370577 | PACE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206757 | PACE, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555868 | PACE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760722 | PACE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630068 | PACE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630669 | PACE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609602 | PACE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159928 | PACE, LASONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322399 | PACE, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190550 | PACE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527288 | PACE, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558760 | PACE, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564225 | PACE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421247 | PACE, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584723 | PACE, MATTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423756 | PACE, MEGAN-MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681697 | PACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328481 | PACE, MONALIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436064 | PACE, NAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777120 | PACE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650461 | PACE, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820736 | PACE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628815 | PACE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718699 | PACE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442710 | PACE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766023 | PACE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733895 | PACE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715131 | PACE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763634 | PACE, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705620 | PACE, ROYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583309 | PACE, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349053 | PACE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513298 | PACE, TABITHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560776 | PACE, TAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578710 | PACE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371043 | PACE, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299821 | PACE, TEJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567938 | PACE, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270061 | PACE, TROY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672490 | PACE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596620 | PACE, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820737 | PACE,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641808 | PACE-ADELEKE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732187 | PACECA SUZZANE | 60 JONI AVE | | | | HAMILTON | NJ | 08690 | |
| 5732188 | PACECCA DANA | 711 EAST OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| 4587574 | PACECO PAGAN, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699129 | PACELEY, EVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732189 | PACELINE DANIEL | 909 S N ST | | | | LAKE WORTH | FL | 33460 | |
| 4350190 | PACELLA, ATTILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329912 | PACELLA, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485531 | PACELLA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598157 | PACELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672555 | PACELLI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732190 | PACELY EDWARD | 124 TABOR AVE | | | | FAIRFIELD | CA | 94533 | |
| 4857080 | PACENTA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881336 | PACER | P O BOX 27773 | | | | ATLANTA | GA | 30384 | |
| 4865190 | PACER PROPANE LLC | 3000 W 2ND ST | | | | THE DALLES | OR | 97058 | |
| 4888896 | PACER SERVICE CENTER | U S COURTS | P O BOX 71364 | | | PHILADELPHIA | PA | 19176 | |
| 4794604 | PACER TRANSPORTATION | 6805 PERIMETER DRIVE | | | | DUBLIN | OH | 43016 | |
| 4889551 | PACER TRANSPORTATION SOLUTIONS | XPO INTERMODEL SOLUTIONS INC | 27836 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4875489 | PACES CULLIGAN BOTTLED WATER | DUNNELL ENTERPRISES INC | P O BOX 1854 | | | CEDAR CITY | UT | 84721 | |
| 5798022 | PACESETTER IMPORTS | 10 WEST 33RD STREET STE 1100 | | | | NEW YORK | NY | 10001 | |
| 4872072 | PACESETTER IMPORTS | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | NEW YORK | NY | 10001 | |
| 4460863 | PACETTI, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450336 | PACETTI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776787 | PACEVICH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743544 | PACEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676251 | PACHA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187079 | PACHADIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794605 | PACHALL TRUCK LINES | 3443 HWY 641 | | | | MURRAY | KY | 42071 | |
| 4629802 | PACHALL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732192 | PACHAS JESSICA | 50 FRANKLIN AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5732193 | PACHCCO ASHA | 237 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5732194 | PACHE MOORE | 112 A LACLAIRE DRIVE | | | | WARNER ROBINS | GA | 31008 | |
| 5732195 | PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | |
| 5732196 | PACHECO ABDIER | RR 6 BOX 9493 | | | | SAN JUAN | PR | 00926 | |
| 5732197 | PACHECO ALEX | 110 E BASELINE RD | | | | SAN DIMAS | CA | 91773 | |
| 5732198 | PACHECO ALMA | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | |
| 5732199 | PACHECO AMALIA | HC 38 BZ 8355 | | | | GUANICA | PR | 00653 | |
| 5732200 | PACHECO AMY | 1467 CARLISE ST | | | | BAMBERG | SC | 29003 | |
| 5732201 | PACHECO ANA | BO BARINAS PARCELAS VIEJA | | | | YAUCO | PR | 00698 | |
| 5732202 | PACHECO ANGELES R | N13 EDUARDO CARCADO VILLA | | | | CAROLINA | PR | 00987 | |
| 5732203 | PACHECO ANI V | KID CLUB | | | | PONCE | PR | 00728 | |
| 5732204 | PACHECO ANN | 5421 CABALLO CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5732205 | PACHECO ANTHONY | 500 HANSON AVE | | | | BURLEY | ID | 83318 | |
| 5732206 | PACHECO BESSIE | PO BOX 2021 | | | | BLOOMFIELD | NM | 87413 | |
| 5732207 | PACHECO BETSY | RES LEONARDO SANTIAGO B6 APT | | | | JUANA DIAZ | PR | 00795 | |
| 5732208 | PACHECO CARMEN A | CDM FRATERNIDAD | | | | GUANICA | PR | 00653 | |
| 5732209 | PACHECO CARMEN O | 3804 W ARMITAGE AVE | | | | CHGO | IL | 60647 | |
| 4710356 | PACHECO CASTAÑÓN, ILUMINADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732210 | PACHECO CECILIA | 1965 E 9TH ST | | | | RENO | NV | 89512 | |
| 5732211 | PACHECO CHERYLYN | 14 BROOKSHIRE RD | | | | HYANNIS | MA | 02601 | |
| 5732212 | PACHECO CHRISTIAN | HC 5 BOX 45727 | | | | VEGA BAJA | PR | 00693 | |
| 5732213 | PACHECO DAMON | 157 WORCESTER ST | | | | NEW BEDFORD | MA | 02745 | |
| 5732215 | PACHECO DAWN | 1110 E ABRIENDO | | | | PUEBLO | CO | 81004 | |
| 5732216 | PACHECO DEMETRIUS | 1200 TULL DR | | | | SEAFORD | DE | 19973 | |
| 5732217 | PACHECO DESIREE | 1290 KIPLING ST V | | | | LAKEWOOD | CO | 80215 | |
| 5732218 | PACHECO DIANA | 231 E JEWEL ST | | | | SANTA MARIA | CA | 93454 | |
| 5732219 | PACHECO EDWIN | CANA HIUSING CALLE LOS RO | | | | PONCE | PR | 00728 | |
| 5732220 | PACHECO ELSA | 430 WEST 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5732221 | PACHECO ENRIQUE R | 125 SIOUX | | | | TULAROSA | NM | 88352 | |
| 5732222 | PACHECO ERICA | 18402 US HWY 41 | | | | WIMAUMA | FL | 33598 | |
| 5732225 | PACHECO FERNANDO | 5100 W ALEMEDA AVE | | | | DENVER | CO | 80219 | |
| 4159831 | PACHECO FLORES, VANESSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732226 | PACHECO FRANSUA | FERNANDEO LUIS GARCIA E | | | | UTUADO | PR | 00641 | |
| 5732227 | PACHECO GISSELLA | 11635 SW 125 COURT | | | | MIAMI | FL | 33186 | |
| 5732228 | PACHECO GLADYS | ALICE J PACHECO AUTORIZADA | | | | PONCE | PR | 00731 | |
| 5732229 | PACHECO GLORIA V | 3021 VIOLA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732230 | PACHECO GRISEL | HC 03 BOX14877 | | | | YAUCO | PR | 00698 | |
| 5732231 | PACHECO HELENA M | 29 HOWARD ST | | | | FALL RIVER | MA | 02721 | |
| 4574822 | PACHECO INFANTE, BRYNS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732232 | PACHECO IRIS | J22 228MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5732233 | PACHECO ISRAEL | 19 AND A HALF | | | | BILLINGS | MT | 59101 | |
| 5732234 | PACHECO IVETTE | RIVER WALK 52 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732235 | PACHECO JACKELINE | STA MARTA CALLE 1 B-4 | | | | JUANA DIAZ | PR | 00795 | |
| 5732236 | PACHECO JENNIE | PO BOX 330323 | | | | KAHULUI | HI | 96733 | |
| 5732237 | PACHECO JENNIFER | EDF 33 APRT 323 RESD | | | | CATANO | PR | 00962 | |
| 5732238 | PACHECO JONATAN | URB ELPENON CASA58 | | | | PENUELAS | PR | 00624 | |
| 5732239 | PACHECO JOSE | LUIS MUNOZ RIVERA 203 | | | | PENUELAS | PR | 00624 | |
| 5732240 | PACHECO JOSE L | CALLE 600 JJ26 VILLAS DE CASTR | | | | CAGUAS | PR | 00725 | |
| 5732241 | PACHECO JOSHUA | PO BOX 1821 | | | | MAYAGUEZ | PR | 00681 | |
| 4481167 | PACHECO JR., EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732242 | PACHECO JUAN | RES CANDELARIA 1-7 | | | | MAYAGUEZ | PR | 00680 | |
| 5732243 | PACHECO JULIO | HC01 BOX 6164 | | | | YAUCO | PR | 00698 | |
| 5732244 | PACHECO KARLA | CARR 123 KM 3 33 BARR SALTILLO | | | | ADJUNTAS | PR | 00601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761345 | PACHECO LABOY, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732245 | PACHECO LAURA | 8024 AMY AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5732246 | PACHECO LAURA L | CALLE MARITIMA 65 SABANA | | | | GUAYNABO | PR | 00965 | |
| 5732247 | PACHECO LAUREN | 11116 TERRELL | | | | EL PASO | TX | 79936 | |
| 5732248 | PACHECO LEO | 1875 EAST 37TH ST | | | | LORAIN | OH | 44055 | |
| 5732249 | PACHECO LEONARDO | PO BOX 52014 | | | | MESA | AZ | 85208-0101 | |
| 5732250 | PACHECO LEYSHA | 1392 CAMELIA ST | | | | RIVERDALE | GA | 30296 | |
| 5732251 | PACHECO LINDA U | PO BOX 1658 | | | | KAPAA | HI | 96746 | |
| 5732252 | PACHECO LOURDES | SABANAENEAS CALLE 23 541 | | | | SAN GERMAN | PR | 00683 | |
| 5732253 | PACHECO LUIS | HC 02 BOX 8353 | | | | JUANA DIAZ | PR | 00795 | |
| 5732254 | PACHECO LUMARY | 2257A S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5732255 | PACHECO LUZ N | 724 CENTER STREET | | | | TRENTON | NJ | 08611 | |
| 5732256 | PACHECO LYDIA | 81 JACKSON ST | | | | HOLYOKE | MA | 01040 | |
| 5732257 | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | |
| 5732258 | PACHECO MARILYN | 80 W KANE ST | | | | KAHULUI | HI | 96732 | |
| 5732259 | PACHECO MARISOL | HC 01 BOX | | | | PENUELAS | PR | 00624 | |
| 5732260 | PACHECO MATT | 704 W JAFFA ST | | | | ROSWELL | NM | 88203 | |
| 5732261 | PACHECO MELISSA D | 1028 SJ | | | | SAN JUAN | PR | 00915 | |
| 5732262 | PACHECO MICHAEL T | 118 NM 518 | | | | LAS VEGAS | NM | 87701 | |
| 4503957 | PACHECO MINAYA, TANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732263 | PACHECO MRYNA | 470 W END AVE APT 2L | | | | N PLAINFIELD | NJ | 07060 | |
| 5732264 | PACHECO OMAYRA | PO BOX 2066 | | | | CEIBA | PR | 00735 | |
| 4344852 | PACHECO OREGON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860489 | PACHECO OVERHEAD DOOR INC | 14045 CENTER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5732265 | PACHECO PPILAR | HC 03 BOX 14806 | | | | YAUCO | PR | 00698 | |
| 5732266 | PACHECO RAFAEL | 9210 N 7TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5732267 | PACHECO REINA | 544 1ST AVE E | | | | WENDELL | ID | 83355 | |
| 5732268 | PACHECO RICHARD | 217 MOUSE MILL RD | | | | WESTPORT | MA | 02790 | |
| 5732269 | PACHECO RIVERA J | PUEBLO NUEVO C 18 | | | | YAUCO | PR | 00698 | |
| 5732270 | PACHECO RIVERA JUAN M | URB EXTENCION CALLE DIAMENTE 3 | | | | PENUELAS | PR | 00624 | |
| 5732271 | PACHECO ROBERT | 1877 JACKSON CR | | | | DENVER | CO | 80233 | |
| 5732273 | PACHECO RUTH M | HC 01 BOX 5923 | | | | SAN GERMAN | PR | 00683 | |
| 5732274 | PACHECO SAIME | 4077 KIVEY DR | | | | LAKE WORTH | FL | 33142 | |
| 5732275 | PACHECO SAMUEL | 36850 S LASSEN AVE APT 912 | | | | HURON | CA | 93234 | |
| 4504936 | PACHECO SANTIAGO, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732276 | PACHECO SARA | 2518 W 66TH PL | | | | TULSA | OK | 74132 | |
| 5732277 | PACHECO SARUN | 179 MARBLE ST | | | | SOMERSET | MA | 02726 | |
| 5732278 | PACHECO SASHA | JARD DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5732279 | PACHECO SONJA M | URB METROPOLIS C 11 I 34 | | | | CAROLINA | PR | 00987 | |
| 5732280 | PACHECO SONYA | 89 BROOK PLACE | | | | LA GRANGE | NC | 28551 | |
| 5485083 | Pacheco Suarez, Edlyn C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732281 | PACHECO VALERIE | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | |
| 5732282 | PACHECO VERONICA | PO BOX 1731 | | | | LAS VEGAS | NM | 87701 | |
| 5732283 | PACHECO VICTOR | CALLE ZUMBADOR 72 | | | | CANOVANAS | PR | 00729 | |
| 5732284 | PACHECO YADIRA | URB ALTMIRA CALLE 8 CA20 | | | | FAJARDO | PR | 00738 | |
| 5732285 | PACHECO YAJAIRA | RES PLAZUELA CATALINA | | | | BARCELONETA | PR | 00693 | |
| 5732286 | PACHECO YESENIA | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 4180677 | PACHECO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175700 | PACHECO, ABDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467253 | PACHECO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506881 | PACHECO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216303 | PACHECO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303089 | PACHECO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495259 | PACHECO, ADRIANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218191 | PACHECO, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553407 | PACHECO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209557 | PACHECO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367564 | PACHECO, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540880 | PACHECO, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676252 | PACHECO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564813 | PACHECO, ALMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276391 | PACHECO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154215 | PACHECO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497587 | PACHECO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195075 | PACHECO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272522 | PACHECO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776958 | PACHECO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631184 | PACHECO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219406 | PACHECO, ARANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443165 | PACHECO, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543667 | PACHECO, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169550 | PACHECO, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752585 | PACHECO, BELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186091 | PACHECO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545362 | PACHECO, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219923 | PACHECO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436727 | PACHECO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506293 | PACHECO, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500790 | PACHECO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505944 | PACHECO, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740578 | PACHECO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709986 | PACHECO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530100 | PACHECO, CELENI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496566 | PACHECO, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158190 | PACHECO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247054 | PACHECO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829154 | PACHECO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155796 | PACHECO, CIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410635 | PACHECO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216741 | PACHECO, DAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676968 | PACHECO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697068 | PACHECO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646669 | PACHECO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271423 | PACHECO, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530898 | PACHECO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535948 | PACHECO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693000 | PACHECO, DILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393645 | PACHECO, DIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188686 | PACHECO, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200405 | PACHECO, DONAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634461 | PACHECO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432373 | PACHECO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211440 | PACHECO, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178989 | PACHECO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199393 | PACHECO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541772 | PACHECO, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202795 | PACHECO, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231283 | PACHECO, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606866 | PACHECO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412494 | PACHECO, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529246 | PACHECO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274155 | PACHECO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277510 | PACHECO, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722669 | PACHECO, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601150 | PACHECO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187087 | PACHECO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496644 | PACHECO, GERIZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763648 | PACHECO, GESEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506362 | PACHECO, GLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326706 | PACHECO, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182967 | PACHECO, HANCEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156173 | PACHECO, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533686 | PACHECO, ISMAEL CESAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191678 | PACHECO, JAEONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419018 | PACHECO, JAHNNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718428 | PACHECO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218625 | PACHECO, JANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499423 | PACHECO, JANER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668740 | PACHECO, JANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506983 | PACHECO, JARROD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493878 | PACHECO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256241 | PACHECO, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582221 | PACHECO, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244799 | PACHECO, JEISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728994 | PACHECO, JENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203419 | PACHECO, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192617 | PACHECO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192591 | PACHECO, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192922 | PACHECO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776913 | PACHECO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487347 | PACHECO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301428 | PACHECO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190304 | PACHECO, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192218 | PACHECO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214781 | PACHECO, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690174 | PACHECO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230738 | PACHECO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241048 | PACHECO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687032 | PACHECO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743397 | PACHECO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586829 | PACHECO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197202 | PACHECO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607525 | PACHECO, JOSEFINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666037 | PACHECO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704410 | PACHECO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669965 | PACHECO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496590 | PACHECO, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769797 | PACHECO, JUSTINIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153735 | PACHECO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505604 | PACHECO, KARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157407 | PACHECO, KARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271735 | PACHECO, KEHAUNANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615717 | PACHECO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216641 | PACHECO, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732042 | PACHECO, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506298 | PACHECO, LIBBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503632 | PACHECO, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206399 | PACHECO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286206 | PACHECO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686957 | PACHECO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444400 | PACHECO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491142 | PACHECO, MARCUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505381 | PACHECO, MARGIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753374 | PACHECO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607598 | PACHECO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622902 | PACHECO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584985 | PACHECO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204542 | PACHECO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200732 | PACHECO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232733 | PACHECO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498740 | PACHECO, MARIELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189573 | PACHECO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494438 | PACHECO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215265 | PACHECO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275944 | PACHECO, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498458 | PACHECO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473447 | PACHECO, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462728 | PACHECO, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524791 | PACHECO, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218079 | PACHECO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690689 | PACHECO, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231120 | PACHECO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360871 | PACHECO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793615 | Pacheco, Nesly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258193 | PACHECO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169279 | PACHECO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216984 | PACHECO, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405471 | PACHECO, ORLANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195978 | PACHECO, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501442 | PACHECO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569424 | PACHECO, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411455 | PACHECO, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219265 | PACHECO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410414 | PACHECO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210910 | PACHECO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551091 | PACHECO, RAQUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776163 | PACHECO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789595 | Pacheco, Raymond and Trini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329744 | PACHECO, REBECCA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431237 | PACHECO, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505547 | PACHECO, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272717 | PACHECO, RISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820738 | PACHECO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185158 | PACHECO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769006 | PACHECO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539734 | PACHECO, ROMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766191 | PACHECO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786819 | Pacheco, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786820 | Pacheco, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346561 | PACHECO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186712 | PACHECO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251200 | PACHECO, RUSKIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595141 | PACHECO, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770509 | PACHECO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820739 | PACHECO, SEAN & GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248963 | PACHECO, SELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219545 | PACHECO, SHALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442141 | PACHECO, SHA-TINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486605 | PACHECO, SHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514370 | PACHECO, SHERILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188758 | PACHECO, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602711 | PACHECO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383806 | PACHECO, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257104 | PACHECO, TAISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220612 | PACHECO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607446 | PACHECO, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642534 | PACHECO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204251 | PACHECO, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631874 | PACHECO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468343 | PACHECO, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559739 | PACHECO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435216 | PACHECO, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296323 | PACHECO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400588 | PACHECO, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502491 | PACHECO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500294 | PACHECO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180828 | PACHECO, ZOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470749 | PACHECO-ARROYO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732287 | PACHECOLYON GEORGINA | 7900 SAN JOSE RD | | | | EL PASO | TX | 79915 | |
| 5732288 | PACHEKO MELINA L | 7660 CANTON DR | | | | LEMON GROVE | CA | 91945 | |
| 5732289 | PACHELLO GEORGE Y | 2125 GARLAND ST | | | | DENVER | CO | 80215 | |
| 5732290 | PACHER ANA A | CLL LINAREZ 512 URB MATIENSO C | | | | RIO PIEDRAS | PR | 00923 | |
| 5732291 | PACHETCO IRMA | 263 DOUGLAS DR APT 142 | | | | OCEANSIDE | CA | 92058 | |
| 5732292 | PACHICO KRUZ | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 4229560 | PACHICO, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372316 | PACHLHOFER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548772 | PACHNER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550924 | PACHNER, KADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770430 | PACHO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426668 | PACHO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165388 | PACHO, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419434 | PACHOLCZAK, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452325 | PACHOLKE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240408 | PACHON, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210512 | PACHOREK, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528286 | PACHUCA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732293 | PACHUCKI DONALD | 311 NORTH CHESTNUT | | | | PALMYRA | PA | 17078 | |
| 4712353 | PACHULSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611815 | PACHUTA, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477483 | PACHUTA, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885612 | PACI INC | POWER AND CONTROL INSTALLATIONS INC | 6431 POTTSBURG DR | | | JACKSONVILLE | FL | 32211 | |
| 4185806 | PACIAS, MIRIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871651 | PACIFIC AGRICULTURAL SALES & | 91-262 OLAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4876378 | PACIFIC ALLIANCE USA INC | G8G USA INC | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5732294 | PACIFIC ALLIANCE USA INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4809237 | PACIFIC APPAREL | 16276 E 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| 4868836 | PACIFIC BEVERAGE COMPANY | 550 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| 4868836 | PACIFIC BEVERAGE COMPANY | ATTN: BRIAN PILE | 550 SOUTH PATTERSON AVE | | | SANTA BARBARA | CA | 93111 | |
| 4866831 | PACIFIC BIODIESEL LOGISTICS LLC | 40 HOBRON AVENUE | | | | KAHULUI | HI | 96732 | |
| 4805934 | PACIFIC BIOSCIENCE LABORATORIEZ IN | DBA CLARISONIC | PO BOX 732088 | | | DALLAS | TX | 75373 | |
| 4899207 | PACIFIC BREEZE AIR SYSTEMS INC | MICHAEL SACCO | 2086 E CANAL DR | #140 | | TURLOCK | CA | 95380 | |
| 4898332 | PACIFIC BUILDERS LLC | MYONG SONG | 1112 S 344TH ST STE 307 | | | FEDERAL WAY | WA | 98003 | |
| 4805566 | PACIFIC BUSINESS CAPITAL | RE COTTON TALE DESIGNS INC | PO BOX 19067 | | | IRVINE | CA | 92623-9067 | |
| 4805341 | PACIFIC CARMEL MOUNTAIN HOLDINGS | LP | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 4858567 | PACIFIC CASUAL LLC | 1060 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 5798023 | PACIFIC CHARLIE CO I | 167B E.T. CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 4861553 | PACIFIC CHARLIE CO INC | 167B E.T. CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 4135464 | Pacific Charlie Co. Inc. | 167 Edward T Calvo Mem Pkwy, Ste B | | | | Tamuning | GU | 96913 | |
| 4878919 | PACIFIC COAST ELECTRICIANS | M8KT CORP | 2372-A QUME DRIVE | | | SAN JOSE | CA | 95131 | |
| 4881786 | PACIFIC COAST FEATHER CO | P O BOX 3801 | | | | SEATTLE | WA | 98124 | |
| 4799627 | PACIFIC COAST HOME FURNISHINGS INC | 2331 TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 4869620 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8897 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869620 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 4891559 | Pacific Coast Producers | Attn: Accounts Receivable | PO Box 1600 | | | Lodi | CA | 95241-1600 | |
| 4891559 | Pacific Coast Producers | Attn: Jennifer Darmsted | PO Box 1600 | | | Lodi | CA | 95241-1600 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | |
| 4863242 | PACIFIC COFFEE INC | 219 KUPUOHI ST | | | | LAHAINA | HI | 96761 | |
| 4808493 | PACIFIC COMMONS LLC | C/O BAMBOO PROPERTY MANAGEMENT LLC | 9500 FRONT STREET S, | SUITE 200 | | LAKEWOOD | WA | 98499 | |
| 5798025 | Pacific Construction Inc | 1028 Blount Ave | | | | Guntersville | AL | 35976 | |
| 4796305 | PACIFIC CREST INDUSTRIES | DBA SPECTRAMETAL | 4375 PRADO RD | | | CORONA | CA | 92880 | |
| 4871615 | PACIFIC CUP | 91 312 B KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| 4806228 | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4858660 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4807226 | PACIFIC CYCLE INC | RAM MENDOZA | 4902 HAMMERSLEY ROAD | | | MADISON | WI | 53711 | |
| 5798026 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4868957 | PACIFIC DECOR LTD | 5634 39TH WEST | | | | SEATTLE | WA | 98199 | |
| 4820740 | PACIFIC DESIGN DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865724 | PACIFIC DESIGNS INC | 3228 E 50TH ST | | | | VERNON | CA | 90058 | |
| 4871898 | PACIFIC ELECTRO MECHANICAL INC | 96-1276 WAIHONA ST #105 | | | | PEARL CITY | HI | 96782 | |
| 4867276 | PACIFIC ENTERPRISES INC | 4225 SOUTH DAWSON STREET | | | | AURORA | CO | 80014 | |
| 4869590 | PACIFIC GARMENT MFG PTE LTD | 627 AL JUNIED RD #02-00 | PACIFIC BUILDING | | | SINGAPORE | | | SINGAPORE |
| 5732296 | PACIFIC GAS & ELECTRIC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | |
| 4809149 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 4892316 | Pacific Gas & Electric Co | c/o Bankruptcy IXB7 | PO Box 8329 | | | Stockton | CA | 95208 | |
| 5830312 | PACIFIC GAS AND ELECTRIC | 201-245 Market Street | | | | San Francisco | CA | 94105 | |
| 4820741 | PACIFIC GENERAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857823 | PACIFIC GLOW LTD | 1113 11F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4881970 | PACIFIC GREEN LANDCARE LLC | P O BOX 428 | | | | WHITTIER | CA | 90608 | |
| 4124364 | Pacific Green Landcare LLC (5906) | PO Box 428 | | | | Whittier | CA | 90608-0428 | |
| 4861870 | PACIFIC HANDY CUTTER INC | 17819 GILLETTE AVE | | | | IRAVIN | CA | 92614 | |
| 4798392 | PACIFIC HARBORS LLC | 8152 SW HALL BLVD #201 | | | | BEAVERTON | OR | 97008 | |
| 4881793 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 5732297 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 5798027 | PACIFIC IMPORTS IND | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 4878027 | PACIFIC IMPORTS IND | KEN Y HUI JEWELRY HOUSE | P O BOX 15891 | | | HONOLULU | HI | 96830 | |
| 4806027 | PACIFIC IMPORTS IND | POB 15891 | | | | HONOLULU | HI | 96830 | |
| 5429989 | PACIFIC IMPORTS IND. | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 5429989 | PACIFIC IMPORTS IND. | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 4867895 | PACIFIC INTERNATIONAL (GUAM) INC | 480 SOUTH MARINE CORPS DR | | | | ASAN | GU | 96910 | |
| 4862529 | PACIFIC INTERNATIONAL ALLIANCE INC | 20 WEST 33RD STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 5732299 | PACIFIC ISLAND INVESTMENT LLC | 99 HONOLULU AVE | | | | HONOLULU | HI | 96815 | |
| 4900949 | Pacific L.P. Gas | 145 Ypao Road | Ste A | | | Tamuning | GU | 96913-3972 | |
| 4864614 | PACIFIC LIVING INC | 27068 LAPAZ ROAD #275 | | | | ALISO VIEJO | CA | 92656 | |
| 4860735 | PACIFIC LP GAS | 145 YPAO ROAD | | | | TAMUNING | GU | 96831 | |
| 4829155 | PACIFIC MALIBU DUME LLC @ VILLA MALIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806453 | PACIFIC MARKET INC LLC | NW 6186 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6186 | |
| 5798028 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4883050 | PACIFIC MATERIAL HANDLING | P O BOX 7685 | | | | FREMONT | CA | 94537 | |
| 4884369 | PACIFIC MOBILE STRUCTURES INC | PO BOX 1404 | | | | CHEHALIS | WA | 98532 | |
| 4881333 | PACIFIC NAIL & STAPLE INC | P O BOX 2774 | | | | KIRKLAND | WA | 98033 | |
| 5798029 | PACIFIC NAIL & STAPLE, INC. | 11332 120th Ave NE | | | | Kirkland | WA | 98033 | |
| 5790745 | PACIFIC NAIL & STAPLE, INC. | 11332 120th Ave | | | | Kirkland | WA | 98033 | |
| 4865494 | PACIFIC NORTHERN INC | 3116 BELMEADE DRIVE | | | | CARROLLTON | TX | 75006 | |
| 4850633 | PACIFIC NW MARBLE & GRANITE INC | PO BOX 376 | | | | Hubbard | OR | 97032 | |
| 5798030 | Pacific NW Properties | P.O. Box 2206 | | | | Beaverton | OR | 97075-2206 | |
| 4854994 | PACIFIC NW PROPERTIES I | PACIFIC NW PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 2206 | | | BEAVERTON | OR | 97075-2206 | |
| 5789538 | Pacific NW Properties | P.O. Box 2206 | | | | Beaverton | OR | 97075-2206 | |
| 5793041 | PACIFIC NW PROPERTIES I | PO BOX 271 | | | | BURLINGTON | WA | 98233 | |
| 4807593 | PACIFIC NW PROPERTIES I, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851752 | Pacific NW Properties Limited Partnership | 6600 SW 105th Avenue, Suite 175 | | | | Beaverton | OR | 97008 | |
| 4804533 | PACIFIC NW PROPERTIES LP | P O BOX 2206 | | | | BEAVERTON | OR | 97075-2206 | |
| 4861392 | PACIFIC PAPER PRODUCTS INC | 1613 132ND AVE E | | | | SUMNER | WA | 98390 | |
| 4879511 | PACIFIC PARADISE ORCHIDS | NEAL T OKIMOTO | 15-1400 ALIINA ROAD | | | PAHOA | HI | 96778 | |
| 4801406 | PACIFIC PILLOWS LLC | DBA DEALCAT | 2200 S VALENTIA ST DENVER CO 8023 | | | LAKEWOOD | CO | 80215 | |
| 4783277 | Pacific Power-Rocky Mountain Power | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 4803140 | PACIFIC PREMIER RETAIL TRUST LLC | DBA PPR WASHINGTON SQUARE LLC | DEPT 2596-5670 | | | LOS ANGELES | CA | 90084-2596 | |
| 4851082 | PACIFIC PRIDE ROOFING INC | 17000 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | |
| 4854174 | PACIFIC PROPERTIES GROUP, INC. | CASA GRANDE MALL, LLC | C/O PACIFIC PROPERTIES GROUP, INC. | 12100 WILSHIRE BOULEVARD | SUITE 1025 | LOS ANGELES | CA | 90025 | |
| 4855001 | PACIFIC REALTY ASSOCIATES LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 4803032 | PACIFIC REALTY ASSOCIATES LP | UNIT 80-PBPS 137 SEARSR01 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 5798032 | Pacific Realty Associates LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 4872027 | PACIFIC REFRIGERATION & MARKET EQUI | 99-1225 WAIUA PL BAY E | | | | AIEA | HI | 96701 | |
| 5798033 | Pacific Retail Capital Partners | Pacific Retail Capital Partners, Attn: Gary Karl | 100 N. Sepulveda Blvd., Suite 1925 | | | El Segundo | CA | 90245 | |
| 5791223 | PACIFIC RETAIL CAPITAL PARTNERS | GARY KARL | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | | EL SEGUNDO | CA | 90245 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854931 | PACIFIC RETAIL CAPITAL PARTNERS | WP GALLERIA REALTY LP | C/O MANAGER REALTY LLC | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | EL SEGUNDO | CA | 90245 | |
| 4130050 | Pacific Retail Group | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4820742 | PACIFIC RIDGE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870101 | PACIFIC RIM REPAIR | 700 PIONEER RD | | | | BROOKINGS | OR | 97415 | |
| 4862269 | PACIFIC RIM UNLIMITED INC | 1915 KAAHELE PL | | | | KIHEI | HI | 96753 | |
| 4806593 | PACIFIC SALES UK | 38028 MURRIETA CREEK DR | | | | MURRIETA | CA | 92562 | |
| 4871931 | PACIFIC SHORE HOLDINGS INC | 9736 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 4886333 | PACIFIC SMART ENTERPRISES LTD | ROOM 2703-2704, 27TH FLOOR | 9 CHONG YIP STREET | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4805922 | PACIFIC SOUVENIR GROUP INC | DBA HAWAII INTERCONTINENTAL CORP | 4428 MALAAI STREET | | | HONOLULU | HI | 96818 | |
| 4809017 | PACIFIC SPECIALTY BRANDS LP | 7595 LOWLAND DRIVE | | | | BURNABY | BC | V5J5L1 | Canada |
| 5429997 | PACIFIC SPIRIT INC | 800 W PENDER ST 1100 | | | | VANCOUVER | BC | | CANADA |
| 4829156 | Pacific Stone Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810880 | PACIFIC STONE DESIGN CENTER INC | 1555 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 4820743 | PACIFIC STRUCTURES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798034 | PACIFIC TECHNOLOGY SOLUTIONS | 15530 B4 Rockfield Blvd | | | | Irvine | CA | 92618 | |
| 5793042 | PACIFIC TECHNOLOGY SOLUTIONS | KAMRAN JABBARI | 15530 B4 ROCKFIELD BLVD | | | IRVINE | CA | 92618 | |
| 4877379 | PACIFIC TELEMANAGEMENT SERVICES | JAROTH INC | 2001 CROW CANYON ROAD STE 201 | | | SAN RAMON | CA | 94583 | |
| 4882377 | PACIFIC TEXTILE & SOURCING INC | P O BOX 57 | | | | CLAREMONT | CA | 91711 | |
| 4882146 | PACIFIC TRAIL INC | P O BOX 502347 | | | | ST LOUIS | MO | 63150 | |
| 4869865 | PACIFIC TRANSFER | 664 KAKOI ST PO BOX 30329 | | | | HONOLULU | HI | 96820 | |
| 4794606 | PACIFIC TRANSFER & WAREHOUSE | 664 KAKOI STREET | P.O. BOX 30329 | | | HONOLULU | HI | 96820 | |
| 5798035 | Pacific Transfer & Warehouse, Inc. | 664 Kakoi Street | | | | Honolulu | HI | 96820 | |
| 5790746 | PACIFIC TRANSFER & WAREHOUSE, INC. | ALVIN TANAKA | 664 KAKOI STREET | | | HONOLULU | HI | 96820 | |
| 4794607 | PACIFIC TRANSPORTATION LINES | 2255 WOOD ST | | | | OAKLAND | CA | 94607 | |
| 4881522 | PACIFIC TRANSPORTATION LINES INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4882353 | PACIFIC TRANSPORTATION SERVICES | P O BOX 5609 | | | | KAILUA KONA | HI | 96745 | |
| 4820744 | PACIFIC UNION INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797522 | PACIFIC WEST INGREDIENTS LLC | DBA ORGANIC MERCHANTS CO | 616 CORPORATE WAY SUITE 2-4881 | | | VALLEY COTTAGE | NY | 10989 | |
| 4885724 | PACIFIC WEST SERVICES | PWL GROUP INC | PO BOX 846 | | | SIMI VALLEY | CA | 93062 | |
| 5732303 | PACIFIC WEST SERVICES | PO BOX 846 | | | | SIMI VALLEY | CA | 93062 | |
| 4881424 | PACIFIC WIRELESS COMMUNICATIONS LLC | P O BOX 29729 | | | | HONOLULU | HI | 96820 | |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 4806245 | PACIFIC WORLD CORPORATION | 25800 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 4704341 | PACIFIC, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621528 | PACIFIC, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806329 | PACIFICA LTM LLC | DBA 105 MERIDIEN | 18301 W COLFAX BLDG P | | | GOLDEN | CO | 80401 | |
| 4820745 | Pacifica Real Estate Services Inc Latitu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820746 | PACIFICA REAL ESTATE SERVICES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872942 | PACIFICA TRIBUNE | BATTLE BORN MEDIA - MARIN LLC | 1301 - B GRANT AVE | | | NOVATO | CA | 94945 | |
| 5732304 | PACIFICA TRIBUNE | 1301 - B GRANT AVE | | | | NOVATO | CA | 94945 | |
| 4169034 | PACIFICADOR, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472945 | PACIFICO, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719918 | PACIFICO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302561 | PACIGA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248234 | PACINI, CASANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820747 | PACINI, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732305 | PACINO REBECCA | 5431 CHARLOTTEE AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 4457357 | PACINO, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752934 | PACIOLLA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431593 | PACIOREK, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533074 | PACIOTTI, NINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606809 | PACIS, ELMERIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343759 | PACIS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649912 | PACIS, ROWENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732306 | PACITA ARBIOLA | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | |
| 4180502 | PACITTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205445 | PACITTI, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643943 | PACIUNAS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732307 | PACK ALICIA | 307 E ELM ST | | | | MOUNT AIRY | NC | 27030 | |
| 5732308 | PACK ANDREA | 8712 S RICHTHFEN PL | | | | DENVER | CO | 80220 | |
| 5732309 | PACK BRIAN | 3715 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5732310 | PACK CHRISTINA | 60 BEAUMONT RD | | | | ROCK SPRINGS | GA | 30739 | |
| 4820748 | PACK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883841 | PACK CONTAINER STORAGE LLC | PACK EQUIPMENT SALES LLC | PO BOX 165 | | | BOONES MILL | VA | 24065 | |
| 5732311 | PACK CONTAINER STORAGE LLC | 482 PAUL TELL TRL | | | | TALLMADGE | OH | 44278 | |
| 5732312 | PACK CRYSTAL | 4217 TWIN CIRCLE WAY | | | | BALTIMORE | MD | 21227 | |
| 5732313 | PACK DEBORAH | 3030 CONTINENTAL COLONY | | | | ATLANTA | GA | 30331 | |
| 5732314 | PACK DUSTINN | 2331 S MUTUAL UNION RD | | | | URBANA | OH | 43078 | |
| 5732315 | PACK JOSHUA | 225 ROBBINS ST | | | | JELLICO | TN | 37762 | |
| 5732316 | PACK LOUISE | 202 MARLEY MEADOW LANE APT 102 | | | | GLEN BURNIE | MD | 21060 | |
| 5732317 | PACK MICHELLE | 1240 LAURENS AVE | | | | MANNING | SC | 29105 | |
| 5732318 | PACK PAUL | 10237 RANGER ACRES | | | | BELLVILLE | AR | 72824 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732319 | PACK RHONDA I | 2390 MT CARMEL CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5732320 | PACK SHANELL P | 1553 N HUDSONS ST | | | | ORLANDO | FL | 32808 | |
| 5732321 | PACK SHARON | 1334 E VINE CT | | | | VISALIA | CA | 93292 | |
| 5732322 | PACK SONIA | 3207 COVENTRY NORTH | | | | SAFETY HARBOR | FL | 34695 | |
| 5732323 | PACK VANESSA | 102 WHITE OAK | | | | SUMTER | SC | 29150 | |
| 5732324 | PACK WILL | 13 KMART | | | | CANDYLAND | OH | 43123 | |
| 4218585 | PACK, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487361 | PACK, AMIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445419 | PACK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203166 | PACK, ANNEMARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387331 | PACK, AVERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695292 | PACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709199 | PACK, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672916 | PACK, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235800 | PACK, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477737 | PACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316303 | PACK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704905 | PACK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512691 | PACK, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484312 | PACK, DASHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206547 | PACK, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578294 | PACK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305764 | PACK, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476664 | PACK, EYIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705746 | PACK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555335 | PACK, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447076 | PACK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687316 | PACK, IRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458684 | PACK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588225 | PACK, JINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263390 | PACK, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319726 | PACK, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484784 | PACK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547317 | PACK, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355547 | PACK, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358379 | PACK, LANEAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841057 | PACK, LINDA & CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754314 | PACK, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721728 | PACK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409818 | PACK, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383722 | PACK, MISTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381478 | PACK, MYCLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349016 | PACK, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406969 | PACK, NYLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339420 | PACK, PAIGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571201 | PACK, PARRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740779 | PACK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580605 | PACK, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228956 | PACK, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724597 | PACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164074 | PACK, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450470 | PACK, SHAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319129 | PACK, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317557 | PACK, STERLING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310302 | PACK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550585 | PACK, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862030 | PACKAGE ICE CO | 1824 W SECOND ST | | | | OWENSBORO | KY | 42301 | |
| 4883054 | PACKAGING ALTERNATIVES CORPORATION | P O BOX 770907 | | | | OCALA | FL | 34477 | |
| 4873090 | PACKAGING ASSOCIATES | BILLY J THOMAS | P O BOX 17491 | | | MEMPHIS | TN | 38187 | |
| 5732325 | PACKAGING ASSOCIATES | P O BOX 17491 | | | | MEMPHIS | TN | 38187 | |
| 4866408 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4880232 | PACKAGING CORPORATION OF AMERICA | P O BOX 1067 FILE #96188 | | | | CHARLOTTE | NC | 28201 | |
| 4910344 | Packaging Corporation of America | Attn: Karen E.McGill-Konezney | 1 N. Field Ct | | | Lake Forest | IL | 60045 | |
| 4883842 | PACKAGING CREDIT COMPANY LLC | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 5732326 | PACKAGING CREDIT COMPANY LLC | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4882531 | PACKAGING EQUIPMENT REPAIR INC | P O BOX 6262 | | | | BLOOMINGDALE | IL | 60108 | |
| 4799974 | PACKAGING MATERIAL DIRECT INC | DBA PACKAGINGSUPPLIESBYMAIL.COM | PACKAGING MATERIAL DIRECT IN | 6200 COCHRAN ROAD | | CLEVELAND | OH | 44139 | |
| 4794795 | PACKAGING MATERIAL DIRECT INC | DBA PACKAGINGSUPPLIESBYMAIL.COM | PACKAGING MATERIAL DIRECT IN | 30405 SOLON ROAD SUITE #9 | | CLEVELAND | OH | 44139 | |
| 4885191 | PACKAGING SERVICE CORP | PO BOX 71945 | | | | MADISON HTS | MI | 48071 | |
| 4841058 | PACKAGING TRANSPORT,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732327 | PACKARD DEAQUANETTE | 1950 W SIMPSON AVE | | | | FRESNO | CA | 93705 | |
| 5732328 | PACKARD JEANETTE M | 3817 LANDO RD | | | | RICHBURG | SC | 29729 | |
| 5732329 | PACKARD JESSICA | 3 MAPLE ST3 | | | | WEST LEBANON | NH | 03784 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732330 | PACKARD KENT | 714 S LAFAYETTE AVE | | | | CHANUTE | KS | 66720 | |
| 5732331 | PACKARD LISA | 230 PINELAND AVE | | | | SHELBY | NC | 28152 | |
| 5732332 | PACKARD PAULA | 347 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | |
| 4190449 | PACKARD, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277251 | PACKARD, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676634 | PACKARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394241 | PACKARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169038 | PACKARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469444 | PACKARD, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657297 | PACKARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706882 | PACKARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302383 | PACKARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367733 | PACKARD, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527407 | PACKARD, LOREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726879 | PACKARD, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490511 | PACKARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831381 | PACKARD, PB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419863 | PACKARD, RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599255 | PACKARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748181 | PACKARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427658 | PACKARD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297804 | PACKARD, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732333 | PACKER ALTRINAH | 1369 NW 69ST | | | | MIAMI | FL | 33147 | |
| 5732335 | PACKER MONICA | 90 GRANDVIEW STREET | | | | MANCHESTER | CT | 06060 | |
| 5732336 | PACKER THERESA | 3 STONE COMMONS | | | | YAPHANK | NY | 11980 | |
| 4310916 | PACKER, ALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310190 | PACKER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543739 | PACKER, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700752 | PACKER, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544841 | PACKER, ELEANOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820749 | PACKER, GUY & JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279103 | PACKER, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339401 | PACKER, IRENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466758 | PACKER, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703797 | PACKER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548724 | PACKER, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829157 | PACKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312181 | PACKER, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434316 | PACKER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820750 | PACKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346360 | PACKER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366216 | PACKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361814 | PACKER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185165 | PACKER, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733510 | PACKER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331894 | PACKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666776 | PACKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888789 | PACKERS PROVISION CO OF PUERTO RICO | TRAFON GROUP INC | GDN HLS PLZ PMB342 1353AVE VIG | | | GUAYNABO | PR | 00966 | |
| 4687469 | PACKERT, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862397 | PACKET MEDIA LLC | 198 ROUTE 9 NORTH SUITE 100 | | | | MANALAPAN | NJ | 07726 | |
| 4334479 | PACKETT, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549470 | PACKETT, THEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625843 | PACKEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370593 | PACK-HENDERSON, ZANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405049 | PACKIARAJAN, MATHIVANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390059 | PACKIENAU, MONTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274502 | PACKINGHAM, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871362 | PACKIT LLC | 875 WESTLAKE BLVD SUITE 112 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4191302 | PACKNETT, AMONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326428 | PACKNETT, JACOLBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638657 | PACKNETT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446564 | PACKO, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471115 | PACKOWSKI, ISABELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869726 | PACKSIZE LLC | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 5798037 | PACKSIZE LLC-78282437 | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 4543334 | PACKWOOD, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625510 | PACKWOOD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336362 | PACKWOOD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272793 | PACLEB, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177114 | PACLIJAN, MARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127943 | Paco ( China ) Garment Ltd. | Lily Wang | Building B, No.9 YueYang Road | | | Qingdao | Shandong province | 266000 | China |
| 4778935 | Paco (China) Garment Ltd | Attn: Lily Wang | No.9 Yueyang Road | Building B | | Qingdao | Shandong | 266000 | China |
| 4133455 | Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | 3200 Park Center Drive | Suite 250 | Costa Mesa | CA | 92626 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128788 | Paco (China) Garment Ltd. | Lily Wang | Building B, No. 9 Yueyang Road | | | Qingdao, Shandong | | 266000 | China |
| 4129536 | Paco (China) Garment Ltd. | Lily Wang | Building B, No.9 Yueyang Road | | | Qingdao, Shandong | | 266000 | China |
| 4128788 | Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Janet Hogan | 3200 Park Center Drive, Suite 250 | | Costa Mesa | CA | 92626 | |
| 5732338 | PACO BERNADETH | 94817 KOMOHUHOHU ST | | | | WAIPAHU | HI | 96797 | |
| 4878448 | PACO CHINA GARMENT LTD | LILY WANG | BUILDING B, NO 9 YUEYANG ROAD | | | QINGDAO | SHANDONG | 266000 | CHINA |
| 5732339 | PACO CHINA GARMENT LTD | BUILDING B NO 9 YUEYANG ROAD | | | | QINGDAO | | 266000 | CHINA |
| 5732340 | PACO DIANA G | PO BOX 422 | | | | S DOS PALOS | CA | 93665 | |
| 5732341 | PACO FREDDY | 16141 WILLIAMSTOWNE DR | | | | LATHROP | CA | 95330 | |
| 4188874 | PACO III, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732342 | PACO MORRIS | 3428 LAWTON | | | | DETROIT | MI | 48208 | |
| 5732343 | PACO RESENDIZ | 109 DIAMOND ST | | | | GAMERCO | NM | 87317 | |
| 5732344 | PACO RIVERA | LAS VEGAS | | | | N LAS VEGAS | NV | 89030 | |
| 4874944 | PACO SPORTS LTD | DENIM GROUP LTD | 1385 BROADWAY STE 1903 | | | NEW YORK | NY | 10018 | |
| 5732345 | PACO SUEIO | 4815 23RD PLACE | | | | KENOSHA | WI | 53144 | |
| 4642397 | PACO, GERTRUDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571263 | PACO, INESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210094 | PACO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489965 | PACO, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858381 | PACOCHA LANDSCAPING SERVICES I | 1027 S WALNUT AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4788516 | Pacolay, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203398 | PACOLLI, FLAKRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655655 | PACOMBE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885026 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 4902082 | Pacon Corporation | Attn: Tina Jaeckels | 2525 N Casaloma Drive | | | Appleton | WI | 54913 | |
| 5732346 | PACOREYES FREDDY | 16141 WILLIAMSTOWN | | | | LATHROP | CA | 95330 | |
| 4746032 | PACOSZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362376 | PACOT, JOSE LOUREUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732347 | PACOULOUTE DARUCO | 11855 NE 19TH DR | | | | MIAMI | FL | 33181 | |
| 4270883 | PACPACO, KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692247 | PACQUETTE, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732348 | PACSHEN OWNES | 110 BLOCKER LANE | | | | CRESENT CITY | FL | 32112 | |
| 4613999 | PACSON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166854 | PACUILLI, PHILIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282599 | PACULA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404401 | PACULAN, JERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270936 | PACUPAC, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272525 | PACUPAC, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426979 | PACY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597947 | PACYGA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365893 | PACYGA, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283469 | PACYGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174067 | PACZEK, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495565 | PACZEWSKI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737551 | PACZKOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185507 | PACZYNSKI, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865520 | PAD DOOR SYSTEMS INC | 3128 E 17TH AVE STE B | | | | COLUMBUS | OH | 43219 | |
| 4709629 | PADALESKI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268731 | PADAMA, DOLORES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269242 | PADAMA, DORENA MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627590 | PADAMSEE, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269282 | PADAONG, PREMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272505 | PADASDAO, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649504 | PADAVAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732349 | PADAVANO CAROLINE | 219 6TH AVE SOUTH WEST | | | | LARGO | FL | 33770 | |
| 5732350 | PADAVICK MATT | PO BOX 816 | | | | FOREST FALLS | CA | 92339 | |
| 4175282 | PADAVICK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282199 | PADAVIL, DELSIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293589 | PADBURY, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820751 | PADDA, RUPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841059 | PADDEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372052 | PADDEN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707559 | PADDING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732351 | PADDIO DANIELLE | 202 S DOYLE | | | | JENNINGS | LA | 70546 | |
| 5732352 | PADDIO ELOZIA | 600 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | |
| 5732353 | PADDIO RONNIE | 467 CTY RD 404 | | | | DAYTON | TX | 77535 | |
| 4418764 | PADDISON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732354 | PADDLEFORD SUSAN | 6400 DICKENS AVE 1E | | | | PHILADELPHIA | PA | 19142 | |
| 5732355 | PADDOCK JOLENE | 3162 S NEAVAD ST | | | | MILWAUKEE | WI | 53207 | |
| 5732356 | PADDOCK MAL PADDOCK MALL | 3100 SW COLLEGE RD STE 300 | | | | OCALA | FL | 34474 | |
| 4803142 | PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4881570 | PADDOCK PUBLICATIONS INC | P O BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4550116 | PADDOCK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159622 | PADDOCK, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158283 | PADDOCK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247718 | PADDOCK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307003 | PADDOCK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841060 | PADDOCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350936 | PADDOCK, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294186 | PADDOCK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449606 | PADDON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732357 | PADDY GROGAN | 2147 N PICKWICK AVE | | | | SPRINGFIELD | MO | 65803 | |
| 4430545 | PADDY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431089 | PADDY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732358 | PADE LAZITA | 320 SOUTH AVE APT 12 | | | | PITTSBURGH | PA | 15221 | |
| 5732359 | PADEA ALEX | 150 SOUTH WOOD | | | | OAKDALE | CA | 95361 | |
| 4757343 | PADEAL, FELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732360 | PADEKEN CHARMAINE | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | |
| 5732361 | PADEKEN CHARMAINE H | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | |
| 4548245 | PADELSKY, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732362 | PADEN ASHLEY | 106 ROOSEVELT AVE APT G | | | | GREENVILLE | SC | 29607 | |
| 4293018 | PADEN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793010 | Paden, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688390 | PADEN, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293174 | PADEN, HISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316318 | PADEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746594 | PADEN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429977 | PADEN, TYMAJAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487303 | PADEN, WYATT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789135 | Paderson, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468821 | PADEZANIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287940 | PADGET, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282107 | PADGET, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730269 | PADGET, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342659 | PADGETT BARNES, ALISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732363 | PADGETT BRITTANY | 6912 BAKER DR APT A 11 | | | | SHELBY | NC | 28152 | |
| 5732364 | PADGETT CAROLINE | 6 COURTNEY RD | | | | TRENTON | SC | 29847 | |
| 5732365 | PADGETT CHARMAINE R | 7975 AUDBON AVE 103 | | | | ALEXANDRIA | VA | 22306 | |
| 5732366 | PADGETT CHRISTINA | PO BOX 485 | | | | STORKE | FL | 32091 | |
| 5732367 | PADGETT ERIC R | 4808 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5732368 | PADGETT JENNIFER | 4930 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | |
| 5732369 | PADGETT JULIE | 411 DUNCAN RD | | | | GRANITIVELL | SC | 29829 | |
| 5732370 | PADGETT JUSTIN | 221 SHERMAN STREET | | | | DAYTON | OH | 40403 | |
| 5732371 | PADGETT PERAESIA | 3130 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5732372 | PADGETT ROBIN | 136 LAKE FOREST DRIVE | | | | EATONTON | GA | 31024 | |
| 5732374 | PADGETT SHARRY | 1787 HAWS RUN RD | | | | N LAS VEGAS | NV | 89032 | |
| 5732375 | PADGETT SHERRILL | 6912 BAKER DR | | | | SHELBY | NC | 28152 | |
| 5732376 | PADGETT SHIRLEEN | 419 DAVIS ST | | | | LEESVILLE | SC | 29070 | |
| 5732377 | PADGETT SYLVIA R | 734 TRUETT AVE | | | | GREENWOOD | SC | 29646 | |
| 5732378 | PADGETT TERRI | 4690 SEMINOLE TRL | | | | MERRITT IS | FL | 32953 | |
| 4841061 | PADGETT, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484216 | PADGETT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765712 | PADGETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552934 | PADGETT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614761 | PADGETT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765500 | PADGETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703476 | PADGETT, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629584 | PADGETT, DOROTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306087 | PADGETT, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589464 | PADGETT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227487 | PADGETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309866 | PADGETT, HEATH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316679 | PADGETT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473842 | PADGETT, JEANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478494 | PADGETT, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856927 | PADGETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607861 | PADGETT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268064 | PADGETT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311331 | PADGETT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246067 | PADGETT, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515681 | PADGETT, LASHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310556 | PADGETT, LATRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664792 | PADGETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595880 | PADGETT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688389 | PADGETT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588546 | PADGETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438119 | PADGETT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8903 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236092 | PADGETT, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554434 | PADGETT, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358886 | PADGETT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509212 | PADGETT, RAYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829158 | PADGETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252613 | PADGETT, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734615 | PADGETT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150025 | PADGETT, SHAMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507103 | PADGETT, SIENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425799 | PADGETT, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580245 | PADGETT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559219 | PADGETT, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381256 | PADGETT, TATIAANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315488 | PADGETT, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462042 | PADGETTE, MERYIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446606 | PADGITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710208 | PADGITT, ESSTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279893 | PADHI, SAMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292772 | PADIA, BEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732380 | PADIAL JOSE | 7830 SW 84TH CT | | | | MIAMI | FL | 33143 | |
| 5732381 | PADIERNA ELANIE | 3213 CORNELL ST | | | | SACRAMENTO | CA | 95814 | |
| 4544915 | PADIERNA, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277622 | PADIGIMUS, HERBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268453 | PADIGOS, MARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732382 | PADILLA JAELYN | 11800 SIERRA MONERA | | | | EL PASO | TX | 79936 | |
| 5732385 | PADILLA ALISON | 2710 TOPLEY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5732386 | PADILLA ALMA | 523 CHANTEL CT | | | | CHULA VISTA | CA | 91910 | |
| 5732387 | PADILLA AMANDA | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5732388 | PADILLA ANGEL U | URB MARIA DEL CARMEN C 8 E 22 | | | | COROOZAL | PR | 00783 | |
| 5732389 | PADILLA ANNA M | 1247 EL LLANO RD | | | | ESPANOLA | NM | 87532 | |
| 5732390 | PADILLA ANNY | RES ALTURAS DE CUPEY EDF 17 | | | | SAN JUAN | PR | 00926 | |
| 5732392 | PADILLA ARMANDO | 3609 CHERRY AVE | | | | LONG BEACH | CA | 90807 | |
| 4191337 | PADILLA ARRIAGA, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499969 | PADILLA ARROYO, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732393 | PADILLA ASHLEY | 1680 W 85TH AVE | | | | DENVER | CO | 80260 | |
| 4727788 | PADILLA BARRETT, NILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732395 | PADILLA BETZAIDA | HC 02 BOX 32054 | | | | CAGUAS | PR | 00725 | |
| 5732396 | PADILLA BRANDON | 1902 SALEM | | | | PUEBLO | CO | 81001 | |
| 5732397 | PADILLA BRENDA | 1295 WEST 10TH AVE APRT 223 | | | | DENVER | CO | 80204 | |
| 4506063 | PADILLA BURGOS, EMMANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732398 | PADILLA CARLOS | EL CORTIJO CALLE 14 L32 | | | | BAYAMON | PR | 00956 | |
| 5732399 | PADILLA CEYRA | 837 STATE ST | | | | SPRINGFLD | MA | 01109 | |
| 5732400 | PADILLA CHEJANNE | 500 N MURRAY | | | | HOBBS | NM | 88240 | |
| 5732401 | PADILLA CHRISTINA | 3940 FOLK ST | | | | OMAHA | NE | 68107 | |
| 5732403 | PADILLA COLON A | PO BOX 146 | | | | JUANA DIAZ | PR | 00795 | |
| 4898416 | PADILLA COOLING & HEATING INC | FRANCISCO PADILLA | 11 CALIFORNIA WAY | | | HENDERSON | NV | 89015 | |
| 5732404 | PADILLA CYRENA M | BOX 1224 | | | | KIRTLAND | NM | 87417 | |
| 5732405 | PADILLA DAISY | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | |
| 5732406 | PADILLA DAYANNIE | ALMACIGO BAJO SECT LA LINTERNA | | | | YAUCO | PR | 00698 | |
| 5732407 | PADILLA DAYNA | 2041 STANTON AVE 3 | | | | SAN PABLO | CA | 94806 | |
| 5732408 | PADILLA DEBORAH | EXT LA CARMEN E-3 | | | | SALINAS | PR | 00751 | |
| 4343838 | PADILLA DIAZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732409 | PADILLA EDWIN | 563 SOUTH SUMMER | | | | HOLYOKE | MA | 01040 | |
| 5732410 | PADILLA EILEEN | HC 09 BOX 4185 | | | | SABANA GRANDE | PR | 00637 | |
| 5732411 | PADILLA ELVIRA | 200 DAISY AVE | | | | LODI | CA | 95240 | |
| 5732412 | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | 90044 | |
| 5732413 | PADILLA ESTELA | 3802 SW 153 PLACE | | | | MIAMI | FL | 33185 | |
| 5732414 | PADILLA FERDINAND | CALLE14 NE 1103 | | | | SAN JUAN | PR | 00920 | |
| 5732415 | PADILLA FRANCIS | 1750 SYCAMORE DRIVE | | | | WASCO | CA | 93280 | |
| 5732416 | PADILLA GABRIEL | 149 E ORANGE AVE | | | | E BAKERSFIELD | CA | 93305 | |
| 5732417 | PADILLA GEORGE | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5732418 | PADILLA GLORIANA | M17 CALLE 12 URB LA LULA | | | | PONCE | PR | 00730 | |
| 4503749 | PADILLA GONZALEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859086 | PADILLA GROUP INC | 1145 2 ND ST STC A 183 | | | | BRENTWOOD | CA | 94513 | |
| 4537580 | PADILLA GUTIERREZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732419 | PADILLA GWEN | 4 RIVERBANK PLACE | | | | ROCHESTER | NY | 14621 | |
| 5732420 | PADILLA HERNANDEZ | 3965 BLACKBURN WAY | | | | DULUTH | GA | 30096 | |
| 4586041 | PADILLA HERNANDEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640177 | PADILLA HERNANDEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732421 | PADILLA IRENE | 3068 S 37TH ST APT 3 | | | | MILWAUKEE | WI | 53215 | |
| 4637766 | PADILLA ITURRONDO, AWILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732422 | PADILLA IVETTE M | PO BOX 3030 | | | | SAN GERMAN | PR | 00683 | |
| 5732423 | PADILLA JENEA | PO BOX 1152 | | | | LAURENS | SC | 29360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732424 | PADILLA JESSICA | 6181 SW PENSACOLA AVE | | | | ARCADIA | FL | 34266 | |
| 5732425 | PADILLA JESUS | 119 HARRY AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5732426 | PADILLA JOE | 115 ARROW DR | | | | MESCALERO | NM | 88340 | |
| 5732427 | PADILLA JOEL | PO BOX 1111 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5732428 | PADILLA JOHANEXI | POB 56 454 GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5732429 | PADILLA JOIS | 8028 W ROMA AVE | | | | PHOENIX | AZ | 85033 | |
| 5732430 | PADILLA JONATHAN | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | |
| 5732431 | PADILLA JOSE A | 3116 NEW STINE APT G | | | | BAKERSFIELD | CA | 93384 | |
| 5732432 | PADILLA JOSEFINA | 900 ZUNI | | | | ALBUQUERQUE | NM | 87106 | |
| 5732433 | PADILLA JOSIE | PO BOX 211 | | | | TESUQUE | NM | 87574 | |
| 4213363 | PADILLA JR, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329806 | PADILLA JR, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732435 | PADILLA KARLA | 119 E MAPEL | | | | PLYMOUTH | IN | 46506 | |
| 5732436 | PADILLA KATHERINE | 8730 NORWICH ST | | | | WESTMINSTER | CO | 80031 | |
| 5732437 | PADILLA KRYSTAL | 3 SAGE RD | | | | PERALTA | NM | 87042 | |
| 5732438 | PADILLA LAIME M | BDA LLUVERAS 136 B | | | | YAUCO | PR | 00698 | |
| 5732439 | PADILLA LANA D | 1463 NE 145TH ST | | | | MIAMI | FL | 33161 | |
| 4880886 | PADILLA LANDSCAPE MAINTENANCE | P O BOX 196 | | | | BRENTWOOD | CA | 94513 | |
| 5732440 | PADILLA LETICIA | 1486 BULLARD AVE | | | | CLOVIS | CA | 93611 | |
| 5732441 | PADILLA LIZ | HCC 71 BOX 2173 | | | | NARANJITO | PR | 00719 | |
| 5732442 | PADILLA LIZABETH | 234 W HEMLOCK ST | | | | HAZLETON | PA | 18201 | |
| 5732443 | PADILLA LIZETH | 1535 S WOLFE ST | | | | DENVER | CO | 80219 | |
| 5732444 | PADILLA LOATHMI | 1102 ROSSWAY | | | | SPARKS | NV | 89431 | |
| 4649804 | PADILLA LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732445 | PADILLA LUCIE | 2709 JACKSON | | | | INDIANAPOLIS | IN | 46222 | |
| 5732446 | PADILLA LUIS | HC 02 BOX 7990 | | | | GUAYANILLA | PR | 00656 | |
| 5732447 | PADILLA MANUEL | RAQUEL PADILLA | | | | RIVERSIDE | CA | 92509 | |
| 5732448 | PADILLA MARANYELI | HC 04 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 5732449 | PADILLA MARCELA | 181 WILLOW RD ESP 26 | | | | SAN YSUDRO | CA | 92173 | |
| 5732450 | PADILLA MARCELINA | 1849 LOCH NESS WAY | | | | SAN JOSE | CA | 95121 | |
| 4206880 | PADILLA MAREZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732451 | PADILLA MARGARITA | 806 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5732452 | PADILLA MARIA C | HC 7 BOX 98759 | | | | ARECIBO | PR | 00612 | |
| 5732453 | PADILLA MARIELYS | PARC CASTILLO CALLE HIPOLITO A | | | | MAYAGUEZ | PR | 00680 | |
| 5732454 | PADILLA MARITZA | BO MANI SECTOR MORA | | | | MAYAGUEZ | PR | 00680 | |
| 5732455 | PADILLA MARJORIE | PO BOX 3158 | | | | KIRTLAND | NM | 87417 | |
| 5732456 | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 5732457 | PADILLA MARTHA | 539 WEST SIERRA APT 9 | | | | COTATI | CA | 94931 | |
| 4210192 | PADILLA MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732459 | PADILLA MELIDA | 4188 S 4080 W | | | | SALT LAKE CTY | UT | 84120 | |
| 5732460 | PADILLA MENENDEZ MARANGELY | REPARTO LAS DELICIAS 14 | | | | HORMIGUEROS | PR | 00660 | |
| 5732461 | PADILLA MICHAEL | 86 VANDERBUILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5732462 | PADILLA MICHELLE | 2126 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732463 | PADILLA MIGUEL | CAL PARQUE 115 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5732464 | PADILLA MILGAROS C | 59 SIMONE STREET | | | | PROVIDENCE | RI | 02929 | |
| 5732465 | PADILLA MILHELMINA | BOX 3852 | | | | YAHITAHEY | NM | 87375 | |
| 5732466 | PADILLA MONICA M | 308 RONQUILLO LANE | | | | EL PASO | TX | 79907 | |
| 5732467 | PADILLA MONIQUE | 12116 ORR-DAY RD | | | | NORWALK | CA | 90650 | |
| 5732469 | PADILLA NILMARIE | HC3 BOX 15399 | | | | LAJAS | PR | 00667 | |
| 5732470 | PADILLA NOEL | 514 EYE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4660465 | PADILLA ORTIZ, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497092 | PADILLA PADILLA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497082 | PADILLA PADILLA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732471 | PADILLA PATRICIA A | 1809 BELLAMAH DR | | | | LAS CRUCES | NM | 88001 | |
| 5732472 | PADILLA PATRICIA D | 4614 GLENDALE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732473 | PADILLA PEDRO | 14547 IMPERIAL HWY | | | | WHITTIER | CA | 90604 | |
| 4209300 | PADILLA QUINONEZ, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732474 | PADILLA RACHEL | 41410 IONA CIRCLE | | | | MURREITA | CA | 92592 | |
| 5732475 | PADILLA RAFAEL | KMART 4494 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732476 | PADILLA RAUL | 9663 FOSTER RD | | | | DOWNEY | CA | 92242 | |
| 5732477 | PADILLA RENA | 5614 SULTANA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5732478 | PADILLA REYES | 256 VILLAS DE ARGENTINA | | | | MONTEREY | TX | 88888 | |
| 5463565 | PADILLA RICARDO | 13509 COURTLAND AVE | | | | CLEVELAND | OH | 44111 | |
| 5732479 | PADILLA RICKY L | 2775 ROAD RUNNER | | | | LAS CRUCES | NM | 88011 | |
| 5732480 | PADILLA RODRIGUEZ | 1894 WOODBURN RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4710139 | PADILLA RODRIGUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330144 | PADILLA RODRIGUEZ, STEPHANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732481 | PADILLA ROMANA | 819 WASHINGTON | | | | HANDFORD | CA | 93618 | |
| 4506182 | PADILLA ROSA, MANUEL GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732482 | PADILLA SANDRA | P O BOX 527444 | | | | MIAMI | FL | 33152 | |
| 4499267 | PADILLA SANTANA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681695 | PADILLA SANTANA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168565 | PADILLA SCHMIDT, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732483 | PADILLA SERGIO | 293 WEST GRANT ST APT 227 | | | | HEALDSBURG | CA | 95448 | |
| 5732484 | PADILLA SHELSEY | 50 ROAD 3937 | | | | FARMINGTON | NM | 87401 | |
| 5732485 | PADILLA SHIRLEY | 520 GOMEZ NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5732486 | PADILLA SILVIA | 2010 7TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 5732487 | PADILLA SOTELLO | 7415 SANTIAGO RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4504854 | PADILLA SOTO, KRYSTAL M | HC 02 BOX 1276 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732488 | PADILLA SUHEIDI | HC 02 BOX 1276 | | | | MOCA | PR | 00676 | |
| 5732489 | PADILLA TAHIRY | URB SANTA RITA CALLE 9 G1 | | | | VEGA ALTA | PR | 00692 | |
| 5732490 | PADILLA TASHA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | |
| 5732491 | PADILLA TERESA | 14208 E 1ST DR | | | | AURORA | CO | 80011 | |
| 5732492 | PADILLA THONASCITA | POBOX2858 | | | | WHITERIVER | AZ | 85941 | |
| 5732493 | PADILLA TONIE M | HWY 84 MM 207 HSE 20694 | | | | ABIQUIU | NM | 87510 | |
| 4521011 | PADILLA TORRES, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732494 | PADILLA UVALDO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 4224391 | PADILLA- VARGAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732495 | PADILLA VICTOR | 349 CALLE CALMA ESQUINA LEALTA | | | | SAN JUAN | PR | 00924 | |
| 5732496 | PADILLA VIVIANA | C36 BLOQ49 9 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5732497 | PADILLA WALESKA | CARR314 KM 34 BARRIO COTUI HC02 BOX 11726 | | | | SAN GERMAN | PR | 00683 | |
| 5732498 | PADILLA YOLANDA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | |
| 4731817 | PADILLA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344153 | PADILLA, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295726 | PADILLA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225034 | PADILLA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541534 | PADILLA, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205872 | PADILLA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152809 | PADILLA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522669 | PADILLA, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180744 | PADILLA, ADRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255128 | PADILLA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190715 | PADILLA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214314 | PADILLA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208056 | PADILLA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499430 | PADILLA, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222186 | PADILLA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536725 | PADILLA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642080 | PADILLA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533373 | PADILLA, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411644 | PADILLA, AMELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177423 | PADILLA, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696272 | PADILLA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496981 | PADILLA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706829 | PADILLA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189135 | PADILLA, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503568 | PADILLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581936 | PADILLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706091 | PADILLA, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184225 | PADILLA, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524414 | PADILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628114 | PADILLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212059 | PADILLA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494914 | PADILLA, ATALYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829159 | PADILLA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409342 | PADILLA, BASCILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176694 | PADILLA, BELLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243790 | PADILLA, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722473 | PADILLA, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587929 | PADILLA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244604 | PADILLA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207223 | PADILLA, BRYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527326 | PADILLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540196 | PADILLA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730674 | PADILLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252678 | PADILLA, CHANTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507309 | PADILLA, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180252 | PADILLA, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390707 | PADILLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202692 | PADILLA, CRISPIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528169 | PADILLA, CRISTOBAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207941 | PADILLA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157572 | PADILLA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254275 | PADILLA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411126 | PADILLA, DANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184807 | PADILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332832 | PADILLA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409474 | PADILLA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766098 | PADILLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414893 | PADILLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731100 | PADILLA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220128 | PADILLA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214974 | PADILLA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537093 | PADILLA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181225 | PADILLA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171138 | PADILLA, EDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196987 | PADILLA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605997 | PADILLA, EDIBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203411 | PADILLA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410880 | PADILLA, EDUARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278383 | PADILLA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404066 | PADILLA, ELI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257097 | PADILLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231801 | PADILLA, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550623 | PADILLA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429922 | PADILLA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432742 | PADILLA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390070 | PADILLA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502477 | PADILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252073 | PADILLA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288846 | PADILLA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496763 | PADILLA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651769 | PADILLA, FERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684929 | PADILLA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758169 | PADILLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173642 | PADILLA, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675874 | PADILLA, GAVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573654 | PADILLA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200092 | PADILLA, GENIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487532 | PADILLA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543870 | PADILLA, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178248 | PADILLA, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536833 | PADILLA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197947 | PADILLA, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392013 | PADILLA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500049 | PADILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163486 | PADILLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182979 | PADILLA, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409046 | PADILLA, HADY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153396 | PADILLA, HANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319236 | PADILLA, HAYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700870 | PADILLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683531 | PADILLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631958 | PADILLA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205417 | PADILLA, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499324 | PADILLA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497022 | PADILLA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405688 | PADILLA, JAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412024 | PADILLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671070 | PADILLA, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443958 | PADILLA, JANIECE MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492787 | PADILLA, JASENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464026 | PADILLA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209278 | PADILLA, JASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215364 | PADILLA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631523 | PADILLA, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195580 | PADILLA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413508 | PADILLA, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428446 | PADILLA, JERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176926 | PADILLA, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414777 | PADILLA, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754909 | PADILLA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159328 | PADILLA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204111 | PADILLA, JOHNNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625387 | PADILLA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187926 | PADILLA, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774258 | PADILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367666 | PADILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500091 | PADILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177245 | PADILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415052 | PADILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591378 | PADILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496661 | PADILLA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582735 | PADILLA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436977 | PADILLA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179682 | PADILLA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539640 | PADILLA, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545577 | PADILLA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656365 | PADILLA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677410 | PADILLA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543414 | PADILLA, JULIETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201240 | PADILLA, JULIO ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330083 | PADILLA, JULISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292783 | PADILLA, JUSTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181776 | PADILLA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179481 | PADILLA, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184085 | PADILLA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423255 | PADILLA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381334 | PADILLA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182543 | PADILLA, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673183 | PADILLA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190833 | PADILLA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185813 | PADILLA, KORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191517 | PADILLA, KRISDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211644 | PADILLA, KRYSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390712 | PADILLA, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194598 | PADILLA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178664 | PADILLA, LILLIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501499 | PADILLA, LINNETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183286 | PADILLA, LIZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158297 | PADILLA, LOUIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397475 | PADILLA, LUCAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588314 | PADILLA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184436 | PADILLA, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698990 | PADILLA, LUDIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497746 | PADILLA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587187 | PADILLA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442173 | PADILLA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328004 | PADILLA, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440600 | PADILLA, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166850 | PADILLA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547559 | PADILLA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547439 | PADILLA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186040 | PADILLA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671304 | PADILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776802 | PADILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245756 | PADILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193821 | PADILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788985 | Padilla, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788986 | Padilla, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467622 | PADILLA, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426559 | PADILLA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502481 | PADILLA, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215275 | PADILLA, MARIO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153134 | PADILLA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174360 | PADILLA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409391 | PADILLA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717275 | PADILLA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546400 | PADILLA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298648 | PADILLA, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182462 | PADILLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535147 | PADILLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163018 | PADILLA, MAYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304064 | PADILLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203417 | PADILLA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590121 | PADILLA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216121 | PADILLA, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227805 | PADILLA, MIOXOTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412452 | PADILLA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191798 | PADILLA, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239715 | PADILLA, NADSLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468268 | PADILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248232 | PADILLA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199137 | PADILLA, NATALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495950 | PADILLA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268307 | PADILLA, NENITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284773 | PADILLA, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720147 | PADILLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185369 | PADILLA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341238 | PADILLA, NICO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505430 | PADILLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422349 | PADILLA, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217623 | PADILLA, NILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241337 | PADILLA, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327850 | PADILLA, NINOSHKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499265 | PADILLA, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693814 | PADILLA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156557 | PADILLA, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606229 | PADILLA, PABLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173403 | PADILLA, PALOMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169099 | PADILLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264830 | PADILLA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214674 | PADILLA, PRECIOUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242768 | PADILLA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242986 | PADILLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505169 | PADILLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672112 | PADILLA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412135 | PADILLA, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231530 | PADILLA, RAYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755400 | PADILLA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697317 | PADILLA, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163370 | PADILLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206596 | PADILLA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606142 | PADILLA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695947 | PADILLA, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760582 | PADILLA, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710568 | PADILLA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605372 | PADILLA, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205382 | PADILLA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207249 | PADILLA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193262 | PADILLA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488366 | PADILLA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570051 | PADILLA, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723636 | PADILLA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187813 | PADILLA, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195232 | PADILLA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193590 | PADILLA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432113 | PADILLA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210140 | PADILLA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177234 | PADILLA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285694 | PADILLA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168069 | PADILLA, STEVIE RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212191 | PADILLA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720335 | PADILLA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499746 | PADILLA, TATIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503735 | PADILLA, TAYCHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409380 | PADILLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171571 | PADILLA, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439860 | PADILLA, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412433 | PADILLA, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386104 | PADILLA, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194412 | PADILLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177957 | PADILLA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671742 | PADILLA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630740 | PADILLA, VICTORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652530 | PADILLA, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739465 | PADILLA, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479281 | PADILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486401 | PADILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614338 | PADILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387292 | PADILLA, YARIULZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527377 | PADILLA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841062 | PADILLA, YLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410185 | PADILLA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586364 | PADILLA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214538 | PADILLA, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568241 | PADILLA, ZACHAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408417 | PADILLA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841063 | PADILLA,MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829160 | PADILLA/GALLEGOS, ANA LUCIA & LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161460 | PADILLA-DELGADO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654012 | PADILLA-FUENTES, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527287 | PADILLA-HERNANDEZ, JACCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551004 | PADILLA-LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191014 | PADILLA-MAREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301549 | PADILLA-METOYER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732499 | PADILLAPETERS ELIZACINDY | 21 MANHATAN AVE | | | | BATAVIA | NY | 14020 | |
| 4242007 | PADILLA-RAMOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719280 | PADILLA-SANTIAGO, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185008 | PADILLA-SIERRA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531994 | PADILLA-TUCKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732500 | PADILLIA MARIANO | 9540 CORDOBA BLVD | | | | SPARKS | NV | 89441 | |
| 4611489 | PADIN GUTIERREZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404716 | PADIN IVAN ET AL | AVENDIA CAROLS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5732501 | PADIN JOEL | 116 Neptune Ave Apt 4 | | | | Jersey City | NJ | 07305-2546 | |
| 4524596 | PADIN JR, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732502 | PADIN MARGARITA | HC 01 BOX 5907 | | | | HATILLO | PR | 00659 | |
| 4645968 | PADIN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381737 | PADIN, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718795 | PADIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504135 | PADIN, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178969 | PADIN, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637337 | PADIN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505503 | PADIN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498043 | PADIN, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436253 | PADIN, PROVIDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727754 | PADINHA, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654809 | PADINSKE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433757 | PADIYEDATHU, ITTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598427 | PADKO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482398 | PADLO JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438994 | PADLO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695837 | PADLOG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732503 | PADMA GOKUL | 104-40 QUEENS BLVD 3T | | | | FLUSHING | NY | 11375 | |
| 5732504 | PADMA JYOTHI NANDAMURI | 11464 WILLOWS GREEN WAY | | | | GLEN ALLEN | VA | 23059 | |
| 5732505 | PADMANABHAN SHANKER | 6522 CANTERBURY CT | | | | SAN JOSE | CA | 95129 | |
| 4406178 | PADMANABHAN, KRISHNAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699718 | PADMANABHAN, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732506 | PADMANIE RAMDHANIE | 241 PIERPONT AVE | | | | SPARTANBURG | SC | 29303 | |
| 5732507 | PADMAPRAKASH GOVIND | 9 COLONIAL DRIVE | | | | SELINSGROVE | PA | 17870 | |
| 5732508 | PADMASNE RADHAKRISHNAN | 22378 SALEM AVENUE | | | | CUPERTINO | CA | 95014 | |
| 4636259 | PADMAVILASOM, PRIYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732509 | PADMORE SAMANTHA | 3001 SW 37TH TER | | | | MIAMI | FL | 33167 | |
| 4265992 | PADMORE, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230175 | PADMORE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470639 | PADMORE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625307 | PADMORE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495711 | PADMOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656116 | PADNICK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812451 | Pado, Sandra I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425018 | PADOLF, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683982 | PADORA, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461567 | PADOVAN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750230 | PADOVANI CRESPO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451730 | PADOVANI, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163608 | PADOVANO, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428408 | PADOVANO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829161 | PADRAZIK,BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212886 | PADRES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600063 | PADRICK, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732510 | PADRINO FENELLA T | 3101 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | 32822 | |
| 4229088 | PADRINO, LEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245172 | PADRINO, LILIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732511 | PADRO EMMY | CALLE TORRELAGUNA 455 EMBALSE | | | | SAN JUAN | PR | 00923 | |
| 5732512 | PADRO GONZALEZ | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | |
| 4888632 | PADRO GONZALEZ | TIME PRO | 303 US HWY 301 BLVD W | | | BRADENTON | FL | 34205 | |
| 4156506 | PADRO MIGUEL, TATYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751629 | PADRO MONGE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8910 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500999 | PADRO SANTANA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732513 | PADRO WESLEY | URB VISTAMAR Z 1205 CALLE GERO | | | | CAROLINA | PR | 00983 | |
| 4638681 | PADRO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633404 | PADRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664321 | PADRO, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500207 | PADRO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656732 | PADRO, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686023 | PADRO, MARIA /WIDOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245880 | PADRO, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277468 | PADROIN, ELVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566978 | PADRON CASTELLANOS, NOEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732514 | PADRON CERAPIA V | 1829 SE WEST AVE | | | | ARCADIA | FL | 34266 | |
| 5732515 | PADRON ELAINE B | 728 GREENLEAF ROAD | | | | CONVINGTON | GA | 30013 | |
| 5732516 | PADRON GAIL | 124 CHAPPELL RD | | | | DAWSONVILLE | GA | 30534 | |
| 4841064 | PADRON JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732517 | PADRON JOSEFINA | 249 E 67TH ST | | | | LONG BEACH | CA | 90805 | |
| 5732518 | PADRON PAULA | 315 N LAKE DR APT 13 | | | | LANTANA | FL | 33462 | |
| 4246837 | PADRON RODRIGUEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841065 | PADRON, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537219 | PADRON, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213463 | PADRON, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532908 | PADRON, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841066 | PADRON, DANNY-MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600741 | PADRON, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173903 | PADRON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159594 | PADRON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533340 | PADRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252236 | PADRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533336 | PADRON, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470427 | PADRON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531818 | PADRON, PETRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660921 | PADRON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336420 | PADRON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611157 | PADRON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234012 | PADRON, ROSAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720063 | PADRON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538231 | PADRON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343425 | PADRON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269960 | PADRONES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269309 | PADRONES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269098 | PADRONES, DONOVAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269233 | PADRONES, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732520 | PADUA AUZA | HC04 BOX 40798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5732521 | PADUA GENOVEVA C | APARTADO 236 | | | | VEGA ALTA | PR | 00692 | |
| 4413528 | PADUA, ALLELU REY IAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608950 | PADUA, ELSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820752 | Padua, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195015 | PADUA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762796 | PADUA, LITA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703920 | PADUA, MARI-GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497960 | PADUA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716554 | PADUA, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732522 | PADUANI LISA M | 5021 CHALET CT APT 404 | | | | TAMPA | FL | 33617 | |
| 4407142 | PADUANI, CHARLIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246835 | PADUANI, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593070 | PADUANO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240630 | PADUANO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484447 | PADUCAH CITY | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 4883969 | PADUCAH SUN | PAXTON MEDIA GROUP LLC | PO BOX 1350 | | | PADUCAH | KY | 42002 | |
| 4448422 | PADUCH, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730278 | PADULA, DOMINIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652071 | PADULA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391778 | PADULA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346972 | PADULO, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379252 | PADULSKY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602254 | PADUR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306977 | PADURARI, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261552 | PADVORAC, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285023 | PADY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732523 | PAEAHELOTU JENNIFER | ORCAID LAND 38 AVE | | | | KEAAU | HI | 96749 | |
| 4605633 | PAED, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206327 | PAEK, JOOHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460925 | PAELTZ, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732524 | PAEPER ASHLEY | 6017 MARQUETTE | | | | ST LOUIS | MO | 63139 | |
| 4425374 | PAES, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370955 | PAES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224950 | PAES, VERGINIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841067 | PAESE, KATINA & GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851215 | PAESSLER AG | THURN UND TAXIS STR 14 | | | | NUREMBERG | | 90411 | GERMANY |
| 4829162 | PAETKAU, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | 90411 | GERMANY |
| 4624352 | PAETZOLD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732525 | PAEZ ANIES | 91 BALDWIN AVE | | | | EVERETT | MA | 02149 | |
| 5732526 | PAEZ ANTONIO | 417 HARRISON AVE 10 | | | | REDWOOD CITY | CA | 94062 | |
| 5732527 | PAEZ ASTRID | COND TORRES DEL PARQUE APT907 | | | | BAYAMON | PR | 00956 | |
| 4198527 | PAEZ AYON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841068 | PAEZ DESIGN CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732528 | PAEZ ELSA | 6 WEST COURT LAKE | | | | DEXTER | NM | 88230 | |
| 5732529 | PAEZ ERICA | 11624 EL GRANANDA AVE | | | | LYNWOOD | CA | 90262 | |
| 4531595 | PAEZ GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732530 | PAEZ JOSE | 1245 SW 46TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5732531 | PAEZ JUDITH | 15825 UMBELLA LN | | | | CHARLOTTE | NC | 28278 | |
| 5732532 | PAEZ LIDIA | 4871 CALLE BELLA AVE | | | | LAS CRUCES | NM | 88012 | |
| 5732533 | PAEZ LISA | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90806 | |
| 5732534 | PAEZ MARIA | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5732535 | PAEZ MARIO A | 304 REYNOLDS | | | | LAREDO | TX | 78040 | |
| 5732536 | PAEZ PABLO P | 6200 ROLLING RD DR | | | | PINECREST | FL | 33156 | |
| 5732537 | PAEZ ROBERTO | 111 COLCHESTER RD | | | | NEW PROVIDNCE | NJ | 07974 | |
| 4537897 | PAEZ RODARTE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496618 | PAEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210375 | PAEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248461 | PAEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439207 | PAEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330629 | PAEZ, ANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841069 | PAEZ, ANTONIO & GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736926 | PAEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209510 | PAEZ, BELYNDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175932 | PAEZ, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476849 | PAEZ, CHRISTOPHER PAEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342535 | PAEZ, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442543 | PAEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214833 | PAEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841070 | PAEZ, ELOY & SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398759 | PAEZ, GLORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167608 | PAEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214229 | PAEZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425419 | PAEZ, JOHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180405 | PAEZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163444 | PAEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245795 | PAEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257149 | PAEZ, JUDITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267509 | PAEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197950 | PAEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192376 | PAEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248804 | PAEZ, MIRIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498136 | PAEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750456 | PAEZ, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173713 | PAEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829163 | PAEZ,RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241755 | PAEZ-HENAO, FABIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440261 | PAFFIE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732538 | PAFFORD PROPERTIES & CONSTRUCTION | 39 SHOEMAKER COURT | | | | CRAWFORDVILLE | FL | 32327 | |
| 4393239 | PAFFORD, KALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592506 | PAFFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807956 | PA-FLA PLAZA LTD | 406 W HILSBORO BLVD. | C/O MCAVA REAL ESTATE, INC. | ATTN: JOHATHAN SILVERMAN | | DEERFIELD BEACH | FL | 33441 | |
| 5732539 | PAFU ANGELA | 376 LEXINGTON ST | | | | YORK | PA | 17403 | |
| 4899086 | PAG SIDING | PEDRO GONZALEZ | PO BOX 820832 | | | VANCOUVER | WA | 98682 | |
| 4639034 | PAGA FELICIANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803840 | PAGACAT INC | DBA WONDERSHOPPING | 99 WASHINGTON AVE SUITE 805D | | | ALBANY | NY | 12210 | |
| 4140079 | PAGACAT INC | 99 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| 4294800 | PAGACH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742538 | PAGADALA, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773147 | PAGADOR, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414900 | PAGADUAN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415540 | PAGADUAN, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416499 | PAGADUAN, ROSENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271091 | PAGALA, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271948 | PAGALA, MAYROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444154 | PAGALING, PAGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732540 | PAGAN ABIMALE C | RESIDENCIAL LUIS LLORENT TORRE | | | | SAN JUAN | PR | 00923 | |
| 5732541 | PAGAN ADRIAN | 189 DARTMOUTH ST | | | | PAWTUCKET | RI | 02860 | |
| 5732542 | PAGAN AIDA | 10416 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | |
| 5732544 | PAGAN AMARILIS | RR-1 2626 | | | | CIDRA | PR | 00739 | |
| 5732545 | PAGAN ANDRES T | 1421 UTAH BEACH DR | | | | WESTWEGO | LA | 70094 | |
| 5732546 | PAGAN ANGEL | PO BOX 261 | | | | VILLALBA | PR | 00766 | |
| 5732547 | PAGAN ARDEMIA R | BOX 377 | | | | ANGELES | PR | 00611 | |
| 4642480 | PAGAN BALTIZTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732548 | PAGAN BENJAMIN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | |
| 5732549 | PAGAN BLANCA | RES ROSENDO MATIENZO CIN | | | | CATANO | PR | 00962 | |
| 5732550 | PAGAN CARMEN | PMB 189 PO BOX 7040 | | | | JUNCOS | PR | 00777 | |
| 5732551 | PAGAN CARTAGENA CARMEN L | 2399 PR-2 | | | | BAYAMAN | PR | 00959 | |
| 4786342 | Pagan Cartagena, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786343 | Pagan Cartagena, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732552 | PAGAN CASSANDRA | 2963 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5732553 | PAGAN CATHERINE | 2209 S FOUNTAIN ST APT 6 | | | | LAS VEGAS | NV | 89129 | |
| 5732554 | PAGAN CECILIA | ALTURA DEL CAFETAL ORQUIDIA D2 | | | | YAUCO | PR | 00698 | |
| 4497848 | PAGAN CHARRIEZ, MISAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500933 | PAGAN COLON, ADRIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256618 | PAGAN COLON, MILAGROS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809709 | PAGAN CONSTRUCTION | 44 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903-4119 | |
| 4505351 | PAGAN CORDERO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724694 | PAGAN CRUZ, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505573 | PAGAN CUSTODIO, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732555 | PAGAN DANIEL V | CARR 683 KM 1 4 FACTOR | | | | ARECIBO | PR | 00612 | |
| 4502236 | PAGAN DEL VALLE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732557 | PAGAN DESIREE | URB VILLA SERAL B25 | | | | LARES | PR | 00669 | |
| 5732558 | PAGAN DIADETTE S | URB CAGUAS NORTE CALLE HAWAI | | | | CAGUAS | PR | 00725 | |
| 5732559 | PAGAN DORA L | CALLE ASTRAL 269 | | | | CAROLINA | PR | 00979 | |
| 5732560 | PAGAN EDUARDO | BORINQUEN BALI CALLE PICO | | | | CAGUAS | PR | 00725 | |
| 5732561 | PAGAN ELBA | PO BOX 146 | | | | MANATI | PR | 00674 | |
| 5732562 | PAGAN ELVIN | 2260 GREENBACK DR APT 102 | | | | NAPLES | FL | 34112 | |
| 5732563 | PAGAN ELVIS | URB LOS JARDINES C FLECHERA 11 | | | | GARROCHALES | PR | 00652 | |
| 5732564 | PAGAN EVELYN | RR 01 BUZ 458 | | | | ANASCO | PR | 00610 | |
| 4710138 | PAGAN FERRER, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732565 | PAGAN FRANCE | 11334 CAMUS LANE | | | | ORLANDO | FL | 32824 | |
| 5732566 | PAGAN FRANCES | 2600 SW 10 ST | | | | OCALA | FL | 34471 | |
| 5732567 | PAGAN GIZELIA | PARCELAS SABANETAS | | | | PONCE | PR | 00716 | |
| 4727348 | PAGAN GONZALEZ, ELVA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497267 | PAGAN GONZALEZ, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499136 | PAGAN GONZALEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732568 | PAGAN GRENDALYS | 11 CAPANO DR | | | | NEWARK | DE | 19702 | |
| 5403544 | PAGAN GUERRERO JULIA; AND REPRESENTING MINORS PABLO JAVIER CLAUDIO PAGAN AND DANIELA CLAUDIO PAGAN | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5403544 | PAGAN GUERRERO JULIA; AND REPRESENTING MINORS PABLO JAVIER CLAUDIO PAGAN AND DANIELA CLAUDIO PAGAN | PO BOX 671 | | | | Caguas | PR | 00726 | |
| 5403544 | PAGAN GUERRERO JULIA; AND REPRESENTING MINORS PEDRO JAVIER CLAUDIO PAGAN; AND DANIELA CLAUDIO PAGAN | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 4785238 | Pagan Guerrero, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785239 | Pagan Guerrero, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405331 | PAGAN III, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732569 | PAGAN INES | HC01BOX 6741 | | | | OROCOVIS | PR | 00720 | |
| 5732570 | PAGAN ISABEL D | 23 N 10 ALTURAS DEL FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5732571 | PAGAN IVETTE | RES LAS MARGARITAS ED 9 AP 517 | | | | SANTURCE | PR | 00915 | |
| 5732572 | PAGAN IVETTE R | BARRIADA ROSA 254 | | | | MANATI | PR | 00674 | |
| 5732573 | PAGAN JASHUA | CALLE 15 PARCEL 183 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5732574 | PAGAN JAVIER | JARDINE DE MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732575 | PAGAN JENIFFER M | HC 4 BOX 18865 | | | | GURABO | PR | 00778 | |
| 5732576 | PAGAN JENILEE F | APT MONT BLANC 572 | | | | YAUCO | PR | 00698 | |
| 5732577 | PAGAN JENNIFER | HC 74 BOX 7503 | | | | NARANJITO | PR | 00719 | |
| 5732578 | PAGAN JESUS | EXT LOS TAMARINDOS CALLE 11 A | | | | SAN LORENZO | PR | 00754 | |
| 5732579 | PAGAN JILLIAN | 20MASSILLS DR | | | | LOWELL | MA | 01852 | |
| 5732580 | PAGAN JOANN D | PO BOX 7202 | | | | PONCE | PR | 00732 | |
| 5732581 | PAGAN JOANA O | PO BOX 1368 | | | | ARROYO | PR | 00714 | |
| 5732582 | PAGAN JOANN C | HC 04 BOX 11910 | | | | YAUCO | PR | 00698 | |
| 5732583 | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00929 | |
| 5732584 | PAGAN JOSE A | 107 WASHINGTON ST | | | | MAYAGUEZ | PR | 00680 | |
| 4493220 | PAGAN JR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426315 | PAGAN JR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732585 | PAGAN KACI | 2514 PARKVIEW RD | | | | BALTIMORE | MD | 21207 | |
| 5732586 | PAGAN LAURY | COM DEL SUR 409 CLL RUIZ | | | | PONCE | PR | 00717 | |
| 5732588 | PAGAN LILLIAN | PO BOX 2655 | | | | GUAYAMA | PR | 00785 | |
| 5732589 | PAGAN LINDA | V162MR 574 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5732590 | PAGAN LISSETTE | CALLE 2 E 7 23 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 4504551 | PAGAN LOPEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732591 | PAGAN LUIS | CALLE 15 M 18 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5732593 | PAGAN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | |
| 5732594 | PAGAN MARGARITA | 1827 44TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 5732595 | PAGAN MARIA | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| 5732596 | PAGAN MARIANELA | CALLE AF 22 | | | | CAGUAS | PR | 00725 | |
| 5732597 | PAGAN MARIBEL | 109 ARLINGTON ST | | | | LAWRENCE | MA | 01841 | |
| 5732598 | PAGAN MARILYN | CALLE 7 PARCELA 91 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5732599 | PAGAN MARILYN C | C S F16 LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732600 | PAGAN MARISOL | 111 W AVON RD | | | | AVON | CT | 06001-3506 | |
| 5732601 | PAGAN MARLYN L | 650 NW 68 PL APT 207 | | | | MIAMI | FL | 33135 | |
| 5732602 | PAGAN MARTA E | GG35 CALLE 35 | | | | PONCE | PR | 00728 | |
| 4751667 | PAGAN MARTINEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732603 | PAGAN MAYRA | RES MONTE HATILLO | | | | SAN JUANPR | PR | 00924 | |
| 5732604 | PAGAN MELISSA | EDIF12 APART12B BUZON2201 | | | | TOA ALTA | PR | 00953 | |
| 5732605 | PAGAN MELVIN | 232 BOOTH POND RD | | | | RAEFORD | NC | 28376 | |
| 5732606 | PAGAN MILAGROS | CALLE 21 RL 10 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5732608 | PAGAN MONSERRATE | CALLE 23 H23 VILLA ROCA | | | | MOROVIS | PR | 00687 | |
| 5732609 | PAGAN NAOMI | 179 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5732610 | PAGAN NATALIA | CALLE 14 716 BARIO OBERO | | | | SAN JUAN | PR | 00915 | |
| 5732611 | PAGAN NELHZORI | CONDOMINIO SANTA JUANA APARTAM | | | | CAGUAS | PR | 00725 | |
| 5732612 | PAGAN NILDA | 100 VILLAS DE MONTE REY APT132 | | | | BAYAMON | PR | 00957 | |
| 5732613 | PAGAN NINOSHKA | C-CASINO 1254 PTD NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5732614 | PAGAN NOEMI | CARRETERA 156 KM6 0 BOTIJ | | | | OROCOVIS | PR | 00720 | |
| 4757603 | PAGAN ORTIZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732616 | PAGAN PAGAN | HC 65 BUZON 7676 | | | | VEGA ALTA | PR | 00692 | |
| 4712898 | PAGAN PINEIRO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732618 | PAGAN RAMON | PO BOX 800181 COTTO LAUREL | | | | SAN JUAN | PR | 00717 | |
| 5732619 | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | 00956 | |
| 4768993 | PAGAN RIVERA, DANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675858 | PAGAN RIVERA, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504829 | PAGAN RIVERA, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499275 | PAGAN RIVERA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584338 | PAGAN RODRIGUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789115 | Pagan Rodriguez, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732620 | PAGAN ROSA | URB SAN ANTONIO CALLE 4 CASA | | | | AGUAS BUENNAS | PR | 00703 | |
| 5732621 | PAGAN ROSA I | PO BOX 902 3667 | | | | SAN JUAN | PR | 00902 | |
| 4588629 | PAGAN ROSADO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732622 | PAGAN ROSARIO | CALLE YABOA REAL URB CNTR | | | | SAN JUAN | PR | 00924 | |
| 5732623 | PAGAN RUBEN | CALLE JAZMIN RJ 17 | | | | TOA BAJA | PR | 00949 | |
| 5732624 | PAGAN RYAN | CON YOAN 404 | | | | SAN GERMAN | PR | 00683 | |
| 4501240 | PAGAN SANTIAGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632491 | PAGAN SANTOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732625 | PAGAN SHAIRA | 435 EAST END AVE | | | | LANCASTER | PA | 17602 | |
| 5732626 | PAGAN SHAMAIRA | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5732627 | PAGAN SHANICE | 5181 E OLIVE AVE 109 | | | | FRESNO | CA | 93727 | |
| 5732628 | PAGAN SIDMARIE | PARCELAS SASBANETAS C PROGRESO | | | | PONCE | PR | 00731 | |
| 5732629 | PAGAN SORAMI | CARR 2 BO CAIMITAL ALTO | | | | AGUADILLA | PR | 00603 | |
| 5732630 | PAGAN SUHEIL | P O BOX 758 | | | | TOA BAJA | PR | 00951 | |
| 4505076 | PAGAN TAPIA, SHEILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497281 | PAGAN TORRES, JOCSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732631 | PAGAN VANESSA | EDIF J APT 102 VILLAS DE L | | | | SAN JUAN | PR | 00926 | |
| 5732632 | PAGAN VENUS | 960 PUERTO BELLO | | | | TOA ALTA | PR | 00953 | |
| 5732633 | PAGAN XAMAIRA | BO BUENA VISTA CAMINOS LOS DIA | | | | BAYAMON | PR | 00956 | |
| 5732634 | PAGAN YARIBEL | URB MONTE VERDE 3117 | | | | MANATI | PR | 00674 | |
| 5732635 | PAGAN YARITZA | PO BOX 974 | | | | JUNCOS | PR | 00777 | |
| 5732636 | PAGAN YARITZA V | PO BOX 6314 | | | | ADJUNTAS | PR | 00601 | |
| 5732637 | PAGAN YESENIA | 5611 FOREST HAVEN CIR | | | | TAMPA | FL | 33615 | |
| 5732638 | PAGAN YILDA | BRISA DEL CARIBEL BUZON 83 | | | | PONCE | PR | 00728 | |
| 5732639 | PAGAN ZORAIDA | BRDA VIETNAM CALL INT 27 | | | | GUAYNABO | PR | 00965 | |
| 5732640 | PAGAN ZULMAIDA | HC5 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 4503305 | PAGAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503640 | PAGAN, ALBERTO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604602 | PAGAN, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661525 | PAGAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484363 | PAGAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481460 | PAGAN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444405 | PAGAN, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436238 | PAGAN, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498935 | PAGAN, ANDREW JOVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436109 | PAGAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746510 | PAGAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502834 | PAGAN, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223528 | PAGAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473304 | PAGAN, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503559 | PAGAN, ANISDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472539 | PAGAN, ANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498323 | PAGAN, AYDIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639559 | PAGAN, BIEBNVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457105 | PAGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280474 | PAGAN, BRYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754842 | PAGAN, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500553 | PAGAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747353 | PAGAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753871 | PAGAN, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505912 | PAGAN, CARLOS JAVIER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402181 | PAGAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432796 | PAGAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641899 | PAGAN, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499048 | PAGAN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620210 | PAGAN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753759 | PAGAN, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431538 | PAGAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147556 | PAGAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255321 | PAGAN, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331509 | PAGAN, DAISY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498173 | PAGAN, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504170 | PAGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242918 | PAGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290915 | PAGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504765 | PAGAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256058 | PAGAN, DAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169991 | PAGAN, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486887 | PAGAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774054 | PAGAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497083 | PAGAN, EDGARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505811 | PAGAN, EDGARDO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648086 | PAGAN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432377 | PAGAN, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419078 | PAGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584707 | PAGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331519 | PAGAN, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595412 | PAGAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496368 | PAGAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255222 | PAGAN, FRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711370 | PAGAN, GANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757095 | PAGAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228971 | PAGAN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709114 | PAGAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753093 | PAGAN, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753094 | PAGAN, GLORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497594 | PAGAN, GRECHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517733 | PAGAN, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755575 | PAGAN, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499725 | PAGAN, ICHIMARIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347503 | PAGAN, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432595 | PAGAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148386 | PAGAN, ITZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479639 | PAGAN, IVANGELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163462 | PAGAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335375 | PAGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359576 | PAGAN, JANAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644135 | PAGAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560656 | PAGAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670778 | PAGAN, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499002 | PAGAN, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713518 | PAGAN, JOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502182 | PAGAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419474 | PAGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503363 | PAGAN, JOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638038 | PAGAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503771 | PAGAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769071 | PAGAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675048 | PAGAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547030 | PAGAN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421295 | PAGAN, JOSEFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490395 | PAGAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395835 | PAGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499851 | PAGAN, KEYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496515 | PAGAN, LAISHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503121 | PAGAN, LENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498579 | PAGAN, LEYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255667 | PAGAN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699821 | PAGAN, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497179 | PAGAN, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504227 | PAGAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500903 | PAGAN, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590063 | PAGAN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590274 | PAGAN, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254347 | PAGAN, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750950 | PAGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633108 | PAGAN, MARILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385307 | PAGAN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499195 | PAGAN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436402 | PAGAN, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248841 | PAGAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635343 | PAGAN, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473067 | PAGAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246897 | PAGAN, NAIHOVY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592726 | PAGAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731965 | PAGAN, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638676 | PAGAN, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495956 | PAGAN, PEDRO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231604 | PAGAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499459 | PAGAN, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399553 | PAGAN, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225056 | PAGAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330893 | PAGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504971 | PAGAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306567 | PAGAN, ROBERTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503281 | PAGAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397767 | PAGAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501567 | PAGAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225796 | PAGAN, SAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500868 | PAGAN, SHEILA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586782 | PAGAN, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499219 | PAGAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434967 | PAGAN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478596 | PAGAN, SUELEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744198 | PAGAN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221167 | PAGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501772 | PAGAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505471 | PAGAN, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503158 | PAGAN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752442 | PAGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498324 | PAGAN, WILSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507329 | PAGAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470922 | PAGAN, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504644 | PAGAN, YERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498053 | PAGAN, YOLIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160777 | PAGANA, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288368 | PAGANELIS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650039 | PAGANETTI, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732641 | PAGANI JUDY | 4411 SW 166 COURT RD | | | | OCALA | FL | 34481 | |
| 4770594 | PAGANI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662594 | PAGANI, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732531 | PAGANI, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428888 | PAGANI, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820753 | Paganini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433161 | PAGANMARTINEZ, MARYLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664901 | PAGANNEGRON, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732642 | PAGANO LINDA | 14 BOXWOOD DRIVE | | | | COLTSNECK | NJ | 07722 | |
| 5732643 | PAGANO MARIECILA | 11320 WINSTON PL APT 6 | | | | NEWPORT NEWS | VA | 23601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732644 | PAGANO SUZANNE | 20 PHEASANT RUN | | | | HIGHLAND MILL | NY | 10930 | |
| 4438313 | PAGANO, CARLYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820754 | PAGANO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254876 | PAGANO, DIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594158 | PAGANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577349 | PAGANO, GABRIELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625683 | PAGANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493060 | PAGANO, KASSIDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493886 | PAGANO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428081 | PAGANO, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476534 | PAGANO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444254 | PAGANO, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771203 | PAGANO, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841071 | PAGANO, ROE & JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250899 | PAGANO, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732645 | PAGAN-ORTIZ EMMANUEL | HC - 2 BOX 8521 BO BOCA SECTOR LOS TORRES | | | | GUAYANILLA | PR | 00656 | |
| 4480543 | PAGAN-RIVERA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732646 | PAGANS ANITA | 10179 STEWARTVILLE RD | | | | VINTON | VA | 24179 | |
| 4558446 | PAGANS, MIKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279931 | PAGARIA, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270603 | PAGARIGAN, MARYGRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756152 | PAGARIGAN, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210554 | PAGATPATAN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209435 | PAGATPATAN, SHIENA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269008 | PAGCU, DORNAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598885 | PAGDILAO PASCUAL, KATHLEEN C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270051 | PAGDILAO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740068 | PAGDILAO, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732647 | PAGE ALICIA | 17 SUNBERRY ST | | | | PROVIDENCE | RI | 02909 | |
| 5732648 | PAGE AMANADA | 30 NW 25TH ST | | | | LAWTON | OK | 73505 | |
| 5732649 | PAGE ANGELA | 1325 GHOLSON AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5732650 | PAGE ASHLEY | 323 NORTH WATER STREET | | | | WARRENTON | MO | 63383 | |
| 5732651 | PAGE BETH | 109 BLADEN LANE | | | | ASHTON | WV | 25550 | |
| 5732652 | PAGE BETH A | 1133 EVERGREEN DRIVE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5732653 | PAGE BOB | 6457 DAVID BLVD | | | | GULF COVE | FL | 33981 | |
| 5732654 | PAGE BRANDY | 315 CHAPPERAL CREEK DRIVE APT | | | | ST LOUIS | MO | 63042 | |
| 5732655 | PAGE BRENDA | 11660 HELENOAK DR | | | | ENTER CITY | AL | 35173 | |
| 5732656 | PAGE BRENTON | 402 WOODLAWN RD | | | | MT HOLLY | NC | 28120 | |
| 5732657 | PAGE CANDACE | 10 PERIMETER PARK DRIVE | | | | ATLANTA | GA | 30341 | |
| 5732658 | PAGE CASSI | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | |
| 5732659 | PAGE CASSIOPEIA | 4407 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5732660 | PAGE CHRISTY | 1164 N LION CUB PT | | | | LECANTO | FL | 34461 | |
| 5732661 | PAGE CONNIE | 743 COUNTRY RD | | | | GRAND RIVERS | KY | 42045 | |
| 5732662 | PAGE DANA | 236 OAK LANE | | | | RUFFIN | NC | 27326 | |
| 5732663 | PAGE DEANA | 3905 SOUTHLAKE CT | | | | JONESBORO | GA | 30236 | |
| 5732664 | PAGE DEBORAH | ESRELLE LANE | | | | PINEHURST | TX | 77362 | |
| 5732665 | PAGE DENISE | 6403 SANDY CREEK RD | | | | SAN ANTONIO | FL | 33576 | |
| 5732666 | PAGE DIANNA | 98 CAMBPELL RD | | | | NORWITCH | VT | 05055 | |
| 5732667 | PAGE DONNIE W | 233 N ENTERPRISE BLV | | | | LAKE CHARLES | LA | 70601 | |
| 5732668 | PAGE DRAVEN | GENERAL DELIVERY | | | | TUCSON | AZ | 85726 | |
| 5732669 | PAGE EDMUNDS | 10928 COLORADO AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5732670 | PAGE ELIZABETH | 208 SHARPE AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5732671 | PAGE FAITH | 870 EAST COLUMBIA AVE | | | | KISSIMMEE | FL | 34744 | |
| 5732672 | PAGE FAYE | 3244 ROSE CT | | | | BELOIT | WI | 53511 | |
| 5732673 | PAGE GARETT | 1706 OAKVIEW DR | | | | ROSEVILLE | CA | 95661 | |
| 5732674 | PAGE GLORIA | 1336 AUTHER | | | | WARREN | OH | 44485 | |
| 5732675 | PAGE GREEN | 5879 THORTON RD | | | | CHERRY CREEK | NY | 14723 | |
| 5732676 | PAGE GREGORY | 10115 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | |
| 4690362 | PAGE II, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732677 | PAGE JANIFER | 9799 TOWNSEND ROAD | | | | PORTERVILLE | MS | 39352 | |
| 5732678 | PAGE JASON A | 1 PEARL ST | | | | FITCHBURG | MA | 01420 | |
| 5732679 | PAGE JAZMIN | 30 WEMBLY ROAD | | | | ROCHESTER | NY | 14616 | |
| 5732680 | PAGE JEANETTE | 228 SHERWOOD RD | | | | LUMBERTON | NC | 28358 | |
| 5732681 | PAGE JEROME R | 10009 WHITE OAK RD | | | | FORD | VA | 23850 | |
| 5732682 | PAGE JOSH | 1115 BUCKINGHAM DR APT C | | | | COSTA MESA | CA | 92626 | |
| 5732683 | PAGE JOY | 615 W DAISY L G BATES | | | | LITTLE ROCK | AR | 72202 | |
| 4678238 | PAGE JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732684 | PAGE JUDY | 5060 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5732685 | PAGE KARA | P O BOX 915 | | | | MCCLOUD | CA | 96057 | |
| 5732686 | PAGE KARA K | PO BOX 915 | | | | MCCLOUD | CA | 96057 | |
| 5732687 | PAGE KAREN | PO BOX 71 | | | | LYNCHBURG | OH | 45142 | |
| 5732688 | PAGE KATRINA | 124 SHADE TREE CR | | | | EASLEY | SC | 29640 | |
| 5732689 | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732690 | PAGE KEVIN | 1912 SIDNEY B | | | | ST LOUIS | MO | 63118 | |
| 5732691 | PAGE KHYNEQUA | 728 JEFFERSON STREET | | | | ROCK HILL | SC | 29732 | |
| 5732692 | PAGE KIYA | 2920 WESTWINDS COURT | | | | CHARLOTTE | NC | 28214 | |
| 5732693 | PAGE LARONDA | 3000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 | |
| 5732694 | PAGE LATISHA | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | |
| 5732695 | PAGE LAURA J | 325 BRUMBLE DR | | | | LATTA | SC | 29565 | |
| 5732697 | PAGE LESLIE | 1105 BLVD | | | | SEASIDE PARK | NJ | 08752 | |
| 5732698 | PAGE LISA | 3409 CARIO ROAD | | | | PADUCAH | KY | 42001 | |
| 5732699 | PAGE MARRE | 14 MONACO AVE | | | | ELMONT | NY | 11003 | |
| 5732700 | PAGE MARY | 12907 PIKERRING DR | | | | GERMANTOWN | MD | 20874 | |
| 5732701 | PAGE MERRILEE | 720 W ELM ST | | | | HOOPESTON | IL | 60942 | |
| 5732702 | PAGE NATIKA | 1937 NW 4TH PL | | | | OCALA | FL | 34475 | |
| 4879910 | PAGE NEWS & COURIER | OGDEN NEWSPAPERS OF VIRGINIA LLC | P O BOX 2068 | | | HARRISONBURG | VA | 22801 | |
| 5732704 | PAGE NIKK | HC70 BOX 3 PMB 5073 | | | | TONALEA | AZ | 86044 | |
| 5798039 | Page One #2, Inc. | 9 E. John Street | | | | Springfield | OH | 45506 | |
| 5732705 | PAGE PAUL | COND TORRECIELO 1481 | | | | SAN JUAN | PR | 00907 | |
| 5732706 | PAGE RICHARD C | 631 FULTON RD APT 46 | | | | TALLAHASSEE | FL | 32312 | |
| 5732707 | PAGE RICK | 1360 BERKELEY WAY APT 16 | | | | BERKELEY | CA | 94703 | |
| 5732708 | PAGE ROBERT | 14982 WICHITA RD | | | | PUNTA GORDA | FL | 33981 | |
| 5732709 | PAGE RYAN | 800 W DAVIS16 | | | | WEATHERFORD | OK | 73096 | |
| 5732710 | PAGE SAMANTHA | 2 BRAEMAR TER | | | | GVILLE | SC | 29607 | |
| 5732711 | PAGE SCOTT | -8528 SOUTH | | | | AURORA | CO | 80016 | |
| 5732712 | PAGE STEPHNIE | 1833 W ASHDARE ST | | | | PHILADELPHIA | PA | 19141 | |
| 4820755 | PAGE STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880443 | PAGE STREET LEASING LLC | P O BOX 129 | | | | CANDIA | NH | 03034 | |
| 5732713 | PAGE TARA | 74 EVANS AVE | | | | TRENTON | NJ | 08638 | |
| 5732714 | PAGE TERREA | 7 SPICEBUSH CT | | | | SICKLERVILLE | NJ | 08081 | |
| 5732715 | PAGE TIFFANY N | 4866 FARLIN APT A | | | | ST LOUIS | MO | 63115 | |
| 5732716 | PAGE TONY | KANE ST | | | | LACROSSE | WI | 54603 | |
| 5732717 | PAGE TONYA L | 602 RIDGE MILL CIRCLE | | | | LEXINGTON | NC | 27295 | |
| 5732718 | PAGE TRACY L | 2883 DUNHILL CIR | | | | LAKELAND | FL | 33810 | |
| 5732719 | PAGE VALERIE | 4567 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5732720 | PAGE WANSETTA | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5463632 | PAGE WAYNE | 4604 S Kansas Ave | | | | Saint Francis | WI | 53235-5334 | |
| 5732721 | PAGE WILLIAM J | 1216 CLONTZ LONG RD | | | | MONROE | NC | 28110 | |
| 4280192 | PAGE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352666 | PAGE, AJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649973 | PAGE, AKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378577 | PAGE, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570681 | PAGE, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614468 | PAGE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841072 | PAGE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698353 | PAGE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320883 | PAGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656984 | PAGE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637569 | PAGE, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177729 | PAGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239494 | PAGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579454 | PAGE, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307100 | PAGE, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487477 | PAGE, AURTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276371 | PAGE, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645298 | PAGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690508 | PAGE, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373504 | PAGE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689202 | PAGE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506528 | PAGE, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600479 | PAGE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524574 | PAGE, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752170 | PAGE, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160031 | PAGE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274398 | PAGE, CEDRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174025 | PAGE, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704202 | PAGE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349448 | PAGE, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231607 | PAGE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243428 | PAGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223621 | PAGE, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164868 | PAGE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829164 | PAGE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394283 | PAGE, CYNDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392938 | PAGE, DAEGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519197 | PAGE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466463 | PAGE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301982 | PAGE, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340601 | PAGE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251672 | PAGE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588907 | PAGE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639333 | PAGE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609303 | PAGE, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318036 | PAGE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769202 | PAGE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439046 | PAGE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387954 | PAGE, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393116 | PAGE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706821 | PAGE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775966 | PAGE, EILEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489479 | PAGE, EONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422726 | PAGE, EUGENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439169 | PAGE, EVALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151941 | PAGE, FALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672117 | PAGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619650 | PAGE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163804 | PAGE, GENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598797 | PAGE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751649 | PAGE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598788 | PAGE, GERALDINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344741 | PAGE, GINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452704 | PAGE, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614555 | PAGE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612537 | PAGE, HAZEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506758 | PAGE, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720851 | PAGE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354598 | PAGE, IMANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482139 | PAGE, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589015 | PAGE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317244 | PAGE, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350534 | PAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313628 | PAGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299155 | PAGE, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721584 | PAGE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643941 | PAGE, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777654 | PAGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485228 | PAGE, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546693 | PAGE, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672140 | PAGE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144456 | PAGE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273672 | PAGE, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542327 | PAGE, JENNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595696 | PAGE, JETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226965 | PAGE, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381381 | PAGE, JOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481605 | PAGE, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392560 | PAGE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283720 | PAGE, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305982 | PAGE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340467 | PAGE, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602502 | PAGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536340 | PAGE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344521 | PAGE, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193699 | PAGE, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595161 | PAGE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742002 | PAGE, LAFONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692338 | PAGE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177306 | PAGE, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532404 | PAGE, LEAH-MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571501 | PAGE, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772917 | PAGE, LENESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712440 | PAGE, LINDA  D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375060 | PAGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768814 | PAGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327209 | PAGE, LIVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251543 | PAGE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212630 | PAGE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637937 | PAGE, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581056 | PAGE, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461946 | PAGE, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820756 | PAGE, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217325 | PAGE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306542 | PAGE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601093 | PAGE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733633 | PAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733444 | PAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467687 | PAGE, MATHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553280 | PAGE, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163519 | PAGE, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379987 | PAGE, MELONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349451 | PAGE, MERCEDES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511632 | PAGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560216 | PAGE, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285462 | PAGE, MICIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556407 | PAGE, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630376 | PAGE, NANCY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604456 | PAGE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742347 | PAGE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321831 | PAGE, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434834 | PAGE, NYEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492909 | PAGE, NYGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457167 | PAGE, OSCAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151020 | PAGE, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278027 | PAGE, PAOLO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792732 | Page, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405558 | PAGE, QUAYDEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339725 | PAGE, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716997 | PAGE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539814 | PAGE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304381 | PAGE, REEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173127 | PAGE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365807 | PAGE, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841073 | PAGE, RENAE & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585731 | PAGE, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276167 | PAGE, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470758 | PAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294761 | PAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829165 | PAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415671 | PAGE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163437 | PAGE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717389 | PAGE, ROSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386247 | PAGE, ROSEADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468659 | PAGE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483532 | PAGE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508762 | PAGE, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352166 | PAGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772219 | PAGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152155 | PAGE, SHANDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509439 | PAGE, SHANICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218795 | PAGE, SHELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515702 | PAGE, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615741 | PAGE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576340 | PAGE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841074 | PAGE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220403 | PAGE, TAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820757 | PAGE, TEDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463399 | PAGE, TENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522107 | PAGE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705366 | PAGE, THEREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673627 | PAGE, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398345 | PAGE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566642 | PAGE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164475 | PAGE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224910 | PAGE, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555215 | PAGE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238246 | PAGE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368649 | PAGE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673106 | PAGE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208546 | PAGE, VERONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455401 | PAGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766487 | PAGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430302 | PAGE, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309033 | PAGE, XYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676062 | PAGE, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684118 | PAGE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559895 | PAGE, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664560 | PAGE, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732722 | PAGEAU HENRY | 3627 CANAL RD | | | | EDGEWATER | FL | 32141 | |
| 4366756 | PAGEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829166 | PAGEL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314290 | PAGEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769689 | PAGEL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151336 | PAGEL, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732723 | PAGELS ERIC | 4663 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| 5732724 | PAGELS TAMMY | 1427 E ASH | | | | PUEBLO | CO | 81001 | |
| 4619872 | PAGELS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518681 | PAGELS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858046 | PAGEMASTER CORPORATION | 100 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 48084 | |
| 4253281 | PAGENEL, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310781 | PAGENKOPF, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765723 | PAGENKOPF, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776102 | PAGEOT, PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776285 | PAGE-PIPER, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793043 | PAGER ONE #2, INC | MR. MOHAMMAD ABDELLATIF | 9 EAST JOHN STREET | | | SPRINGFIELD | OH | 45506 | |
| 4890395 | Pager One #2, Inc. | Attn: Mohammad Abdellatif | 9 E. John St. | | | Springfield | OH | 45506 | |
| 4868235 | PAGERDUTY INC | 501 2ND STREET STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 5732725 | PAGES JUAN | AVE PADRE NOEL 62 | | | | PONCE | PR | 00071 | |
| 4664509 | PAGES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696209 | PAGETT, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732726 | PAGETURNER CASSIOPEIA | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | |
| 4509712 | PAGE-WILLIAMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211182 | PAGGAO, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709277 | PAGGIOLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732727 | PAGHN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | |
| 5732728 | PAGILLO ILENA | 160 WOODLAND AVE | | | | MAYFIELD | NY | 12117 | |
| 4671480 | PAGINAG, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181099 | PAGITT, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611418 | PAGLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329943 | PAGLIA, DOMENIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301817 | PAGLIA, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439781 | PAGLIA, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841075 | PAGLIA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829167 | PAGLIA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284040 | PAGLIA, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732729 | PAGLIANITE GINA | 21 PINE STREET | | | | PITTSTON | PA | 18640 | |
| 4841076 | PAGLIARO, JOHN & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399322 | PAGLIARO, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575207 | PAGLIARO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732730 | PAGLIAZZO ANTHONY | 32 A HOLLISTON ST | | | | NATICK | MA | 01760 | |
| 4167285 | PAGLIERO, DANGELO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748772 | PAGLIERONI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467054 | PAGLINAWAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302518 | PAGLIONE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400805 | PAGLIONE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604306 | PAGLOMUTAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841077 | PAGNAM, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605670 | PAGNAM, MONICA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732731 | PAGNANELLI CHRISTOPHER | 6571 RADCLIFF CIR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 4469061 | PAGNANI, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596490 | PAGNI, BRUCE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237184 | PAGNI, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427234 | PAGNOTTA, JENLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239577 | PAGNOTTA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732732 | PAGNOZZI ERNEST | POTTER LN | | | | NE WPRT RICHEY | FL | 34654 | |
| 4406446 | PAGNOZZI, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829168 | PAGNOZZI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888932 | PAGODA INT FTWR(MACAO COML OFSHO)LT | UNIT 1805, 18TH FLOOR, AIA TOWER | NOS. 251A-301 AVENIDA | | | MACAU | | | MACAU |
| 4888993 | PAGODA INTERNTAIONAL FOOTWEAR LTD | UNITS 1702-1705 STELUX HOUSE | 698 PRINCE EDWARD ROAD EAST | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 4234010 | PAGOLA, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471818 | PAGONE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240981 | PAGORIA, ONNILEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885420 | PAGOSA SPRINGS SUN | PO BOX 9 | | | | PAGOSA SPRING | CO | 81147 | |
| 4168234 | PAGTAKHAN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211313 | PAGUAGA, CINTHYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643132 | PAGUAY, REYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760338 | PAGUIA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412506 | PAGUIA, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747624 | PAGUILIGAN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202059 | PAGUIRIGAN, ALEXANDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272983 | PAGUIRIGAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560821 | PAGULAYAN, ALDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202183 | PAGULAYAN, EDUARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742729 | PAGULAYAN, KYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571463 | PAGULAYAN, MARC JON ELLIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732733 | PAGURAYAN MICHELLE | 62 HILLVIEW CT | | | | DALY CITY | CA | 94015 | |
| 5732734 | PAGUYA ABRAHAM | -109 ABE LN | | | | CONWAY | AR | 72034 | |
| 4856202 | PAGZE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208948 | PAHADI, DEEPASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732735 | PAHE HEATHER | PO BOX 2061 | | | | LAKESIDE | AZ | 85929 | |
| 4841078 | PAHEREH AWAYPOLLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607820 | PAHL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353065 | PAHL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563311 | PAHL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358441 | PAHL, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391245 | PAHL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514632 | PAHL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459619 | PAHLS, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284452 | PAHLS, EUNSOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372684 | PAHLS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761601 | PAHNISH, CLARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711114 | PAHOA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445918 | PAHORESKY, DARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584068 | Pahoua Vue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887263 | PAHOUA VUE O D | SEARS OPTICAL 2298 | 473 BROOKDALE DR | | | MERCED | CA | 95340 | |
| 5798040 | Pahoua Vue, O.D. | 473 Brookdale Dr. | | | | Merced | CA | 95340 | |
| 5790747 | PAHOUA VUE, O.D. | DR. PAHOUA VUE | 473 BROOKDALE DR. | | | MERCED | CA | 95340 | |
| 5732737 | PAHUGAA SANDEPP | 745 7 AVENUE BARCLAYS NEW YORK061 | | | | NEW YORK | NY | 10019 | |
| 4756972 | PAHULE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550085 | PAHULU, OFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213092 | PAHURIRAY, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820758 | PAI CHIE CHEN-CHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403599 | PAI YOUG AND SUN H PAI ASO ALLSTATE INSURANCE COMPANY | 620 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 5732738 | PAI VANG | 500 SKILLMAN AVE E | | | | MAPLEWOOD | MN | 55117 | |
| 4205929 | PAI, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614915 | PAI, MANORAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786275 | Pai, Lin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179710 | PAIALII, KALANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299271 | PAICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275591 | PAIDA, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425150 | PAIDER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829169 | PAIDY, SAMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646141 | PAIELLI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869352 | PAIELLIS BAKERY INC | 6020 39TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 5732739 | PAIGE AIZAH | 1760 N DECATUR BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5732741 | PAIGE ANGELA | 14901 KY RT 979 | | | | BEAVER | KY | 41604 | |
| 5732742 | PAIGE ANN ROBERTSON | 17005 TAMPA STREET | | | | BROOKSVILLE | FL | 34604 | |
| 5732743 | PAIGE ASHLEIGH | 2029 EALING CRESCENT | | | | VA BCH | VA | 23454 | |
| 5732744 | PAIGE ASKEY | 401A NAVAJO | | | | BURNS FLAT | OK | 73624 | |
| 5732745 | PAIGE BELCHER | 2925 117TH ST | | | | TOLEDO | OH | 43611 | |
| 5732746 | PAIGE BOBBY | 348 E BROADWAY APT 7 | | | | ALBION | NY | 14411 | |
| 5732747 | PAIGE BURNS | 649 ILLANOI AVE | | | | MCDONALD | OH | 44437 | |
| 5732748 | PAIGE BUTLER | 5319 LEE LANE | | | | DESOTO | MO | 63020 | |
| 5732749 | PAIGE BUTTERFIELD | 2014 SOUTHEAST JEFFERSON | | | | SALEM | OR | 97301 | |
| 5732750 | PAIGE CANNON | 244 NORTH WILLIAM | | | | MARINE CITY | MI | 48039 | |
| 5732751 | PAIGE CHAPMAN | 3010 GALLERY PL | | | | WALDORF | MD | 20772 | |
| 4841079 | PAIGE COBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841079 | PAIGE COBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732752 | PAIGE DAVID | 5565 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | |
| 5732753 | PAIGE DRAIONNE S | 1961 FAITH PL APT 172 | | | | GRETNA | LA | 70056 | |
| 5732754 | PAIGE EARL | 5 BEECHWOOD DR | | | | ROCHESTER | NY | 14606 | |
| 4765671 | PAIGE EL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852110 | PAIGE ELECTRIC COMPANY LLC | 1830BC COMMISSION RD | | | | Long Beach | MS | 39560 | |
| 4829170 | PAIGE FUNDAMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732755 | PAIGE GOODE | 808 SECOND ST | | | | SHELBY | NC | 28150 | |
| 5732756 | PAIGE HARDIN | 1815 BRADY DR APT 4 | | | | DALTON | GA | 30720 | |
| 5732758 | PAIGE JAE | 2701 N RAINBOW BLVD APT 2058 | | | | LAS VEGAS | NV | 89030 | |
| 5732760 | PAIGE JOHNNIE | 2518 PARRISH ST | | | | RICHMOND | VA | 23231 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732761 | PAIGE JOHNSON | 2908 W ROCKWELL AVE | | | | SPOKANE | WA | 99205 | |
| 4626751 | PAIGE JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769824 | PAIGE JR., RAYMOND S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732762 | PAIGE K SWEENEY | 616 WINONA ROAD | | | | CENTER HARBOR | NH | 03226 | |
| 5732763 | PAIGE KIM | 6177 SHERINGHAM | | | | FLORISSANY | MO | 63033 | |
| 5732764 | PAIGE LAITY | 2192 WAGONWHEEL AVE | | | | LAS VEGAS | NV | 89119 | |
| 5732765 | PAIGE LATOIA | 1805 OLD MILL DR APT 2108 | | | | ARLINGTON | TX | 76011 | |
| 5732766 | PAIGE LAWRENCE | 816 BROADWAY AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5732767 | PAIGE LEAH | 158 HORSE SHOE BEND | | | | JACKSONVILLE | NC | 28546 | |
| 5732768 | PAIGE LESTER | 505 W PINE ST | | | | FITZGEARLD | GA | 31750 | |
| 4820759 | PAIGE LOCKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732769 | PAIGE LUVENIA | 1629 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5732770 | PAIGE LYDIA | 5350 DHARON TER | | | | JACKSONVILLE | FL | 32207 | |
| 5732771 | PAIGE MALONE | 3105 FAIRGREEN LN | | | | PALMDALE | CA | 93551 | |
| 5732772 | PAIGE MARIA | 178 HI HILL | | | | FESTUS | MO | 63028 | |
| 4809680 | PAIGE MARIE LOCKE KITCHEN DES. | 19675 7th Street E | | | | SONOMA | CA | 95476 | |
| 5732773 | PAIGE MATHIASEN | 2805 CONGRESS AVE | | | | LASVEGAS | NV | 89121 | |
| 5732774 | PAIGE MCCOLEZ | 624 YORK | | | | QUINCY | IL | 62301 | |
| 5732775 | PAIGE MONIQUE | 307 DELAWARE CIR | | | | NEWARK | DE | 19711 | |
| 5732776 | PAIGE MORGAN | 4205 SE BASELINE RD | | | | GERONIMO | OK | 73543 | |
| 5732778 | PAIGE PATRICIA A | 1012 BRYANT ST NE | | | | WASHINGTON | DC | 20018 | |
| 5732779 | PAIGE QUENTIN | 3381 ELIZABETHTOWN RD | | | | LTON | NC | 28358 | |
| 5732780 | PAIGE ROBBINS | 1502 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | |
| 5732781 | PAIGE RODER | 230 HEMLOCK DRIVE | | | | ELYRIA | OH | 44035 | |
| 5732782 | PAIGE SANCHEZ A | 4711 HATZ ST | | | | ST LOUIS | MO | 63121 | |
| 5732783 | PAIGE SHAWNA | 1914 ASPEN STREET | | | | ROANOKE | VA | 24017 | |
| 5732784 | PAIGE SHELBY PAIGE BECKETT | 2566 BLACK RUN ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5732786 | PAIGE SINGH | 2400 ANDREWS AVE APT 524 | | | | LA PORTE | IN | 46350 | |
| 5732787 | PAIGE SMITH | 583 REAMS LANE | | | | LONDON | KY | 40744 | |
| 5732788 | PAIGE SONJA | 1559 BARTON BRIDGE RD | | | | MONROE | GA | 30655 | |
| 5732789 | PAIGE STEPHEN | 1240 FOLKS ST | | | | WAYCROSS | GA | 31201 | |
| 5732790 | PAIGE TAKESHYTA | 17910 SW 108 CT | | | | MIAMI | FL | 33157 | |
| 5732792 | PAIGE TEELE | PO BOX 21 | | | | EAST DIXFIELD | ME | 04227 | |
| 5732793 | PAIGE TERRISHETA | 913 3RD ST SE | | | | MOULTRIE | GA | 31768 | |
| 5732794 | PAIGE TIAJUANIA | 329 CLEARFIELD AVENUE | | | | TRENTON | NJ | 08618 | |
| 5732795 | PAIGE TONY | 9834 GREEN VALLEY | | | | ST LOUIS | MO | 63136 | |
| 5732796 | PAIGE TREAT | 31485 S 4223 RD | | | | INOLA | OK | 74036 | |
| 5732797 | PAIGE TRINA | 6906 SHENANDOAH TRL APT 109 | | | | AUSTELL | GA | 30168 | |
| 5732798 | PAIGE VANLANDINGHAM | 2605 S NEBRASKA | | | | MARION | IN | 46953 | |
| 5732799 | PAIGE VETTER | 15201 COLONIA BELLA DR | | | | EDMOND | OK | 73013 | |
| 5732800 | PAIGE VINNIE | 126 WOODYS LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5732801 | PAIGE WELLS | 13 RONALD GLEEN AVE | | | | FLEETWOOD | PA | 19522 | |
| 4303067 | PAIGE, AFRICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841080 | PAIGE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691019 | PAIGE, ANTHONY (BROTHER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553114 | PAIGE, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276378 | PAIGE, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841081 | PAIGE, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291835 | PAIGE, BERNARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559276 | PAIGE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457802 | PAIGE, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417074 | PAIGE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390061 | PAIGE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275179 | PAIGE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518489 | PAIGE, DEXTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415531 | PAIGE, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732718 | PAIGE, DORATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651383 | PAIGE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735049 | PAIGE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639679 | PAIGE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489259 | PAIGE, HAILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630889 | PAIGE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471134 | PAIGE, JADYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773110 | PAIGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452625 | PAIGE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358569 | PAIGE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463970 | PAIGE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216988 | PAIGE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364675 | PAIGE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472654 | PAIGE, KALARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402447 | PAIGE, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259621 | PAIGE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310312 | PAIGE, KEIONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663640 | PAIGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358557 | PAIGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647890 | PAIGE, LARONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533494 | PAIGE, LATQIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510515 | PAIGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555955 | PAIGE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592122 | PAIGE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271668 | PAIGE, MALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719323 | PAIGE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314088 | PAIGE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261840 | PAIGE, NAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357103 | PAIGE, NATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438600 | PAIGE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329993 | PAIGE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682800 | PAIGE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578855 | PAIGE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790691 | Paige, Rufaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742178 | PAIGE, SAMUEL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517099 | PAIGE, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324053 | PAIGE, SHANDREKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431765 | PAIGE, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473429 | PAIGE, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222097 | PAIGE, SHARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452337 | PAIGE, SHURVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559946 | PAIGE, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392003 | PAIGE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553879 | PAIGE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369075 | PAIGE, TERREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147761 | PAIGE, TINA LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661882 | PAIGE, TWIGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381219 | PAIGE, TYRESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746057 | PAIGE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404977 | PAIGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590460 | PAIGEHULL, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732802 | PAIK STEVE | 6225 RADFORD AVE | | | | NORTH HOLLYWO | CA | 91606 | |
| 4215326 | PAIK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298612 | PAIK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299878 | PAIKAYIL, BINU G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732803 | PAILAGAO MICHAEL | 601 S PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 4723381 | PAILEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642813 | PAILEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345379 | PAILER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856029 | PAILES-LINDEMAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361525 | PAILLE, MONTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321544 | PAILLE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732805 | PAILLET VANESSA | 1806 LAKEWOOD DR | | | | OAKLEY | CA | 94561 | |
| 4642682 | PAILLET, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732806 | PAILZOTE RENAE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | |
| 4214261 | PAIMAN, MANIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732807 | PAIN ALICE | 5868 JEFFERSON HWY | | | | MINERAL | VA | 23117 | |
| 4791379 | Painchaud, Ann Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778760 | Paine & Cameron Miller, Ralph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778896 | Paine & Cameron Miller, Ralph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732808 | PAINE CHRISTA | 2601 N JOPLIN | | | | PITTSBURG | KS | 66762 | |
| 5732809 | PAINE DEBRA J | 18836 SE 214TH ST | | | | RENTON | WA | 98058 | |
| 5732810 | PAINE MICHELLE | 20 CASTLE AVE | | | | ATHOL | MA | 01331 | |
| 4871521 | PAINE TARWATER BICKERS & TILLMAN | 900 SOUTH GAY STREET STE 2200 | | | | KNOXVILLE | TN | 37902 | |
| 4467891 | PAINE, ENEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623986 | PAINE, IRMA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174086 | PAINE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593378 | PAINE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460495 | PAINE, LYNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775597 | PAINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778773 | Paine, Ralph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750914 | PAINE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890975 | Painesville Pizza | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4328099 | PAINI, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611519 | PAINSON, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851175 | PAINT BOOTH DOCTORS LLC | 2357 ROCKAWAY INDUSTRIAL BLVD | | | | CONYERS | GA | 30012 | |
| 4853197 | PAINT CITI LLC | 11 THORPE LN | | | | East Islip | NY | 11730 | |
| 4795037 | PAINTBALL EXPLOSION PARTNERS LLC | DBA PAINTBALL EXPLOSION | 601 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4871099 | PAINTBALL ZONE | 8252 NORWALK RD | | | | LITCHFIELD | OH | 44253 | |
| 5787720 | PAINTCARE | PO BOX 5247 | | | | PORTLAND | OR | 97208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781796 | PaintCare | P.O. Box 5247 | | | | Portland | OR | 97208 | |
| 4781657 | PaintCare | P.O. Box 5247 | | | | Portland | CT | 97208 | |
| 4781584 | PaintCare | P.O. Box 5247 | | | | Portland | CA | 97208 | |
| 5732811 | PAINTER BEN | 1122 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | |
| 4486504 | PAINTER III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732812 | PAINTER JOHN | 9476 NC HWY 8 | | | | LEXINGTON | NC | 27295 | |
| 5732813 | PAINTER JULIE M | 2161 SADDLE CREEK ST NE | | | | CANTON | OH | 44721 | |
| 5732814 | PAINTER KERRI | 3461 S 8575 W | | | | MAGNA | UT | 84044 | |
| 5732815 | PAINTER MISTY | 3725 HILL CREEK RD | | | | CYCLONE | WV | 24827 | |
| 5732816 | PAINTER REBECCA | 722 QUEENSBURY | | | | LIMA | OH | 45805 | |
| 4483703 | PAINTER, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841082 | PAINTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268076 | PAINTER, ANGEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633665 | PAINTER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212460 | PAINTER, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215470 | PAINTER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559102 | PAINTER, BESSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267384 | PAINTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331170 | PAINTER, BRANDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820760 | PAINTER, BRIAN & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151661 | PAINTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203487 | PAINTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350807 | PAINTER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578994 | PAINTER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698898 | PAINTER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402331 | PAINTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829171 | PAINTER, DEBRA & JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570811 | PAINTER, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488767 | PAINTER, GOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554461 | PAINTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458858 | PAINTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706515 | PAINTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210957 | PAINTER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289202 | PAINTER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674888 | PAINTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263080 | PAINTER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325905 | PAINTER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635800 | PAINTER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467337 | PAINTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471353 | PAINTER, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426994 | PAINTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555334 | PAINTER, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316770 | PAINTER, MAKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291287 | PAINTER, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488596 | PAINTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519306 | PAINTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212193 | PAINTER, RENEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267586 | PAINTER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579488 | PAINTER, SAVANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459486 | PAINTER, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482829 | PAINTER, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733611 | PAINTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515139 | PAINTER, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294350 | PAINTER, TONI LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261128 | PAINTER, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582441 | PAINTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551178 | PAINTER, WINTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713462 | PAINTIN, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484448 | PAINTSVILLE CITY | PO BOX 1588 | | | | PAINTSVILLE | KY | 41240 | |
| 4779575 | Paintsville City Tax Collector | PO Box 1588 | | | | Paintsville | KY | 41240 | |
| 4889178 | PAINTSVILLE HERALD | W THIRD STREET P O BOX 1547 | | | | PAINTSVILLE | KY | 41240 | |
| 4303775 | PAINULY, MEDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269994 | PAIO, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477626 | PAIOLETTI, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732817 | PAIR RHONDA | 177 HOYT ST | | | | SUMTER | SC | 29150 | |
| 4343489 | PAIR, DEANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456171 | PAIR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459634 | PAIR, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558030 | PAIR, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203743 | PAIR, RHETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686473 | PAIRISH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686367 | PAIRMORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323521 | PAIS, AVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393591 | PAIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331611 | PAIS, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716406 | PAIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213114 | PAIS, LIBERTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640312 | PAISALEY, R MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732818 | PAISANO DAVID | 1169 BEVERLY DR | | | | LEMOORE | CA | 93245 | |
| 5732819 | PAISANO JOSE D | 5581 REUBEN ST | | | | LAS VEGAS | NV | 89110 | |
| 4648716 | PAISANT, SOUNANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176597 | PAISE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444276 | PAISER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732820 | PAISHON DONNA | 1412 LUSITANA ST | | | | HONOLULU | HI | 96813 | |
| 5732821 | PAISLEY CHRISTOPHER | 7265 CHANDERLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5732822 | PAISLEY LASEY L | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | |
| 4690458 | PAISLEY, MARCENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707626 | PAISLEY, MITSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398042 | PAISLEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245982 | PAISLEY, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488930 | PAISLEY, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732823 | PAISO GENEVA | 436 REDMESA RD | | | | CONOCITO | NM | 87026 | |
| 4201107 | PAISO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690666 | PAISO, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144273 | PAISON, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732824 | PAIT KELLY | 1254 PINE STEET | | | | SAN FRANCISCO | CA | 94109 | |
| 4235564 | PAIT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718824 | PAIT, HARVEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185267 | PAIT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167072 | PAIT, RUTH HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732825 | PAITA DEBORA | 2411 ROSE STREET | | | | HONOLULU | HI | 96819 | |
| 4554568 | PAITSEL, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735403 | PAIVA, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245267 | PAIVA, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606365 | PAIVA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761703 | PAIXAO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732826 | PAIZ GRACE | 803 W 10TH ST | | | | ROSWELL | NM | 88201 | |
| 5732827 | PAIZ MELIDA | 5601 EDGEMONT DR | | | | BAKERSFIELD | CA | 93309 | |
| 5732828 | PAIZ SHANNON L | 2986 DENWOOD DR | | | | CLAREMONT | NC | 28610 | |
| 4624603 | PAIZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161798 | PAIZ, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729769 | PAIZ, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730060 | PAIZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773699 | PAIZ, KATHRYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696480 | PAIZ, MARCOS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547001 | PAIZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603636 | PAIZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587830 | PAIZ, NUJIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435201 | PAIZ, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218412 | PAIZ, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732829 | PAJ INC | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | |
| 4882747 | PAJ INC | P O BOX 678386 | | | | DALLAS | TX | 75267 | |
| 4862045 | PAJ INC | 18325 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |
| 4875521 | PAJ INC E COMMERCE | E COMMERCE ONLY PRIME ART & JEWEL | 18325 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| 5732830 | PAJA XIONG | 3935 VALLEY VIEW DR N | | | | EAGAN | MN | 55122 | |
| 4299753 | PAJAK, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477022 | PAJAK, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795686 | PAJAMA CENTRAL LLC | PO BOX 5334 | | | | TOLEDO | OH | 43611 | |
| 4799638 | PAJAR DISTRIBUTION LTEE | 4509 COLONIALE | | | | MONTREAL | QC | H2T 1V8 | CANADA |
| 4607510 | PAJARES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670573 | PAJARILLO, EDMUND JY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858367 | PAJARO VALLEY LOCK SHOP | 1024 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4692866 | PAJARO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650846 | PAJARO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296434 | PAJDZIK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400278 | PAJER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448192 | PAJER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718687 | PAJES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407403 | PAJEWSKI, BOZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419309 | PAJIBO, TSHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681535 | PAJNIK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772066 | PAJON FEYT, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241167 | PAJON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311635 | PAJONK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600102 | PAJUELO ZANELLI, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732831 | PAK REGINA | 829 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803905 | PAK RELIANCE | DBA EXCELLENT SELLER | SDC | PO BOX 1746 | | FONTANA | CA | 92334 | |
| 5732832 | PAK SUSAN | 1023 HIGHVIEW DR | | | | SAINT PAUL | MN | 55112 | |
| 4873154 | PAK WEST PAPER AND PACKAGING | BLOWER DEMSAY CORPORATION | 4042 WEST GARRY AVE | | | SANTA ANA | CA | 92704 | |
| 5732833 | PAK Y | 2279 SHAPIRO ST A | | | | FULLERTON | CA | 92833 | |
| 4820761 | PAK, CHUEN KEUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396925 | PAK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186549 | PAK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282504 | PAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363542 | PAK, KIM SANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173187 | PAK, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197964 | PAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677839 | PAK, SAE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594266 | PAK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699379 | PAK, SANGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171145 | PAK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820762 | PAK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330755 | PAK, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732834 | PAKA DANIEL | 11215 OAK LEAF DR 603 | | | | SILVER SPRING | MD | 20901 | |
| 4422741 | PAKACAR, AHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333532 | PAKALA, MANASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741004 | PAKALA, MEGHAN AM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792713 | Pakard, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560910 | PAKDECHAD, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732835 | PAKEEESHA RAWLINGS | 1800 BOYDTON RD APT 20F | | | | PETERSBURG | VA | 23805 | |
| 5732836 | PAKEISHA GARNETT | 24 CUNNINGHAM RD APTC1 | | | | TAYLORS | SC | 29687 | |
| 4218749 | PAKENHAM, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732838 | PAKER AISHA | 430 BRAEBROOL | | | | SHREVEPORT | LA | 71107 | |
| 5732839 | PAKER JOHN | 3309 LAGUNA AVE | | | | DAVIS | CA | 95618 | |
| 4247955 | PAKIZER, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559732 | PAKNEJAD, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732840 | PAKOS SINA | 134 SIXTH AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5732841 | PAKOU THAO | 8836 AUSTIN SE | | | | CIRCLE PINES | MN | 55014 | |
| 4626543 | PAKRADOUNI, SEVAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732842 | PAKUE LEE | 7932 CONROY WAY | | | | INVER GROVE | MN | 55076 | |
| 4905864 | Pal Associates Harbor Creek LLC | Cole Schotz P.C. | Ilana Volkov | 25 Main Street | | Hackensack | NJ | 07601 | |
| 4905864 | Pal Associates Harbor Creek LLC | Levco Management, LLC | Steven Berger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 4807952 | PAL ASSOCIATES-HARBORCREEK | ONE WAYNE HILLS MALL | C/O A L LEVINE COMPANY | | | WAYNE | NJ | 07470-3228 | |
| 4807939 | PAL ASSOCIATES-HARRISBURG L.L.C. | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470-3228 | |
| 4779375 | Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 5732844 | PAL JUAN | 8610 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5732845 | PAL SARITA | 19826 FOOTHILL AVE | | | | HOLLIS | NY | 11423 | |
| 4884645 | PAL SERV OF DALLAS LLC | PO BOX 260845 | | | | PLANO | TX | 75026 | |
| 4868798 | PAL TRANSPORT INC | 54834 PINE ST | | | | NEW BALTIMORE | MI | 48047 | |
| 4655252 | PAL, ARUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199745 | PAL, ARUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491898 | PAL, FNU SURINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163614 | PAL, JOHNNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544979 | PAL, MADHUMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296878 | PAL, NARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425859 | PAL, NATHANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426523 | PAL, NIKHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611983 | PAL, PUSHPENDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541599 | PAL, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510653 | PAL, SAROLTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397317 | PAL, SHUKLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646178 | PAL, SUJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846498 | PALA CONSTRUCTION LLC | 7130 GOLDEN RING RD STE 114 | | | | Baltimore | MD | 21221 | |
| 5732846 | PALA VIJAYA K | 503 RITTENHOUSE SQ | | | | MECHANICSBURG | PA | 17050 | |
| 4726853 | PALABASAN, MAVERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566175 | PALAC, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732847 | PALACAT SUSAN | 45-412 LILIPUNA RD | | | | KANEOHE | HI | 96744 | |
| 4807674 | PALACE NAIL SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903095 | Palace Properties LLC | C/o Stirling Properties | Attn: Lease Administration | 109 Northpack Blvd., Suite 300 | | Covington | LA | 70433 | |
| 4805426 | PALACE PROPERTIES LLC | C/O STIRLING PROPERTIES - AGENT | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 4903095 | Palace Properties LLC | C/o Stirling Properties | Attn: Lease Administration | 109 Northpack Blvd., Suite 300 | | Covington | LA | 70433 | |
| 4154759 | PALACE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333831 | PALACE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346528 | PALACE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732848 | PALACHE BELINDA | 814 SANDY TRAIL PLACE | | | | BRANDON | FL | 33511 | |
| 4841083 | PALACHI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732849 | PALACIN JANICE | CALLE SAN ALFONSO MARIOLGA | | | | CAGUAS | PR | 00635 | |
| 4582984 | PALACIN, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732850 | PALACIO EVELYN | HC 646 BOX 6262 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732851 | PALACIO FELIS | PO BOX900728 | | | | FAR ROCKAWAY | NY | 11691 | |
| 5732852 | PALACIO FRANCISCO | 123 WOODS LANE NE | | | | GLENNVILLE | GA | 30427 | |
| 4898744 | PALACIO HOME IMPROVEMENT | SALOMON PALACIO | 2609 CHARLOTTE AVE | | | ROSEMEAD | CA | 91770 | |
| 5732853 | PALACIO JUAN | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | |
| 4428263 | PALACIO LOPEZ, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534928 | PALACIO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235943 | PALACIO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415281 | PALACIO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423361 | PALACIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253156 | PALACIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545096 | PALACIO, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682336 | PALACIO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272784 | PALACIO, GEORGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444185 | PALACIO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163551 | PALACIO, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433010 | PALACIO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742891 | PALACIO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722537 | PALACIO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707162 | PALACIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767235 | PALACIO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168854 | PALACIO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228627 | PALACIO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691136 | PALACIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430260 | PALACIO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731755 | PALACIO, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242908 | PALACIO, SOCORRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531051 | PALACIO, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699502 | PALACIO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243019 | PALACIO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241676 | PALACIO-CORNETTE, FRANCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732854 | PALACIOMUNOZ PETE | 411 N 88TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5732855 | PALACIOS | 114 COLLEGE ST | | | | WILMER | TX | 75172 | |
| 5732856 | PALACIOS ALBA | 900 PERSHING ST APT A | | | | BAKERSFIELD | CA | 93304 | |
| 5732857 | PALACIOS AROLDO | 206 ADAMS ST | | | | WALTHAM | MA | 02453 | |
| 5732858 | PALACIOS BART | 112 LORELEI CT | | | | WINSTON SALEM | NC | 27103 | |
| 4416309 | PALACIOS BUSTOS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732859 | PALACIOS CHERELLE | 5812 E 20TH ST | | | | KANSAS CITY | MO | 64155 | |
| 5732860 | PALACIOS CLAUDIO | 2516 HELENA | | | | MCALLEN | TX | 78503 | |
| 5732861 | PALACIOS DARIO | 4225 IRIS BROOKE LN | | | | SNELLVILLE | GA | 30039 | |
| 5732862 | PALACIOS DIANA | 516 SODVILLE | | | | SINTON | TX | 78387 | |
| 5732863 | PALACIOS EDNA | 58 CYPRESS LN | | | | LEXINGTON | NE | 68850 | |
| 5732864 | PALACIOS ERNESTO | 6822 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5732865 | PALACIOS FLORRITA | 350 LOIS ST | | | | TWIN FALLS | ID | 83301 | |
| 4528605 | PALACIOS JR., OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732866 | PALACIOS KIMBERLY | 350 ALFORD DR APT B14 | | | | NEWARK | OH | 43055 | |
| 5732867 | PALACIOS LAURA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5732868 | PALACIOS LUIS | 619 ARCHDALE DR A | | | | CHARLOTTE | NC | 28217 | |
| 5732869 | PALACIOS LUZ | 8300 BROADWAY AVE | | | | FLUSHING | NY | 11373 | |
| 5732870 | PALACIOS MARIA | 13493 SW 289 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5732871 | PALACIOS MARIBEL | 310 S 6TH ST | | | | IMMOKALEE | FL | 34142 | |
| 5732872 | PALACIOS MICHELLE | 601 W 8TH AVE | | | | MESA | AZ | 85210 | |
| 5732873 | PALACIOS NATALY | 1728 W SHOSHONE | | | | PASCO | WA | 99301 | |
| 4414582 | PALACIOS QUINONEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732874 | PALACIOS ROSA | 9084TH ST | | | | WIMAUMA | FL | 33598 | |
| 5732876 | PALACIOS SARA | 2450 GLENLOCK ST | | | | SAN PABLO | CA | 94806 | |
| 5732877 | PALACIOS SAUL | 4034 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 5732878 | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | 20874 | |
| 4262780 | PALACIOS TORRES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793411 | Palacios, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793412 | Palacios, Adelaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776047 | PALACIOS, ADILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242699 | PALACIOS, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750908 | PALACIOS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293357 | PALACIOS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698607 | PALACIOS, ALISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683671 | PALACIOS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657618 | PALACIOS, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435508 | PALACIOS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269140 | PALACIOS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176796 | PALACIOS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634970 | PALACIOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573018 | PALACIOS, CARMELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255356 | PALACIOS, CATHERYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629457 | PALACIOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654603 | PALACIOS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524775 | PALACIOS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419620 | PALACIOS, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467996 | PALACIOS, DARIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725773 | PALACIOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209731 | PALACIOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201089 | PALACIOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171338 | PALACIOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441171 | PALACIOS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641721 | PALACIOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204547 | PALACIOS, GISSEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168462 | PALACIOS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677569 | PALACIOS, GUSTAVO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735804 | PALACIOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760420 | PALACIOS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410223 | PALACIOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539584 | PALACIOS, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167052 | PALACIOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447854 | PALACIOS, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284750 | PALACIOS, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295908 | PALACIOS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531581 | PALACIOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197751 | PALACIOS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159815 | PALACIOS, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752218 | PALACIOS, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268483 | PALACIOS, KADDIE ANITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322339 | PALACIOS, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269790 | PALACIOS, LEOCARDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297082 | PALACIOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424700 | PALACIOS, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529329 | PALACIOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344798 | PALACIOS, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546262 | PALACIOS, MARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749660 | PALACIOS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704612 | PALACIOS, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404563 | PALACIOS, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213751 | PALACIOS, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502211 | PALACIOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465327 | PALACIOS, NICOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695862 | PALACIOS, NORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167298 | PALACIOS, OFELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663038 | PALACIOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168673 | PALACIOS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646872 | PALACIOS, RONNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200921 | PALACIOS, ROSA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208551 | PALACIOS, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189049 | PALACIOS, SALINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529633 | PALACIOS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542975 | PALACIOS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204667 | PALACIOS, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685670 | PALACIOS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438423 | PALACIOS, SORAIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292971 | PALACIOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687404 | PALACIOS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158652 | PALACIOS, VALERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434213 | PALACIOS, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710668 | PALACIOS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634272 | PALACIOS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647394 | PALACIOS, VICTORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165922 | PALACIOS, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164273 | PALACIOS, YACLEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366357 | PALACIOS, YAIHLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235861 | PALACIOS, YANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208111 | PALACIOS-FERNANDEZ, MABEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732879 | PALACIOUS JUVENTINO | 240 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 4437535 | PALACIO-WHITE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512160 | PALACKY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268445 | PALAD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268634 | PALAD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268671 | PALAD, HENYZZE LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268672 | PALAD, HENYZZE LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732880 | PALADA BETTY H | 1245 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8929 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255781 | PALADE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902279 | Paladin | Attn: Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4870641 | PALADIN PROTECTIVE SYSTEMS INC | 7680 HUB PARKWAY | | | | VALLEY VIEW | OH | 44125 | |
| 4883847 | PALADIN RECRUITING AND STAFFING | PALADIN MARKETING RESOURCES INC | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| 4770733 | PALADINI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732882 | PALADINO BONNIE | 901 SPARROW RD | | | | CHESAPEAKE | VA | 23325 | |
| 4536363 | PALADINO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494583 | PALADINO, CHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393895 | PALADINO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599786 | PALADINO, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254143 | PALADINO, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657489 | PALADINO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806597 | PALADONE PRODUCTS LIMITED | 2332 GALIANO STREET 2ND FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 4297103 | PALADUGU, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634971 | PALADY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475904 | PALAFERRO, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732883 | PALAFOX BEATRIZ A | HERMOSILLO MEXICO | | | | MOORE | ID | 83255 | |
| 4466903 | PALAFOX MOTA, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732884 | PALAFOX PAT | 131 HUNT DR | | | | HUBERT | NC | 28539 | |
| 5732885 | PALAFOX TANYA | 2665 GREATFALLS | | | | ORLANDO | FL | 32824 | |
| 5732886 | PALAFOX TERRI | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 4279423 | PALAFOX, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209354 | PALAFOX, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207333 | PALAFOX, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526047 | PALAFOX, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314488 | PALAFOX, HILDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200842 | PALAFOX, HUMBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158495 | PALAFOX, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414371 | PALAFOX, JAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413016 | PALAFOX, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176903 | PALAFOX, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219394 | PALAFOX, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686288 | PALAFOX, JUAN GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732887 | PALAGANAS MARTHA | 2025 E OGDEN AVENUE | | | | LAS VEGAS | NV | 89101 | |
| 4728208 | PALAGANAS, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180195 | PALAGANAS, CHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240652 | PALAGAR, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841084 | PALAGONIA, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303039 | PALAGUACHI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703162 | PALAGUACHI, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287225 | PALAGUMMI, SUSMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684093 | PALAGYI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492517 | PALAIA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492575 | PALAIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490684 | PALAISA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763978 | PALAISA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359655 | PALAJAC, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732888 | PALAK SHAH | 217 DEVON WAY | | | | LEVITTOWN | PA | 19057 | |
| 4829172 | PALAKOVICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811355 | PALAKOVICH, MICHAEL TODD | 1843 THUNDER MT DRIVE | | | | HENDERSON | NV | 89012 | |
| 4280015 | PALAKUNNATH KOLAYI, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732889 | PALAM TYFFANY | 2715 EAST CHESTNUT | | | | GOBLER | MO | 63849 | |
| 4862755 | PALAMA HOLDINGS LLC | 2029 LAUWILIWILI ST | | | | KAPOLEI | HI | 96707 | |
| 5732890 | PALAMA MICHELLE | 5200 PAANAUAU RD | | | | KOLOA | HI | 96756 | |
| 5732891 | PALAMARAS NICK E | 105 BROOKLETTS AVE | | | | EASTON | MD | 21601 | |
| 4857942 | PALAMON USA LIMITED | 1/F,HK SPINNERS IND BLDG, PHASE | 1&2,800 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4290039 | PALAN, MEETA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653988 | PALANATI, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216844 | PALANCA, MARYNETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761659 | PALANCADE, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676037 | PALANCHI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348282 | PALANGE JR, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593331 | PALANIAPPAN, KADIRVELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732892 | PALANIKUMAR CHITHRADEVI | 2583 ABACA WAY | | | | FREMONT | CA | 94539 | |
| 4287511 | PALANISAMY, SASIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532671 | PALANISWAMY, ANIETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492505 | PALANKO, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829173 | PALANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244325 | PALANZI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403266 | PALAO, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328311 | PALAPARTHI, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539246 | PALARDY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416117 | PALAROAN, AVELINO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612009 | PALASE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477216 | PALASHCHUK, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750632 | PALASKY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692822 | PALASZEWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732893 | PALATO SHERI | 5013 S MILLER CT | | | | LITTLETON | CO | 80127 | |
| 5732894 | PALAU ADIANES A | CALLE 28 BLQ 10 19 | | | | CAROLINA | PR | 00985 | |
| 4710000 | PALAU GONZALEZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732895 | PALAUGALARZA MIGUEL | 208 S GUNSHIP RD BLDG 46 | | | | AKRON | OH | 44301 | |
| 4614013 | PALAZIO, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408484 | PALAZZI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484248 | PALAZZI, CARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732896 | PALAZZO TIFFANY | 77522 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | |
| 4438220 | PALAZZO, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506236 | PALAZZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602469 | PALAZZO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776974 | PALAZZO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391966 | PALAZZOLA, ABBEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732897 | PALAZZOLO NICOLE | 391 MONTCLAIR DR SPACE 101 | | | | BIG BEAR CITY | CA | 92314 | |
| 4250686 | PALAZZOLO, ANTONINO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417978 | PALAZZOLO, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204321 | PALAZZOLO, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777423 | PALAZZOLO, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377422 | PALAZZOTTO, LIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732898 | PALBO HERNANDEZ | HWY 15 LOT 15 | | | | MYRTLE BEACH | SC | 29577 | |
| 4820763 | PALCZYNSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235590 | PALDINO, KATALYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732899 | PALE PALOMA | PO BOX 1082 | | | | GUAYAMA | PR | 00785 | |
| 4207805 | PALE, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857234 | PALEA, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732900 | PALEAFEI LEILINII | 4 ELBA COURT | | | | COLUMBUS | GA | 31903 | |
| 5732901 | PALEAFEI RINEI | 91-389 FORT WEAVER RD | | | | EWA BEACH | HI | 96706 | |
| 4483824 | PALEAFICO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272636 | PALECPEC, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232703 | PALEFSKY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743960 | PALEKAR, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743652 | PALEL, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303109 | PALEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481908 | PALEN, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573145 | PALEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494208 | PALEN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798041 | Palencia Apartments, LLC | 3450 Palencia Drive | | | | TAMPA | FL | 33618 | |
| 5793044 | PALENCIA APARTMENTS, LLC | SUZY STORK, PM | 3450 PALENCIA DRIVE | | | TAMPA | FL | 33618 | |
| 5732903 | PALENCIA GOMEZ | 7049 MONTANA CIR UNIT 12 | | | | HAMMOND | IN | 46323 | |
| 5732904 | PALENCIA PATRICIA A | PO BOX 861024 | | | | WAHIAWA | HI | 96786 | |
| 4565993 | PALENCIA, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841085 | PALENCIA, ALEX & ALESSIO NADYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202667 | PALENCIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792083 | Palencia, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253914 | PALENCIA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167666 | PALENCIA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331518 | PALENCIA, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533506 | PALENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391094 | PALENCIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635801 | PALENCIA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183650 | PALENCIA, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287792 | PALENCIA, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711747 | PALENCIA, NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272024 | PALENCIA-DAITE, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603866 | PALENTCHAR, ALBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239821 | PALENZUELA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239205 | PALENZUELA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732905 | PALEO DENISE | 6431 W CLOUSE DR | | | | PHOENIX | AZ | 85033 | |
| 4155562 | PALEO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732906 | PALERMO ASHLEE | 1502 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5732907 | PALERMO BARBARA | 216 HOLMES | | | | SUGARLOAF | CA | 92386 | |
| 5732908 | PALERMO MAYRA R | CALLE13 N8 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 4685843 | PALERMO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226164 | PALERMO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469825 | PALERMO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758760 | PALERMO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297809 | PALERMO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841086 | PALERMO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820764 | PALERMO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612907 | PALERMO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841087 | PALERMO, CHRISTINE & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426141 | PALERMO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396552 | PALERMO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392652 | PALERMO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302650 | PALERMO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183643 | PALERMO, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678264 | PALERMO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335905 | PALERMO, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790671 | Palermo, Suzanne & Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292024 | PALERMO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645574 | PALERMO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732910 | PALERO BERTHA | 82165 DOCTOR CARREON BLV AP 98 | | | | INDIO | CA | 92201 | |
| 4890976 | Palero Food Corp. and Cagueyes Food Corp. | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | |
| 4890977 | Palero Food Corp. and Cagueyes Food Corp. | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| 4891176 | Palero Food Corp. and Cagueyes Food Corp. | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| 4829174 | PALES, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550021 | PALES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400504 | PALESKI, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487830 | PALESKY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879623 | PALESTINE HERALD PRESS | NEWSPAPER HOLDINGS INC | P O BOX 379 519 ELM | | | PALESTINE | TX | 75801 | |
| 5732911 | PALESTINE HERALD PRESS | P O BOX 379 519 ELM | | | | PALESTINE | TX | 75801 | |
| 4405776 | PALESTINI, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406934 | PALESTINO, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596817 | PALESTINO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610542 | PALESTIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416375 | PALETA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415768 | PALETA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290444 | PALETI, MOHITH SUNDAR R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593932 | PALETTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732912 | PALETTE BAKER | PO BOX 6071 | | | | OCALA | FL | 34478 | |
| 4841088 | PALETTE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549077 | PALETUA, ANNA MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601027 | PALEWICH, CARMEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728377 | PALEY, FAHTET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534485 | PALEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621964 | PALEY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471601 | PALFEY, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471599 | PALFEY, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732913 | PALFFY LAURIE | 11000 S EASTERN AVENUE | | | | HENDERSON | NV | 89052 | |
| 4621051 | PALFI, CSABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761126 | PALFI, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732914 | PALFREY SHIRLEY | 2125 ESTABROOK DR | | | | WARREN | OH | 44485 | |
| 4219035 | PALFY, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691139 | PALFY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232551 | PALHANO, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732915 | PALHEGYI | 13300 W FIG ST | | | | BOISE | ID | 83713 | |
| 4277899 | PALHEGYI, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422798 | PALIANI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394469 | PALIANICHKA, TATSIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457156 | PALICHUCK, ILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712420 | PALICIA, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173930 | PALICKA, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230228 | PALIDAR, CRAIG F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362505 | PALIEWICZ, AMELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268648 | PALILEO, AMYDEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357056 | PALIMINO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425780 | PALIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716067 | PALIN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421828 | PALIN, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559464 | PALIN, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381829 | PALIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280316 | PALINE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732916 | PALINKAS GINGER C | 1804 W 7TH | | | | ASHTABULA | OH | 44004 | |
| 4631170 | PALIO, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732917 | PALIOTTA ANNA A | 105 PRINCESS AVE | | | | CRANSTON | RI | 02920 | |
| 5732918 | PALIOTTA DANIELA | 40 GREENFIELD ST | | | | CRANSTON | RI | 02920 | |
| 4515523 | PALIQUE, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213739 | PALIS, GUNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820765 | PALISADE BUILDERS 2000 DELAWARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820767 | PALISADE BUILDERS 650 INDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820768 | PALISADE BUILDERS AMALFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820769 | PALISADE BUILDERS FAIR OAKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820770 | PALISADE BUILDERS parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820771 | Palisade Builders Stanford Faculty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820766 | PALISADE BUILDERS TASMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820772 | PALISADE BUILDERS THE EDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793045 | PALISADE BUILDERS, INC. | 1875 S BASCOM AVE | STE. 2400 | | | CAMPBELL | CA | 95008 | |
| 5732919 | PALISBO MAILE L | 85-118C ALA WALUA ST | | | | WAIANAE | HI | 96792 | |
| 4634853 | PALISH, MARCIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178147 | PALISMO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242352 | PALISOC, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708045 | PALITANG, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525063 | PALITZA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718822 | PALIULIAS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768791 | PALIVANICH, TEERASAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396875 | PALIWAL, GUNJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292194 | PALIWAL, POOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721598 | PALIWAL, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394131 | PALIWAL, TARUNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293545 | PALIWAL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347928 | PALIZAY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295333 | PALKA, MATEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438314 | PALKA, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438054 | PALKA-MIKES, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252501 | PALKIMAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286663 | PALKIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479944 | PALKO, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727587 | PALKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715135 | PALKON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482510 | PALKOVITCH, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732920 | PALKOWSKI ERIC J | 5225 S DELAWARE AVE | | | | CUDAHY | WI | 53110 | |
| 4392272 | PALKY, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685524 | PALLA, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732921 | PALLACOCAS ELISABETH | 1218 ODIS CT | | | | DENVER | CO | 80232 | |
| 4403770 | PALLACOVITCH, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820773 | PALLADINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732922 | PALLADINO BARBARA | 27 BLUE JAY COURT | | | | HEBRON | OH | 43025 | |
| 5732923 | PALLADINO CHRISTINE | 37 MEADOW LN | | | | NORRISTOWN | PA | 19403 | |
| 5732924 | PALLADINO CRYSTAL | 2484 SIAM RD | | | | ELIZ | TN | 37643 | |
| 4689560 | PALLADINO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520411 | PALLADINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232044 | PALLADINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474649 | PALLADINO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477562 | PALLADINO, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587439 | PALLADINO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672811 | PALLADINO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750916 | PALLADINO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688993 | PALLADINO, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734987 | PALLADINO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841089 | PALLADIO HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875895 | PALLADIUM ITEM | FEDERATED PUBLICATIONS INC | P O BOX 677562 | | | DALLAS | TX | 75267 | |
| 4887908 | PALLADIUM TIMES | SMG08 LLC | 140 WEST FIRST STREET | | | OSWEGO | NY | 13126 | |
| 5732925 | PALLAMOLLA RUTH | 141 S LAKESHORE DR B-4 | | | | RACINE | WI | 53403 | |
| 4408392 | PALLAMREDDY, SRUTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416104 | PALLAN, LYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190749 | PALLANES, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293129 | PALLANTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444716 | PALLANTE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657188 | PALLANTE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761291 | PALLARDY, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190832 | PALLARES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762309 | PALLARES, ISODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208035 | PALLARES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899475 | PALLARES, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411626 | PALLARES, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213813 | PALLARES, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567757 | PALLARIA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732926 | PALLARO ALVISE | 300 WESTMORELAND DRIVE APT 106 | | | | ROCHESTER | NY | 14620 | |
| 4472453 | PALLAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467448 | PALLAS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669283 | PALLAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431862 | PALLASCO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589155 | PALLASIGUI, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841090 | PALLATIUM GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756151 | PALLAY, MICHAELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600876 | PALLE, JAYANTH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606027 | PALLEJA, LENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177595 | PALLEN, LOPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237970 | PALLES, GIOVANNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422548 | PALLESCHI, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429075 | PALLESCHI, MAXWELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656811 | PALLESCHI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880712 | PALLET CONSULTANTS | P O BOX 1692 | | | | PONPANO BEACH | FL | 33061 | |
| 4135384 | Pallet Consultants Corp. | Attn: Sarah Donoso/Caroline Urtiaga | 810 NW 13th Ave | | | Pompano Beach | FL | 33069 | |
| 4866509 | PALLET FACTORY INC | 3740 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 4796111 | PALLETSOURCE INC DBA CPS WOOD PROD | DBA CLOUD SLEEP PRODUCTS | 601 S CONWELL AVE | | | WILLARD | OH | 44890 | |
| 5732927 | PALLETTE RICHARD | 1749 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | |
| 4223598 | PALLETTE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732928 | PALLIA CORINNE | 1408 ODENTON RD | | | | ODENTON | MD | 21113 | |
| 4611443 | PALLIN-HILL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476233 | PALLINI, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709583 | PALLINI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820774 | PALLIPADI, VENKATESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434431 | PALLISCO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429089 | PALLISTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841091 | PALLITO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898809 | PALLITTO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688829 | PALLITTO, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660143 | PALLO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351141 | PALLO, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732929 | PALLONE LISA | 7510 RIDING TR RD | | | | CHARLOTTE | NC | 28212 | |
| 4456055 | PALLONE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602628 | PALLOTTA, EMILE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440617 | PALLOTTA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640607 | PALLOTTA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605530 | PALLOTTA, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469150 | PALLOTTI, SALVATORE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515172 | PALLOTTI, SHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440323 | PALLUCONI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735419 | PALLUTTO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841092 | PALM AIRE KITCHEN&BATH DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732930 | PALM BEACH BOARD OF COUNTY COMMISS | 200 W ATLANTIC AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 4841093 | PALM BEACH CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732931 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 4782518 | PALM BEACH COUNTY | PO Box 3353 | TAX COLLECTOR | | | West Palm Beach | FL | 33402-3353 | |
| 4782536 | PALM BEACH COUNTY | P O BOX 3353 | OCCUPATIONAL LICENSE SECTION | | | West Palm Beach | FL | 33402-3353 | |
| 4781353 | PALM BEACH COUNTY | TAX COLLECTOR | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| 5405488 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 4779761 | Palm Beach County Tax Collector | PO BOX 3353 | | | | W Palm Beach | FL | 33402-3353 | |
| 5814798 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| 4779762 | Palm Beach County Treasurer | PO Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 4783918 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | | | | West Palm Beach | FL | 33416-4740 | |
| 4841094 | PALM BEACH KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841095 | PALM BEACH LUXURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809997 | PALM BEACH MEDIA GROUP, INC | P O BOX 3344 | | | | PALM BEACH | FL | 33480 | |
| 4841096 | PALM BEACH MGT. ACQUISITIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732933 | PALM BEACH POST | 2751 SOUTH DIXIE HIGHWAY | | | | WEST PALM | FL | 33405 | |
| 5830717 | PALM BEACH POST | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4841097 | Palm Brothers, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841098 | PALM CORP CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829175 | PALM DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732934 | PALM DOROTHY | 30 FINNEY DR | | | | SMITHFIELD | NC | 27577 | |
| 5732935 | PALM INDIA L | 7305 BURRWOOD | | | | ST LOUIS | MO | 63121 | |
| 4286733 | PALM JR, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863416 | PALM MEDICAL GROUP INC | 222 WEST SHAW AVENUE | | | | FRESNO | CA | 93704 | |
| 5830718 | PALM SPRINGS DESERT SUN | Attn: David Watson | 750 N. Gene Autry Trail | | | Palm Springs | CA | 92262 | |
| 4796665 | PALM TECHNOLOGIES LLC | DBA SHARKAIRE | 4400-B ENTERPRISE PLACE | | | FREMONT | CA | 94538 | |
| 4872559 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1, NO 3 LANE 137 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4807227 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1, NO. 3, LANE 137, | CHANG TSUNG ROAD | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4126130 | PALM TREE ENTERPRISE CO., LTD. | 4F-1, NO. 3, LANE 137, CHANG TSUNG ROAD | | CHANG TSUNG ROAD | | TAIPEI | | 10459 | TAIWAN |
| 5818498 | Palm Tree Enterprises Co., Ltd. | 4F-1, NO. 3, Lane 137 | Chang Tsung Road | | | Taipei | | 10459 | Taiwan |
| 4457054 | PALM, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198415 | PALM, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363515 | PALM, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309915 | PALM, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565986 | PALM, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8934 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468470 | PALM, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573997 | PALM, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449476 | PALM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361812 | PALM, VADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193705 | PALMA ALVAREZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732937 | PALMA ANDREA | 7239 S MILLARD AVE | | | | CHICAGO | IL | 60629 | |
| 5732938 | PALMA BLANCA | 1220 BLUFFVIEW | | | | FARMINGTON | NM | 87401 | |
| 4435832 | PALMA DE GUTIERREZ, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732939 | PALMA DIANE J | 4491 SO 34TH ST | | | | OMAHA | NE | 68107 | |
| 5732940 | PALMA ESVIN G | 14600 SATICOY | | | | VAN NUYS | CA | 91405 | |
| 5732941 | PALMA JAVIER | 1606 MONTOPOLIS | | | | AUSTIN | TX | 78741 | |
| 5732942 | PALMA JUAN M | 218 N DOONEY BROOKE ST | | | | ORANGE | CA | 92868 | |
| 5732943 | PALMA LORIE | 1112 PALMER ST | | | | LAS VEGAS | NV | 89101 | |
| 5732944 | PALMA MARIA | 2301 HUNTER MILL RD | | | | VIENNA | VA | 22181 | |
| 5732945 | PALMA MARTIN | 6990 BELLAIRE | | | | HOUSTON | TX | 77083 | |
| 4841099 | PALMA MAZZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732946 | PALMA SHAMIRA | PO BOX 2211 | | | | CENTREVILLE | VA | 20122 | |
| 5732947 | PALMA SHERRY | 2107 SABLE CHASE BLVD | | | | MCDONOUGH | GA | 30253 | |
| 5732948 | PALMA WILSON | 22820 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 4201161 | PALMA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191471 | PALMA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663076 | PALMA, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219744 | PALMA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246014 | PALMA, ANILEYDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268796 | PALMA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634138 | PALMA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304631 | PALMA, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708263 | PALMA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707497 | PALMA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186322 | PALMA, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399303 | PALMA, CHRISTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246063 | PALMA, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269695 | PALMA, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534179 | PALMA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212799 | PALMA, DAYSI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165587 | PALMA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179418 | PALMA, DOLORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664420 | PALMA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545575 | PALMA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659115 | PALMA, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749300 | PALMA, GILGAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534186 | PALMA, IDALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708538 | PALMA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411973 | PALMA, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530454 | PALMA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626369 | PALMA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271190 | PALMA, JUSTIN JOVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204221 | PALMA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487969 | PALMA, LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437007 | PALMA, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544521 | PALMA, MARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193080 | PALMA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398418 | PALMA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489207 | PALMA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196134 | PALMA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248532 | PALMA, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197948 | PALMA, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211913 | PALMA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653334 | PALMA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167770 | PALMA, YAHOSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652419 | PALMACCIO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618993 | PALMADDESO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425383 | PALMADESSA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732949 | PALMER JOANNA | 1012 TRUSCOTT | | | | MILES CITY | MT | 59301 | |
| 4332841 | PALMA-FLORES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208734 | PALMA-GUZMAN, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732950 | PALMAR SHIELA | 3430 BROAD RIVER RD APT 911 | | | | COLUMBIA | SC | 29210 | |
| 4188815 | PALMARES, ALEJANDRO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653528 | PALMARES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668016 | PALMARES, ELIAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635337 | PALMARES, ELIAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899217 | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA SALAZAR | 10619 WEST DR | | | FAIRFAX | VA | 22030 | |
| 4191031 | PALMAS, GEOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434940 | PALMASANO, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422208 | PALMATEER, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432409 | PALMATEER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358949 | PALMATIER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189674 | PALMATIER, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441117 | PALMATIER, COREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357052 | PALMATIER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380802 | PALMATIER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352740 | PALMATTER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217674 | PALMA-VALLE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212961 | PALMBACH, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763714 | PALMBLAD, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841100 | PALMCORP DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457210 | PALMENTERA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880403 | PALMENTERE BROS INC | P O BOX 12398 | | | | N KANSAS CITY | MO | 64116 | |
| 4663086 | PALMENTO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810268 | PALMER & FARIA PAINTING CORP. | 9700 SW 168 STREET | | | | MIAMI | FL | 33157 | |
| 5732951 | PALMER ALAN | 1224 PENNSYLVANIA AVE 6 | | | | SAN DIEGO | CA | 92103 | |
| 5732952 | PALMER ALYSIA | 1016 DONCASTLE CT | | | | CONCORD | NC | 28025 | |
| 5732953 | PALMER AMBER | 97 BROOKSIDE WAY | | | | MIDDLETOWN | OH | 45044 | |
| 5732954 | PALMER ANGELA | 6189 PINE TREE LN APT C | | | | FT LAUDERDALE | FL | 33319 | |
| 5732955 | PALMER ANTHONY S | 6567 SINCLAIR ST | | | | MILTON | FL | 32570 | |
| 5732956 | PALMER AUBREY | 124 NE 181ST AVE 203 | | | | PORTLAND | OR | 97230 | |
| 5732958 | PALMER BRIAN | 37 LABAN LANE | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5732959 | PALMER BRIANA | 607 S WARNER | | | | PERRY | FL | 32348 | |
| 5732960 | PALMER BRIENA | 3901 DARIEN HWY 110 | | | | BRUNSWICK | GA | 31525 | |
| 4864417 | PALMER CANDY COMPANY | 2600 HIGHWAY 75 N P O BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 5732962 | PALMER CASPER | 825 N UNION PL | | | | TULSA | OK | 74127 | |
| 5732963 | PALMER CASSANDRA | 124 ORCHARD ST | | | | STEUBENVILLE | OH | 43953 | |
| 5732964 | PALMER CHARLES | 3720 EDMUNDSON RD | | | | ST LOUIS | MO | 63114 | |
| 5732965 | PALMER CHERISE | 71875 W HIGHWAY 198 | | | | COALINGA | CA | 93210 | |
| 5732966 | PALMER CHERRI | 3565 PONDEROSA | | | | WICHITA | KS | 67203 | |
| 5732967 | PALMER CLINTON | 17280 N US HWY 301 | | | | CITRA | FL | 32113 | |
| 5732968 | PALMER COFFY | 286 WATSON | | | | AKRON | OH | 44305 | |
| 5732969 | PALMER CONNIE | 7711 CORDUROY RD | | | | OREGON | OH | 33755 | |
| 5732970 | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | 34134 | |
| 5732971 | PALMER CURTIS L | 3514 GARDENBROOK DR | | | | CLEVELAND | OH | 44137 | |
| 5732972 | PALMER CYNTHIA | P O BOX 1381 | | | | WHITERIVER | AZ | 85941 | |
| 5463726 | PALMER DANIEL | 1107 DE PERE ST. | | | | MENASHA | WI | 54952 | |
| 5732973 | PALMER DARLENE | 530 E HARVARD RD | | | | BURBANK | CA | 92672 | |
| 5732974 | PALMER DAVID | 13477 FORDWELL DR | | | | ORLANDO | FL | 32828 | |
| 5732975 | PALMER DEMETRIUS D | 2451 NW 28TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5732976 | PALMER DEVONN | 28344 BELL PARK RD | | | | LACOMBE | LA | 70445 | |
| 5732977 | PALMER DICK | 533 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5732978 | PALMER EDWARDS | 2630 PRARIE AVE | | | | SOUTH BEND | IN | 46614 | |
| 4851807 | PALMER ELECTRIC INC | PO BOX 243 | | | | NORTH SYRACUSE | NY | 13212 | |
| 5732979 | PALMER ELIZABETH | 13315 NE 156 LN | | | | FORTB MCCOY | FL | 32134 | |
| 5732980 | PALMER ELLIOT J | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | |
| 5732981 | PALMER ERIN | 272 MALDEN LN | | | | NEWPORT NWS | VA | 23602 | |
| 5732982 | PALMER ERMA | 2453 BROOKWOOD ST | | | | HARRISBURG | PA | 17104 | |
| 5732983 | PALMER ETHAN R | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | |
| 5732984 | PALMER FARRAH | 12414 SAINT PAUL RD | | | | CLEAR SPRING | MD | 21732 | |
| 5732985 | PALMER FRANK | 2221 BEARCREEK ROAD | | | | RUSTBURG | VA | 24588 | |
| 5732986 | PALMER HARRY | 90 S LIBERTY ST | | | | HAMMONTON | NJ | 08037 | |
| 5732987 | PALMER HEATHER | 115 BARKER GROVE RD | | | | MOYOCK | NC | 27958 | |
| 4841101 | PALMER HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732988 | PALMER HOMER J JR | 3614 W 59TH PL | | | | LOS ANGELES | CA | 90043 | |
| 4863875 | PALMER HYMAN | 24 RED HAWK LANE | | | | PEIZER | SC | 29669 | |
| 5732989 | PALMER JACKIE | 116 N MECHANIC ST | | | | LEBANON | OH | 45036 | |
| 5732990 | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | 32608 | |
| 5732991 | PALMER JEAN | 174 HORSEFORD RD | | | | RIDGEVILLE | SC | 29472 | |
| 5732993 | PALMER JEREMY D | 27 SYLAN DR | | | | STUARTS DRAFT | VA | 24477 | |
| 5732994 | PALMER JILL | 57 PINE ST | | | | SEABROOK | NH | 03874 | |
| 5732995 | PALMER JIMMY | 15 PALMETTO ST | | | | COVINGTON | GA | 30014 | |
| 5732996 | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | 31554 | |
| 4144494 | PALMER JR, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751501 | PALMER JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5732997 | PALMER KANDICE | 317 CLAREMONT STREET | | | | PETERSBURG | VA | 23805 | |
| 5732999 | PALMER KASSIE | 587 SALEM CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| 5733000 | PALMER KATHLEEN | 914 OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5733001 | PALMER KATHY | 707 W RANDOLPH APT 114 | | | | ENID | OK | 73701 | |
| 5733002 | PALMER KATRINA | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | |
| 5733003 | PALMER KEISHA Y | 5710 KING JAMES LN | | | | WATERFORD | MI | 48327 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733006 | PALMER KWANISHA R | 2133 56TH AVE S APT 805 | | | | ST PETERSBURG | FL | 33712 | |
| 5733007 | PALMER LAKISHAPO | 400 NORTH EAST COTTONWOOD ROAD | | | | ARAPAHO | OK | 73620 | |
| 5733008 | PALMER LATASHA | 19158 ELKHORN LN | | | | ALBANY | GA | 31707 | |
| 5733009 | PALMER LEARNDA | 415 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |
| 4865076 | PALMER LEASING INC | 3 UNION SEVENTY CENTER DRIVE | | | | ST LOUIS | MO | 63120 | |
| 5733010 | PALMER LEONA | 221 DIAMOND AVE | | | | PLYMOUTH MTNG | PA | 19462 | |
| 5733011 | PALMER LESLIE | 2645 LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84109 | |
| 5733012 | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | 25420 | |
| 5733013 | PALMER LISA | 1039 KLONDIKE ST | | | | TOLEDO | OH | 43607 | |
| 5733015 | PALMER LORI D | 7374 CIRCLE DRIVE | | | | LADY LAKE | FL | 32159 | |
| 5733016 | PALMER MARICA | 2622 4TH ST NW | | | | CANTON | OH | 44708 | |
| 5733017 | PALMER MARIE | 1815 8TH ST | | | | CAYCE | SC | 29033 | |
| 5733018 | PALMER MARVIN A | 5849 SW 27TH ST APT 1 | | | | WEST PARK | FL | 33023 | |
| 5733019 | PALMER MATTHEW | 1014 WILDCAT RUN | | | | GARDNER | KS | 66030 | |
| 5733020 | PALMER MATTIE | 1135 LINCOLN TER | | | | WINTER GARDEN | FL | 34787 | |
| 5733021 | PALMER MELISSA | 589 MAYHAW RD | | | | COLQUIT | GA | 39837 | |
| 5733022 | PALMER MELODY | 25655 WOODBINE ST | | | | SEAFORD | DE | 19973 | |
| 5733023 | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | 96773 | |
| 5733024 | PALMER MONICA | 288 CONCORD LN | | | | GRAND JUNCTION | CO | 81503 | |
| 4850237 | PALMER MOVING & STORAGE | 24660 DEQUINDRE RD | | | | Warren | MI | 48091 | |
| 5733025 | PALMER NADREA | 20404 LINDOS CT | | | | MONT VILLAGE | MD | 20886 | |
| 5733026 | PALMER PENELOPE | PO BOX 184 | | | | CARSON | VA | 23830 | |
| 5733027 | PALMER PETER | URB FAJARDO GARDEN | | | | FAJARDO | PR | 00738 | |
| 5733028 | PALMER PETER S | 4208 SHORE | | | | LORAIN | OH | 44053 | |
| 5733029 | PALMER PORTHY | 30000 KASON RD | | | | TRACY | CA | 95304 | |
| 4883849 | PALMER PROMOTIONAL PRODUCTS | PALMER DISTRIBUTORS INC | 23001 WEST INDUSTRIAL DRIVE | | | ST CLAIR SHORES | MI | 48080 | |
| 5798042 | PALMER PROMOTIONAL PRODUCTS-691465 | 23001 WEST INDUSTRIAL DRIVE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5733030 | PALMER RAQUEL | 118 WESTVIEW DR | | | | BRANDON | MS | 39047 | |
| 5733031 | PALMER RAYON | 2700 BRISTOL PL | | | | NEWORLEANS | LA | 70131 | |
| 5733032 | PALMER RICKY J | 127 NICK WHITE LANE | | | | DULAC | LA | 70353 | |
| 4638642 | PALMER RIVERA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733033 | PALMER ROBERT M | 12932 HUSSY CT APT B2 | | | | NEWPORT NEWS | VA | 23606 | |
| 5733035 | PALMER SAKEEAH F | 1936 N DINWIDDIE ST | | | | ARLINGTON | VA | 22207 | |
| 5733036 | PALMER SALLY | 208 12 CAVES AVE | | | | CAVE JUNCTION | OR | 97523 | |
| 5733037 | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDBURG | NC | 27530 | |
| 5733038 | PALMER SANDRA | 6153 MONTAGUE ST | | | | PHILA | PA | 19135 | |
| 5733040 | PALMER SHAMYA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5733042 | PALMER SHELIA M | 802CENTRAL DR APT 88 | | | | WEST COLUMBIA | SC | 29169 | |
| 5733043 | PALMER SHELLIE | 958 JEFFERSON STG | | | | GREENFIELD | OH | 45123 | |
| 4709573 | PALMER SR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733044 | PALMER TAHNEE C | 3102 E 3RD STREET | | | | BRUNSWICK | GA | 31520 | |
| 5733045 | PALMER TALESHIA | 35 VINNINGS LN SW | | | | CARTERSVILLE | GA | 30120 | |
| 5733046 | PALMER TANGELA | 2803 SE IRIS ST | | | | STUART | FL | 34997 | |
| 5733047 | PALMER TANJILA | 767 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5733048 | PALMER TASHEENA | 309 BANK STREET | | | | BRIDGETON | NJ | 08302 | |
| 5733049 | PALMER TAWANDA L | 3201 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5733050 | PALMER TERRY | 611 LAFAYETTE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5733051 | PALMER THERESA | 159 BIXBY ST 1 | | | | SANTA CRUZ | CA | 95060 | |
| 5733052 | PALMER TIMBERLY | 402 GOLDWIRE CIR SW APT B | | | | CENTER POINT | AL | 35215 | |
| 5733053 | PALMER TINA | 4825 AMES AVE | | | | OMAHA | NE | 68104 | |
| 5484450 | PALMER TOWN | 4417 MAIN ST | | | | PALMER | MA | 01069 | |
| 5733054 | PALMER TRANETTA | RASHAWN SMALLS | | | | HOLLY WOOD | SC | 29449 | |
| 5733055 | PALMER TRISHA | 5002 PINERIDGE AVE | | | | CHEYENNE | WY | 82009 | |
| 5733056 | PALMER WALTER B | 114 JOE LOUIS STREET | | | | GREENVILLE | SC | 29611 | |
| 5733057 | PALMER WANDA | 289 IVY HILL RD | | | | TOANO | VA | 23168 | |
| 5733058 | PALMER WHITE | 1310 WOODRUFF GLEN DR | | | | WINSTON SALEM | NC | 27105 | |
| 4330515 | PALMER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574998 | PALMER, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368834 | PALMER, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495792 | PALMER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365987 | PALMER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306930 | PALMER, ALEXANDRIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598487 | PALMER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418568 | PALMER, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579760 | PALMER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434042 | PALMER, AMOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549106 | PALMER, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232720 | PALMER, ANAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739563 | PALMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588479 | PALMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339824 | PALMER, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337725 | PALMER, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554020 | PALMER, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273774 | PALMER, ARMON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704075 | PALMER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765245 | PALMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283352 | PALMER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414190 | PALMER, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553927 | PALMER, AUBRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788787 | Palmer, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474761 | PALMER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841102 | PALMER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366640 | PALMER, BECKY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584132 | PALMER, BEVERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699973 | PALMER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443429 | PALMER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299090 | PALMER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336822 | PALMER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519505 | PALMER, BRAXTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145557 | PALMER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564911 | PALMER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351227 | PALMER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420966 | PALMER, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151150 | PALMER, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841103 | PALMER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195138 | PALMER, CACHAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495178 | PALMER, CANDIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442733 | PALMER, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510627 | PALMER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630828 | PALMER, CARRRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350786 | PALMER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790929 | Palmer, Cathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440842 | PALMER, CECIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282996 | PALMER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467645 | PALMER, CHANCEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213898 | PALMER, CHANNEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319101 | PALMER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773782 | PALMER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476378 | PALMER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374597 | PALMER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410069 | PALMER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602560 | PALMER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856418 | PALMER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549035 | PALMER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487441 | PALMER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322722 | PALMER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533917 | PALMER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144415 | PALMER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704320 | PALMER, CLIFAGEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617375 | PALMER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510676 | PALMER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766383 | PALMER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480139 | PALMER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336329 | PALMER, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567330 | PALMER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790706 | Palmer, Curtis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454029 | PALMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314579 | PALMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721161 | PALMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266290 | PALMER, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183867 | PALMER, DANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744084 | PALMER, DAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560122 | PALMER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663695 | PALMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542856 | PALMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232432 | PALMER, DAVIDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286844 | PALMER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329173 | PALMER, DAYDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247737 | PALMER, DEIDRE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250122 | PALMER, DEJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178417 | PALMER, DEMETRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359595 | PALMER, DEMONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232782 | PALMER, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378419 | PALMER, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216484 | PALMER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196538 | PALMER, DEVYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642382 | PALMER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620232 | PALMER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342851 | PALMER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561331 | PALMER, DIMITRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237465 | PALMER, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422827 | PALMER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474743 | PALMER, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633199 | PALMER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719629 | PALMER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589001 | PALMER, EDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356024 | PALMER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738999 | PALMER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745290 | PALMER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231507 | PALMER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453138 | PALMER, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552059 | PALMER, ERIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636312 | PALMER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341127 | PALMER, FRANCINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612931 | PALMER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622678 | PALMER, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433713 | PALMER, FREDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262981 | PALMER, GAIRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754876 | PALMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670810 | PALMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678159 | PALMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154382 | PALMER, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278445 | PALMER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675387 | PALMER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734295 | PALMER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593099 | PALMER, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187466 | PALMER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225117 | PALMER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791861 | Palmer, Haneisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611581 | PALMER, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771333 | PALMER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216085 | PALMER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398573 | PALMER, HORACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660745 | PALMER, ICYLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263831 | PALMER, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449522 | PALMER, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343314 | PALMER, JALAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300586 | PALMER, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639447 | PALMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710112 | PALMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474079 | PALMER, JAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603613 | PALMER, JAMICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473554 | PALMER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247999 | PALMER, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155074 | PALMER, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588480 | PALMER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606214 | PALMER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760762 | PALMER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261274 | PALMER, JASON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442418 | PALMER, JAVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384815 | PALMER, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700986 | PALMER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594191 | PALMER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443942 | PALMER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340681 | PALMER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418521 | PALMER, JENELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425010 | PALMER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262205 | PALMER, JESLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280003 | PALMER, JESSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425622 | PALMER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829176 | PALMER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682838 | PALMER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710854 | PALMER, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692107 | PALMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758737 | PALMER, JOHN & MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286842 | PALMER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536759 | PALMER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262047 | PALMER, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493843 | PALMER, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587779 | PALMER, JONELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554598 | PALMER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382469 | PALMER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354215 | PALMER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376504 | PALMER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745592 | PALMER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346168 | PALMER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679916 | PALMER, JUAQUIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425105 | PALMER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536407 | PALMER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523364 | PALMER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508315 | PALMER, KAI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373480 | PALMER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341099 | PALMER, KALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386434 | PALMER, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750308 | PALMER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666051 | PALMER, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310754 | PALMER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426865 | PALMER, KEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625367 | PALMER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590863 | PALMER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829177 | PALMER, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378013 | PALMER, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564781 | PALMER, KHADIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309425 | PALMER, KIALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444305 | PALMER, KIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455079 | PALMER, KIERREA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292277 | PALMER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507250 | PALMER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325462 | PALMER, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157365 | PALMER, KIMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582942 | PALMER, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249723 | PALMER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347527 | PALMER, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265927 | PALMER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668119 | PALMER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714473 | PALMER, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364921 | PALMER, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624216 | PALMER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352813 | PALMER, LEILANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445962 | PALMER, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682293 | PALMER, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701782 | PALMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471068 | PALMER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359329 | PALMER, LINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332383 | PALMER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495183 | PALMER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764390 | PALMER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707407 | PALMER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708428 | PALMER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765981 | PALMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149491 | PALMER, MARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692745 | PALMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715594 | PALMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328092 | PALMER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494021 | PALMER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550704 | PALMER, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159181 | PALMER, MATT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548982 | PALMER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211919 | PALMER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740130 | PALMER, MAYA GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571376 | PALMER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672892 | PALMER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405045 | PALMER, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631210 | PALMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341325 | PALMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391146 | PALMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719062 | PALMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332472 | PALMER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253395 | PALMER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640467 | PALMER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151920 | PALMER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477088 | PALMER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149903 | PALMER, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447287 | PALMER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537120 | PALMER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265937 | PALMER, MORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325090 | PALMER, NAJELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704284 | PALMER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466975 | PALMER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263131 | PALMER, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577937 | PALMER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702887 | PALMER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421383 | PALMER, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426957 | PALMER, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636462 | PALMER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359839 | PALMER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243470 | PALMER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761536 | PALMER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715067 | PALMER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606805 | PALMER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687894 | PALMER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244507 | PALMER, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295847 | PALMER, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284565 | PALMER, PORSCHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579111 | PALMER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706541 | PALMER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243121 | PALMER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698525 | PALMER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660155 | PALMER, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735278 | PALMER, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798043 | PALMER, REIFLER & ASSOCIATES, P.A. | 260 Wekiva Springs Road, Suite 2090 | | | | Longwood | FL | 32779 | |
| 5793046 | PALMER, REIFLER & ASSOCIATES, P.A. | 260 WEKIVA SPRINGS ROAD, SUITE 2090 | | | | LONGWOOD | FL | 32779 | |
| 4765719 | PALMER, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683211 | PALMER, REUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246307 | PALMER, REVINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732511 | PALMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460599 | PALMER, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753612 | PALMER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470235 | PALMER, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530282 | PALMER, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627537 | PALMER, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568525 | PALMER, RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215906 | PALMER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278913 | PALMER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645069 | PALMER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550628 | PALMER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510125 | PALMER, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733346 | PALMER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484663 | PALMER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820775 | PALMER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228782 | PALMER, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473430 | PALMER, SHAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333691 | PALMER, SHAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197221 | PALMER, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262304 | PALMER, SHALENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267635 | PALMER, SHATERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350269 | PALMER, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240455 | PALMER, SHEAJOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205066 | PALMER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390972 | PALMER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746623 | PALMER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352464 | PALMER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146343 | PALMER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648192 | PALMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197292 | PALMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551057 | PALMER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767457 | PALMER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431432 | PALMER, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241677 | PALMER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416881 | PALMER, TAVEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738472 | PALMER, TENA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238519 | PALMER, THADIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634689 | PALMER, THEODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637661 | PALMER, THEODIS P. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236821 | PALMER, THERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514212 | PALMER, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627787 | PALMER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695570 | PALMER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155964 | PALMER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354994 | PALMER, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508486 | PALMER, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219038 | PALMER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243726 | PALMER, TITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728919 | PALMER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363993 | PALMER, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721935 | PALMER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275879 | PALMER, TURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367018 | PALMER, TWYNIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406447 | PALMER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427831 | PALMER, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489961 | PALMER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741231 | PALMER, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659035 | PALMER, VASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622526 | PALMER, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645490 | PALMER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430492 | PALMER, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385684 | PALMER, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587671 | PALMER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769621 | PALMER, WALLACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565288 | PALMER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214529 | PALMER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231485 | PALMER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612798 | PALMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696127 | PALMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241127 | PALMER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492853 | PALMER, ZAHVAIR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260954 | PALMER, ZYKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719233 | PALMER-GRANT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425751 | PALMERI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715503 | PALMERI, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580238 | PALMERI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777402 | PALMERI, MARK JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168758 | PALMERIN, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166400 | PALMERIN, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196960 | PALMERIN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607822 | PALMERIN, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733059 | PALMERINI NANCY | 65 POLLARD AVE | | | | ROCHESTER | NY | 14612 | |
| 5733060 | PALMERINO CERA | 1037 N PASS AVE | | | | BURBANK | CA | 91505 | |
| 4252301 | PALMERO, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444475 | PALMERO, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872542 | PALMERS ENTERPRISE LLC | ANDREW C PALMER | 2424 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078 | |
| 4460815 | PALMERTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749335 | PALMERTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699496 | PALMESI, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733062 | PALMET ELLIS | 1381 EASTERN PKWY | | | | BROOKLYN | NY | 11233 | |
| 4347918 | PALMETER, NICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888178 | PALMETTO APPLIANCE PROFESSIONALS LL | STEVEN EARL RICHMOND | 213 SANDY LANE | | | GREENVILLE | SC | 29605 | |
| 4796317 | PALMETTO GOLF / BRIAN WENGER | DBA PALMETTO SUPPLY | 103 LUCILLE LANE NONE | | | HEMINGWAY | SC | 29554 | |
| 4853335 | Palmetto Government Benefits Administrators | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850851 | PALMETTO GUTTERS LLC | 217 MCKADE LN | | | | Leesville | SC | 29070 | |
| 5733063 | PALMETTO HALL POA | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4820776 | PALMI, JOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514688 | PALMIER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829178 | PALMIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441239 | PALMIERI, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735818 | PALMIERI, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611013 | PALMIERI, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829179 | PALMIERI, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654806 | PALMIERI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829180 | PALMIERI, JANICE & VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758556 | PALMIERI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380595 | PALMIERI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154857 | PALMIERI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489155 | PALMIERI, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422132 | PALMIERI-ZIMMERLY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221548 | PALMIERO, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269413 | PALMIERY, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514085 | PALMIOTTO, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733064 | PALMIRA SANTIAGO | 59 COZY CORNER | | | | AVENEL | NJ | 07001 | |
| 5733065 | PALMISANO RHIANNON | 9530 GOLDFINCH LANE APT 3 | | | | HILLSBORO | MO | 63050 | |
| 4314087 | PALMISANO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216500 | PALMISANO, FRANCIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506363 | PALMISANO, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683628 | PALMISANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676402 | PALMISANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230246 | PALMISANO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486266 | PALMITER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481344 | PALMITER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515169 | PALMITER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360573 | PALMITER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733066 | PALMITESSA ANNA M | 21 PROSPECT AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5733067 | PALMORE TIMOTHY | 1720 E KEARNEY 3 | | | | SPRINGFIELD | MO | 65803 | |
| 5733068 | PALMORE TOMEKA | 1427 SAND LAKE CIR | | | | TAMPA | FL | 33612 | |
| 5733069 | PALMORE WYNISHA | 3303 MEMORIAL PARK DRAPT | | | | NEW ORLEANS | LA | 70114 | |
| 4151735 | PALMORE, AYLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717155 | PALMORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683588 | PALMORE, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560234 | PALMORE, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700011 | PALMORE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535252 | PALMORE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301039 | PALMORE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148954 | PALMORE, LADONUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284823 | PALMORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308900 | PALMQUIST, GENESSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214644 | PALMQUIST, JARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697012 | PALMREUTER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183125 | PALMS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407393 | PALMS, DAWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516094 | PALMS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684854 | PALMS, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296290 | PALMSONE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601505 | PALNAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141326 | Palo Pinto County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141261 | Palo Pinto County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | |
| 4779458 | Palo Verde Irrigation District | 180 WEST 14TH AVENUE | | | | BLYTHE | CA | 92225 | |
| 4889588 | PALO VERDE VALLEY TIMES | TRISH L. BRADSHAW | P O BOX 829 | | | YUMA | AZ | 85366 | |
| 4889588 | PALO VERDE VALLEY TIMES | TRISH L. BRADSHAW | 2055 S. ARIZONA AVE | | | YUMA | AZ | 85364 | |
| 5733070 | PALO VERDE VALLEY TIMES | P O BOX 829 | | | | YUMA | AZ | 85366 | |
| 4889588 | PALO VERDE VALLEY TIMES | TRISH L. BRADSHAW | 2055 S. ARIZONA AVE | | | YUMA | AZ | 85364 | |
| 4889588 | PALO VERDE VALLEY TIMES | YUMA SUN INC | P O BOX 829 | | | YUMA | AZ | 85366 | |
| 4880326 | PALO VERDE VALLEY TIMES INC | P O BOX 1159 | | | | BLYTHE | CA | 92226 | |
| 4442403 | PALOCY, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417511 | PALOCY, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733071 | PALODE LACHINA | 5429 E 28TH TERR | | | | KANSAS CITY | MO | 64128 | |
| 4598872 | PALODICHUK, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733072 | PALOMAR RAFAEL R | 108 ETHEL AVE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4293553 | PALOMAR, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289709 | PALOMAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733073 | PALOMARES AUDRA A | 2069 CALIFORNIA AVE 8C | | | | WAHIAWA | HI | 96786 | |
| 4535935 | PALOMARES JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733074 | PALOMARES NANCY | 3410 STANFORD | | | | LAREDO | TX | 78043 | |
| 5733075 | PALOMARES ROBERTO | 104 VIDA RD | | | | SOLEDAD | CA | 93960 | |
| 4465804 | PALOMARES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514821 | PALOMARES, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652871 | PALOMARES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168109 | PALOMARES, CESAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193406 | PALOMARES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193690 | PALOMARES, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200785 | PALOMARES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634371 | PALOMARES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712643 | PALOMARES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184201 | PALOMARES, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678809 | PALOMAREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211251 | PALOMAREZ, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743648 | PALOMBA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294369 | PALOMBI, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841104 | PALOMBINO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438975 | PALOMBO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458593 | PALOMBO, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228164 | PALOMBO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8943 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419073 | PALOMEQUE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184342 | PALOMERA II, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188598 | PALOMERA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681282 | PALOMERA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203329 | PALOMERA, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568174 | PALOMIN, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733076 | PALOMINO ABEL | 1628 GOLDEN WAY | | | | DINUBA | CA | 93618 | |
| 5733077 | PALOMINO CARLOS | 10837 KLINGERMAN ST 9 | | | | SOUTH EL MONTE | CA | 91733 | |
| 5733078 | PALOMINO YESENI | 118 OCEANPASS | | | | WARNER ROBINS | GA | 31088 | |
| 4211263 | PALOMINO, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182100 | PALOMINO, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410100 | PALOMINO, ANGELITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278439 | PALOMINO, ANTHONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567748 | PALOMINO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685162 | PALOMINO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228176 | PALOMINO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208760 | PALOMINO, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162790 | PALOMINO, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717705 | PALOMINO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403501 | PALOMINO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153414 | PALOMINO, ISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267962 | PALOMINO, JESUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182913 | PALOMINO, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208595 | PALOMINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286726 | PALOMINO, MARLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468002 | PALOMINO, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207596 | PALOMINO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772692 | PALOMINO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674760 | PALOMINO, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168826 | PALOMINO-LEMOS, SARAHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542727 | PALOMINOS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543038 | PALOMINOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733079 | PALOMINOSANCHEZ BETHSAIDA M | 102 DIPAOLO HILL DR 10-A | | | | RUIDOSA DOWNS | NM | 88346 | |
| 5733080 | PALOMO MAGDALENA | 2202 ADRIANA COURT | | | | LAREDO | TX | 78040 | |
| 5733081 | PALOMO MARY | 69458 HIGHWAY 1061 | | | | KENTWOOD | LA | 70444 | |
| 4198868 | PALOMO, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542175 | PALOMO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536901 | PALOMO, ALEJANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198735 | PALOMO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537822 | PALOMO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841105 | PALOMO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300690 | PALOMO, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526503 | PALOMO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213790 | PALOMO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720284 | PALOMO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268876 | PALOMO, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740678 | PALOMO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653486 | PALOMO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204501 | PALOMO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260149 | PALOMO, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199282 | PALOMO, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792800 | Palomo, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302848 | PALOMO, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191259 | PALOMO, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532007 | PALOMO, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543584 | PALOMO, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543074 | PALOMO, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163897 | PALOMO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530896 | PALOMO, PALOMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241208 | PALOMO, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661997 | PALOMO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543482 | PALOMO, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531940 | PALOMO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754890 | PALOMO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683454 | PALOMO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189919 | PALONE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661323 | PALOP, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860487 | PALOS ELECTRIC CO INC | 14030 SOUTH KILDARE AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 5798044 | Palos Health Surgery Center | 15300 West Avenue Suite 260 | | | | Orland Park | IL | 60642 | |
| 5793047 | PALOS HEALTH SURGERY CENTER | LIDIA SZAJNOWSKI | 15300 WEST AVENUE SUITE 260 | | | ORLAND PARK | IL | 60642 | |
| 5733082 | PALOS JEFF | 1096 WALNUT GROVE AVE | | | | INDIO | CA | 92201 | |
| 4197663 | PALOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467717 | PALOS, FRANK X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201457 | PALOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694156 | PALOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473879 | PALOS, SETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202476 | PALOS, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204907 | PALOS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733083 | PALOU JONATHAN | PO BOX 1431 | | | | AGUADA | PR | 00603 | |
| 4391507 | PALOUCEK, JACLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733084 | PALOUMBIS DENNIS | 1916 N IL ROUTE 47 | | | | WOODSTOCK | IL | 60098 | |
| 4487123 | PALOVICH, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623285 | PALOVITCH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602453 | PALPALLATOC, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807950 | PAL-PIKE ASSOCIATES LLC | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470-3228 | |
| 4328586 | PALREDDY, SUNANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807898 | PALS - MALS VENTURE | ONE WAYNE HILLS MALL | C/O LEVCO MANAGEMENT CO | ATTN: BERNARD MALDA | | WAYNE | NJ | 07470-3228 | |
| 5733085 | PALS - MALS VENTURE | ONE WAYNE HILLS MALLCO LEVCO MANAGEMENT CO | CO LEVCO MANAGEMENT CO | | | WAYNE | NJ | 07470-3228 | |
| 4275959 | PALS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207463 | PALSANI, MEENAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664800 | PALSER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635833 | PALSGRAAF, DIRK TB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768431 | PALSIR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905845 | Pals-Mals LLC | c/o Cole Schotz P.C. | Attn: Ilana Volkov | 25 Main Street | | Hackensack | NJ | 07601 | |
| 4905845 | Pals-Mals LLC | Levco Management, LLC | Attn: Steven Berger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 4779376 | Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4581917 | PALSO JR, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582757 | PALSO, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581389 | PALSO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229452 | PALTOS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612891 | PALTRIDGE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595761 | PALTRIDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733086 | PALU MANUELA | 11466 RD 73 | | | | BAYARD | NE | 69334 | |
| 4635501 | PALU, ALISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733087 | PALUA BUTCHER | RT 7 BX 98 | | | | CHARLESTON | WV | 25309 | |
| 4289711 | PALUBIN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405490 | PALUCH PAUL M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4442571 | PALUCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289288 | PALUCH, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789494 | PALUCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855491 | Paluch, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281903 | PALUCH, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767795 | PALUCKI, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422310 | PALUGE, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733088 | PALULIS BRANDY | 109 CENTRE AVE | | | | SCHUYLKILL HAVAN | PA | 17948 | |
| 5733089 | PALUMBO ANGELO | 1365 CALVERT ROAD | | | | CHESTER | MD | 21617 | |
| 5733090 | PALUMBO ASHLEY | 313 RT 22 | | | | BREWSTER | NY | 10509 | |
| 5733092 | PALUMBO DAWN | 195 MYRTLE AVENUE | | | | MAHOPAC | NY | 10541 | |
| 5733093 | PALUMBO LORI | 69 WEST WARWICK AVE | | | | WEST WARWICK | RI | 02893 | |
| 5733094 | PALUMBO RACINE W | 1905 W 32ND ST | | | | PUEBLO | CO | 81008 | |
| 4789255 | Palumbo, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471871 | PALUMBO, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829181 | PALUMBO, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731984 | PALUMBO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219185 | PALUMBO, CECELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589079 | PALUMBO, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408343 | PALUMBO, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395148 | PALUMBO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586170 | PALUMBO, JACQUELIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506367 | PALUMBO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333896 | PALUMBO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563497 | PALUMBO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486913 | PALUMBO, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407803 | PALUMBO, MARIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220216 | PALUMBO, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841107 | PALUMBO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841106 | PALUMBO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603646 | PALUMBO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228098 | PALUMBO, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399933 | PALUMBO, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434074 | PALUMBO, STEPHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429155 | PALUMBO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396207 | PALUMBO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223348 | PALURU, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223302 | PALUSKA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378570 | PALUSZAK, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348682 | PALUSZCZAK, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751293 | PALUZZI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722774 | PALUZZI, SYLVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733095 | PALVIS KRISTEN | 140 SHARON DR | | | | WEIRTON | WV | 26062 | |
| 4291805 | PALWAI, JYOTHSNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362517 | PALYU, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733096 | PALZA FRANCESCA | 13820 SW 112 STREET 201 | | | | MIAMI | FL | 33186 | |
| 5733097 | PALZETTAR GREEN | 643 MANCHESTER DR | | | | INGLEWOOD | CA | 90301 | |
| 5733098 | PALZEWICZ JENNIFER | 1138 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| 4576957 | PALZEWICZ, ALIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829182 | PAM & JC CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841108 | PAM & MIKE VAN SCHOYCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841109 | PAM & PAT CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733100 | PAM ARMS | PO BOX 2301 | | | | GAINESBORO | TN | 38501 | |
| 5733101 | PAM BARBER | 9721 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | |
| 5733102 | PAM BARNES | 1921 CARROLLTON RD | | | | ALICEVILLE | AL | 35442 | |
| 4810173 | PAM BLOUNT PLUMBING & SUPPLIES | 112 NE 3 STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5733103 | PAM BOLEN | 5186 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | |
| 5733104 | PAM BROWN | 1428 NORTH ST RD 29 | | | | FLORA | IN | 46929 | |
| 4820777 | PAM BUGBEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733105 | PAM BUNTON | 16311 N 800TH ST | | | | SHUMWAY | IL | 62461 | |
| 5733106 | PAM CALRIS | 601 JOHN HOPE FRANKLIN | | | | RENTIESVILLE | OK | 74459 | |
| 4829183 | PAM CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733107 | PAM CHAPPELLE | 951 BELL MORE 5 | | | | NORFOLK | VA | 23504 | |
| 5733108 | PAM CHOLEWA | 781 W BRYN MAWR AVE | | | | ROSELLE | IL | 60172 | |
| 5733109 | PAM CONE | 5107 N SHORE DR | | | | DULUTH | MN | 55804 | |
| 4847688 | PAM CONWAY | 12125 RED DOG RD | | | | Nevada City | CA | 95959 | |
| 5733110 | PAM CRAWLEY | 710 CLAY ST | | | | LINCOLNTON | NC | 28092 | |
| 5733111 | PAM DAILEY | 7925 SMITH POND RD | | | | AVOCA | NY | 14809 | |
| 5733113 | PAM DRAKE | 6215 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807 | |
| 5733114 | PAM DROUILLARD | 2900 STRATFORD | | | | BAY CITY | MI | 48706 | |
| 4820778 | PAM DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851490 | PAM E BURROWS | 2355 BELL BLVD LG BELL 61 | | | | BAYSIDE | NY | 11360 | |
| 5733115 | PAM EASTER | 11112 SAVOY RD | | | | RICHMOND | VA | 23231 | |
| 5733116 | PAM EBERSPACHER | 6801 A ST | | | | LINCOLN | NE | 68510 | |
| 4820779 | PAM EHRLICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733117 | PAM FAULKNER | 7619 MCNAMARA DR | | | | GLEN BURNIE | MD | 21061 | |
| 5733118 | PAM FERNANDEZ | 6108 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4853124 | PAM FOX | 10160 KISMET ISLE | | | | Chisago City | MN | 55013 | |
| 5733119 | PAM GORDON | 149 SHOUPS BRANCH RD | | | | SAXTON | PA | 16678 | |
| 4804110 | PAM GRACE CREATIONS | 1725 HUMBLE PLACE DRIVE | | | | HUMBLE | TX | 77338 | |
| 5733120 | PAM GRANDIN | 8491 A ST RT 125 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5733121 | PAM HANOVER | 439 TERRACE DRIVE | | | | TAFT | CA | 93268 | |
| 5733122 | PAM HARPER | 1618 APT A | | | | CHARLESTON | WV | 25301 | |
| 5733123 | PAM HEBERLEIN | 3317 GUMSTAND DR | | | | POWELL | TN | 37849 | |
| 4841110 | PAM HICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733124 | PAM HUCK | 311 4TH AVE SE APT 1 | | | | LITTLE FALLS | MN | 56345 | |
| 5733125 | PAM HUGHES | 4220 METZ ROAD | | | | COLUMBIANA | OH | 44408 | |
| 5733126 | PAM J GOFF | 4422 14TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5733127 | PAM J SLATERBECK | 306 SOUTH MAIN ST | | | | JERSEY SHORE | PA | 17740 | |
| 5733128 | PAM JANTZEN | 187 PINEWOOD DR | | | | ELYRIA | OH | 44035 | |
| 5733129 | PAM JENSEN HOY | 3542 125TH ST SW | | | | PILLAGER | MN | 56473 | |
| 5733130 | PAM JOHNSON | 8985 SOUTH DURANGO DRIVE | | | | HENDERSON | NV | 89113 | |
| 5733131 | PAM KELLY | 2021 CRESTSIDE DR | | | | CARROLLTON | TX | 75007 | |
| 5733132 | PAM KESSLER | 4445 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810 | |
| 5733133 | PAM KLINGAMAN | 67744 N PINE RD | | | | ASKOV | MN | 55704 | |
| 4820780 | PAM KLONSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733134 | PAM KROENING | RR 1 BOX 60 | | | | FOSSTON | MN | 56542 | |
| 5733135 | PAM LINDSEY | 17515 K STDOUGLAS055 | | | | OMAHA | NE | 68135 | |
| 5733136 | PAM M | 3119 HAMNER AVE | | | | NORCO | CA | 92860 | |
| 5733137 | PAM MABBITT | 7609 LAKE VISTA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| 5733138 | PAM MARTINEZ | 7348 JORGENSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5733139 | PAM MARTY | 730 1/2 MAPLE LN | | | | SEWICKLEY | PA | 15143-1915 | |
| 4886642 | PAM MATUSZEWSKI | SEARS 1063 | 1445 NEW BRITAIN AVE | | | WEST HARTFORD | CT | 06110 | |
| 5733140 | PAM MCCREA | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| 5733141 | PAM MCLAIN | 9750 S LEALAND DR | | | | MYRTLE BEACH | SC | 29572 | |
| 5733142 | PAM MCNEAL | 1659 BROADHEAD ST | | | | PITTSBURGH | PA | 15206 | |
| 5733143 | PAM MECHTEL | 326 E GRANT ST | | | | CALEDONIA | MN | 55921 | |
| 5733144 | PAM MIDDENDORF | 5574 90TH ST | | | | GLENCOE | MN | 55336 | |
| 5733145 | PAM MITCHELL | 1158 MOUNT CALM DRIVE APT 10 | | | | GLADE SPRING | VA | 24340 | |
| 4841111 | PAM MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851432 | PAM MOFFATT | 2402 245TH PL NE | | | | SAMMAMISH | WA | 98074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5733146 | PAM MOYER | 648 CLAIRMONT DR LOT 115 | | | | ALTOONA | PA | 16601 | |
| 4871900 | PAM MUMMERT HOME CARE | 9627 CARLISLE RD | | | | DILLSBURG | PA | 17019 | |
| 5733147 | PAM MYERS | 206 GRASSY POINT RD | | | | APEX | NC | 27502 | |
| 5733148 | PAM NEWMAN | 7301 TAMARACK TRAIL | | | | VICTORIA | MN | 55386 | |
| 4820781 | PAM NICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841112 | Pam Nichols | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733149 | PAM NOWLIN | 2102 AUSTIN ST | | | | TEXARKANA | AR | 71854 | |
| 5733152 | PAM REED | 722 HART AVE | | | | CASCOE | MD | 21719 | |
| 5733153 | PAM REPPERT | PO BOX 156 | | | | COHOCTON | NY | 14826 | |
| 5430079 | PAM ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733154 | PAM SHEPPARD | 20 VALLEY DR | | | | GLENWOOD | NJ | 07418 | |
| 5733155 | PAM SLAUGHTER | 1903 GIEFFERS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5733156 | PAM SPENCER | 859 FRANK SPENCER RD | | | | KNOXVILLE | AL | 35469 | |
| 5733157 | PAM STEPHENS | 26 W NORTHER AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5733159 | PAM SZARZYNSKI | 214 NORTH MAIN ST | | | | NAUGATUCK | CT | 06770 | |
| 5733160 | PAM THOMAS | 193 BLAKELY AVE | | | | CRESTVIEW | FL | 32536 | |
| 4820782 | PAM VALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733161 | PAM VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | |
| 4841113 | PAM WEINBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733162 | PAM WHITFIELD | 305 WHITFIELD RD | | | | PEARCY | AR | 71964 | |
| 5733163 | PAM WHITTAKER | 2129 DIVISION RD | | | | SULPHUR | LA | 70663 | |
| 5733164 | PAM WHITTLE | 468 MOSER RD | | | | WESTFIELD | PA | 16950 | |
| 5733165 | PAM WILLIAMS | 5118 FRANCINE LN | | | | HOUSTON | TX | 77016 | |
| 5733166 | PAM YANCEY | 1040 E 130TH AVE NORTH | | | | MULVANE | KS | 67110 | |
| 4841114 | PAM ZAKHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427001 | PAM, JAHCARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733167 | PAMA RISMOEN | 309 18TH ST NW | | | | MINOT | ND | 58703 | |
| 4268427 | PAMA, LIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733168 | PAMALA CAMERA | 68 FIRST ST | | | | SALINAS | CA | 93962 | |
| 5733169 | PAMALA GREIDER | 108 DANVERS FARM CR | | | | UNION | OH | 45322 | |
| 5733170 | PAMALA MCDANIEL | 1731 225TH ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5733171 | PAMALA SPONSLER | 1039 EAST SENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 4847842 | PAMARA J OCONNELL | 22670 LENOX DR | | | | Fairview Park | OH | 44126 | |
| 5733172 | PAMARAN GLORIA | 1304 HELIX STREET 24 | | | | SPRING VALLEY | CA | 91977 | |
| 4610674 | PAMASKA, WENDELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270396 | PAMBID, CHERRY ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270088 | PAMBID, WILCEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367938 | PAMBRUN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733173 | PAMELA A BROWN | 139 IRVINGTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 4796117 | PAMELA A MEJIA | D8A BLACK RAIN | 875 ARTHUR IRWIN RD. | | | DEQUINCY | LA | 70633 | |
| 5733174 | PAMELA ADAMS | 1821 PLAZA WAY | | | | WALLA WALLA | WA | 99362 | |
| 5733175 | PAMELA ALFORD | 14258 NW 17TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 5733176 | PAMELA ALLENDE | 9473 HOBACK ST | | | | BELLFLOWER | CA | 90706 | |
| 5733177 | PAMELA ALSTEN | 8407 LANE LANE | | | | FORESTVILLE | MD | 20747 | |
| 5733178 | PAMELA ANDERS | 613 PIONEER ST | | | | KALAMAZOO | MI | 49008 | |
| 5733179 | PAMELA ANDERSON | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | |
| 4820783 | PAMELA ARMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733181 | PAMELA AUSTIN | 5 MAYFAIR DR | | | | CANDLER | NC | 28715 | |
| 4564877 | PAMELA B ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850207 | Pamela Bagwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733182 | PAMELA BAKER | 36462 JOHNSON RIDGE RD | | | | BARNESVILLE | OH | 43713 | |
| 5733183 | PAMELA BALBOA | 1819 ARANSAS PASS DR | | | | LAREDO | TX | 78045 | |
| 5733184 | PAMELA BARBEE | 4400 WARM SPRINGS RD APT85 | | | | COLUMBUS | GA | 31909 | |
| 5733185 | PAMELA BARTLETT | 1553 EAGLE MOUTAIN | | | | HEMET | CA | 92545 | |
| 5733186 | PAMELA BARTON | 110 SYLVE DR | | | | HAMMOND | LA | 70401 | |
| 5733187 | PAMELA BATTLE | 4364 N 66TH ST | | | | MILW | WI | 53216 | |
| 5733188 | PAMELA BEADLE | 625 EASTERWOOD | | | | VIDOR | TX | 77662 | |
| 4841115 | Pamela Beattie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733189 | PAMELA BENES | 138 SPRINGSIDE ROAD APT | | | | ASHEVILLE | NC | 28803 | |
| 5733190 | PAMELA BERNS | 929 MINOTA AVE | | | | AKRON | OH | 44314 | |
| 5733192 | PAMELA BLEVINS | 57043 285TH ST | | | | DEER CREEK | MN | 56527 | |
| 5733194 | PAMELA BOATWRIGHT | 1881 FOX POINTE | | | | ARNOLD | MO | 63010 | |
| 4820784 | PAMELA BOOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733196 | PAMELA BOSWELL | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | |
| 5733198 | PAMELA BOYNTON | 1511 PULASKI ST | | | | RICHMOND | VA | 23222 | |
| 5733199 | PAMELA BRECI | 9915 ORIOLE CREST CT | | | | LAS VEGAS | NV | 89117 | |
| 5733200 | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | |
| 5733203 | PAMELA BURGETTA | 2962 W 74TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5733204 | PAMELA BURNDIDGE | 303 SOUTH AVENUE APT 9 | | | | FT WALTON BEACH | FL | 32547 | |
| 5733205 | PAMELA BURNEY | 702 LAMBERT ST | | | | PENSACOLA | FL | 32505 | |
| 5733206 | PAMELA BURNS | 600 AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | |
| 5733207 | PAMELA CARTER | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 4883851 | PAMELA CASADEI GRILLI | PAMELA J CASADEI GRILLI | 28 SCOFIELD RD | | | POUND RIDGE | NY | 10576 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852044 | PAMELA CASTLE | 1546 PEERLESS DR | | | | El Cajon | CA | 92021 | |
| 5733208 | PAMELA CHILLURA | 801 SUNRIDGE PT DR | | | | SEFFNER | FL | 33584 | |
| 5733209 | PAMELA CHMIELOWSKI | 858 33RD ST | | | | RICHMOND | CA | 94804 | |
| 5733210 | PAMELA CLARK | 4324 9TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5733211 | PAMELA CLEMENS | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 4848537 | PAMELA COLLINS | 1149 PARKTOWN DR | | | | MABLETON | GA | 30126 | |
| 5733212 | PAMELA COMBS | 333 NASSAU ST | | | | DAYTON | OH | 45410 | |
| 5733213 | PAMELA COMDON | 9 UNDINE ST | | | | ALBANY | NY | 12205 | |
| 5733214 | PAMELA COPPER | 14081 LONDON GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 | |
| 5733215 | PAMELA CORBIN | 1862 TABLEMOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5733216 | PAMELA CORNELIUS | 1405 FAIRBANKS ST NONE | | | | COPPERAS COVE | TX | 76522 | |
| 5733217 | PAMELA COX | 5650 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | |
| 5733218 | PAMELA CRANDALL | 18 DRESDEN RD NONE | | | | HANOVER | NH | 03755 | |
| 5733220 | PAMELA CROCKETT | 3941 PRENTISS AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5733221 | PAMELA CUMMINGS | 1154 3RD AVE N | | | | ST PETE | FL | 33705 | |
| 5733222 | PAMELA D ERVAN | 3813 LINDER ST | | | | HOUSTON | TX | 77026 | |
| 5733223 | PAMELA D SPEGAL | 6020 MARINA CT | | | | KEYSTONE HEIGTHS | FL | 32656 | |
| 5733224 | PAMELA D WARD | 508 E HARDEN ST APT B | | | | GRAHAM | NC | 27253 | |
| 5733225 | PAMELA DALE | 203 WEST MARKET STREET | | | | GREENWOOD | DE | 19950 | |
| 5733226 | PAMELA DANIELS | 1250 N KENDALL DR APT C114 | | | | SAN BERNARDINO | CA | 92407 | |
| 5733227 | PAMELA DANNEO | 1312RICE | | | | ROEVILLE | CA | 95678 | |
| 5733228 | PAMELA DANNER | PO BOX 2522 | | | | CANDLER | NC | 28715 | |
| 5733229 | PAMELA DARLING | 14196 INKSTER RD | | | | REDFORD | MI | 48239 | |
| 5733232 | PAMELA DAVID BERG | 726 FOUNDERS AVE | | | | EAGLE | CO | 81631 | |
| 5733233 | PAMELA DAVIS | 706 E WILLIAM ST | | | | SALISBURY | MD | 21804 | |
| 5733234 | PAMELA DAY | 86 MARY ST | | | | ALEXANDRIA | LA | 71301 | |
| 5733235 | PAMELA DECARLIS | 233 COLONIAL | | | | UTICANY | NY | 13502 | |
| 5733236 | PAMELA DEGEYTER | 8295 LAKE PLACID | | | | NEDERLAND | TX | 77627 | |
| 5733237 | PAMELA DEGRACE | BOX 283 | | | | HARWICHPORT | MA | 02646 | |
| 5733238 | PAMELA DINGER | 34 SWIFTS BEACH ROAD | | | | WAREHAM | MA | 02571 | |
| 5733239 | PAMELA DOCKERY | 3751 RIVERSIDE VILLAGE DR | | | | HARRISBURG | NC | 28075 | |
| 5733240 | PAMELA DONALDSON | 4311 MURDOCK AVE | | | | BRONX | NY | 10466 | |
| 5733241 | PAMELA DOYNE | 3723 SANDERS ST | | | | LITTLE ROCK | AR | 72053 | |
| 5733242 | PAMELA DUBATS | 3052 MARBON ESTATES CT | | | | JACKSONVILLE | FL | 32222-3221 | |
| 5733243 | PAMELA DUPREE | 1303 18TH ST | | | | DETROIT | MI | 48216 | |
| 5733245 | PAMELA ENDAL BURGESS | 2609 IDA ST | | | | ALTON | IL | 62002 | |
| 5733246 | PAMELA EVENS | 826 N MINNESOTA AVE | | | | WICHITA | KS | 67214 | |
| 5733247 | PAMELA EVETT | 608CR 3120 | | | | SAN AUG | TX | 75972 | |
| 4820785 | PAMELA FARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733248 | PAMELA FARROW | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | |
| 5733251 | PAMELA FLORA | 143 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5733252 | PAMELA FONSECA | 1658 W CINDY LN | | | | ANAHEIM | CA | 92802 | |
| 5733254 | PAMELA FORREST | 4736 BENNING RD SE APT102 | | | | WASHINGTON | DC | 20019 | |
| 5733255 | PAMELA FORTNER | 177 E GROVE ST | | | | EDWARDSVILLE | PA | 18704 | |
| 4847271 | PAMELA FOX | 4028 TRUXTON LN | | | | Lansing | MI | 48911 | |
| 5733256 | PAMELA FRALICK | 9750BABCOCKHILL RD | | | | CASSVILLE | NY | 13318 | |
| 5733257 | PAMELA FREDENBURG | 11 DELANEY RD | | | | BARTON | NY | 13734 | |
| 5733258 | PAMELA FREEMAN | 442 CHESTNUT ST | | | | LYNN | MA | 01902 | |
| 5733259 | PAMELA FRENCH-CARTER | 2028 B W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 5733260 | PAMELA FRITTS | 81 NEWINGTON CT SOUTH | | | | CHARLES TOWN | WV | 25414 | |
| 4845521 | PAMELA FROST | 13 WOODS HILL RD | | | | Northford | CT | 06472 | |
| 4889715 | Pamela G, Bristol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733261 | PAMELA GAMBLE | 420 BROOKS AVE | | | | LEMOORE | CA | 93245 | |
| 5733263 | PAMELA GARZA | 19622 RIVER POINTE LN | | | | KATY | TX | 77020 | |
| 5733264 | PAMELA GASTON | 2015 W MUNNELL | | | | WICHITA | KS | 67217 | |
| 5733265 | PAMELA GILES | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5733266 | PAMELA GILLESPIE | 3719 AVONDALE | | | | SAINT LOUIS | MO | 63121 | |
| 5733267 | PAMELA GONZALEZ | 5452 MONROE ST | | | | LOS ANGELES | CA | 90038 | |
| 5733268 | PAMELA GRANGER | 3122 FAST TROT TRAIL | | | | LAKE WALES | FL | 33898 | |
| 4626693 | PAMELA GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733269 | PAMELA GREEN | 222 BARTLETT 1004 | | | | EL PASO | TX | 79912 | |
| 5733270 | PAMELA GREER | 34 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805 | |
| 5733272 | PAMELA GROSS | PO BOX 94 | | | | ELKVIEW | WV | 25071 | |
| 5733273 | PAMELA GUNN | 5359 SATURN ST NONE | | | | LOS ANGELES | CA | 90019 | |
| 5733274 | PAMELA HALE | 609 B DYCUS CR | | | | LAFAYETTE | TN | 37083 | |
| 5733275 | PAMELA HALL | 290 EASTERN PARKWAY | | | | IRVINGTON | NJ | 07111 | |
| 5733276 | PAMELA HARMS | 1821 E OAKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| 5733277 | PAMELA HARRIS | 309 S SAINT CLOUD ST | | | | ALLENTOWN | PA | 18104 | |
| 4820786 | PAMELA HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733278 | PAMELA HARTLEB | 2716 RASBERRUY ST | | | | ERIE | PA | 16508 | |
| 4849923 | PAMELA HAUSER | 540 BUCKEYE COVE RD | | | | Swannanoa | NC | 28778 | |
| 4852968 | PAMELA HEAD | 6355 TRILLIUM TRL | | | | Memphis | TN | 38141 | |
| 5733279 | PAMELA HEMPHILL | 8725 MAVIS PLACE | | | | ST LOUIS | MO | 63114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733281 | PAMELA HEREFORD | 2744 W 61ST ST | | | | CHICAGO | IL | 60629 | |
| 4841116 | PAMELA HERMANEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733282 | PAMELA HIGHFILL | 612 W WYNDERMERE CT NONE | | | | PEORIA | IL | 61614 | |
| 5733283 | PAMELA HINES | 1111 BROOKVIEW DR APT 7 | | | | TOLEDO | OH | 43615 | |
| 5733284 | PAMELA HOBDEN | 1400 HEATHER QUART | | | | GILLETTE | WY | 82716 | |
| 5733285 | PAMELA HOFF | 5189 ELK ST | | | | WHITE BEAR TP | MN | 55110 | |
| 4847831 | PAMELA HOFFMAN | 15645 COUNTY RD 40 | | | | Platteville | CO | 80651 | |
| 5733286 | PAMELA HOLMES | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5733287 | PAMELA HOUSEWRIGHT | 11600 7TH ST NE | | | | BLAINE | MN | 55434 | |
| 5733288 | PAMELA HOWARD | 13875 TIMBER CREEK DR | | | | CANTOMENT | FL | 32533 | |
| 5733289 | PAMELA HOYLE | 204 B CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5733290 | PAMELA HUBSTER | 9554 S 720 W | | | | HOLLAND | IN | 47541 | |
| 5733291 | PAMELA HUMPHREYS | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | |
| 5733292 | PAMELA IPPEN | 532 HARVEST LN | | | | MUSKEGON | MI | 49442 | |
| 5733293 | PAMELA ISAACS | 669 AUDREY LN APT 101 | | | | OXON HILL | MD | 20745 | |
| 5733294 | PAMELA IYLES | 635 MARYLAND AVE W APT313 | | | | ST PAUL | MN | 55117 | |
| 5733295 | PAMELA J FORBES | 1230 CRANSTON ST 3RD FL | | | | CRANSTON | RI | 02920 | |
| 5733296 | PAMELA J LEE-MOSE | 6255 ARGYLE ST | | | | FERNDALE | WA | 98248 | |
| 4131509 | Pamela J Matuszky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733297 | PAMELA J ONEIL | 45360 AMSWOOD CT | | | | SHELBY TWP | MI | 48317 | |
| 5733298 | PAMELA J PERGRAM | 225 WILSON STREET | | | | CORBIN | KY | 40701 | |
| 5733299 | PAMELA JACKSON | 2808 TANAGRINE DRIVE | | | | NORTH LAS VEG | NV | 89084 | |
| 5733300 | PAMELA JENKINS | 160 JU JU LANE | | | | ORANGEBURG | SC | 29118 | |
| 5733301 | PAMELA JENNINGS | 9230 KIEFER BLVD APT7 | | | | SACRAMENTO | CA | 95826 | |
| 5733302 | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | |
| 4852788 | PAMELA JOINER | 46484 RANDALL RD | | | | Hammond | LA | 70401 | |
| 5733303 | PAMELA JONES | 3003 GULF AVE | | | | MEMPHIS | TN | 38114 | |
| 5733304 | PAMELA JOSEPH | 1203 ORCHARD RD | | | | BLOOMINGTON | IL | 61704 | |
| 5405654 | PAMELA K SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841117 | PAMELA KAPLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733305 | PAMELA KELLEY | 1064 7TH STREET | | | | RAMONA | CA | 92065 | |
| 5733306 | PAMELA KELLOGG | 241 PERKINS ST CS05 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5733307 | PAMELA KEYS | 810 N HOWARD STREET APT 310 | | | | AKRON | OH | 44304 | |
| 5733308 | PAMELA KILLINGSWORTH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5733309 | PAMELA KNOPPS | 630 DEERBROOK RD | | | | PELL CITY | AL | 35125 | |
| 5733310 | PAMELA KYZER | 234 MCLEE RD | | | | LEXINGTON | SC | 29073 | |
| 5733311 | PAMELA L BERGESON | 40701 ALDEN RD | | | | BELLEVILLE | MI | 48111 | |
| 5733312 | PAMELA L LONG | 5035 PINE ST LOT3 | | | | SEFFNER | FL | 33584 | |
| 5733313 | PAMELA LANDRY | 2222 E PAM RD | | | | BATON ROUGE | LA | 70816 | |
| 5733314 | PAMELA LARRY | 6011 WARNOCK STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5733315 | PAMELA LAURENCE | 4805 MALARKEY ST | | | | ORLANDO | FL | 32808 | |
| 5733316 | PAMELA LEECE | 9654 WEST BROOKE | | | | TAMPA | FL | 33615 | |
| 5733317 | PAMELA LENOIR | 307 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | |
| 5733318 | PAMELA LEWIS | 17 FORREST CIR APT 506 | | | | NEWNAN | GA | 30265 | |
| 5733319 | PAMELA LINDSEY | PO BOX 7 | | | | ELM CITY | NC | 27822 | |
| 5733320 | PAMELA LOCKARD | 7437 3RD ST RD | | | | LOUISVILLE | KY | 40214 | |
| 5733321 | PAMELA LOMAX | 3240 W 65 ST | | | | CHICAGO | IL | 60629 | |
| 5733323 | PAMELA LUMPKIN | 5055 HARBOUR LAKE | | | | GOOSE CREEK | SC | 29445 | |
| 5733324 | PAMELA LYLES | 635 MARLAND AVE W 313 | | | | SAINT PAUL | MN | 55117 | |
| 5733325 | PAMELA M HARDWICK | 6212 LUNA DR | | | | COLUMBUS | GA | 31907 | |
| 5733326 | PAMELA M MORGAN | 1456 CONTI STREET | | | | NEW ORLEANS | LA | 70112 | |
| 4850756 | PAMELA MACDONALD | 239 HUAJATOLLA VALLEY ESTATES DR | | | | La Veta | CO | 81055 | |
| 5849482 | Pamela Mack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733327 | PAMELA MAILHOT | 449 KELLEY ST | | | | MANCHESTER | NH | 03102 | |
| 5733328 | PAMELA MALONE | 406 FORTH STREET NORTH | | | | ST ALBANS | WV | 25177 | |
| 5733329 | PAMELA MARRERO | P O BOX 114 | | | | YABUCOA | PR | 00767 | |
| 5733330 | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | |
| 5733331 | PAMELA MARTIN | 10911 DECKER AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 4841118 | Pamela Mathews | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841119 | PAMELA MATSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733333 | PAMELA MATTHEWS | 90 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | |
| 4804632 | PAMELA MAY COFFMAN | DBA COSMIC CLOSETS | 9018 BALBOA BLVD | STE 297 | | NORTHRIDGE | CA | 91325 | |
| 5733334 | PAMELA MCCURTY ALOZIE | 87 CRESTHAVEN DRIVE | | | | BERLIN | MD | 21811 | |
| 5733335 | PAMELA MCFARLAND | 1555 LOVERS LANE NW | | | | WARREN | OH | 44485 | |
| 5733336 | PAMELA MCKEINNEY | 161 OLD LOVERS LANE | | | | BOWLING GREEN | KY | 42103 | |
| 5733337 | PAMELA MCKINNEY | 922 MCK TRAIL | | | | VALDOSTA | GA | 31602 | |
| 5733338 | PAMELA MCLEAN | 263 WESTENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5733339 | PAMELA MCQUARRY | 697 SHERRYLYNN BLVD APT 11 | | | | PLEASANT HILL | IA | 50327 | |
| 5733340 | PAMELA MCRAE | 3156A DRIFTWOOD DR | | | | CHARLOTTE | NC | 28205 | |
| 5733341 | PAMELA MILLS | 857 CALLY CT APT2 | | | | REDDING | CA | 96003 | |
| 5733342 | PAMELA MOAK | 1801 EDINBURG AVE | | | | LEAGUE CITY | TX | 77573 | |
| 5733343 | PAMELA MOONEY | 6936 ROYAL GLEN LANE | | | | GARDEN CITY | ID | 83714 | |
| 5733344 | PAMELA MOORE | 6900 LOST LAKE RD | | | | EGG HARBOR | WI | 54209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733345 | PAMELA MORGAN | 315 2ND AVE | | | | CORDELE | GA | 31015 | |
| 5733346 | PAMELA MOTEN | 2034 ROBB STREET | | | | BALTIMORE | MD | 21218 | |
| 4414739 | PAMELA N MCDANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846697 | Pamela N McDaniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810672 | PAMELA NADLER | 4501 NORTH FEDERAL HWY. | | | | BOCA RATON | FL | 33431 | |
| 4849171 | PAMELA NARANJO | 2360 SAMUEL DR | | | | Denver | CO | 80221 | |
| 5733347 | PAMELA NARED | 5549 MAYFAIR DR | | | | PENSACOLA | FL | 32506 | |
| 5733348 | PAMELA NELSON | 2737 HAZELWOOD ST | | | | MAPLEWOOD | MN | 55109 | |
| 4810562 | PAMELA O'DONNELL | 256 BEVERLY CT. | | | | MELBOURNE BEACH | FL | 32951 | |
| 5733350 | PAMELA ORTEGA | 16005 ALLISON WAY | | | | FONTANA | CA | 92336 | |
| 5733351 | PAMELA OWENS | 27380 COOK RD | | | | OLMSTED TWN | OH | 44138 | |
| 5733352 | PAMELA PARKER | 7935 MISTY PARK ST | | | | SAN ANTONIO | TX | 78250 | |
| 5733353 | PAMELA PATRICK | 12406 STONEHAVEN LANE | | | | BOWIE | MD | 20715 | |
| 5733354 | PAMELA PEOPLES | 4202 EAST 99TH ST | | | | CLEVELAND | OH | 44105 | |
| 5733355 | PAMELA PEREZ | 851 N LOCUST ST | | | | HAZLETON | PA | 18201 | |
| 5733356 | PAMELA PETERSON | 3018 CARPENTER ROAD | | | | ASHTABULA | OH | 44004 | |
| 5733357 | PAMELA PHILLIPS | 1406 9TH AVE | | | | ALBANY | GA | 31707 | |
| 4810715 | PAMELA PICOZZI | 4973 TOP SAIL DR | | | | NOKOMIS | FL | 34275 | |
| 4127423 | Pamela Pollak-Becker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733358 | PAMELA POLLITT | 1373 HILES RD | | | | LUCASVILLE | OH | 45648 | |
| 5733359 | PAMELA POOL | 2588 KING AVE | | | | TAMPA | FL | 33823 | |
| 5733360 | PAMELA POUNCY | 205 QUAIL MEADOWS LN | | | | COPPEROPOLIS | CA | 95228 | |
| 5733361 | PAMELA POWERS | 514 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | |
| 5733362 | PAMELA PREISMEIER | 1007 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5733363 | PAMELA PRICE | 882 BOWMANTOWN RD | | | | LIMESTONE | TN | 37681 | |
| 5733364 | PAMELA PURDY | 985 IVY AVE E | | | | ST PAUL | MN | 55106 | |
| 5733365 | PAMELA RAYHART | 623 CHERRY ST | | | | AUXVASSE | MO | 65231 | |
| 5733366 | PAMELA REASE | 4367 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| 5733367 | PAMELA REED | 3 MADRID PL | | | | ANTIOCH | CA | 94509 | |
| 5733368 | PAMELA REGISTER | 2375 MIKLER RD | | | | OVIEDO | FL | 32765 | |
| 5733369 | PAMELA REZA VILLA | 8401 GATEWAY | | | | EL PASO | TX | 79925 | |
| 5733370 | PAMELA RICHARDS | 7751 ST RT 104 | | | | MCDERMOTT | OH | 45652 | |
| 5733371 | PAMELA RILEY | 24312 COLONIAL DRIVE | | | | WOODHAVEN | MI | 48183 | |
| 5733372 | PAMELA RIVERA | VILLA SAN AGUSTIN M50 | | | | BAYAMON | PR | 00959 | |
| 5733373 | PAMELA RODRIGUEZ | 12559 KARI ANN DR | | | | EL PASO | TX | 79928 | |
| 5733374 | PAMELA ROGERS | PO BOX 255788 | | | | UPHAMS CORNER | MA | 02125 | |
| 5733375 | PAMELA ROSE | 2014 W KIRBY DR | | | | FLORENCE | SC | 29501 | |
| 5733376 | PAMELA RUCKER | 3945 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | |
| 5733377 | PAMELA RUSSELL | 6569 MUNSON HWY | | | | MILTON | FL | 32570 | |
| 5733378 | PAMELA S BRACE | 909 E ANDY DEVINE AVE 20 | | | | KINGMAN | AZ | 86401 | |
| 5733379 | PAMELA S PETRO | 205 FERRY ST | | | | NEWARK | NJ | 07105 | |
| 5733380 | PAMELA S SMITH | 751 BEECHVIEW DR | | | | AKRON | OH | 44305 | |
| 4852904 | PAMELA S WINTERS | 3421 OLD GREENWOOD RD | | | | Greenwood | CA | 95635 | |
| 5733381 | PAMELA SAPP | 804 W 7TH ST | | | | LAKELAND | FL | 33805 | |
| 5733382 | PAMELA SAVAGE | 4510 LANDSIDE DR | | | | LOUISVILLE | KY | 40220 | |
| 5733383 | PAMELA SCHAFFER | 3665 S 76TH ST | | | | GREENFIELD | WI | 53220 | |
| 5733384 | PAMELA SCOTT | 4121 MARAGA AVE | | | | SAN DIEGO | CA | 92117 | |
| 4820787 | PAMELA SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733385 | PAMELA SELDON | 305 VININGS WAY | | | | NEWORK | DE | 19702 | |
| 5733386 | PAMELA SELLERS | REWARDS | | | | BAYTOWN | TX | 77520 | |
| 5733387 | PAMELA SEVERNS | 1710 S 10TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5733388 | PAMELA SHAMBACH | 73 PEACH ORCHORD RD | | | | MIDDELBURG | PA | 17842 | |
| 5733390 | PAMELA SIMMONS | 245824 NW 130 AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5733391 | PAMELA SIMMS | 15 MONUMENT ST | | | | ANNAPOLIS | MD | 21401-2412 | |
| 5733392 | PAMELA SKINNER | 170 WABASH AVE | | | | DALLAS | GA | 30157 | |
| 5733394 | PAMELA SMITH-PEARSON | 310 OBERLIN RD APT 32 | | | | ELYRIA | OH | 44035 | |
| 5733395 | PAMELA SOON | 114 28TH STREET | | | | OLD HICKORY | TN | 37138 | |
| 5733396 | PAMELA STAGE | 4485 OLD MANCHESTER HIGHWAY | | | | TULLAHOMA | TN | 37388 | |
| 5733397 | PAMELA STONER-RAHMAN | 447 E CATHERINE ST | | | | CHAMBERSBURG | PA | 17201 | |
| 4795070 | PAMELA STROMAN | DBA PAM JEWELRY | 790 11TH AVENUE | | | NEW YORK | NY | 10019 | |
| 5733398 | PAMELA STURGIS | 620 5TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5733399 | PAMELA SUAREZ | 246 LAKE DR | | | | NEWBURH | NY | 12550 | |
| 5733400 | PAMELA SUESS | 1200 CLOVERLEAF DR | | | | MONROVIA | CA | 91016 | |
| 5733401 | PAMELA SUMMERS | 105 NAGY RD | | | | ASHFORD | CT | 06278 | |
| 4849845 | PAMELA SWEENEY | 570 ELYSIAN FIELDS DR | | | | Oakland | CA | 94605 | |
| 5733402 | PAMELA TABARA | 4260 HIGHWAY 73 | | | | MOOSE LAKE | MN | 55767 | |
| 5733403 | PAMELA TAILEY | 1846 WALNUT ST | | | | LAUDERDALE | MN | 55113 | |
| 5733404 | PAMELA TANKSLEY | 6850 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | |
| 5733405 | PAMELA TATUM | 8735 CEDAR POINT CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5733406 | PAMELA TAYLOR | 601 A PINE AVE | | | | GOLETA | CA | 93117 | |
| 5733407 | PAMELA THOMAS | 482 HAMPTON ST | | | | SILVER SPRING | MD | 20906 | |
| 4624667 | PAMELA THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733408 | PAMELA THOMPSON-CRAWFORD | 15426 GREEN FARM RD | | | | LACHINE | MI | 49753 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733409 | PAMELA TIRADO | 925 RT 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5733410 | PAMELA TOBIN | PO BOX 5493 | | | | MOHAVE VALLEY | AZ | 86446 | |
| 5733411 | PAMELA TRIPL | 1401 JOHNSON RD APT 44 | | | | CENTRALIA | WA | 98531 | |
| 5733412 | PAMELA TROY | 4108 WOODSWALK | | | | VILLA RICA | GA | 30180 | |
| 5733413 | PAMELA VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | |
| 5733414 | PAMELA VANOKER | 605 PHEASENT VIEW DRIVE | | | | FREDERICK | CO | 80530 | |
| 5733415 | PAMELA VEGA | 1251 N SR 587 | | | | BAPCHULE | AZ | 85121 | |
| 5733416 | PAMELA WALKER | 21201 RUTLEDGE AVE | | | | PETERSBURG | VA | 23803 | |
| 5733417 | PAMELA WARREN | 4901 POWDER RIVER RD | | | | AUSTIN | TX | 78759 | |
| 5733418 | PAMELA WARRINER | 31843 300TH ST | | | | WESTBROOK | MN | 56183 | |
| 5733419 | PAMELA WASHINGTON | 3324 GLENROSE TRL | | | | ATLANTA | GA | 30341 | |
| 5733420 | PAMELA WATKINS | 3748 HOBSON ROAD | | | | AXTON | VA | 24054 | |
| 5733421 | PAMELA WEBER | 1024 DENNIS ST S | | | | MAPLEWOOD | MN | 55119 | |
| 5733422 | PAMELA WHITE | 51004 11TH ST | | | | PHENIX CITY | AL | 36867 | |
| 5733423 | PAMELA WILEY | 1904 DAWSEY STREET | | | | TALLAHASSEE | FL | 32303 | |
| 5733424 | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | |
| 5814824 | Pamela Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733425 | PAMELA WILLIAMSON | 13006 OELKE RD | | | | MAYBEE | MI | 48159 | |
| 5733426 | PAMELA WILLIAMS-QUEEN | 8827 RUSLAND CT | | | | FT WASHINGTON | MD | 20744 | |
| 5733427 | PAMELA WINTON | 299 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 5733428 | PAMELA WITH | 684 COLUSA AVE | | | | OROVILLE | CA | 95965 | |
| 5733429 | PAMELA WOODLAND | 8050 TAYLOR RD | | | | RIVERDALE | GA | 30274 | |
| 5733430 | PAMELA WOODS | 150 S 17TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5733431 | PAMELA WYMAN | 12803 NE 190TH PL | | | | BOTHELL | WA | 98011 | |
| 5733432 | PAMELA YELDER | 14 CALHUN | | | | MOBILE | AL | 46617 | |
| 5733433 | PAMELA YOUNGBLOOD | 702 KRISSY | | | | COLUMBIA | TN | 38401 | |
| 5733434 | PAMELA ZIMISH-ELLIS | 229 OPUS CT | | | | POOLER | GA | 31322 | |
| 4227791 | PAMELA, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733435 | PAMELA270594 SCEARCE | 1316 CROCUS DR | | | | DAYTON | OH | 45417 | |
| 5733436 | PAMELAY JENKINS | 217 POPLAR STREET | | | | FRUITLAND | MD | 21826 | |
| 5733437 | PAMELE PAMELAYOST | 2707 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5733438 | PAMELE YOST | 2702 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5733439 | PAMELLA COLLINS | 19646 TEPPERT ST | | | | DETROIT | MI | 48234 | |
| 5733441 | PAMELYN JACKSON | 5003 CASTILE PL APT 197 | | | | TAMPA | FL | 33617 | |
| 4297757 | PAMIAS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733442 | PAMILA MILINI-BERG | 2426 STEPHENS RUN RD | | | | MOUNT CLARE | WV | 26408 | |
| 4720558 | PAMINTUAN, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414617 | PAMINTUAN, ROY KRISTOFFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733443 | PAM-KRISTINA DAWSON-ELLIS | 30 HEFFRON COURT D | | | | HAMILTON | OH | 45011 | |
| 4884348 | PAMLICO DIST CO | PO BOX 1326 | | | | WASHINGTON | NC | 27889 | |
| 5733444 | PAMM REED | 722 HART AVE | | | | CASCOE | MD | 21719 | |
| 5733445 | PAMMY KANE | 183 LAKE ST | | | | WOODLAND | PA | 16881 | |
| 5733446 | PAMN TRIPLETT | 1401 JOHNSON APT 44 | | | | CENTRALIA | WA | 98531 | |
| 4284325 | PAMON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713171 | PAMP, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713172 | PAMP, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858895 | PAMPA BEVERAGES LLC | 1110 BRICKELL AVE STE 302 | | | | MIAMI | FL | 33131 | |
| 4866956 | PAMPA NEWS | 403 W ATCHISON PO BOX 2198 | | | | PAMPA | TX | 79065 | |
| 4285401 | PAMPEL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702120 | PAMPELLONE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795938 | PAMPERED DIVA LLC | 2931 SEYMOUR LAKE RD UNIT 8 | | | | OXFORD | MI | 48371 | |
| 4768939 | PAMPHILE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234078 | PAMPHILE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431301 | PAMPHILE, GETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223737 | PAMPHILE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735873 | PAMPHILE, SUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222427 | PAMPHILE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480844 | PAMPINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403884 | PAMPLIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472586 | PAMPLIN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397503 | PAMPLIN-GRANT, CASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407489 | PAMPULEVSKI, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733447 | PAMQELA MULLINS | P O BOX 47 | | | | MAXICE | VA | 24628 | |
| 5733448 | PAMRLA ODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | |
| 5733449 | PAMRLA RODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | |
| 4331263 | PAMUKSUZ, IREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733450 | PAMULA HILL | 181 NORTH LOOP | | | | STEAMBURG | NY | 14783 | |
| 5733451 | PAMULA LOVE | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4482594 | PAMULA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194576 | PAMUS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847386 | PAN AMERICAN GRAIN CO INC | ARTURO GONZALEZ MARTIN | ATTORNEY AT LAW | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 5841027 | PAN AMERICAN GRAIN CO. INC | 9 CLAUDIA STREET | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 5798045 | PAN AMERICAN GRAIN M | CALLE CLAUDIA #9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873691 | PAN AMERICAN GRAIN MFG CO INC | CALLE CLAUDIA #9 ESQ BEATRIZ | | | | GUAYANBO | PR | 00968 | |
| 4868441 | PAN AMERICAN NURSERY PRODUCTS INC | 5151 152ND ST | | | | SURREY | BC | V3Z 1C9 | CANADA |
| 5798046 | PAN AMERICAN PROPERT | 9 CLAUDIA ST. AMELIA INDUSTRIA | | | | GUAYANBO | PR | 00968 | |
| 5733453 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST AMELIA INDUSTRIA | | | | GUAYANBO | PR | 00968 | |
| 5733453 | PAN AMERICAN PROPERTIES CORP | ARTURO GONZALEZ MARTIN, ATTORNEY AT LAW | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4871470 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST. AMELIA INDUSTRIA | | | | GUAYANBO | PR | 00968 | |
| 5733453 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST AMELIA INDUSTRIA | | | | GUAYANBO | PR | 00968 | |
| 5733453 | PAN AMERICAN PROPERTIES CORP | ARTURO GONZALEZ MARTIN, ATTORNEY AT LAW | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4884463 | PAN AMERICAN WIRE & CABLE | PO BOX 1808 | | | | FT WORTH | TX | 76101 | |
| 5733454 | PAN CHENG | 69-71 CHRYSTIE STREET 2C | | | | NEW YORK | NY | 10003 | |
| 4867506 | PAN O GOLD BAKING CO | 444 E ST GERMAIN ST POB 848 | | | | ST CLOUD | MN | 56304 | |
| 4860900 | PAN OCEANIC EYEWEAR LTD | 15 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4876588 | PAN PACIFIC FOODS LLC | GREATER PACIFIC FOODS LLC | PO BOX 742253 | | | LOS ANGELES | CA | 90074 | |
| 4884208 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960 | |
| 4778089 | Pan Pepin Inc. | PO Box 100 | | | | Bayamon | PR | 00960-0100 | |
| 5733455 | PAN SILIAN | 1633 PRINGLE CIR | | | | BILOXI | MS | 39531 | |
| 5733456 | PAN XIAORUI | 533 W GRANITE DR | | | | BLOOMINGTON | IN | 47404 | |
| 4280180 | PAN, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696623 | PAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607059 | PAN, FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632516 | PAN, HSIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587079 | PAN, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330711 | PAN, YUN CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686430 | PANABAKER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724986 | PANACCI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534050 | PANACCI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883669 | PANACEA PRODUCTS | P O BOX 951556 | | | | CLEVELAND | OH | 44193 | |
| 4841120 | PANACHE INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798047 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY DRIVE STE J | | | | IRVINE | CA | 92618 | |
| 4862126 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY SUITE J | | | | IRVINE | CA | 92618 | |
| 5733457 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 5798048 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY SUITE J | | | | IRVINE | CA | 92618 | |
| 5430115 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 4132243 | Panache International LLC | c/o Yaron Shaham, Kahana and Feld LLP | 3 Hutton Center Drive | Suite 685 | | Santa Ana | CA | 92707 | |
| 4420374 | PANACKAMUTTAM, ABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400333 | PANAGAKOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296716 | PANAGAKOS, TOULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563490 | PANAGINI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344902 | PANAGODAGE, MADUSHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226611 | PANAGOS, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549702 | PANAHI, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201944 | PANAHPOURTEHRANI, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333172 | PANAKKAL, RAJEEVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882905 | PANALPINA INC | P O BOX 7247-6404 | | | | PHILADELPHIA | PA | 19170 | |
| 4782482 | Panama City License Department | PO Box 1880 | | | | Panama City | FL | 32402 | |
| 4771105 | PANAMENO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215103 | PANAMENO, JERSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180970 | PANAMENO, JUANJOSE ESCUDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793966 | PANAMEX PACIFIC, INC. USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793967 | PANAMEX PACIFIC, INC. USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793968 | PANAMEX PACIFIC, INC. USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793969 | PANAMEX PACIFIC, INC. USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793970 | PANAMEX PACIFIC, INC. USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714966 | PANARA, PARSOTTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490896 | PANARIELLO, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380387 | PANARITES, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161957 | PANARO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204545 | PANARRA, CHRISTOPHER ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224991 | PANASCI, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829184 | PANASEWICZ, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589222 | PANASIEWICK, CHERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482959 | PANASIUK, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804167 | PANASONIC APPLIANCES CO OF AMERICA | 1355 LEBANON RD | | | | DANVILLE | KY | 40423 | |
| 4860220 | PANASONIC APPLIANCES CO OF AMERICA | 1355 BOX 7 | | | | DANVILLE | KY | 40423 | |
| 4883857 | PANASONIC CO | PANASONIC CONSUMER ELECTRONICS CO | 22968 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806543 | PANASONIC CO WEST OF AMERICA | P O BOX 1850 | | | | HONOLULU | HI | 96805 | |
| 4805392 | PANASONIC CORP OF NORTH AMERICA | P O BOX 730060 | | | | DALLAS | TX | 75373-0060 | |
| 4805052 | PANASONIC NATIONAL SALES GROUP | P O BOX 730463 | | | | DALLAS | TX | 75373-0463 | |
| 4761174 | PANASSIDI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800495 | PANASYSTEM CORPORATION | DBA GOOD GUYS ELECTRONICS | 21540 PRAIRIE ST UNIT A | | | CHATSWORTH | CA | 91311 | |
| 4820788 | PANATTONI INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791829 | Panawa, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829185 | PANAYI, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395709 | PANAYOTTY, MARYBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197177 | PANCAKE, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491681 | PANCARI JR, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395156 | PANCARI, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580517 | PANCERELLA, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468848 | PANCEREV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468885 | PANCEREV, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297923 | PANCHAL, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365059 | PANCHAL, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163780 | PANCHAL, JAGRUTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593404 | PANCHAL, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283151 | PANCHAL, PRIYANKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264795 | PANCHAL, SANDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598014 | PANCHAL, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541338 | PANCHAM, DIMITRIOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776301 | PANCHAM, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153466 | PANCHO, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608957 | PANCHO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713189 | PANCHOLI-PAREKH, CHINTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421954 | PANCHOO, AMBERLIANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610238 | PANCHOT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | PANCHSHIL INFRASTRUCTURE HOLDINGS PVT. LTD. | | | | | | | | |
| 5789724 | PUNE MARRIOTT SUITES | RAKESH LALCHANDANI | 81 MUNDHWA | KOREGAON PARK ANNEX | | PUNE | MAHARASHTRA | 411036 | INDIA |
| 4874511 | PANCI | CRYSTAL F PANCIPANCI | 7938 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825 | |
| 4550480 | PANCICH, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611564 | PANCIERA, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506370 | PANCIOCCO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506492 | PANCIOTTI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733459 | PANCIPANCI SHANEQUA | 1133 SCOTTSDALE RD | | | | CHARLOTTE | NC | 28217 | |
| 4164821 | PANCIU, MARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733460 | PANCOAST DEBRAH | 4408 N TAMPANIA AVE | | | | TAMPA | FL | 33614 | |
| 4171695 | PANCOAST, CRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464505 | PANCOAST, GILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455609 | PANCOAST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674297 | PANCOAST, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465002 | PANCOAST, SARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733461 | PANCOTTI CHRISTINA | 321 CANNON TRAIL RD | | | | LEXINGTON | SC | 29073 | |
| 4201903 | PANCOTTI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841121 | PANCZAK BUILDING DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797876 | PANDA BLOOM | 3752 CARIBETH DR | | | | ENCINO | CA | 91436 | |
| 4865974 | PANDA EXPRESS INC | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798049 | Panda Express, Inc. | 1683 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 4857281 | Panda Express, Inc. | Jill Serrania | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5830610 | PANDA EXPRESS, INC. | ATTN: LEGAL DEPARTMENT | 1683 WALNUT GROVE AVE. | | | ROSEMEAD | CA | 91770 | |
| 4797201 | PANDA OCEAN INC | DBA MYCARRYINGCASE | 4152 MERIDIAN ST | | | BELLINGHAM | WA | 98226 | |
| 4795127 | PANDA RESTAURANT GROUP INC | DBA SEARS HEADQUARTERS PANDA EXPRE | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4597111 | PANDA, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297324 | PANDA, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228180 | PANDAL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437793 | PANDALES, OCTAVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774104 | PANDALIANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795841 | PANDALION ENTERTAINMENT | DBA THE GAMERLIFE SHOP | 442 E 167TH ST PARK AVENUE | P O BOX 54 | | BRONX | NY | 10456 | |
| 4800975 | PANDALION ENTERTAINMENT LLC | DBA THE GAMERLIFE SHOP | 442 E 167TH ST PARK AVENUE | PO BOX 54 | | BRONX | NY | 10456 | |
| 4803476 | PANDAOO DIGITAL INC | DBA PANDAOO STORE | 75 QUIETHILLS RD | | | POMONA | CA | 91766 | |
| 4331232 | PANDARABOYINA, HARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874634 | PANDAS LLC | DANA M ALLIGOOD | 203 HAWTHORNE RD | | | EDENTON | NC | 27932 | |
| 4874636 | PANDAS LLC | DANA MARTIN ALLIGOOD | 203 HAWTHORNE RD | | | EDENTON | NC | 27932 | |
| 4707251 | PANDAY, SURENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733462 | PANDE MUTANTIKA | 53167 MEADOWGRASS LSNE | | | | SOUTH BEND | IN | 46662 | |
| 4314575 | PANDE, SANGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471508 | PANDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733463 | PANDERSON LINDA | 714 EAST EVE | | | | DESTREHAN | LA | 70047 | |
| 4405748 | PANDEY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290654 | PANDEY, GOURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337627 | PANDEY, INDRAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670731 | PANDEY, NALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559406 | PANDEY, NANDAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302332 | PANDEY, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282405 | PANDEY, PEEYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745439 | PANDEY, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740160 | PANDEY, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334352 | PANDEY, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665526 | PANDEY, TUSHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172668 | PANDEY, VAIBHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421814 | PANDEY, VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181432 | PANDHER, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450933 | PANDHEY, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726409 | PANDIAN, AHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282558 | PANDILWAR, YOGESH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699897 | PANDINA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279781 | PANDIRI, SAHITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657819 | PANDISCIO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615986 | PANDISCISA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359683 | PANDIT, APOORVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601518 | PANDIT, SIRIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295421 | PANDITRAO, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533126 | PANDO, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396068 | PANDO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231798 | PANDO, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200125 | PANDO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215725 | PANDO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623272 | PANDOHIE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738420 | PANDOHIE, PHALANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829186 | PANDOLFI, LINDA & ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749159 | PANDOLFO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743818 | PANDONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714875 | PANDONE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733464 | PANDORA E HATTEN | 127 PINDER HILL RD | | | | CHURCH HILL | MD | 21623 | |
| 5733465 | PANDORA LUCIO | 1545 N CARRUTH | | | | FRESNO | CA | 93728 | |
| 4864337 | PANDORA MEDIA INC | 25601 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5733467 | PANDORI LINDA | 2405 W NIGHT GRIFFIN RD | | | | PLANT CITY | FL | 33565 | |
| 5733468 | PANDORIA WILSON | 2601 S OLIVE ST | | | | PINE BLUFF | AR | 71601 | |
| 4486337 | PANDOS, EMILEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684535 | PANDOV, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299918 | PANDRE, SREENIVASA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674594 | PANDU, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493898 | PANDULLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862727 | PANDUN INC | 202 W PALM AVE | | | | BURBANK | CA | 91502 | |
| 4557140 | PANDURANGAN, SAMPATHGIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288057 | PANDURENGAN, RAJESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582580 | PANDURO SISNIEGAS, SERGIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198346 | PANDURO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306856 | PANDURO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183874 | PANDURO, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392322 | PANDURO, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694455 | PANDURSKI, IVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733469 | PANDY RESIA G | 4113 MONCRIEF RD | | | | JACKSONVILLE | FL | 32209 | |
| 4773318 | PANDYA, BANKIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448293 | PANDYA, BHAVNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279094 | PANDYA, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761902 | PANDYA, HARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398877 | PANDYA, HEMANGINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620754 | PANDYA, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337340 | PANDYA, JIGNESH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652643 | PANDYA, RAJESHKUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297469 | PANDYA, RAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659077 | PANDYA, SANDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511876 | PANDYA, SONAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201570 | PANE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648152 | PANEBAKER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420746 | PANEBIANCO, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729897 | PANEBIANCO, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232859 | PANECA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733470 | PANEK MICHAEL | 2614 N CLAYBOURN AVE 104 | | | | CHICAGO | IL | 60614 | |
| 4224313 | PANEK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286493 | PANEK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774110 | PANEK, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398030 | PANEK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860616 | PANEL PROCESSING INC | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5798050 | PANEL PROCESSING INC-370056 | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4902490 | PANEL PROCESSING, INC. | 120 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707 | |
| 5733471 | PANELL OVIS | HC 61 BOX 4558 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4772585 | PANELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504486 | PANELL, OVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490041 | PANELLA, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617113 | PANELLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223645 | PANELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211787 | PANELLI, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203785 | PANELLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733472 | PANELTHA BROWN | 634 YOUNGER ST | | | | LONGVIEW | TX | 75603 | |
| 4841122 | PANEM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415415 | PANEPINTO, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445623 | PANEPUCCI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531907 | PANEQUE, RODOLFO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874607 | PANERA BREAD 3369 | DALCAN LLC | 3641 ELM ROAD | | | WARREN | OH | 44483 | |
| 4163929 | PANESWAR, SATISH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506159 | PANET, MARIA DE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733473 | PANETO ALEXANDER | VALLE AERIBA CALLESAUCEK2 | | | | COAMO | PR | 00769 | |
| 5733474 | PANETO ANA L | 506 PINNACLE COVE BLVD | | | | ORLANDO | FL | 32824 | |
| 4481960 | PANETO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500136 | PANETO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670179 | PANETTA, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488380 | PANETTA, HERBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492201 | PANETTA, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676721 | PANETTA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473417 | PANETTA-CASTELLINO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414755 | PANETTO, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733475 | PANFIL OLIVIA | 3130 YELLOWSTONE HWY | | | | IDAHO FALLS | ID | 83402 | |
| 4421626 | PANFILO-LIRA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443306 | PANFILO-LIRA, YONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733476 | PANG DAVIN | 1744 E COTTONWOOD COURT | | | | GILBERT | AZ | 85234 | |
| 5733477 | PANG EMILY | 20 HAWLEY ST APT 646A | | | | BINGHAMTON | NY | 13901 | |
| 5733478 | PANG ISSAC | HCR 1 BOX | | | | KEAAU | HI | 96749 | |
| 5733479 | PANG PIERRE | 2821 PULIHONUA ST | | | | HONOLULU | HI | 96822 | |
| 4797653 | PANG RUNG WU | DBA PLATINUM HOME DESIGNS | 3150 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| 5733480 | PANG THAO | 710 MAYWOOD | | | | MANKATO | MN | 56001 | |
| 4568527 | PANG, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695715 | PANG, BAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270624 | PANG, DESIREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280323 | PANG, HAIYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172651 | PANG, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183527 | PANG, PRIMO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272388 | PANG, YUEN CHING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414937 | PANGALANGAN, CHERRY ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210863 | PANGAILINGAN, LETICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733481 | PANGALLO SHAWNETTE | 28 VALESIDE DR | | | | COVINGTON | KY | 41017 | |
| 4713515 | PANGALLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602802 | PANGAN, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588608 | PANGAN, CRESENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467478 | PANGAN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338415 | PANGAN, LEONIDESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684838 | PANGAN, RODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762786 | PANGANDOYON, FERNANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763113 | PANGANIBA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733482 | PANGANIBAN HARRY | 2131 CRESTVIEW LANE | | | | PITTSBURG | CA | 94565 | |
| 4719848 | PANGANIBAN, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756996 | PANGANIGAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849928 | PANGAYATCHELVY SUNTHERESEN | 12211 NE 80TH ST | | | | Kirkland | WA | 98033 | |
| 4427092 | PANGBORN JR, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342771 | PANGBORN, CLARE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675230 | PANGBORN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428030 | PANGBORN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729410 | PANGBURN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605535 | PANGBURN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868965 | PANGEA BRANDS LLC | 566 COMMONWEALTH AVE MEZZ LVL | | | | BOSTON | MA | 02215 | |
| 5733483 | PANGELINA TERESSA | 50 AUSTIN AVE APT | | | | HAYWARD | CA | 94544 | |
| 4205838 | PANGELINA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733484 | PANGELINAN JOAQUIN | 107 ASUSENA STR | | | | CHALAN PAGO | GU | 96910 | |
| 4269601 | PANGELINAN, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269193 | PANGELINAN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565106 | PANGELINAN, JAYKAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269377 | PANGELINAN, JENALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269463 | PANGELINAN, JEVILYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268459 | PANGELINAN, JDEANN Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268475 | PANGELINAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268629 | PANGELINAN, KAYLANILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667581 | PANGELINAN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269081 | PANGELINAN, NAIOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269517 | PANGELINAN, PETE J.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268684 | PANGELINAN, SHERESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269123 | PANGELINAN, TEMBERLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199049 | PANGESTU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470881 | PANGHULAN, MERKELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333642 | PANGILINAN, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524173 | PANGILINAN, KRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685131 | PANGILINAN, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454896 | PANGIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455339 | PANGIO, DAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733485 | PANGLE SHERRY | 6211 CREEK GLEN WAY | | | | APEX | NC | 27502 | |
| 4673482 | PANGLE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871011 | PANGO SALES INC | 8137 EAGLE PALM DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 4743758 | PANGOPOULOS, EVGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548973 | PANGOS, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820789 | PANGRAZIO, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733486 | PANGUCCHC BONNIE | 201 RUTHAR DR STE 1-UCC | | | | NEWARK | DE | 19711 | |
| 4553494 | PANGYARIHAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556324 | PANGYARIHAN, JAN PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634632 | PANH, RATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862399 | PANHANDLE FOOD SALES INC | 1980 SMITH TOWNSHIP STATE RD | | | | BURGETTSTOWN | PA | 15021 | |
| 4851894 | PANHANDLE HEATING AND AIR CONDITION LLC | 2788 CARRINGTON LAKES BLVD | | | | Cantonment | FL | 32533 | |
| 4846040 | PANHANDLE HOME IMPROVEMENTS | 4695 POINCIANA DR P | | | | Pensacola | FL | 32526 | |
| 4866843 | PANHANDLE PRO SERVICES INC | 40 W 9 MILE RD | | | | PENSACOLA | FL | 32534 | |
| 4301734 | PANHILASON, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231800 | PANI, ANASTASIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222558 | PANI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439836 | PANI, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324223 | PANIA, SONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733487 | PANIAGUA DZUNUM | CALLE 10 AV 6 | | | | GUAYMAS | | 84000 | MEXICO |
| 4587510 | PANIAGUA FIGUEROA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733488 | PANIAGUA JACQUELINE J | 10239 RIVENDALL LN | | | | CHRL | NC | 28269 | |
| 5733489 | PANIAGUA MAYRA | 7069 BROWN DERBY CIR | | | | JACKSONVILLE | FL | 32208 | |
| 5733490 | PANIAGUA SERAFIN | 18 SOUTH CARDNIAL | | | | STOCKTON | CA | 95215 | |
| 4708670 | PANIAGUA, ADOLFO F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212009 | PANIAGUA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183251 | PANIAGUA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553250 | PANIAGUA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693097 | PANIAGUA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208512 | PANIAGUA, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193226 | PANIAGUA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180573 | PANIAGUA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537062 | PANIAGUA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292955 | PANIAGUA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223125 | PANIAGUA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212678 | PANIAGUA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182950 | PANIAGUA, OSBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686365 | PANIAGUA, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630559 | PANIAGUA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203633 | PANIAGUA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467543 | PANIAGUA-AGUILAR, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436620 | PANICCIA, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305726 | PANICCIA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740409 | PANICHAKUL, JULLAPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480360 | PANICHELLA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749867 | PANICHELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649124 | PANICK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284682 | PANICKER, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480285 | PANICKER, SANTHOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659163 | PANICKER, SANTHOSH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777455 | PANICKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704407 | PANICO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428329 | PANICO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334250 | PANICO, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708649 | PANICO, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676558 | PANICO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471075 | PANICUCCI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270649 | PANIDA, MABELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733491 | PANIELS MARGARET | 688 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | |
| 4281750 | PANI-FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751498 | PANIKULAM, SAJY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730229 | PANILAGAO, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376637 | PANION, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303488 | PANION, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423754 | PANIPINTO, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166479 | PANIS, ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183985 | PANISH, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733492 | PANITA JONES | 6081 WHITEPINE DR | | | | MIDLAND | GA | 31820 | |
| 4841123 | PANIZZA, CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168844 | PANJABI, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178886 | PANJARJIAN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184094 | PANJARJIAN, RUBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282180 | PANJETA, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553951 | PANJETI, KUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733493 | PANJWANI ANN | 5414 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047 | |
| 4399152 | PANJWANI, JETHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785966 | Pank, Jr., Leo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785967 | Pank, Jr., Leo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668832 | PANK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733494 | PANKAJ ARORA | 3233 BARONS LN | | | | SAN RAMON | CA | 94582 | |
| 5733495 | PANKAJ CHANDIRAMANI | 1300 PALOS VERDES DR | | | | SAN MATEO | CA | 94403 | |
| 4278889 | PANKALLA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448706 | PANKEVITCH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359840 | PANKEY, JAMESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353865 | PANKEY, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516635 | PANKEY, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402429 | PANKIEWITZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789567 | Pankita, Dawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213112 | PANKIW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478717 | PANKO III, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578847 | PANKO, CARMEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566699 | PANKO, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484102 | PANKO, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457202 | PANKO, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750191 | PANKO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293324 | PANKO, SAMANTHA PANKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434359 | PANKO-DAVIS, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157180 | PANKOKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735996 | PANKONIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735997 | PANKONIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820790 | PANKOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829187 | PANKOW CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829188 | PANKOW CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314322 | PANKOW, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444785 | PANKOW, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332239 | PANKOWSKI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618662 | PANKOWSKI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759770 | PANKY, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596080 | PANLILIL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399502 | PANLILIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668985 | PANLILIO-BENTLEY, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864241 | PANLINE USA INC | 251 UNION STREET | | | | NORTHVALE | NJ | 07647 | |
| 5733497 | PANN BRIAN | 1 SHORT RD | | | | GROTON | NY | 13073 | |
| 4386704 | PANN, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873597 | PANNA BT LLC | C/O SANDERS COMMERCIAL REAL ESTATE | 20 DANADA SQUARE WEST #274 | | | WHEATON | IL | 60189 | |
| 5733498 | PANNA BT LLC | 20 DANADA SQUARE WEST 274 | | | | WHEATON | IL | 60189 | |
| 4820791 | PANNAGAN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770796 | PANNALA, SATISH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293308 | PANNALA, SREECHARAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791725 | Pannccione, Livia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755652 | PANNEBAKER, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384360 | PANNEERSELVAM, HEMALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733500 | PANNELL ASHLEY | 5963 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29732 | |
| 5733501 | PANNELL CYNTHIA | 2049 BARNSBORO RD | | | | TURNERSVILLE | NJ | 08012 | |
| 5733502 | PANNELL DARYL | 715 BRIDGEPORT AVENUE APT 308 | | | | STREETSBORO | OH | 44241 | |
| 5733503 | PANNELL DEBRA C | 66-303 HALEIWA RD | | | | HALEIWA | HI | 96712 | |
| 5733504 | PANNELL KAYLA | 1512 WEST COLLEGE ST | | | | MURFREESBORO | TN | 37129 | |
| 5733505 | PANNELL KIRSTEN | 3513 W 63RD ST | | | | LOS ANGELES | CA | 90043 | |
| 5733506 | PANNELL MICHEAL | 5803 OLEANDER PL, UNIT A | | | | FREDERICK | MD | 21703 | |
| 5733507 | PANNELL PATRICIA | 328 SHARON LANE | | | | STAUNTON | VA | 24401 | |
| 5733508 | PANNELL SANDRA K | 1184 SNEAD CIR | | | | BEDFORD | VA | 24523 | |
| 5733509 | PANNELL SAUNDRA | 57 GEORGIA DRIVE | | | | EVINGTON | VA | 24550 | |
| 5733510 | PANNELL SHANEKA | 105 WEST SIDE APT 10 | | | | ROANOKE | VA | 24017 | |
| 5733511 | PANNELL SHANIKE B | 1263 SETTLES LANE | | | | HARRISONBURG | VA | 22802 | |
| 5733512 | PANNELL TEKELIA | 2422 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | |
| 4709966 | PANNELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742648 | PANNELL, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686883 | PANNELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145389 | PANNELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516371 | PANNELL, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258699 | PANNELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579164 | PANNELL, CHARNIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611665 | PANNELL, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166174 | PANNELL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683606 | PANNELL, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579939 | PANNELL, JAPRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462851 | PANNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746142 | PANNELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588486 | PANNELL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435219 | PANNELL, LAMARRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579118 | PANNELL, MAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541490 | PANNELL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556176 | PANNELL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259101 | PANNELL, SHIRLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269536 | PANNELL, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476141 | PANNIELL, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273587 | PANNIER, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417923 | PANNIZZO, CAMRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569763 | PANNKUK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566497 | PANNKUK, KEIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568429 | PANNKUK-WILSON, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631789 | PANNONE, JEANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161455 | PANNONE, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733513 | PANNU MANDEEP | 287 GREEN KNOOL LN | | | | STREAMWOOD | IL | 60107 | |
| 4305787 | PANNU, ARSHDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311078 | PANNU, JUGRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284888 | PANNU, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668200 | PANNU, SUMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406211 | PANNUCCI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401891 | PANNULLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571311 | PANNUTO, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484660 | PANNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479026 | PANNY, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801938 | PANO STAVRAKAS | DBA BURNT CIRCUIT INC | 321 NORRISTOWN RD SUITE 210 | | | AMBLER | PA | 19002 | |
| 4214249 | PANO, ADRIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202422 | PANO, JOSUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198565 | PANO, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773069 | PANOFF, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786079 | Panoiu, Hunter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786080 | Panoiu, Hunter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440257 | PANOIU, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733514 | PANOLA BAPTIST CHURCH | 7091 N E 120TH RD | | | | PANOLA | OK | 74559 | |
| 4888486 | PANOLA WATCHMAN | TEXAS COMMUNITY MEDIA LLC | P O BOX 1792 | | | LONGVIEW | TX | 75606 | |
| 4880671 | PANOLIAN | P O BOX 1616 | | | | BATESVILLE | MS | 38606 | |
| 4201728 | PANONG, CHRISTIAN VONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510407 | PANOR, KATHLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511699 | PANOR, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841124 | PANORAMA HOME SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795477 | PANORAMIC VISION INC | DBA IYESOO | 5039 47TH STREET | | | WOODSIDE | NY | 11377 | |
| 4303331 | PANOSKI JR, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207732 | PANOSSIAN, ANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604572 | PANOSSIAN, SERGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566580 | PANOV, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219971 | PANOZZO, COLLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227784 | PANOZZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807228 | PAN-PACIFIC CO. LTD | SHARON LEE | 12 DIGITAL-RO 31 GIL | GURO-GU152-848 | | SEOUL | | | KOREA, REPUBLIC OF |
| 4809243 | PANS + PARTNERS INC | 1265 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4810828 | PANS + PARTNERS INC | 20416 WALNUT DR N  STE 2C | | | | WALNUT | CA | 91789 | |
| 4296496 | PANSING, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811628 | Pansing, Hogan, Ernst & Bachman LLP | Attn: David Welch | 10250 Regency Cir., Suite #300 | | | Omaha | NE | 68114 | |
| 4820792 | PANSINI, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733515 | PANSKE ANDIE | 105 S 2ND ST | | | | BONDUEL | WI | 54107 | |
| 5733516 | PANSY ANDERSON | 1114 KENWOOD AVE | | | | FLORENCEN | SC | 29501 | |
| 5733517 | PANSY KEE | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5733518 | PANSY MITCHELL | 2988 VANCE | | | | TOLEDO | OH | 43607 | |
| 5733519 | PANSY SHAW | 12364 SOMERSET AVE APT 102 | | | | PRINCESS ANNE | MD | 21853-3139 | |
| 4533619 | PANSZA, NORBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561585 | PANT, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299406 | PANT, YAGNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365011 | PANTAGES, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8958 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883859 | PANTAGRAPH | PANTAGRAPH PUBLISHING CO | P O BOX 742549 | | | CINCINNATI | OH | 45274 | |
| 5733520 | PANTAGRAPH | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 4605356 | PANTAL, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708386 | PANTALEO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434514 | PANTALEO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387366 | PANTALEON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303066 | PANTALEON, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433590 | PANTALINE, ANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317025 | PANTALIONO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484714 | PANTALL, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490137 | PANTALONE, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829189 | PANTANO VILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820793 | PANTATTONI DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733521 | PANTAZES CHRISTINE | 3969 WENDY CT | | | | SILVER SPRING | MD | 20906 | |
| 5733522 | PANTEA NASSIRZADEH | 13876 CLARE DOWNS WAY | | | | ROSEMOUNT | MN | 55068 | |
| 4528384 | PANTEAU-FORTMAN, PAULENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761721 | PANTEKIDIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733523 | PANTEL JADE | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | |
| 4442088 | PANTELI, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697525 | PANTELIDES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432174 | PANTELIOS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803535 | PANTELIS CHRYSAFIS | DBA STALION | 53 46 196TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| 5733524 | PANTELIS PSORAS | 9606 TRAVILLE GATEWAY | | | | ROCKVILLE | MD | 20850 | |
| 5733525 | PANTELIS VOULIAS | 237 WALNUT ST | | | | LINDENHURST | NY | 11757 | |
| 4401245 | PANTELLA, BALFOUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489346 | PANTELLA, LYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829190 | PANTER , ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733526 | PANTER LOUISE | PO BOX 332 | | | | MC CONNELLS | SC | 29726-0332 | |
| 4829191 | PANTER, JOE W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145286 | PANTER, SHAW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625770 | PANTER, STEVEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321272 | PANTERA, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336810 | PANTERIS, THEONEMFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733527 | PANTHEA MESHKATI | 4915 CONCORDIA LN | | | | BOYNTON BEACH | FL | 33436 | |
| 5733528 | PANTHER CHRISTINA L | 93 KEENER RD | | | | CHEROKEE | NC | 28719 | |
| 4886148 | PANTHER PRINTING | PO BOX 13232 | | | | SPOKANE VLY | WA | 99213-3232 | |
| 4274633 | PANTHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733529 | PANTHI MENORA | 52 EAST 15TH AVENUE | | | | COLUMBUS | OH | 43201 | |
| 4806850 | PANTIES PLUS | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4865649 | PANTIES PLUS INC | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 5733530 | PANTIG IVANE | 410 W CARSON ST | | | | CARSON | CA | 90745 | |
| 4190617 | PANTIG, IVANE MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271953 | PANTIL, JEREMIAH-BOBBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271954 | PANTIL, JEREMIAH-BOBBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395714 | PANTILIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746049 | PANTIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650828 | PANTIN, JEAN I. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762450 | PANTIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219669 | PANTINA, VALDETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271592 | PANTOHAN JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635292 | PANTOJA - CONTRES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733531 | PANTOJA ANA | 4512 CORAL PALMS LN APT 2 | | | | NAPLES | FL | 34116 | |
| 5733532 | PANTOJA ASHLEY | 6010 ALICE AVE | | | | GIBSONTON | FL | 33534 | |
| 4297573 | PANTOJA CARACHEO, JAQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733533 | PANTOJA DIANA | 317 W La Habra Blvd # 2318 | | | | La Habra | CA | 90632-5497 | |
| 5733534 | PANTOJA ELENA | 2921 AIRLINE RD | | | | CORPUS CHRSTI | TX | 78412 | |
| 5733535 | PANTOJA JOHAN | URB SAN AGUSTIN CALLE SAN BERN | | | | VEGA BAJA | PR | 00693 | |
| 5733536 | PANTOJA JOSE | 1308 LOS CANTOS AVE | | | | ARVIN | CA | 93203 | |
| 5733537 | PANTOJA JULIEANN M | 4341 W 63RD ST APT2A | | | | CHICAGO | IL | 60629 | |
| 5733538 | PANTOJA NILSA | BO YEGUADA | | | | VEGA BAJA | PR | 00693 | |
| 5733539 | PANTOJA PAULINE | B-14 NINFAS DEL MAR | | | | DORADO BEACH | PR | 00646 | |
| 5405491 | PANTOJA RAFAEL | 412 VALERIE ST | | | | SANTA MARIA | CA | 93454 | |
| 5733540 | PANTOJA ROSA | 414 SW 3RD | | | | FRUITLAND | ID | 83661 | |
| 5733541 | PANTOJA ROSALIO | 157 TAILOR ST | | | | STATEN ISLAND | NY | 10312 | |
| 4353779 | PANTOJA SALTO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733542 | PANTOJA SALVADOR | 767 KILBRETH AVE | | | | SALINAS | CA | 93905 | |
| 4367298 | PANTOJA SILVA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217650 | PANTOJA VAZQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733543 | PANTOJA YAMILETE | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 4243392 | PANTOJA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416363 | PANTOJA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153778 | PANTOJA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496830 | PANTOJA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531970 | PANTOJA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709115 | PANTOJA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181133 | PANTOJA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199842 | PANTOJA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528298 | PANTOJA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636574 | PANTOJA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165047 | PANTOJA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497294 | PANTOJA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611854 | PANTOJA, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206795 | PANTOJA, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290219 | PANTOJA, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177610 | PANTOJA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569863 | PANTOJA, JOANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173129 | PANTOJA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540775 | PANTOJA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521591 | PANTOJA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232858 | PANTOJA, LARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495979 | PANTOJA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547933 | PANTOJA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200531 | PANTOJA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496959 | PANTOJA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743864 | PANTOJA, MARIA DEL SO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343939 | PANTOJA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177334 | PANTOJA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187805 | PANTOJA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703449 | PANTOJA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761997 | PANTOJA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310245 | PANTOJA, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617145 | PANTOJA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188307 | PANTOJA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502243 | PANTOJA, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302900 | PANTOJA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608995 | PANTOJA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194963 | PANTOJA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505247 | PANTOJA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715381 | PANTOJA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550721 | PANTOJA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546793 | PANTOJA, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501389 | PANTOJA, YASLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504101 | PANTOJA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249164 | PANTOJA, YESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192741 | PANTOJA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414357 | PANTOJA, ZOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475988 | PANTOJA-OROSCO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502625 | PANTOJA-RIVERA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733545 | PANTOJAS CARMEN | HC 83 BUZON 6707 | | | | VEGA BAJA | PR | 00694 | |
| 5733546 | PANTOJAS ISIS | EXT MELENDEZ CASA B-17 | | | | FAJARDO | PR | 00738 | |
| 4470796 | PANTOJAS, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224303 | PANTOJAS, MYRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272993 | PANTOLLANA, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733547 | PANTON HERMAN | 5120 PALM PARK CT 206 | | | | ST PETERSBURG | FL | 33705 | |
| 4334546 | PANTON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820794 | PANTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338464 | PANTON, DAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648167 | PANTON, ELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476930 | PANTON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717816 | PANTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475006 | PANTONE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745694 | PANTOVIC, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733548 | PANTRY MARILYN | 17050 NW 24 AVE | | | | MIAMI | FL | 33056 | |
| 4730922 | PANTRY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820795 | PANTTJA, RALPH & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733549 | PANTUOSCO SHERRI | 2158 MINGUS LN | | | | YORK | SC | 29745 | |
| 4713019 | PANTUSO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488352 | PANTUSO, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305656 | PANTZLAFF, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420177 | PANUCCIO, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443201 | PANUCCIO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211415 | PANUCO CATANO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733550 | PANUCO SALVADOR | 1600 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | |
| 4269847 | PANUELO, KIMYLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448934 | PANUGANTI, SAILAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659661 | PANUNCIALMAN, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629812 | PANUSKA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725246 | PANUSKA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469110 | PANUSKI, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388704 | PANUTHOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695842 | PANWAR, MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215016 | PANWAR, SIDDHARTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820796 | PANWIL ASSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858110 | PANYA METAL | 100 XIYING ROAD, NORTH YOUYI STREET | | | | SHIJIAZHUANG | HEBEI | | CHINA |
| 4743338 | PANYANOUVONG, DENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745494 | PANYARD, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696657 | PANYAVONG, OUNKHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514779 | PANYCH, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733551 | PANYLL WYSINGER | 2701 KAULTON RD LOT 55 | | | | TUSCALOOSA | AL | 35401 | |
| 4469106 | PANZA JR, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733552 | PANZA MILLER | 814 NORTH CLINTON | | | | ALBION | MI | 49224 | |
| 4712428 | PANZA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733553 | PANZANARO MICHELLE | 344 N 1STHAVE APT 6A | | | | POCATELLO | ID | 83204 | |
| 4865307 | PANZANO & PARTNERS LLC | 304 HARPER DRIVE STE 205 | | | | MOORESTOWN | NJ | 08057 | |
| 4621723 | PANZARELLA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218209 | PANZARELLA-RILEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586227 | PANZECA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677870 | PANZECA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691723 | PANZELLA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421151 | PANZELLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793630 | Panzella, Shauna/Marc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870573 | PANZER CONSULTANTS LLC | 7514 NW 42 COURT | | | | CORAL SPRINGS | FL | 33065 | |
| 5733554 | PANZER NICOLE | 5833 POST CORNERS TRL | | | | CENTERVILLE | VA | 20120 | |
| 4829192 | PANZER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746891 | PANZER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775902 | PANZER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841125 | PANZERA RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374351 | PANZICA, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666568 | PANZICA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234025 | PANZINI, LYNETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403438 | PANZINO, MARY ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453728 | PANZONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626016 | PANZULLO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733555 | PAO VANG | 8361 SAVANNA OAKS LN | | | | WOODBURY | MN | 55125 | |
| 5733556 | PAOLA ARIAS | 5250 S CAMPBELL179 | | | | TUCSON | AZ | 85706 | |
| 4841126 | PAOLA DAVALOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733557 | PAOLA DONAYRE | 1804 COLONIAL WOODS BLVD | | | | ORLANDO | FL | 32826 | |
| 5733558 | PAOLA E VAZQUEZ HERNANDEZ | RES ALEJANDRINO | | | | SAN JUAN | PR | 00969 | |
| 5733559 | PAOLA GOMEZ-MERCADO | 54 CHAMBER ST | | | | NEW HAVEN | CT | 06513 | |
| 5733560 | PAOLA MALATESCA | 80 CENTRAL ST | | | | ANSONIA | CT | 06401 | |
| 5733561 | PAOLA MUNIZ | 806 THOMAS | | | | KEY WEST | FL | 33040 | |
| 5733562 | PAOLA MURILLO | 53551 HARRISON ST APT123 | | | | COACHELLA | CA | 92236 | |
| 5733563 | PAOLA N ROSA ESTRADA | HC11 BOX48534 | | | | CAGUAS | PR | 00725 | |
| 5733565 | PAOLA PENA | 210 LEXINGOTN AVE | | | | PROVIDENCE | RI | 02909 | |
| 5733566 | PAOLA REA | 7564 REMINGTON RD | | | | MANASSAS | VA | 20109 | |
| 5733568 | PAOLA SERRANO | 433A TECATE RD 784 | | | | TECATE | CA | 91980 | |
| 5733569 | PAOLA SOSA | 123 CASANOVA | | | | SAN ANTONIO | TX | 78237 | |
| 5733570 | PAOLA VELARDE | 4121 N 30 AVE | | | | PHOENIX | AZ | 85017 | |
| 4466854 | PAOLA, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472275 | PAOLA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649609 | PAOLASSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733571 | PAOLELLA MICHAEL | 126 PINE ORCHARD RD | | | | BRANFORD | CT | 06405 | |
| 4493892 | PAOLELLO, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733572 | PAOLETTI RITA | 374 OAK LN | | | | HIGHLANDS | NC | 28741 | |
| 4471893 | PAOLETTI, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651050 | PAOLETTI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543379 | PAOLETTI, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631558 | PAOLETTO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404717 | PAOLI GABRIELLA JORGE AND LUIS CORCHADO MOSCOSO | AVENIDA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4188766 | PAOLI, ALEXANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656678 | PAOLI, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768412 | PAOLI, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722280 | PAOLI, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243306 | PAOLI, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646408 | PAOLI, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650054 | PAOLICELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624019 | PAOLICELLI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733573 | PAOLILLO ELIZABETH | 1708 POMELO DR | | | | VENICE | FL | 34293 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733574 | PAOLILLO JOSEPH | 14263 SUNSHINE CT | | | | LARGO | FL | 33774 | |
| 4470975 | PAOLILLO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477056 | PAOLINI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863741 | PAOLINO INSTALLATIONS | 2327 WEST CHESTER PIKE | | | | BROOMALL | PA | 19008 | |
| 4394664 | PAOLINO, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733575 | PAOLO BERNASCONI | 10944 SAN PABLO AVE APT | | | | EL CERRITO | CA | 94530 | |
| 5733576 | PAOLO CANIGLIA | 137 N FEDERAL HWY | | | | DANIA | FL | 33004 | |
| 4849573 | PAOLO LINAO | 4402 N GLENFINNAN AVE | | | | Covina | CA | 91723 | |
| 4246827 | PAOLO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633730 | PAOLO, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853804 | Paolo, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262945 | PAOLOZZI JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710884 | PAOLUCCI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453668 | PAOLUCCI, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330452 | PAOLUCCI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605704 | PAOLUCCI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215701 | PAONE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484254 | PAONE, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682082 | PAONE, LEAKHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773814 | PAONE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884501 | PAONESSA ALFOMBRAS INC | PO BOX 19837 | | | | SAN JUAN | PR | 00910 | |
| 4878768 | PAONESSA TALENT AGENCY LLC | MARISA P PAONESSA | 1512 N FREMONT ST STE 105 | | | CHICAGO | IL | 60642 | |
| 4501730 | PAONESSA, JEREMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742991 | PAONGO, MILIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733577 | PAOPAO PUNI | 1101 G STREET | | | | ANTIOCH | CA | 94509 | |
| 4857839 | PAOSIN KNITTING WORKS CO LTD | #35 SHI V ST | SANCHUNG | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5733578 | PAPA ALISSA | 5158 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5733579 | PAPA BILL | 2669 HERITAGE OAKS CIR | | | | DACULA | GA | 30019 | |
| 4807505 | PAPA JOHN'S PIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798051 | Papa John'S Usa Inc. | P.O. Box 99900 | | | | Louisville | KY | 40269 | |
| 4857394 | Papa John'S Usa Inc. | Brian Bickerton | P.O. Box 99900 | | | Louisville | KY | 40269 | |
| 4130577 | Papa Rochester, LP | Langley & Banack Incorporated | David S. Gragg | Trinity Plaza II, Ninth Floor | 745 East Mulberry | San Antonio | TX | 78212-3166 | |
| 4808647 | PAPA ROCHESTER, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | | KERRVILLE | TX | 78028 | |
| 4905479 | PAPA Rochester, LP | c/o Walters Investments, LP | 222 Sidney Baker South Suite 305 | | | Kerrville | TX | 78028 | |
| 4841127 | PAPA TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483577 | PAPA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446653 | PAPA, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793135 | Papa, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446458 | PAPA, MYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444341 | PAPA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413640 | PAPA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472046 | PAPA, WANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430471 | PAPA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213494 | PAPABI-MANU, GILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733580 | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | 95111 | |
| 5733581 | PAPADAKIS KONSTANTIN | 12331 LAZY OAK LN | | | | CHARLOTTE | NC | 28273 | |
| 4395826 | PAPADAKIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438704 | PAPADATOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777757 | PAPADELIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422921 | PAPADONIKOLAKIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447601 | PAPADOPOULOS, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690886 | PAPADOPOULOS, COSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540998 | PAPADOPOULOS, DIONYSIOS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450128 | PAPADOPOULOS, KATERINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733582 | PAPAFIO HELEN | 5900 65TH AVE N APT 205 | | | | BLAINE | MN | 55429 | |
| 4270176 | PAPAGAYO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609937 | PAPAGNO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422839 | PAPAHARALAMBOUS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733583 | PAPAIOANNOU JOHN | 2614 3RD AVE E | | | | HIBBING | MN | 55746 | |
| 4762851 | PAPALEO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733584 | PAPALIA ANGEL | 1421 N PONCA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5733585 | PAPALIA FRANCESCO | 331 N GILBERT | | | | INDEPENDENCE | MO | 64056 | |
| 4295038 | PAPALIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270241 | PAPALII, VAIGAMELE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270085 | PAPALIMU, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707194 | PAPALOUIZOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395236 | PAPAMIHAIL, ZOGRAFIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820797 | PAPAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465839 | PAPANERI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733586 | PAPANOS ASHLEY | 365 B WEST ST | | | | BOLTON | CT | 06043 | |
| 4791588 | Papanton, Elaine & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631388 | PAPANTONIOU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606184 | PAPANTOUROS, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730769 | PAPARATTO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841128 | PAPARELLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752932 | PAPARELLA, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620008 | PAPARELLA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171213 | PAPAS, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619174 | PAPASERGIO, PASQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841129 | PAPASTAVROU, STAVROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723464 | PAPATERPOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733587 | PAPATU VALELIA F | 3732 LANIER DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4441690 | PAPAY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650391 | PAPAY, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389214 | PAPAY, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801779 | PAPAYA SUN LLC | DBA PAPAYASUN | POB 10281 | | | HONOLULU | HI | 96816 | |
| 5733588 | PAPAYCIK MICHAEL | 407 S WARWICK RD | | | | MAGNOLIA | NJ | 08049 | |
| 4403583 | PAPAYCIK, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395407 | PAPAYCIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406386 | PAPAZIAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195815 | PAPAZYAN, SARKES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203062 | PAPAZYAN, STEPHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820798 | PAPCO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793612 | Papcunik, David John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609411 | PAPCZYNSKI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733589 | PAPE COURTNEY | 2344 CRESTBROOK DRIVE | | | | CRESENT SPRINGS | KY | 41017 | |
| 4883863 | PAPE KENWORTH | PAPE TRUCKS INC | 2900 GIBSON ST | | | BAKERSFIELD | CA | 93308 | |
| 5733590 | PAPE KENWORTH | 2900 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | |
| 5811773 | PAPE KENWORTH | PAPE GROUP | 355 GOODPASTURE ISLAND RD | SUITE 300 | | EUGENE | OR | 97401 | |
| 4882174 | PAPE MATERIAL HANDLING INC | P O BOX 5077 | | | | PORTLAND | OR | 97208 | |
| 4233432 | PAPE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743192 | PAPE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301138 | PAPE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576667 | PAPE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459623 | PAPE, JENEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645189 | PAPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402628 | PAPE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301074 | PAPE, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340417 | PAPE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265329 | PAPE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704938 | PAPE, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396484 | PAPENDICK, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366375 | PAPENFUS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733591 | PAPEO LISA J | 13312 PRINCE JAMES DR | | | | CHESTERFIELD | VA | 23832 | |
| 4885694 | PAPER | PRYOR CREEK PUBLISHING INC | 3 N ADAR STE A | | | PRYOR CREEK | OK | 74361 | |
| 4860143 | PAPER DRAGON LLC | 134 N GRACE AVE | | | | GRAND ISLAND | NE | 68803 | |
| 4886581 | PAPER EATERS DOCUMENT DESTRUCTION S | SCOTT A DAVIS | P O BOX 25 | | | WILKES BARRE | PA | 18703 | |
| 4861285 | PAPER HOUSE PRODUCTIONS INC | 160 MALDEN TURNPIKE | | | | SAUGERTIES | NY | 12477 | |
| 4883864 | PAPER MAGIC GROUP | PAPER MAGIC GROUP INC | PO BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| 4807229 | PAPER MAGIC GROUP (HK) LTD | DORIS CHOI | UNIT 9, L2 FLOOR, MIRROR TOWER | 61 MODY RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4141060 | PAPER MAGIC GROUP (HK) LTD | 2015 W. FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5733592 | PAPER MAGIC GROUP HK LTD | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| 5798052 | PAPER MAGIC GROUP HK LTD PAPER | 54 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | |
| 4878690 | PAPER MAGIC GROUP HK LTD PAPER | MAGIC GROUP | PO BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| 4861115 | PAPER MILL STORE INC | 1535 CORPORATE CTR DR STE 300 | | | | SAN PRAIRIE | WI | 53590 | |
| 4858254 | PAPER OF MONTGOMERY COUNTY | 101 W MAIN ST STE 300 POB 272 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 4862943 | PAPER PUNK | 21 CORTE MADERA AVE STE 1 | | | | MILL VALLEY | CA | 94941 | |
| 4881495 | PAPER RECYCLING & SHREDDING INC | P O BOX 3074 | | | | SAN DIMAS | CA | 91773 | |
| 4871613 | PAPER SOURCE HAWAII INC | 91 240 KOMOHANA | | | | KAPOLEI | HI | 96707 | |
| 4820799 | PAPER, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841130 | PAPERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841131 | PAPERA, CHRISTINE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868061 | PAPERCUT CLOTHING LLC | 499 7TH AVE 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4884658 | PAPERHOUSE CORPORATION | PO BOX 270-285 | | | | SAN JUAN | PR | 00928 | |
| 5733593 | PAPERHOUSE CORPORATION | PMB 550 89 DE DIEGO AVE STE105 | | | | SAN JUAN | PR | 00927 | |
| 4871474 | PAPERICH PTE LTD | 9 FAN YOONG ROAD | | | | SINGAPORE | | 629787 | SINGAPORE |
| 4868687 | PAPERTRAIL INC | 535 MISSION ST #2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4458980 | PAPESH, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250880 | PAPESH-DICKS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652638 | PAPETTI, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293849 | PAPEZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673497 | PAPI, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447774 | PAPIENIK, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576160 | PAPIERNIK, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595293 | PAPILLARD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733594 | PAPILLION BRITTANY | 5814 EASTERN DR | | | | LAKE CHARLES | LA | 70601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210864 | PAPILLION, GLORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692851 | PAPILLION, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799652 | PAPILLON INTERNATIONAL INC | 5595 PAPINEAU | | | | MONTREAL | QC | H2H 1W3 | CANADA |
| 4372826 | PAPIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733492 | PAPIN, MELODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193428 | PAPIN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279880 | PAPINEAU, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220387 | PAPINI, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654018 | PAPINI, BARB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298246 | PAPINI, KARIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618841 | PAPINI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298871 | PAPINI, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396542 | PAPIO JR, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733595 | PAPITTO ANGELA | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | |
| 5733596 | PAPKE ROBERT | 1947 RAFTON RD | | | | APOPKA | FL | 32703 | |
| 4417547 | PAPKE, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515143 | PAPKE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569567 | PAPLOW, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733597 | PAPO RIVERA | HC 1 BOX 5505 | | | | BARRANQUITAS | PR | 00794 | |
| 4273630 | PAPOUCHIS, ZAYLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733598 | PAPOURI PATCHANNE | 11657 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 4664755 | PAPOUTSIS, THEMATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477239 | PAPP, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663169 | PAPP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312241 | PAPP, KRISTINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395069 | PAPP, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427765 | PAPP, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305275 | PAPP, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617627 | PAPP, MIKLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775919 | PAPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617433 | PAPP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144850 | PAPP, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733599 | PAPPA LISA | 880 WOODBRIDGE RD | | | | PLACERVILLE | CA | 95667 | |
| 4341997 | PAPPAD, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458393 | PAPPADA, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327726 | PAPPADEAS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374310 | PAPPADEMOS, DESTINY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841132 | PAPPAJOHN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733600 | PAPPALARDO MONICA | 2708 21ST AVE | | | | OAKLAND | CA | 94606 | |
| 4175869 | PAPPALARDO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241887 | PAPPALARDO, IVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609776 | PAPPALARDO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419621 | PAPPALARDO, SALVATORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733601 | PAPPAN LEYLA R | 7217 N 112TH COURT 438 | | | | OMAHA | NE | 68142 | |
| 4601732 | PAPPANO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733602 | PAPPAS JAMESON | 43 KENNETT ST | | | | CONWAY | NH | 03818 | |
| 5733603 | PAPPAS MELISSA | 58 CLAYTON CT | | | | WINNEBAGO | IL | 61088 | |
| 4443068 | PAPPAS, ALEXA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459798 | PAPPAS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651254 | PAPPAS, ATHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684967 | PAPPAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468042 | PAPPAS, CHLOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319205 | PAPPAS, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340828 | PAPPAS, CHRISTOS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351825 | PAPPAS, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592425 | PAPPAS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747498 | PAPPAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478526 | PAPPAS, JADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367415 | PAPPAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185372 | PAPPAS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729473 | PAPPAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506843 | PAPPAS, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333970 | PAPPAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303482 | PAPPAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729515 | PAPPAS, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841133 | PAPPAS, STRATOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330631 | PAPPAS, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597814 | PAPPAS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754684 | PAPPAS, VASILIOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439105 | PAPPAS, VASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586038 | PAPPAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714587 | PAPPATERRA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676786 | PAPPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733604 | PAPPEL DENISE | 21789 S LAKEVIEW DR | | | | WORLEY | ID | 83876 | |
| 4774131 | PAPPENDICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372778 | PAPPENFORT, WILHEMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714936 | PAPPERMAN, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775933 | PAPPERT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689165 | PAPPION, WINDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597859 | PAPPION, WYNDOLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237487 | PAPPOLLA, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279985 | PAPPROTH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451895 | PAPPU, GAYATRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733605 | PAPPY VIOLET | 10501 PAPPY RD | | | | JACKSONVILLE | FL | 32257 | |
| 4292147 | PAPROCKI, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269639 | PAPRUZ, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733606 | PAPS VICTY | 23400 WINDY ACRES LANE | | | | MILLSBORO | DE | 19966 | |
| 5733607 | PAPSIDER THOMAS | 229 BAYBERRY LAKES BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 5733608 | PAPSON THOMAS | 3 PATTI LN | | | | MAYNARD | MA | 01754 | |
| 4433627 | PAPST, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590570 | PAPST, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733609 | PAPU CAROL | 91 729 POLOULA PL | | | | EWA BEACH | HI | 96706 | |
| 4488641 | PAPUCCI, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328058 | PAPUGA, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327492 | PAPUSHA, RUTHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555507 | PAQUE, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178200 | PAQUE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352794 | PAQUET, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438051 | PAQUET, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733610 | PAQUETTE DANIELLE | 1596 LEMNA AVE | | | | BOUR | IL | 60914 | |
| 5733611 | PAQUETTE MICHELLE | 3609 SHADOWRIDGE PL | | | | CONCORD | NC | 28027 | |
| 4885454 | PAQUETTE PLUMBING | PO BOX 919 | | | | RUTLAND | VT | 05702 | |
| 5733612 | PAQUETTE RAYMOND | 300 WASHINGTON ST | | | | ATTLEBORO | MA | 02703 | |
| 4366886 | PAQUETTE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730102 | PAQUETTE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293923 | PAQUETTE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367913 | PAQUETTE, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380223 | PAQUETTE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506316 | PAQUETTE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330547 | PAQUETTE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626591 | PAQUETTE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334607 | PAQUETTE, NURIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384633 | PAQUETTE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744237 | PAQUETTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360383 | PAQUETTE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669863 | PAQUIET, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189390 | PAQUIN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362556 | PAQUIN, KALEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330695 | PAQUIN, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291303 | PAQUIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417349 | PAQUIN, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841134 | PAQUIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525666 | PAQUINTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733613 | PAQUIOT ALEXANDER | 1700 BEDFORD AVE | | | | BROOKLYN | NY | 11225 | |
| 4423401 | PAR, CER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581564 | PARA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190346 | PARAB, GURUPRASAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417227 | PARABOO, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795311 | PARACELSUS LABS INC | DBA CELSUS BIO-INTELLIGENCE | PO BOX 7277 | | | BOULDER | CO | 80306 | |
| 4421435 | PARACHA, AZEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379535 | PARACHA, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424541 | PARACHA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421630 | PARACHA, RUKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455488 | PARACHINI, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867445 | PARACO GAS CORPORATION | 44 KROEMER AVE | | | | RIVERHEAD | NY | 11901 | |
| 4870888 | PARACO GAS INC | 800 WESTCHESTER AVE S604 | | | | RYE BROOK | NY | 10573 | |
| 4542621 | PARACSI, KRYSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733615 | PARADA ANDREA | 10237 W ORANGE DR | | | | GLENDALE | AZ | 85307 | |
| 4247837 | PARADA CAEIRO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733616 | PARADA FRANCIS N | 440 NW 38 TH COURT | | | | MIAMI | FL | 33126 | |
| 5733617 | PARADA JESENIA F | 212 W J ST | | | | LOS BANOS | CA | 93635 | |
| 4360665 | PARADA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545440 | PARADA, ANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684853 | PARADA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175151 | PARADA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165717 | PARADA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204739 | PARADA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335347 | PARADA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678497 | PARADA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166817 | PARADA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560790 | PARADA, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774401 | PARADA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200605 | PARADA, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238094 | PARADA-ARROYO, JOHANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223728 | PARADA-COELHO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645450 | PARADAY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256176 | PARADELA, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367614 | PARADES, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881383 | PARADICE ICE | P O BOX 288 | | | | ELSINORE | UT | 84724 | |
| 4863687 | PARADIES GIFTS INC | 2305 W AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 4130276 | Paradies Gifts Inc | Dennis Uliano | 2305 W. Airport Blvd | | | Sanford | FL | 32771 | |
| 5798053 | PARADIES GIFTS INC V | 2305 WEST AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 5798054 | Paradigm Constuction Company | 1415 N Taft Street | Suite 100 | | | Arlington | VA | 22201 | |
| 5793050 | PARADIGM CONSTUCTION COMPANY | 1415 N TAFT STREET | SUITE 100 | | | ARLINGTON | VA | 22201 | |
| 4802897 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185-4115 | |
| 4126985 | Paradigm Health & Wellness, Inc. | 1189 Jellick Avenue | | | | City of Industry | CA | 91748 | |
| 4871365 | PARADIGM TECHNOLOGY CONSULTING LLC | 8761 E BELL ROAD STE 107 | | | | SCOTTSDALE | AZ | 85260 | |
| 4829193 | PARADIGM,PURCHASING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733618 | PARADINE BARBARA | 1756 LOGAN AVE | | | | WATERLOO | IA | 50703 | |
| 5733619 | PARADIS JAMES | 1085 ATLANTIC LANE | | | | SUMMERTON | SC | 29148 | |
| 5733620 | PARADIS JESSABEL | EDIF 11 APART 113 | | | | CATANO | PR | 00962 | |
| 4332468 | PARADIS, ADRIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394597 | PARADIS, CHANDLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609308 | PARADIS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391242 | PARADIS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330753 | PARADIS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222708 | PARADIS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465364 | PARADIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221805 | PARADIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331046 | PARADIS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347859 | PARADIS, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881400 | PARADISE BEVERAGES INC | P O BOX 29160 | | | | HONOLULU | HI | 96820 | |
| 5733621 | PARADISE DAVIS | 48 MADISON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4810349 | PARADISE EMBROIDERY | 1828 LAUREL LANE | | | | WEST PALM  BEACH | FL | 33406 | |
| 4865904 | PARADISE FLOWER FARMS INC | 331 IHE PLACE | | | | KULA | HI | 96790 | |
| 4783829 | Paradise Irrigation District | 6332 CLARK RD | | | | PARADISE | CA | 95969-4146 | |
| 4871803 | PARADISE LIGHTING LLC | 94-1388 MOANIANI ST SUITE 235 | | | | WAIPAHU | HI | 96797 | |
| 4862913 | PARADISE LINGERIE INC | 20830 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 4873618 | PARADISE LTD | C/O WALKER SPV LTD WALKER HOUSE | MARY STREET, PO BOX 908,BWI | | | GEORGETOWN | | | CAYMAN ISLANDS |
| 4796754 | PARADISE MINT INC | DBA PARADISE MINT INC | 11041 GATEWOOD DRIVE | | | LAKEWOOD RANCH | FL | 34202 | |
| 5830719 | PARADISE POST | ATTN: FRED CROSTHWAITE | 400 EAST PARK AVE | | | CHICO | CA | 95928 | |
| 4873665 | PARADISE POST | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5733622 | PARADISE POST | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 4808886 | PARADISE RETAIL I, LLC | ATTN: ASSET MANAGEMENT | 530 B STREET | SUITE 2050 | | SAN DIEGO | CA | 92101 | |
| 4869136 | PARADISE ROAD LLC | 5872 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4867404 | PARADISE SECURITY LOCK SERVICE | 4348 WAIALAE AVE #116 | | | | HONOLULU | HI | 96816 | |
| 4804394 | PARADISE VALLEY MALL SPE LLC | DBA PARADISE VALLEY MALL | PO BOX 511239 | | | LOS ANGELES | CA | 90051-3037 | |
| 5854042 | Paradise Valley Mall SPE LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4452570 | PARADISE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337992 | PARADISE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333055 | PARADISE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551946 | PARADISE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357860 | PARADISE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718689 | PARADISE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682135 | PARADISE, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877646 | PARADISHEBER LLC | JOHN D PARADY | 2728 COUNTRY CLASSIC DR | | | BLUFFDALE | UT | 84065 | |
| 4591985 | PARADISI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820800 | PARADISO COMMUNITIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793051 | PARADISO COMMUNITIES, LLC. | KIM ZUNINO | 539 RIVERSIDE DR. | SUITE 201 | | RENO | NV | 89503 | |
| 4673051 | PARADISO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408049 | PARADISO, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730302 | PARADISO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328720 | PARADISO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319629 | PARADISSIS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841135 | PARADIZO, PIERNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733623 | PARADO JONATHON | 438 DONOLTEA ST | | | | E PALO ALTO | CA | 94303 | |
| 4763034 | PARADOWSKI, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863937 | PARADOX NYC INC | 241 WEST 37TH ST SUITE #1101 | | | | NEW YORK | NY | 10018 | |
| 4841136 | PARADOX USA OF FLORIDA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223321 | PARADY, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735950 | PARAFINA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298681 | PARAFINCZUK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604924 | PARAGAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829194 | PARAGAS,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438457 | PARAGH, KAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795377 | PARAGON AMERICA LLC | DBA DHL STORES | 111 THIRD ST | | | SHARPSBURG | PA | 15215 | |
| 4799176 | PARAGON CENTER LLC | C/O UMC REAL ESTATE SERVICES | 4343 E CAMELBACK RD SUITE 215 | | | PHOENIX | AZ | 85018 | |
| 4805371 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | |
| 5844666 | PARAGON CENTER, LLC | JRW VENTURES, LLC | ROB WHITE, NINON TANTET | 7904 E CHAPARRAL RD SUITE A110-496 | | SCOTTSDALE | AZ | 85250 | |
| 5844666 | PARAGON CENTER, LLC | NINON TANTET | 23233 N PIMA RD, SUITE 113 PMG 359 | | | SCOTTSDALE | AZ | 85255 | |
| 4820801 | PARAGON CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846374 | PARAGON ENGINEERING PC | 396 WHITEHEAD AVE | | | | South River | NJ | 08882 | |
| 4841137 | PARAGON GENERAL CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810452 | PARAGON GENERAL CONTRACTING, INC | 2780 S. HORSESHOE DR.-STE. 1 | | | | NAPLES | FL | 34104 | |
| 4841138 | PARAGON GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865639 | PARAGON GROUP USA LLC | 32 PIERMONT ROAD STE 7 | | | | CRESSKILL | NJ | 07072 | |
| 4841139 | PARAGON HOMES OF SOUTH FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809837 | PARAGON KITCHEN & BATH STUDIO | 625 TRESTLE GLEN RD. | | | | OAKLAND | CA | 94610 | |
| 4829195 | PARAGON KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883947 | PARAGOULD DAILY PRESS | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5733624 | PARAGOULD DAILY PRESS | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 4168492 | PARAGLIAS, JARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798055 | Paragus Construction Company | 3535 E. 96 Street | Suite 104 | | | Indianapolis | IN | 46240 | |
| 5793052 | PARAGUS CONSTRUCTION COMPANY | 3535 E. 96 STREET | SUITE 104 | | | INDIANAPOLIS | IN | 46240 | |
| 4646610 | PARAGUYA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665911 | PARAGUYA, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733625 | PARAH CLEARNCE | 412 FAIRELL ST APT403 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4704257 | PARAHOO, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841140 | PARAISO EDGE LLC / ONE PARAISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300222 | PARAISO, ZURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428736 | PARAISY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733627 | PARAJON KARINA M | 1525 SW 101 WAY APT 310 | | | | PEMBROKE PINES | FL | 33025 | |
| 4552961 | PARAJULI, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285398 | PARAKALLA, ROHINI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596293 | PARAKHNEVICH, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238502 | PARAKKAL, ASHLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733629 | PARALEE WEST | 6101 ALCOA ROAD | | | | BENTON | AR | 72015 | |
| 5733630 | PARALESHIA WASHINGTON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | |
| 5733631 | PARALITICCI YOLANDA | A14 CRUBI VISTA DE GUAYN | | | | GUAYNABO | PR | 00969 | |
| 4829196 | PARALL INVESTMENTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733632 | PARALLAG JANE | PO BOX 662161 | | | | LIHUE | HI | 96766 | |
| 4806272 | PARALLAX GROUP INTERNATIONAL | 27542 CALLE DE LA ROSA | 65 ENTERPRISE 3RD FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 4869761 | PARALLAX GROUP INTERNATIONAL LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 4873145 | PARALLEL GRAPHICS LTD TA CORTONA3D | BLOCK B UNIT 2 BROOMFIELD BUS | MALAHIDE | CO | | DUBLIN | | | IRELAND |
| 5798056 | PARALLEL PRODUCTS LTD | 401 Industry Rd | | | | Louisville | KY | 40208 | |
| 5733633 | PARALTA GRISELDA L | C BOHEMIA 1165 PUERTO NUE | | | | SAN JUAN | PR | 00920 | |
| 4841141 | PARALTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204281 | PARAM, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539770 | PARAMAPOONYA, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862897 | PARAMAX PRODUCTIONS INC | 208 MAPLE AVENUE | | | | RED BANK | NJ | 07701 | |
| 5733634 | PARAMITA NATH | 628 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | |
| 5733635 | PARAMO JENNIFER | 21302 PERRY ST | | | | CARSON | CA | 90745 | |
| 5733636 | PARAMO LETICIA | 7448 5STAPT | | | | MIAMI | FL | 33141 | |
| 4163542 | PARAMO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302498 | PARAMO, CINDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197486 | PARAMO, CRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899369 | PARAMO, GUMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387978 | PARAMO, JAYCEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181113 | PARAMO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293640 | PARAMO-CASTRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199084 | PARAMONTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604512 | PARAMORE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591104 | PARAMORE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457231 | PARAMORE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633637 | PARAMORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880404 | PARAMOUNT CHEMICAL SPECIALTIES INC | P O BOX 124 | | | | REDMOND | WA | 98073 | |
| 4841142 | Paramount Companies | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829197 | PARAMOUNT CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884880 | PARAMOUNT DISTRIBUTION LLC | PO BOX 436 | | | | SHREWSBURY | PA | 17361 | |
| 4807849 | PARAMOUNT LOCATIONS INC. | 1 N. MAIN STREET | SUITE 902 | | | GREENVILLE | SC | 29601 | |
| 4883870 | PARAMOUNT PICTURES CORP | PARAMOUNT HOME ENTERTAINMENT INC | P O BOX 70650 | | | CHICAGO | IL | 60673 | |
| 4862844 | PARAMOUNT RX INC | 2054 KILDAIR FARM RD 403 | | | | CARY | NC | 27518 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4883871 | PARAMOUNT STAFFING | PARAMOUNT STAFFING OF CHICAGO | PO BOX 1246 | | | BEDFORD PARK | IL | 60499 | |
| 5793053 | PARAMOUNT VENTURE LLC | 7033 VILLAGE PKWY | #205 | | | DUBLIN | CA | 94568 | |
| 5733637 | PARAMOUR TRAVIS | PO BOX 574 | | | | FORT WORTH | TX | 76101 | |
| 5405493 | PARAMUS BOROUGH | 1 W JOCKISH SQUARE PARAMUS | | | | PARAMUS | NJ | 07652 | |
| 4799184 | PARAMUS PARK ASSOCIATES | PARAMUS PARK MALL | SDS-12-2768 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2768 | |
| 4468813 | PARANA, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747516 | PARANDE, MOHAMMED AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261385 | PARANGAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466804 | PARANI, KEMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704640 | PARANI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271498 | PARANIAQUE-ISHII, JAYDENE P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271498 | PARANIAQUE-ISHII, JAYDENE P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336243 | PARANJAPE, ASHWINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733639 | PARANJIYA PRAMOD | 6801 CROCUS CT 1 | | | | MILWAUKEE | WI | 53219 | |
| 4730749 | PARANSKY, VLADAMIRE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144905 | PARAOAN, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469011 | PARAS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687640 | PARAS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275264 | PARAS, DRAGICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180813 | PARAS, JERALD PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272272 | PARAS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416288 | PARAS, MARNINO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595699 | PARASA, SUNDARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721101 | PARASCHIV, ANTONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841143 | PARASCHIVOIU, MIHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641338 | PARASHAR, JITENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311448 | PARASHCHAK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469600 | PARASKA, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820802 | PARASKEVA, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241389 | PARASKEVAIDIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742503 | PARASKEVAIDIS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438084 | PARASRAM, KARESHMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750942 | PARASZCZUK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820803 | PARATORE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191132 | PARATORE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438597 | PARATORE, ROSEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486293 | PARAVENTI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733641 | PARAVISINI ANA | PO BOX 53385 | | | | TOA BAJA | PR | 00950 | |
| 4502741 | PARAVISINI, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726814 | PARAYIL, NANDAKUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638937 | PARAYOS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167717 | PARAZ, KARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847686 | PARBATI KHAN | 431 RIDGEWAY CT | | | | Spring Valley | CA | 91977 | |
| 4194846 | PARBHOO, THAKOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434887 | PARBHUDIAL, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733642 | PARBOL LAURA L | 1713 GINKGO AVE | | | | CERES | CA | 95307 | |
| 5017133 | PARBURY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820804 | PARC VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568890 | PARCEL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357544 | PARCELL, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568597 | PARCELLS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695915 | PARCELS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624052 | PARCENUE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215174 | PARCHAMENTO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734527 | PARCHEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358006 | PARCHER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733643 | PARCHMAI COMINIQUE | 327 SOUTH OAKLAND AVE | | | | SHARON | PA | 16146 | |
| 5733644 | PARCHMAN LATOSHA | 928 ROCKTON AVENUE | | | | ROCKFORD | IL | 61103 | |
| 4800080 | PARCHMAN ORGANIC FARMS LLC | DBA BRIGHT SOLUTIONS | 93 S JACKSON ST PO BOX 34628 22765 | | | SEATTLE | WA | 98104 | |
| 4794880 | PARCHMAN ORGANIC FARMS LLC | DBA BRIGHT SOLUTIONS | 93 S JACKSON ST 22765 | | | SEATTLE | WA | 98104 | |
| 4521598 | PARCHMAN, ANDRENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476483 | PARCHMAN, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652004 | PARCHMAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665210 | PARCHMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403409 | PARCHMENT SAMANTHA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4242756 | PARCHMENT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258255 | PARCHMENT, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401701 | PARCHMENT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674493 | PARCHMENT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599948 | PARCHMENT, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711005 | PARCHMENT, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671208 | PARCHMENT-SHAND., MOLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371475 | PARCHMON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808037 | PARCK PLAZA SHOPPING CENTER ACH#722 | 31800 NORTHWESTERN HWY, SUITE 130 | BUILDING 100 | ATTN: SANDY GRYSKO | | FARMINGTON HILLS | MI | 48334 | |
| 4779744 | Parck Plaza Shopping Center LLC | 28470 Thirteen Mile Road | Suite 220 | | | Farmington Hills | MI | 48334 | |
| 5733645 | PARCO INC | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4209358 | PARCO, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600501 | PARCON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471847 | PARDALIS, ALICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715521 | PARDAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798057 | Pardee Homes | 10880 Wilshire Blvd., Suite 1900 | | | | Los Angeles | CA | 90024 | |
| 5733646 | PARDEE RENEE | 5957 S HEWITT DR | | | | CORBIN | KY | 40870 | |
| 5733647 | PARDEE TRACEY | 8585 CUTO RD | | | | STATESBORO | GA | 30415 | |
| 4741203 | PARDEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190646 | PARDEE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619319 | PARDEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469682 | PARDEE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612990 | PARDEE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719715 | PARDEE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686449 | PARDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733648 | PARDESHI JACLYN H | 2332 N 81ST TERRACE | | | | KANSAS CITY | KS | 66109 | |
| 4775161 | PARDESI, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733649 | PARDI JOE | 901 TODD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4444146 | PARDI, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601206 | PARDI, CRISANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694114 | PARDI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820805 | PARDI, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444197 | PARDI, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431104 | PARDICK, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403654 | PARDILLA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199690 | PARDINI, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471800 | PARDINY, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570062 | PARDO AGUILAR, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733650 | PARDO EILEEN | 221 WARREN STREET APT 1 | | | | PATERSON | NJ | 07524 | |
| 5733651 | PARDO HASEL | ESTENCION EL VALLE CALLE CLAVE | | | | LAJAS | PR | 00667 | |
| 5733652 | PARDO IVETTE I | PO BOX 250 230 AGUADILLA | | | | RAMEY AFB | PR | 00604 | |
| 5733653 | PARDO JANE | 3204 W PRICE AVE | | | | TAMPA | FL | 33611 | |
| 4334051 | PARDO JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733654 | PARDO KAREN | 15 FOREST HILL ROAD | | | | MAHWAH | NJ | 07430 | |
| 5733655 | PARDO KRISTIAN | 950 NORTH LOUISE 105 | | | | GLENDALE | CA | 91207 | |
| 5733656 | PARDO LYNNETTE | PO BOX 209 | | | | LAJAS | PR | 00667 | |
| 5733657 | PARDO MARIEL | APARTADP 759 | | | | LAJAS | PR | 00667 | |
| 5733658 | PARDO MIREYA | 731 GRAND AVE LOT 175 | | | | PLATTEVILLE | CO | 80651 | |
| 4620982 | PARDO TORIBIO, EDITH KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501680 | PARDO VELEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544192 | PARDO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201162 | PARDO, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723825 | PARDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597010 | PARDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543381 | PARDO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395805 | PARDO, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542453 | PARDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207190 | PARDO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172309 | PARDO, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181139 | PARDO, GEORGINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416296 | PARDO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414096 | PARDO, IRVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677899 | PARDO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539807 | PARDO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672817 | PARDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235255 | PARDO, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659053 | PARDO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725979 | PARDO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235282 | PARDO, LOUIS-ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641848 | PARDO, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841144 | PARDO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639909 | PARDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501381 | PARDO, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200801 | PARDO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230217 | PARDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357755 | PARDO, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648110 | PARDO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743565 | PARDO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314804 | PARDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566335 | PARDO, RENATO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179489 | PARDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740930 | PARDO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529372 | PARDO, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502982 | PARDO, YISLAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733659 | PARDONE JOHN III | 1116 SKYWAY DR | | | | LAS CRUCES | NM | 88001 | |
| 5733660 | PARDUE ELIZBETH | 611 HWY 134 | | | | GARLAND | AR | 71839 | |
| 5733661 | PARDUE GAYLE | 1141 KERNS AVE SW | | | | ROANOKE | VA | 24015 | |
| 4792730 | Pardue, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202872 | PARDUE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382197 | PARDUE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668008 | PARDUE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751367 | PARDUE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145844 | PARDUE, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540923 | PARDUE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515706 | PARDUE, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383362 | PARDUE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429959 | PARDURAM, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443651 | PARDURAM, TRECIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494827 | PARDUS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733662 | PARDY CHRISTINE | 547 HAMILTON ST | | | | NORRISTOWN | PA | 19401 | |
| 4237748 | PARDY, CAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506577 | PARE, ARTHUR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203288 | PARE, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576121 | PARE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189966 | PARE, RODRIGO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348311 | PARE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238170 | PARE, TUCKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320395 | PARECE, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733663 | PAREDAS ESTHER | 844 W BARBARA | | | | WEST COVINA | CA | 91790 | |
| 4590026 | PAREDAS, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798058 | PAREDES & CIA INC | CARRETERA NO 1 KM 29 4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | |
| 5733665 | PAREDES BETTY | 540 E 186TH ST | | | | CARSON | CA | 90746 | |
| 5733666 | PAREDES BLANCA | 7575 AMADOR VALLEY BLVD | | | | SALINAS | CA | 93906 | |
| 4271595 | PAREDES CANON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733667 | PAREDES CHRIS | 714 W PROSPECT | | | | KEWANEE | IL | 61443 | |
| 4149273 | PAREDES GARCIA, IVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733668 | PAREDES HENNRY | 14614 GENERAL WASHINGTON DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5733669 | PAREDES JOSE | 4204 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5733670 | PAREDES JOSE P | 320 F ST | | | | ANTIOCH | CA | 94509 | |
| 4717089 | PAREDES LOZANO, DANIEL GERSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733671 | PAREDES LUZ | 320 F ST | | | | ANTIOCH | CA | 94509 | |
| 5733672 | PAREDES MAXINE | 9 SUMMNER LANE | | | | CARTERSVILLE | GA | 30121 | |
| 5733673 | PAREDES MELISSA | 344 DAWSON | | | | RENO | NV | 89503 | |
| 5733674 | PAREDES ROSELINO | FIRST FLOOR SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94112 | |
| 4571724 | PAREDES ZARATE, AXEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300790 | PAREDES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209839 | PAREDES, ABNER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253037 | PAREDES, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539073 | PAREDES, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206312 | PAREDES, ANNALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424619 | PAREDES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228404 | PAREDES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332154 | PAREDES, ARGENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172094 | PAREDES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213593 | PAREDES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591610 | PAREDES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247276 | PAREDES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539622 | PAREDES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219259 | PAREDES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557578 | PAREDES, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168863 | PAREDES, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549396 | PAREDES, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671778 | PAREDES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242233 | PAREDES, EUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651871 | PAREDES, FLOREPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234279 | PAREDES, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751983 | PAREDES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703490 | PAREDES, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378119 | PAREDES, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396124 | PAREDES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402386 | PAREDES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514409 | PAREDES, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212918 | PAREDES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767464 | PAREDES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631169 | PAREDES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646816 | PAREDES, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315327 | PAREDES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245540 | PAREDES, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173605 | PAREDES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298591 | PAREDES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187866 | PAREDES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216716 | PAREDES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585851 | PAREDES, LORETTA ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416017 | PAREDES, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702135 | PAREDES, LOURDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338630 | PAREDES, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723832 | PAREDES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571530 | PAREDES, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748920 | PAREDES, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521443 | PAREDES, MARIBEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187913 | PAREDES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189658 | PAREDES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158651 | PAREDES, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524361 | PAREDES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469202 | PAREDES, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705409 | PAREDES, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650580 | PAREDES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606398 | PAREDES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630873 | PAREDES, RODIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662508 | PAREDES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170203 | PAREDES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540134 | PAREDES, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290806 | PAREDES, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450628 | PAREDES, SHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239136 | PAREDES, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537981 | PAREDES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692925 | PAREDES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207542 | PAREDES, ZURIZADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829198 | PAREDES- OLIMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616311 | PAREDES-ARAUD, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399642 | PAREDES-MOYA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392786 | PAREDEZ, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175641 | PAREDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410710 | PAREDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651564 | PAREDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733675 | PAREE DANA | 1520 EAST NINETH ST | | | | MOUNDSVILLE | WV | 26041 | |
| 4853143 | PAREE NABIJOU | 46590 DRYSDALE TER UNIT 102 | | | | Potomac Falls | VA | 20165 | |
| 4588157 | PAREJA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232285 | PAREJO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733676 | PAREKH BHARAT | 2772 CARAWAY DR | | | | TUCKER | GA | 30084 | |
| 4405777 | PAREKH, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841146 | PAREKH, ANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399431 | PAREKH, BHAVINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399439 | PAREKH, BRIDGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474236 | PAREKH, DENISH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669629 | PAREKH, HARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524320 | PAREKH, JINAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231637 | PAREKH, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291166 | PAREKH, MEHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441683 | PAREKH, PARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525179 | PAREKH, PARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509555 | PAREKH, PRATIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606997 | PAREL, NENITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590261 | PAREL, RIZAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721644 | PARELLA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433095 | PARELLI, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792954 | Parelya, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181448 | PARENO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733677 | PARENT BRITTANI | 90 TENNESSEE RD | | | | CRANSTON | RI | 02910 | |
| 5733678 | PARENT DAVE | 7104 SEQUOIA TERRACE | | | | BELTSVILLE | MD | 20705 | |
| 5733679 | PARENT ERIC | 1776 E SHEFFIELD RD | | | | CHANDLER | AZ | 85224 | |
| 5733680 | PARENT KATHLEEN | 330 URSINUS CT | | | | PEMBERTON | NJ | 08068 | |
| 5733681 | PARENT MICHELE | 205 LACKAWANNA ST | | | | NAZARETH | PA | 18064 | |
| 5733682 | PARENT RAMONE | 6805 FOX SEDGE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5733683 | PARENT TRISTA | 1813 TEALL AVE | | | | SYRACUSE | NY | 13206 | |
| 4489506 | PARENT, AMALINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455673 | PARENT, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8971 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228787 | PARENT, ARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462812 | PARENT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342164 | PARENT, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664972 | PARENT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362259 | PARENT, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393339 | PARENT, COTE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394884 | PARENT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745672 | PARENT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208751 | PARENT, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723070 | PARENT, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404169 | PARENT, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429605 | PARENT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400882 | PARENT, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359233 | PARENT, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621054 | PARENT, KURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508384 | PARENT, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722555 | PARENT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766419 | PARENT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841147 | PARENT, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591466 | PARENT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394875 | PARENT, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745800 | PARENT, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352318 | PARENT, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397216 | PARENT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841148 | PARENT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487858 | PARENT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774358 | PARENT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238260 | PARENT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607121 | PARENTE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240139 | PARENTE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596479 | PARENTE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820806 | PARENTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167251 | PARENTEAU, DENICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563283 | PARENTEAU, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273516 | PARENTEAU, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398256 | PARENTEAU, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493973 | PARENTI, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475099 | PARENTI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769905 | PARENTI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659744 | PARENTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172861 | PARENT-LEW, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733684 | PARES NILSA | ALTURAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5733685 | PARES STEPHANIE M | CALLE COLINA 18 KASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 4389501 | PARES, ELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484790 | PARES, ZOAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468116 | PARESA, GEORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538062 | PARESA, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272583 | PARESA, ZYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522334 | PARESVALENTIN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252510 | PARET, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702757 | PARETCHAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231212 | PARETI, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820807 | PARETO, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733687 | PARFAIT JOSHUA | 123 ROSE STREET | | | | HOUMA | LA | 70353 | |
| 5733688 | PARFAIT LORIANN M | 208 E SOUTHLAND CIRC | | | | HOUMA | LA | 70364 | |
| 5733689 | PARFAIT MALCOLM | PO BOX 618 | | | | SCHRIEVER | LA | 70395 | |
| 5733690 | PARFAIT SUZANNE | 146 OLD BRIDGE RD | | | | DULAC | LA | 70353 | |
| 4272042 | PARFINOVICS, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626067 | PARFITT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774102 | PARFITT, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607920 | PARFITT, ILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652133 | PARFREY, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805974 | PARFUMS DE COEUR | CHURCH STREET STATION | P O BOX 6349 | | | NEW YORK | NY | 10249-6349 | |
| 5798059 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5798060 | PARFUMS DE COEUR LTD EMP | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5809198 | Parfums de Coeur, Ltd. | Diserio Martin O'Connor & Castiglioni LLP | Scott M. Harrington, Esq. | One Atlantic Street | | Stamford | CT | 06901 | |
| 5808433 | Parfums de Coeur, Ltd. | Nicole Harvey | Director of AP & AR | PDC Brands | 6 High Ridge Park | Stamford | CT | 06905 | |
| 5809198 | Parfums de Coeur, Ltd. | PDC Brands | Nicole Harvey | Director of AP & AR | 6 High Ridge Park, Floor C2 | Stamford | CT | 06905 | |
| 5808433 | Parfums de Coeur, Ltd. | Scott M. Harrington, Esq. | Diserio Martin O'Connor & Castiglioni, LLP | 1 Atlantic Street | | Stamford | CT | 06901 | |
| 5733691 | PARGA JESAYDA | HC 06 BOX 70587 | | | | CAGUAS | PR | 00725 | |
| 5733692 | PARGA MARISELA | 1507 S WACO APT 2 | | | | WICHITA | KS | 67218 | |
| 5733693 | PARGA MARYANN | 305 SAN BENITO | | | | BERNIO | NM | 88024 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733694 | PARGA PATRICIA | 305 SAN BENITO | | | | BERINO | NM | 88024 | |
| 4395573 | PARGA, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532883 | PARGA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626406 | PARGA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691153 | PARGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650589 | PARGAS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697129 | PARGMANN, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733695 | PARGO ANNIE | 20517 OLD HOUSTON RD | | | | ABERDEEN | MS | 39730 | |
| 5733697 | PARGO TOYA | 1311 E YANIN ST APT 13 | | | | WEST POINT | MS | 39773 | |
| 4301042 | PARGO, JARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648767 | PARGO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370612 | PARGO-PAYNE, ALEXIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594671 | PARHAD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733698 | PARHAM ARNITA | 4019 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5733699 | PARHAM ASHLEIGH | 1221 APPLE STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5733700 | PARHAM BRENNA | 16900 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 5733701 | PARHAM CAROLYN | 201 W KELLY AVE | | | | HAMPTON | VA | 23663 | |
| 5733702 | PARHAM CHARMAINE H | 321 TODD PL NE | | | | WASHINGTON | DC | 20002 | |
| 5733703 | PARHAM CINDY | 3464 OTISCO LN | | | | INDIANAPOLIS | IN | 46217 | |
| 5733704 | PARHAM CYNTHIA | 921 MORNINGDOVE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5733705 | PARHAM DEREK | 1221APPLE ST | | | | POPLARBLUFF | MO | 63901 | |
| 5733706 | PARHAM DOROTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | |
| 5733707 | PARHAM DORTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | |
| 5733708 | PARHAM EULA | 2990 STUTTS RD | | | | ASHEBORO | NC | 27205 | |
| 5733709 | PARHAM FALLON | 336 WEST 50 SOUTH | | | | RUPERT | ID | 83350 | |
| 5733710 | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | 23890 | |
| 5733711 | PARHAM KRISTINA | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5733712 | PARHAM LATOYA | 17105 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5733713 | PARHAM LAURICE | 3501 TIRE NECK RD | | | | PORTSMOUTH | VA | 23703 | |
| 5733714 | PARHAM MALISA | 7604 STANDIFER GAP RD APT 502 | | | | CHATTANOOGA | TN | 37421 | |
| 5733715 | PARHAM MARTEZ B | 5365 SIMPKINS RD | | | | WHITES CREEK | TN | 37189 | |
| 5733716 | PARHAM MELODY | 1965 BARRETT KNOLL CIR | | | | KENNESAW | GA | 30152 | |
| 5733717 | PARHAM NAKETA | 122 FAWN LANE | | | | TEMPLE | GA | 30179 | |
| 5733718 | PARHAM NANNIE | 15804 PRINCE GEORGE DR | | | | DISPUTANTA | VA | 23842 | |
| 5733719 | PARHAM RUSHAWN M | 418 WESTOVER BLVD | | | | RICHMOND | VA | 23225 | |
| 5733720 | PARHAM SHIRLEY | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5733721 | PARHAM TASHIA | 2105 YANDES ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5733722 | PARHAM THERESA | 105 GILBERT DRIVE | | | | FT O | GA | 30742 | |
| 5733723 | PARHAM TIMIKA | 501PECAN ST APTD | | | | PETERSBURG | VA | 23803 | |
| 5733724 | PARHAM TYESHA | 6818 RIVER RD | | | | PETERSBURG | VA | 23803 | |
| 5733725 | PARHAM VANESSA | 3403 C CHRISTOPHER DR | | | | WILSON | NC | 27896 | |
| 5733726 | PARHAM VONDELE | 1015 WILCOX ST | | | | PETERSBURG | VA | 23803 | |
| 4511257 | PARHAM, ADELAIDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704647 | PARHAM, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776713 | PARHAM, ALTONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670630 | PARHAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672682 | PARHAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396390 | PARHAM, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552215 | PARHAM, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689091 | PARHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360108 | PARHAM, CHRISHUANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773319 | PARHAM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305297 | PARHAM, DAJHANEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256069 | PARHAM, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360906 | PARHAM, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322783 | PARHAM, DESHJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602411 | PARHAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768110 | PARHAM, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746259 | PARHAM, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400825 | PARHAM, GAYTANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337589 | PARHAM, JAWANN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388914 | PARHAM, JESSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820808 | parham, john | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264478 | PARHAM, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283741 | PARHAM, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158256 | PARHAM, KIRSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176571 | PARHAM, KWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201047 | PARHAM, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196469 | PARHAM, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384961 | PARHAM, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740247 | PARHAM, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706921 | PARHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786874 | Parham, Peter and Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711523 | PARHAM, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329184 | PARHAM, SAQUAVIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404211 | PARHAM, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263342 | PARHAM, SHATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680377 | PARHAM, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637948 | PARHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677075 | PARHAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258397 | PARHAM, TASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556393 | PARHAM, TIMIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551858 | PARHAM, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557949 | PARHAM, XAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553584 | PARHAM-JONES, TIMIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400532 | PARHAM-STOKES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298101 | PARHAMWILEY, TYREECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733727 | PARI NATARAJAN | CDM SMITH 3201JERMANTOWN ROAD- | | | | Redacted | Redacted | Redacted | Redacted |
| 4182947 | PARI, KABILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733728 | PARICIA PAGE | 91 SOUTH HIGH ST APT 11 | | | | MT STERLING | OH | 43143 | |
| 5733729 | PARICIO ESTIVALI | 7161 N 53RD AVE | | | | GLENDALE | AZ | 85301 | |
| 4289647 | PARICKA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733730 | PARIDA IRMA | 6054 N GREGORY AVE | | | | FRESNO | CA | 93722 | |
| 4692942 | PARIDEE, PATSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691133 | PARIDO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733731 | PARIE KEOSHA | 6229 S WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 4191891 | PARIE, KEOSHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841149 | PARIENTE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733732 | PARIES LATORIA | 14602 LAQUINTA DR | | | | KANSAS CITY | MO | 64030 | |
| 4718783 | PARIKAH, DEVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829199 | PARIKH , DR. NUTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405494 | PARIKH JYOTI | 6973 BRUNSWICK DRIVE | | | | TROY | MI | 48085 | |
| 5405495 | PARIKH SMITA K | 422 MONMOUTH CT | | | | AURORA | IL | 60504 | |
| 4344939 | PARIKH, DHRUV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714928 | PARIKH, DILIP V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362227 | PARIKH, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714368 | PARIKH, JYOTIKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289473 | PARIKH, KAUSHIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284829 | PARIKH, MANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239645 | PARIKH, NAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829200 | PARIKH, NUTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552291 | PARIKH, PARTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288347 | PARIKH, RAVIRASHMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408353 | PARIKH, RIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663453 | PARIKH, SANATKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286536 | PARIKH, SEJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290709 | PARIKH, SHASWAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729210 | PARIKH, SHIRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286754 | PARIKH, SMITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342960 | PARIKH, VISHAKHABEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197122 | PARIKIAN, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304776 | PARIKSHAK, MEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733733 | PARILLA MARLYN | 251 BRANDYWOOD ST | | | | SAN DIEGO | CA | 92114 | |
| 4591557 | PARILLA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413288 | PARILLO, BRIDGETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561569 | PARILLON, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576364 | PARIMI, JAYASRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820809 | PARINA, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173486 | PARINI, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423758 | PARIONA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570331 | PARIPOONYO, SUPAPUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866191 | PARIS ACCESSORIES INC | 350 FIFTH AVE 70TH FL | | | | NEW YORK | NY | 10118 | |
| 5733734 | PARIS B GUY | 1127 KENTUCKY AVE | | | | SAINT LOUIS | MO | 63110 | |
| 4883215 | PARIS BUSINESS PRODUCTS | P O BOX 820129 | | | | PHILADELPHIA | PA | 19182 | |
| 5733736 | PARIS DEBORAH | 4222 CASTLEMAN | | | | ST LOUIS | MO | 63110 | |
| 5733737 | PARIS DEBORAH A | 4222 CASTLEMAN AVE | | | | ST LOUIS | MO | 63110 | |
| 5733738 | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | 27616 | |
| 5733739 | PARIS ERNEST | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5733740 | PARIS HELEN | 1006 EASTON RD APT B | | | | PHILADELPHIA | PA | 19001 | |
| 4254900 | PARIS JR, JAMES ADELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733742 | PARIS JULIO | BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | |
| 5733743 | PARIS L NEWMAN | 8225 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5733744 | PARIS LAKENDRA | 5959 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 4499616 | PARIS LOPEZ, NEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733745 | PARIS MARIA | 2919 2ND ST | | | | LAKE PARK | MN | 56554 | |
| 5733746 | PARIS MILES | 2209 CRESTWOOD | | | | ANDERSON | IN | 46016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733747 | PARIS MR | 30 S COLE AVE | | | | SPRING VALLEY | NY | 10977 | |
| 4887972 | PARIS NEWS | SOUTHERN NEWSPAPERS INC | 5050 SE LOOP 286 P O BOX 1078 | | | PARIS | TX | 75460 | |
| 4865923 | PARIS OXYGEN | 3320 N E LOOP 286 | | | | PARIS | TX | 75460 | |
| 5733749 | PARIS PARISSCOTT | 235 WESTOWNE RD | | | | BALTIMORE | MD | 21229 | |
| 5733750 | PARIS PAULSON | 2681 INNSBRUCK CT | | | | SAINT PAUL | MN | 55112 | |
| 5733751 | PARIS PEPPERS | 2033 LAKE CLUB TERRACE | | | | COLUMBUS | OH | 43232 | |
| 4858208 | PARIS PLUMBING | 1008 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 4881516 | PARIS POST INTELLIGENCER | P O BOX 310 | | | | PARIS | TN | 38242 | |
| 5798061 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5733754 | PARIS RICK | 9020 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| 5733755 | PARIS RUBY | 230 OLD MILL CREEK RD | | | | FLAT ROCK | NC | 28731 | |
| 5733756 | PARIS RUDOLPH | 905 W TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| 5733757 | PARIS SANDERS | 13810 BYRON AVE | | | | CLEVELAND | OH | 44120 | |
| 5733759 | PARIS SOL | PO BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | |
| 5733760 | PARIS SORAIDA | URB SIERA BLOQUE17 | | | | BAYAMON | PR | 00691 | |
| 5733761 | PARIS TAMMY | 3712 20TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 4888514 | PARIS TEXAS HARDWARE DC & JIT | THE FINIAL COMPANY | 4030 LAREUNION | | | DALLAS | TX | 75121 | |
| 4497847 | PARIS TORRES, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733762 | PARIS VONTAIN | 3210 NORTHWOOD DR APT 1003 | | | | WINSTON SALEM | NC | 27103 | |
| 5733763 | PARIS WILIAMS | 2400 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| 5733764 | PARIS YOLANDA | 623 BENNING DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5733765 | PARIS ZELDA | 530 SOUTH ORANGE BLV APT C | | | | KINGSLAND | GA | 31548 | |
| 4585629 | PARIS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505985 | PARIS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674172 | PARIS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519042 | PARIS, CHELSEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765540 | PARIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305910 | PARIS, COLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522781 | PARIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240170 | PARIS, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425795 | PARIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420982 | PARIS, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358333 | PARIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414787 | PARIS, DEMORRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618753 | PARIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190479 | PARIS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600514 | PARIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476324 | PARIS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793604 | Paris, Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441760 | PARIS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471261 | PARIS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235690 | PARIS, JAKERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235890 | PARIS, JERTERRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309452 | PARIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413761 | PARIS, JOHNREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339961 | PARIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726583 | PARIS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549356 | PARIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562365 | PARIS, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503079 | PARIS, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689809 | PARIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246469 | PARIS, KENTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611685 | PARIS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194566 | PARIS, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463744 | PARIS, MARVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841150 | PARIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359918 | PARIS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640223 | PARIS, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279408 | PARIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702104 | PARIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255144 | PARIS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625148 | PARIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416876 | PARIS, SHALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517464 | PARIS, SHERAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412937 | PARIS, SHIRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532649 | PARIS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481402 | PARIS, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461889 | PARIS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681610 | PARIS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820810 | PARISA O'CONNELL INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484215 | PARISE, CANDACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472775 | PARISE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355357 | PARISE, DONAVON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576579 | PARISE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733766 | PARISEAU ROBERT | 375 CUMBERLAND HILL | | | | WOONSOCKET | RI | 02895 | |
| 4608810 | PARISEAU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333711 | PARISEAU, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359288 | PARISEAU, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473513 | PARISEAU, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829201 | PARISEK, DOUG AND BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234833 | PARISEL, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674978 | PARISER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733767 | PARISH ANNAMARIE | 7701 SOUTH US HIGHWAY 35 LOT 9 | | | | LAPORTE | IN | 46350 | |
| 5733768 | PARISH BARBARA L | 261 E ARNDT ST | | | | FOND DU LAC | WI | 54935 | |
| 5733769 | PARISH CHARLOTTE | 3213 SE 32ND | | | | MOORE | OK | 73160 | |
| 5733770 | PARISH JENNIFER | 65101 BRINT RD APT 407 | | | | SYLVANIA | OH | 43560 | |
| 5733771 | PARISH KALA | 731 EUCLID CT APT K5 | | | | MIDDLETOWN | OH | 45044 | |
| 5733772 | PARISH MICHELE | 1250 E HUME RD | | | | LIMA | OH | 45806 | |
| 5733773 | PARISH MICHELLE BLAIR | 8429 HEARTH 38 | | | | HOUSTON | TX | 77054 | |
| 5405496 | PARISH OF CALDWELL | PO BOX 280 | | | | VIDALIA | LA | 71373 | |
| 4781712 | Parish of Caldwell | S/U Tax Department | P. O. Box280 | | | Vidalia | LA | 71373 | |
| 5403356 | PARISH OF CALDWELL | PO BOX 280 | | | | VIDALIA | LA | 71373 | |
| 5787723 | PARISH OF EAST CARROLL | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 4781718 | Parish of East Carroll | S/U Tax Department | P. O. Box130 | | | Vidalia | LA | 71373 | |
| 5405497 | PARISH OF EAST CARROLL | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 5405498 | PARISH OF EAST FELICIANA | PO BOX 397 | | | | CLINTON | LA | 70722 | |
| 5405499 | PARISH OF ST MARY | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 4781750 | Parish of St. Mary | Sales & Use Tax Department | P.O. Box 1279 | | | Morgan City | LA | 70381 | |
| 5787725 | PARISH SALES TAX FUND | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 4781754 | Parish Sales Tax Fund | S/U Tax Department | P. O. Box670 | | | Houma | LA | 70361 | |
| 5405500 | PARISH SALES TAX FUND | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 5733774 | PARISH SUNSHINE | 2423 S HOLLAND SYLVANIA RD APT | | | | MAUMEE | OH | 43537 | |
| 5733776 | PARISH TONY | 2070 HWY 76 EAST | | | | CLAYTON | GA | 30525 | |
| 5733777 | PARISH ZELDA | 530 SOUTH ORANGE EDWARDS BLD | | | | KINGSLAND | GA | 31548 | |
| 4676719 | PARISH, ARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636187 | PARISH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152442 | PARISH, CHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537146 | PARISH, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314976 | PARISH, CLINTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728163 | PARISH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146708 | PARISH, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718178 | PARISH, CYNTHIA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281634 | PARISH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841151 | PARISH, DR. MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363039 | PARISH, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308346 | PARISH, JACOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577046 | PARISH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763477 | PARISH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724861 | PARISH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524568 | PARISH, LUCIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668573 | PARISH, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151306 | PARISH, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672664 | PARISH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361076 | PARISH, NATELIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450284 | PARISH, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566229 | PARISH, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627852 | PARISH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686464 | PARISH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644745 | PARISH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432475 | PARISH, TAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733778 | PARISI ISOLNE | 2609 HUGHES RD | | | | LANHAM | MD | 20703 | |
| 5403887 | PARISI JOANNE | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 4432709 | PARISI, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841152 | PARISI, CATHIE AND RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662559 | PARISI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701212 | PARISI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708692 | PARISI, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377495 | PARISI, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603266 | PARISI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786677 | Parisi, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786678 | Parisi, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279862 | PARISI, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628716 | PARISI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456506 | PARISI, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370128 | PARISI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841153 | PARISI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400458 | PARISI, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478056 | PARISI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427724 | PARISI, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487720 | PARISI, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436464 | PARISI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442924 | PARISI, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733779 | PARISIAN JAMES | 13216 HWY APT A | | | | FOLSOM | LA | 70437 | |
| 4390067 | PARISIEN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633293 | PARISIEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171856 | PARISIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656960 | PARISIK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803980 | PARITOSH MAZUMDER | DBA MEDICAL WHOLESALE OUTLET | 351 N BERRY ST | | | BREA | CA | 92821 | |
| 4556613 | PARJANI, CRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417158 | PARJOHN, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798062 | Park 7 Development LLC | 461  Park  Ave S | 4th Floor | | | New York | NY | 10016 | |
| 4872042 | PARK AVENUE APPLIANCE REPAIR INC | 998 PARK AVE | | | | WESTBURY | NY | 11590 | |
| 4829202 | PARK AVENUE DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733781 | PARK BETTY | 406 4THSTREET | | | | COLONA | IL | 61241 | |
| 5849716 | Park City Center LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4799581 | PARK CITY ENTERTAINMENT INC | 795 W 1700 SOUTH SUITE 3 | | | | SALT LAKE CITY | UT | 84104 | |
| 5484452 | PARK COUNTY | 101 E BARRAQUE ST | | | | PINE BLUFF | AR | 71611 | |
| 4780893 | Park County Treasurer | 1002 Sheridan Ave | | | | Cody | WY | 82414 | |
| 5733782 | PARK DANA | 6283 REDWINGED BLACKBIRD | | | | WARRENTON | VA | 20187 | |
| 5733783 | PARK DOUG | 46 POND ST | | | | MARBLEHEAD | MA | 01945 | |
| 4859813 | PARK GREENHOUSE | 12813 E WEST RIPON ROAD | | | | RIPON | CA | 95366 | |
| 4140164 | Park Greenhouse Inc | 12813 West Ripon Road | | | | Ripon | CA | 95366 | |
| 5733784 | PARK HAE R | 1200 4TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5733785 | PARK HAEHYONG | 1524 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007 | |
| 5733786 | PARK HILL PLANTS | 21385 S 530 ROAD | | | | PARK HILL | OK | 74451 | |
| 4873013 | PARK HILL PLANTS | BERRY & BERRY ACQUISITION LLC | 21385 S 530 ROAD | | | PARK HILL | OK | 74451 | |
| 5733787 | PARK HYUN | 501 EAST UNION A | | | | SALISBURY | MD | 21804 | |
| 5798063 | Park Investments, Ltd. | 3421 N. Causeway Blvd. | Suite 802 | | | Metairie | LA | 70002 | |
| 4854614 | PARK INVESTMENTS, LTD. | MORNING PARK, LLC | C/O PARK INVESTMENTS, LTD. | 3421 N. CAUSEWAY BLVD. | SUITE 802 | METAIRIE | LA | 70002 | |
| 5788560 | PARK INVESTMENTS, LTD. | ATTN: LEWIS FRANK | 3421 N. CAUSEWAY BLVD. | SUITE 802 | | METAIRIE | LA | 70002 | |
| 5733788 | PARK INWON | 216 KAYLYN RD | | | | PENSACOLA | FL | 32514 | |
| 5733789 | PARK JOHN | 1306 12 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90019 | |
| 5733790 | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | 94122 | |
| 5733791 | PARK LINDA | 6272 MICAH ST | | | | CORONA | CA | 92880 | |
| 5849718 | Park Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4799141 | PARK MALL LLC | SDS-12-1377 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5733792 | PARK MARIDO | 05MSG1 VIEW BALANCE AND A | | | | ROCHESTER | NY | 14609 | |
| 5733793 | PARK MIN | 11471 MALLORY SQUARE DR | | | | TAMPA | FL | 33635 | |
| 4890978 | Park Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5793055 | PARK PALACE II INVESTORS LP | ATTN : PRESIDENT | 1006 4TH ST | #701 | | SACRAMENTO | CA | 95814 | |
| 5733794 | PARK PAM | 68 GROVER ST | | | | HOMER CITY | PA | 15748 | |
| 4805003 | PARK POINT LLC | C/O BRADLEY COMPANY | P O BOX 540 | | | SOUTH BEND | IN | 46624 | |
| 5798064 | Park Point, LLC | 112 W. Jefferson Blvd. | Suite 300 | | | South Bend | IN | 46601 | |
| 4854582 | PARK POINT, LLC | C/O BRADLEY COMPANY | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 5788621 | PARK POINT, LLC | AMBER JAARDA, OFFICE COORDINATOR | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 4876059 | PARK RAPIDS ENTERPRISE | FORUM COMMUNICATIONS | P O BOX 111 | | | PARK RAPIDS | MN | 56470 | |
| 4889031 | PARK RECORD | UTAH MEDIA INC | P O BOX 3688 | | | PARK CITY | UT | 84060 | |
| 4841154 | PARK RESIDENCES DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859665 | PARK RIDGE DISTRIBUTING | 1245 CONTINENTAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4841155 | PARK SHORE LANDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733795 | PARK SOO | 17 FRANCES CIR NONE | | | | BUENA PARK | CA | 90621 | |
| 4883882 | PARK ST LOCK & SAFE LLC | PARK STREET LOCK AND SAFE LLC | 177 PARK STREET | | | NEW HAVEN | CT | 06511 | |
| 5733796 | PARK STELA | 9805 63RD | | | | CLEVELAND | OH | 44135 | |
| 4800219 | PARK SUPPLY OF AMERICA | DBA BINFORD SUPPLY HOUSE | 2727 E 26TH STREET | | | MINNEAPOLIS | MN | 55406 | |
| 5733797 | PARK SUSAN | PO BOX 2108 | | | | DUNCAN | OK | 73534 | |
| 5733798 | PARK VICKIE S | 203 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 4820811 | PARK VISTA PROPERTIES,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820812 | PARK WEST LANDSCAPE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808902 | PARK WEST LLC | ATTN:SCOTT MARCUM | P.O. BOX 1382 | | | DOTHAN | AL | 36302 | |
| 4404300 | PARK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829203 | PARK, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820813 | PARK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397656 | PARK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362411 | PARK, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339016 | PARK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301694 | PARK, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486043 | PARK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449777 | PARK, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820814 | PARK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536870 | PARK, BENJAMIN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586857 | PARK, BOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285384 | PARK, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578188 | PARK, BRAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704809 | PARK, CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368306 | PARK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283970 | PARK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295768 | PARK, CYHYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663688 | PARK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191808 | PARK, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712727 | PARK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330237 | PARK, ENTHUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620356 | PARK, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820815 | PARK, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676067 | PARK, HAENG SOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332652 | PARK, HAN NUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484235 | PARK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450488 | PARK, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623590 | PARK, HYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603712 | PARK, HYUNG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165815 | PARK, JAGADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586987 | PARK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457238 | PARK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600013 | PARK, JEAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856215 | PARK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737828 | PARK, JEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291736 | PARK, JEONG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354466 | PARK, JIHYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272162 | PARK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595315 | PARK, JOOBONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385278 | PARK, JOON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414417 | PARK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446838 | PARK, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643649 | PARK, JUNGKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665601 | PARK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558026 | PARK, JUSTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368396 | PARK, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469693 | PARK, KENDAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631830 | PARK, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449353 | PARK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573853 | PARK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547877 | PARK, KUN SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159131 | PARK, KWANGSOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484877 | PARK, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748678 | PARK, KYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292857 | PARK, KYUHWA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436286 | PARK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164578 | PARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648593 | PARK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829204 | Park, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299126 | PARK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811354 | PARK, MAY | 5636 GRAND ENTRIES DR | | | | LAS VEGAS | NV | 89130 | |
| 4565131 | PARK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265124 | PARK, MIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661918 | PARK, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588121 | PARK, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344629 | PARK, NAMWOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387720 | PARK, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661232 | PARK, OHSOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600269 | PARK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623351 | PARK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820816 | PARK, PHIL & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564165 | PARK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368355 | PARK, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611208 | PARK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679219 | PARK, SE JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723268 | PARK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899483 | PARK, SEDDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649890 | PARK, SHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439082 | PARK, SIN JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289686 | PARK, SOOK YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314161 | PARK, SOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194399 | PARK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758485 | PARK, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424056 | PARK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733478 | PARK, SUE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564618 | PARK, SUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632691 | PARK, SUNG- HEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582521 | PARK, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353255 | PARK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599129 | PARK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165405 | PARK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855677 | Park, Thomas F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532624 | PARK, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221121 | PARK, UNHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310580 | PARK, WON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464598 | PARK, WYATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673811 | PARK, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165150 | PARK, YOOJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680077 | PARK, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830631 | PARKDALE MALL | JVJ BEAUMONT JOINT VENTURES, ATTN: MARTIN J. CLEARY | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| 5846145 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc. | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5846145 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc. | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 4805583 | PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44194-4942 | |
| 5733799 | PARKE AMY | 755 STEVENS AVE | | | | LANCASTER | PA | 17602 | |
| 4820817 | PARKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460716 | PARKE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470889 | PARKE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384408 | PARKE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728315 | PARKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409092 | PARKE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482646 | PARKE, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820818 | PARKE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288885 | PARKE, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841156 | PARKE-DAVIS ASSOCIATES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733800 | PARKEN AREN | 281 MAIN | | | | PORTLAND | OR | 97201 | |
| 4883883 | PARKER & PARKER PLUMBING | PARKER & PARKER MECHANICAL INC | P O BOX 7443 | | | VISALIA | CA | 93290 | |
| 5733801 | PARKER ADA | 2621 LARRY ST | | | | HOUMA | LA | 70363 | |
| 5733802 | PARKER ADRIENNE | 4882 FARMVIEW DR | | | | BURLINGTON | NC | 27217 | |
| 5733803 | PARKER ALENE | 1206 HWY 75 | | | | MACY | NE | 68039 | |
| 5733804 | PARKER ALETA | 13521 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5733805 | PARKER ALEXIS | 1052 NE 209TH TERR | | | | MIAMI | FL | 33179 | |
| 5733806 | PARKER ALICE | 913 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | |
| 5733807 | PARKER ALISA | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | |
| 5733808 | PARKER ALISHA | 9 WELCH DR | | | | DOVER | DE | 19901 | |
| 5733810 | PARKER ALLANA | 6131 EST BOLONGO | | | | STTHOMAS | VI | 00802 | |
| 5733811 | PARKER AMANDA | 85 RABY DR | | | | FRANKLIN | NC | 28734 | |
| 5733812 | PARKER AMBER | 3580 MCGHEE PL DR APT | | | | MONTGOMERY | AL | 36111 | |
| 5733813 | PARKER ANASTASIA | 1544 RUSSELL | | | | E ST LOUIS | IL | 62207 | |
| 5733814 | PARKER ANDREW | 211 Concord St | | | | Rockland | MA | 02370-2031 | |
| 5733815 | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | |
| 5733816 | PARKER ANNA | 87 BEULAH RD | | | | SAVANNAH | GA | 31320 | |
| 5733817 | PARKER ANTWAN | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5733818 | PARKER APRIL | 318 BLACKWATER DR | | | | PETERSBURG | VA | 23805 | |
| 5733819 | PARKER ARQUASHA | 3750 NW 115TH WAY | | | | CORAL SPRINGS | FL | 33065 | |
| 5733820 | PARKER ASHLEY | 820 OAK ST | | | | DUQUESNE | PA | 15120 | |
| 5733821 | PARKER ASONIA | 293 BIRCH DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5733822 | PARKER ATHENNIA | P O BOX 97 | | | | CENTERVILLE | MS | 39631 | |
| 5733823 | PARKER AYISHA | 4222 VISTA | | | | ST LOUIS | MO | 63110 | |
| 5733824 | PARKER BECY | PO BOX 2143 | | | | FLETCHER | NC | 28732 | |
| 5733825 | PARKER BENJAMIN | 37 LINDEN AVE | | | | NEW LONDON | CT | 06320 | |
| 5733826 | PARKER BERRY | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| 5733827 | PARKER BETTY | 212 JACKSON ST | | | | HOUMA | LA | 70363 | |
| 5733828 | PARKER BETTY A | 1192 GUNN HALL DR APT A | | | | VIRGINIA BEACH | VA | 23454 | |
| 5733829 | PARKER BILLIE | 19755 SPORTSMAN RD | | | | EDMOND | OK | 73012 | |
| 5733830 | PARKER BOB | 1329 E STATE RT 89A | | | | COTTONWOOD | AZ | 86326 | |
| 5733831 | PARKER BOBBIE | 630 STRAUB RD | | | | MANSFIELD | OH | 44904 | |
| 5733832 | PARKER BRANDEE | 865 HOWELL ROAD | | | | TARBORO | NC | 27886 | |
| 5733834 | PARKER BRELAND S | 45 SKUNK HOLLOW DRIVE | | | | MACY | NE | 68039 | |
| 5733835 | PARKER BRENDA | 3836SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 | |
| 5733836 | PARKER BRITNEY | 3033 LANCASTER DR | | | | FARMVILLE | NC | 27828 | |
| 5733837 | PARKER BRITNEY L | 1904 ROSEMONT DR | | | | GREENVILLE | NC | 27858 | |
| 5733838 | PARKER BRITTNEY | 207 WELLINGTON ST | | | | ANDERSON | SC | 29624 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8979 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733839 | PARKER BRUCE | 130 EAST IRON AVE | | | | SALINA | KS | 67401 | |
| 4143851 | Parker CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4134498 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5733840 | PARKER CALISHA | 1250 JENKINS FARM RD | | | | PINETOPS | NC | 27864 | |
| 5733841 | PARKER CANOLIA | 610HELENSTREET | | | | FAYETTEVILLE | NC | 28303 | |
| 5733842 | PARKER CARL | 1728 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | |
| 5733843 | PARKER CAROLE L | 10432 SEACLIFF LANE | | | | RICHMOND | VA | 23236 | |
| 5733844 | PARKER CELESTINE | CHASSIDY MCCAIN | | | | SACRAMENTO | CA | 95818 | |
| 5733845 | PARKER CHARLENE | 4934 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5733846 | PARKER CHARLES W | 9401 CROOKED RD | | | | LINCOLN | DE | 19960 | |
| 5733847 | PARKER CHARLIE | 8703 B ST | | | | OMAHA | NE | 68124 | |
| 5733848 | PARKER CHARLISA | 131 SOUTH MEADOW | | | | GLEN BURNIE | MD | 21060 | |
| 5733849 | PARKER CHARMAYNE | PO BOX 1163 | | | | EXMORE | VA | 23350 | |
| 5733851 | PARKER CHASITY | 1013 WILLOW RIVER CT | | | | ST LOUIS | MO | 63031 | |
| 5733852 | PARKER CHERYL | 601 LICKLOG BR RD | | | | DUNLOW | WV | 25511 | |
| 5733853 | PARKER CHEVELLE L | 1226 HAZEL AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5733854 | PARKER CHIQUITA | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5733855 | PARKER CINDI | 325 N 11TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5733856 | PARKER CLAYMONCE | 4435 RED EAGLE COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5733857 | PARKER CRISTINA | 103 SAINT JULLIN COURT | | | | SPOTSYLVANIA | VA | 22551 | |
| 5733858 | PARKER CRYSTAL | PO BOX 195 | | | | LOCK HAVEN | PA | 17745 | |
| 5733860 | PARKER DANA | 2704 APT B | | | | CHESAPEAKE | VA | 23323 | |
| 5733861 | PARKER DANIEL | 4748 W SIERRA VISTA | | | | GLENDALE | AZ | 85301 | |
| 5733862 | PARKER DANNY | 10965 HWY 41 N | | | | LUMBERTON | NC | 28358 | |
| 5733863 | PARKER DARLENE | 184 GREENVILLE CRESCENT | | | | SUFFOLK | VA | 23434 | |
| 4730386 | PARKER DAVIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733864 | PARKER DEANNA K | 411 S BIRCH AVE | | | | ROSWELL | NM | 88203 | |
| 5733865 | PARKER DEBORAH | 37184 MANCHESTER APY68 | | | | EUCLID | OH | 44123 | |
| 5733866 | PARKER DEIDRE | 885 E 33 ST | | | | TULSA | OK | 74146 | |
| 5733867 | PARKER DELORES | 1135 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | |
| 5733868 | PARKER DENA | 1803 W 3RD STREET | | | | GREENVILLE | NC | 27834 | |
| 4820819 | PARKER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733869 | PARKER DFAYE | 1212 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607 | |
| 5733870 | PARKER DIAMOND | 220 W BUTLER APT 2 | | | | FORT WAYNE | IN | 46806 | |
| 5733871 | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | |
| 5733872 | PARKER DIANE M | 558 BEECH ST | | | | HUDSON | CO | 80642 | |
| 5733873 | PARKER DOMINIQUE | 5608 PLUMMER BLVD | | | | SUFFOLK | VA | 23435 | |
| 5733874 | PARKER DON | 1902 KERRY ST | | | | N CHARLESTON | SC | 29406 | |
| 5733875 | PARKER DONISH | 23423 JESUS SAAVES LN | | | | NAPLES | FL | 34116 | |
| 5733876 | PARKER DONISHANN | 2607 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5733877 | PARKER DONNA | 172 BERNEST GURGANUS | | | | JACKSONVILLE | NC | 28540 | |
| 5733878 | PARKER DONNISHIA | 23 PRATT ST | | | | CHARLESTON | SC | 29407 | |
| 5733879 | PARKER DONRENE | 1004 RED BANK ROAD LOT 111 | | | | GOOSE CREEK | SC | 29445 | |
| 5733880 | PARKER DOREEN | 41 SULLIVAN PL | | | | MILLBURY | MA | 01527 | |
| 5733881 | PARKER DORIS C | 17563 DEWEYS RUN LANE | | | | DUMFRIES | VA | 22026 | |
| 5733882 | PARKER DORIS S | 817 TEACH ST | | | | HAMPTON | VA | 23661 | |
| 5733883 | PARKER DOROTHY | 4728 HWY 67 N | | | | POPLAR BLUFF | MO | 63901 | |
| 5733884 | PARKER DOUGLAS | 1106 EAGLE DR | | | | MAYLENE | AL | 35104 | |
| 5733885 | PARKER ED | 5808 FOX BRIDGE WAY | | | | TALLAHASSEE | FL | 32317 | |
| 5733886 | PARKER EDDIE | 2595 BIG DRAFT ROAD | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5733887 | PARKER ELAINE | 202 MAPLE ST | | | | TRINITY | TX | 75862 | |
| 5403888 | PARKER ELAINE | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590 | |
| 5733888 | PARKER ELAINE M | 207 BEECH ST | | | | FAULTON | NY | 13132 | |
| 5733889 | PARKER ELIZABETH | 854 CR 3001 | | | | BARTLESVILLE | OK | 74003 | |
| 5733890 | PARKER EMELIA | 804 N CRAIGE ST | | | | SALISBURY | NC | 28144 | |
| 5733891 | PARKER EMILY | 1853 LAKEDELL DR | | | | CHARLOTTE | NC | 28215 | |
| 5733892 | PARKER EMMA | 2835 NW 206 ST | | | | MIAMI GARDEN | FL | 33056 | |
| 4877350 | PARKER ENTERPRISES INC | JAMES TIMOTHY RAGLAND | 105 HOLLY AVENUE | | | LOGAN | WV | 25601 | |
| 5733893 | PARKER ERKA | 832 SOTH MORGAN | | | | ALLIANCE | OH | 44601 | |
| 5733894 | PARKER ESHE | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | |
| 4860299 | PARKER EWING CARTER | 138 GRAND VUE PLAZA | | | | HAZARD | KY | 41701 | |
| 4860658 | PARKER EXCAVATING INC | 1428 STOCKYARD RD | | | | PUEBLO | CO | 81001 | |
| 5733895 | PARKER FELICIA M | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | |
| 4591955 | PARKER FLINN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733896 | PARKER FLORA | 602 EAST MONNRELO DRIVE | | | | HASHKEY | NC | 27901 | |
| 5733897 | PARKER FLORANCE | 1225 CYPREES ST | | | | ORLANDO | FL | 32805 | |
| 5733898 | PARKER FRANCES | 6317 S 51ST DR | | | | LAVEEN | AZ | 85339 | |
| 5733899 | PARKER GAIL | 3217 ARGONNE AVE | | | | NORFOLK | VA | 23509 | |
| 5733900 | PARKER GARY | 72 BROTHERS LN | | | | PUEBLO | CO | 81001 | |
| 5733901 | PARKER GEORGE | 1327 HERSCHEL PL | | | | PHILADELPHIA | PA | 19116 | |
| 5733902 | PARKER GERALD | RR BOX 6194 | | | | BOX ELDER | MT | 59521 | |
| 5733903 | PARKER GLORIA | 20 COLONY GARDEN ROAD APT | | | | LADYS ISLAND | SC | 29907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733904 | PARKER GORGETTA | 322 HOLTS ROAD | | | | CLEATON | KY | 42332 | |
| 5733905 | PARKER GWENDOLYN | 501 AUGUSTINE MAZE | | | | FRANKLIN | LA | 70538 | |
| 5733906 | PARKER GWENN | 242 LORRAINE DRIVE | | | | TRAVELERS RESTE | SC | 29690 | |
| 5798065 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5733907 | PARKER HEATHER | 1508 E35TH | | | | HUTCHINSON | KS | 67501 | |
| 5733908 | PARKER HELEN | 613 E DUNN | | | | MUNCIE | IN | 47303 | |
| 5733909 | PARKER HILDA | 921 W STATE ST | | | | TRENTON | NJ | 08618 | |
| 4339194 | PARKER III, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733911 | PARKER JACKLYN | 6901 E CHAUNCEY LN APT 1021 | | | | PHOENIX | AZ | 85054 | |
| 5733912 | PARKER JACQUELINE | 10021 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5733913 | PARKER JACQUELINE T | 4314 N 49TH ST | | | | MILWAUEE | WI | 53216 | |
| 5733914 | PARKER JAIMEE | 133 PONY BARN RD | | | | LAWNDALE | NC | 28090 | |
| 5733915 | PARKER JAIMEI D | 524 ELM ST | | | | HINESVILLE | GA | 31313 | |
| 5733916 | PARKER JAMES | 409 W KATALPA | | | | SPRINGFIELD | MO | 65807 | |
| 5403889 | PARKER JAMES | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5733917 | PARKER JAMIE | 5303 E 47TH AVE UNIT D | | | | DENVER | CO | 80216 | |
| 5733918 | PARKER JANEL | 1519 N ROMAN | | | | NEW ORLEANS | LA | 70116 | |
| 5733919 | PARKER JANELL | 145 WESTWAY APT 140 | | | | GREENBELT | MD | 20770 | |
| 5733920 | PARKER JASMINE | 1231 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5733921 | PARKER JEANETTE | 1096 CODY RD | | | | NICHOLLS | GA | 31554 | |
| 5733922 | PARKER JECINDA | 10118 SKYHAWK | | | | BILOXI | MS | 39532 | |
| 5733923 | PARKER JELANI | 1319 WINDSONG WAY | | | | ROCKY MOUNT | NC | 27803 | |
| 5733924 | PARKER JENEIL | 8250 HIGHWAY 17 N | | | | NEWINGTON | GA | 30446 | |
| 5733925 | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | |
| 5733926 | PARKER JENNIFER S | 125 JOHNS ST APT C | | | | WELLINGTON | OH | 44090 | |
| 5733927 | PARKER JESSICA | 104 STONELANE | | | | CLAYTON | NC | 27529 | |
| 5733928 | PARKER JOANNA | 1505 E LAMAR ST APT A | | | | AMERICUS | GA | 31709 | |
| 5733929 | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | |
| 5733930 | PARKER JOHNATHAN | 36 MONTGOMERY DR | | | | LEXINGTON | TN | 38351 | |
| 5733931 | PARKER JOHNNY C | 163 CATHERINE DR | | | | PELION | SC | 29123 | |
| 4636240 | PARKER JOHNSON, HOPIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733932 | PARKER JOLENE | 1015 WHEAT DR | | | | MILLERSVILLE | MD | 21108 | |
| 4321264 | PARKER JONES, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733933 | PARKER JOSEPH S | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | |
| 5733935 | PARKER JOVANNA S | 2500 W MIDWEST | | | | HOBBS | NM | 88240 | |
| 4244333 | PARKER JR, GAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624189 | PARKER JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222216 | PARKER JR, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192622 | PARKER JR, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326859 | PARKER JR, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324346 | PARKER JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242785 | PARKER JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147070 | PARKER JR, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378376 | PARKER JR., JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5733937 | PARKER JUANLETHIA | 181 PARK STREET | | | | CAYCE | SC | 29033 | |
| 5733938 | PARKER JULE | 2612 BELL ST | | | | ST JOSEPH | MO | 64503 | |
| 5733939 | PARKER KAREN | 3804 HILLARED CT APT 204 | | | | VIRGINIA BCH | VA | 23453 | |
| 5733941 | PARKER KATHLEEN | 6 CHIPMUNK LN | | | | TIJERAS | NM | 87059 | |
| 5733942 | PARKER KATHY | 364 HAPPYTOWN ROAD | | | | GASTON | SC | 29053 | |
| 5733943 | PARKER KATRINA | 2528 IDAHO AVE | | | | KENNER | LA | 70127 | |
| 5733944 | PARKER KAY | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | |
| 5733945 | PARKER KAYSHA | 3488 HWY 411 | | | | FAIRMOUNT | GA | 30139 | |
| 5733946 | PARKER KELLEY | 649 POPE RD | | | | DUNLAP | TN | 37327 | |
| 5733947 | PARKER KELLY | 599 N PERRY ST | | | | RICHMOND | IN | 47374 | |
| 5733948 | PARKER KEN | 14051 LAUERMAN ST | | | | CEDAR LAKE | IN | 46303 | |
| 5733951 | PARKER KIMBERLY | 5140 WEAVER ROAD APT A4 | | | | LAKE CHARLES | LA | 70605 | |
| 5733952 | PARKER KRISTY | 100 HUNTERHILL ROAD | | | | ROCKY MOUNT | NC | 27801 | |
| 5733953 | PARKER KYAN | 1027 15TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5733954 | PARKER LANDIS | 39 HIGHWAY TT | | | | STEELVILLE | MO | 65565 | |
| 5733955 | PARKER LAQUANDA | 394 COOK AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5733956 | PARKER LARRY S | 6555 SUGARLOAF PKWY | | | | DULUTH | GA | 30097 | |
| 5733957 | PARKER LASHAIRE | 40 TRELAWNEY DRIVE | | | | COVINGTON | GA | 30016 | |
| 5733958 | PARKER LASHONDA | PO BOX 7211 | | | | TIFTON | GA | 31793 | |
| 5733959 | PARKER LASHONE | 58 PALMER RD | | | | YONKERS | NY | 10701 | |
| 5733960 | PARKER LATOSHA | 4911 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5733961 | PARKER LATRI | 3010 SHERRILL AVE APT E | | | | JAMESTOWN | NC | 27282 | |
| 5733962 | PARKER LAVERNE S | 5225 MARLBORO PIKE | | | | CAPITOL HGTS | MD | 20743 | |
| 5733963 | PARKER LEANNE B | 906 LEE STREET | | | | SUMMERSVILLE | WV | 26651 | |
| 5733964 | PARKER LENA | 2022 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5733965 | PARKER LEON | 314 ABBEY CT | | | | AYLETT | VA | 23009 | |
| 5733966 | PARKER LESLIE C | 3200 WESTWOOD ROAD | | | | WESTLAKE | LA | 70669 | |
| 5733967 | PARKER LINDA L | 1746 JOB AVE | | | | ZACHARY | LA | 70791 | |
| 5733968 | PARKER LINDSEY | 1915 CONE ST | | | | TOLEDO | OH | 43606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733969 | PARKER LISA | 225 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | |
| 5733970 | PARKER LOUIS | 411 S NEW ST | | | | BELLEVILLE | IL | 62226 | |
| 5733971 | PARKER LYNDA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | |
| 5733972 | PARKER M | 634 EUCLID | | | | MOBILE | AL | 36606 | |
| 5733973 | PARKER MABEL | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | |
| 5733974 | PARKER MAE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5733975 | PARKER MARIAH | 3212 E 62ND ST | | | | KANSAS CITY | MO | 64130 | |
| 5733976 | PARKER MARIAN | 513 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5733977 | PARKER MARIE | 6924 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703 | |
| 5733978 | PARKER MARILYN | 634 EUCLID AVE | | | | MOBILE | AL | 36606 | |
| 5733979 | PARKER MARVIN | 47 S LYONS ST | | | | ANDERSON | SC | 29624 | |
| 5733980 | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | |
| 5733981 | PARKER MATT J | 1462 16TH AVE DEPT 208 | | | | KENOSHA | WI | 53140 | |
| 5733982 | PARKER MATTHEW | 4171 OAKWOOD RD | | | | MARRIAM | MO | 65740 | |
| 5733983 | PARKER MAURICE | 205 N COMM ST | | | | GOLDSBORO | NC | 27534 | |
| 5733984 | PARKER MEGAN | 5323 E ROBERTS RD | | | | AVON PARK | FL | 33825 | |
| 5733985 | PARKER MELISA D | 3519 1ST ST | | | | MERIDIAN | MS | 39301 | |
| 5733986 | PARKER MELISSA | 7433 DOWNMAN ROAD | | | | NEW ORLEANS LA | LA | 70126 | |
| 5733987 | PARKER MEOSHA | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | |
| 5733988 | PARKER MERCEDES | 250 FRANKLIN CT | | | | FAIRBORN | OH | 45324 | |
| 5733989 | PARKER MIA | 314 WALNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5733990 | PARKER MICHAEL J | 942 WEST 10TH ST | | | | WRAY | CO | 80758 | |
| 5733991 | PARKER MICHAELENE | 1716 F ST APT A1 | | | | SO SIOUX CITY | NE | 68776 | |
| 5733992 | PARKER MICHELLE | 9126TARA LN | | | | COVINGTON | GA | 30014 | |
| 5733993 | PARKER MIRANDA | 210LAVERTY LN | | | | BRIDGEVILLE | DE | 19933 | |
| 5733994 | PARKER MISSY | 1029 ATLANTIS DRIVE APT 201 | | | | VA BEACH | VA | 23451 | |
| 5733996 | PARKER MITCHELL | 1049 SCHOOLHOUSE RD | | | | CALHOUN | GA | 30701 | |
| 5733997 | PARKER MONICA | 410 ASHBROOK RD | | | | SALISBURY | NC | 28147 | |
| 5733998 | PARKER MONICA L | 707 SE 42ND ST | | | | TOPEKA | KS | 66609 | |
| 4848716 | PARKER MOORE | 3729 42ND ST N | | | | Birmingham | AL | 35217 | |
| 5733999 | PARKER NADIRA | 815 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5734000 | PARKER NANCY | 58 MAGNOLIA ST | | | | LACKAWANNA | NY | 14218 | |
| 5403890 | PARKER NATALIE AND EDWARD PARKER HUSBAND AND WIFE | 70 HUNTER ST | | | | WOODBURY | NJ | 08096 | |
| 5734001 | PARKER NATASHA | 1145 W 8TH ST | | | | LORAIN | OH | 44052 | |
| 5734002 | PARKER NIKISHA | 605 GOFF ST | | | | NORFOLK | VA | 23510 | |
| 5734003 | PARKER OMAR | 1014 MADISON | | | | LAKELAND | FL | 33805 | |
| 4881196 | PARKER PAINT MFG CO INC | P O BOX 24603 | | | | SEATTLE | WA | 98124 | |
| 5734004 | PARKER PAMELA | PO BOX 3051 | | | | DALTON | GA | 30721 | |
| 5734005 | PARKER PAMELA O | P O 740 | | | | NEPOLEONVILLE | LA | 70390 | |
| 5734006 | PARKER PARIS | 231 WEST LINCOLN HIGHWAY | | | | COATESVILLE | PA | 19320 | |
| 5734007 | PARKER PATRICIA | 1101 NEW WORLD CIR 205 | | | | RALAEIGH | NC | 27615 | |
| 5734008 | PARKER PATRISHA | 927 PINESTREET | | | | PEMBROKE | NC | 28372 | |
| 5734009 | PARKER PAULA M | 207 E MARION STREET | | | | KERSHAW | SC | 29067 | |
| 5734010 | PARKER PEGGY | 2805 DARTMOUTH RD NONE | | | | ALEXANDRIA | VA | 22314 | |
| 5734011 | PARKER PHAELEN | 3240 11TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5734012 | PARKER QUANTRELLA T | 2451 N W 59 ST | | | | MIAMI | FL | 33142 | |
| 5734013 | PARKER QUISHANA | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5734014 | PARKER RANDALL D | 3277 FLATWOODS RD | | | | ELLISTON | VA | 24087 | |
| 5734015 | PARKER RAY | 5875 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5734016 | PARKER REGINA | 6949 HARBOR AVE | | | | LONG BEACH | CA | 90806 | |
| 5734017 | PARKER RHONDA | 8701 NE 54TH ST APT K7 | | | | VANCOUVER | WA | 98662 | |
| 5734018 | PARKER ROBIN | 2039 HUMANITY | | | | NEW ORLEANS | LA | 70122 | |
| 5734019 | PARKER ROBYN | PO BOX 1238 | | | | WHITERIVER | AZ | 85941 | |
| 5734020 | PARKER RONDA | 9600 SHATTERFIELD DR APAR | | | | LITTLE ROCK | AR | 72227 | |
| 4859595 | PARKER ROSEN LLC | 123 NORTH THIRD ST SUITE 888 | | | | MINNEAPOLIS | MN | 55401 | |
| 5734021 | PARKER ROSS | 1226 ELTON RD | | | | JENNINGS | LA | 70546 | |
| 5734022 | PARKER RYANBRITTAN | 404 N LITTLE ST | | | | WALTHILL | NE | 68067 | |
| 5734023 | PARKER SAMANTHA | 1612 RIVERSTONE DR | | | | VIRGINIA BEACH | VA | 23464-8429 | |
| 5734024 | PARKER SAMUEL | 453 SOUTH LAUREL | | | | LONDON | KY | 40701 | |
| 5734025 | PARKER SANDRA | 1029 S 51ST ST | | | | PHILA | PA | 19142 | |
| 5734026 | PARKER SARAH | 20797 ELLACOTT PKWY 7 | | | | CLEVELAND | OH | 44128 | |
| 5734027 | PARKER SCOTT | 2047 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 5734028 | PARKER SEVONDA | 1101 W HOUSTON ST APT 1010 | | | | BROKEN ARROW | OK | 74012 | |
| 5734029 | PARKER SHAMEKIA | 22 WEST CUMMINGS AVE | | | | HAMPTON | VA | 23663 | |
| 5734030 | PARKER SHANNA | 1702 RORER AVE | | | | ROANOKE | VA | 24016 | |
| 5734031 | PARKER SHANNELL | 9063 TIFFANY PARK CT | | | | SPRINGFIELD | VA | 22152 | |
| 5734032 | PARKER SHANNON | 1801 NW HWY 19 KMART | | | | CRYSTAL RIVER | FL | 34428 | |
| 5734033 | PARKER SHANNON D | 14527 JACKSIN BLVD | | | | SALISBURY | MD | 21801 | |
| 5734034 | PARKER SHANNON Y | 133 NW 45 STREET APT 1 | | | | MIAMI | FL | 33127 | |
| 5734035 | PARKER SHANTERIA | 114 LILLY ST | | | | CLANTON | AL | 35045 | |
| 5734036 | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | 31774 | |
| 5734038 | PARKER SHAYNNA | 2753 VENETIAN CSWY | | | | MEMPHIS | TN | 38115 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734039 | PARKER SHELLEY | 1723 HILTON AVE | | | | FINDLAY | OH | 45840 | |
| 5734040 | PARKER SHEMEKIA S | 2311 LORECO STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5734041 | PARKER SHERELLE L | PO BOX 234 | | | | SEAFORD | VA | 23696 | |
| 5734042 | PARKER SHERLENE | 1254 HARDY RD | | | | HARDY | VA | 24101 | |
| 5734043 | PARKER SHERRI | 238 BENNY RD | | | | ROXIE | MS | 39069 | |
| 5734044 | PARKER SHERRICA | 23049 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546 | |
| 5734045 | PARKER SHIRLEY | 1810 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5734046 | PARKER SIBYL | 319 DEAN ST | | | | PICKENS | SC | 29671 | |
| 4340755 | PARKER SR, JENEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615357 | PARKER SR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734047 | PARKER STACEY | 243 KRYDER AVE | | | | AKRON | OH | 44305 | |
| 5734049 | PARKER STEPHON | 5003 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207 | |
| 5734050 | PARKER STIVE | 3200 NORTH ROOSELVELT BOULEVAR | | | | KEY WEST | FL | 33040 | |
| 5734051 | PARKER SUSAN A | 2500 38TH AVE NE | | | | ST ANTHONY | MN | 55421 | |
| 5734053 | PARKER TABITHA | 663 SOUTHPARK RD | | | | CHARLESTON | WV | 25304 | |
| 5734054 | PARKER TAMIKA | 1104 HOLIDAY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5734055 | PARKER TAMMY | 500 STUART RD NE APT 9 | | | | CLEVELAND | TN | 60609 | |
| 5734056 | PARKER TANGY | 2021 BROOKS DR 514 | | | | DISTRICT HGTS | MD | 20747 | |
| 5734057 | PARKER TARA | 5426 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5734058 | PARKER TASIA | 501 COLLINS ROAD | | | | MEDON | TN | 38356 | |
| 5734060 | PARKER TERESA | 5356 SCHUMACHER | | | | HIGH RIDGE | MO | 63049 | |
| 5734061 | PARKER THERESA | 12513 E SHERATON AVENUE | | | | BATON ROUGE | LA | 70815 | |
| 5734062 | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | | | | CLARKSVILLE | TN | 37043 | |
| 5734063 | PARKER THREASA | 6128 WEST ARMUCHEE | | | | LAFAYETTE | GA | 30728 | |
| 5734064 | PARKER TIFFANY | 916 DONALDSON ST | | | | METTER | GA | 30439 | |
| 5734065 | PARKER TINA L | 2111 BUNTS RD | | | | LAKEWOOD | OH | 44107 | |
| 5734066 | PARKER TONGIERA | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | |
| 5734067 | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | 83815 | |
| 5734068 | PARKER TONYA J | 4821 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5734069 | PARKER TONYA S | 4800 ASHLAND AVE | | | | LORAIN | OH | 44053 | |
| 5734070 | PARKER TRACY | PO BOX 702 | | | | CALHOUN | GA | 30703 | |
| 5734071 | PARKER TRINA | 105 WHISONANT ST | | | | BLACKSBURG | SC | 29702 | |
| 5734072 | PARKER TULANI | 2617 NORTH CAPITAL STNE | | | | WASHINGTON | DC | 20002 | |
| 5734073 | PARKER TYRELL | 3707 W WHEATMORE DR | | | | LOUISVILLE | KY | 40215 | |
| 5734074 | PARKER TYWANDA | 6247 JEFFERSON PARK ROAD | | | | PRINCE GEORGE | VA | 23875 | |
| 5734075 | PARKER VALISHA | 13603 BARNET LANE | | | | LAUREL | MD | 20708 | |
| 5734076 | PARKER VANESSA | 539 E MAPLEWOOD DRIVE | | | | GLENWOOD | IL | 60425 | |
| 5734077 | PARKER VEERRONIA | 300MULBERRYST | | | | HURLOCK | MD | 21643 | |
| 5734078 | PARKER VERONICA | 300 MULBERRY STREET | | | | HURLOCK | MD | 21643 | |
| 5734079 | PARKER VIRGINIA H | 3502 WESLEY CHAPEL STOUTS | | | | MONROE | NC | 28110 | |
| 5734080 | PARKER VIRGINIA L | 5739 LEWIS RD | | | | BERLIN | MD | 21811 | |
| 5734081 | PARKER VIRIE | 274 W HILLS DR | | | | HATTIESBURG | MS | 39402 | |
| 5734082 | PARKER WANDA | 912ROYAL PALM DR | | | | SARASOTA | FL | 34234 | |
| 5734083 | PARKER WENDY | 543 3RD AVE S APT2 | | | | BRADENTON | FL | 34208 | |
| 4841157 | PARKER YACHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734085 | PARKER YVETTE | 1819 M MARQUE | | | | BATON ROUGE | LA | 70815 | |
| 5734086 | PARKER ZOE C | 932 KIMBERLY AVENUE | | | | REDLANDS | CA | 92374 | |
| 4463146 | PARKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706979 | PARKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612845 | PARKER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660853 | PARKER, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763499 | PARKER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721181 | PARKER, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316277 | PARKER, AERIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234894 | PARKER, AERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529066 | PARKER, AFRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489405 | PARKER, AHNERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176179 | PARKER, AI-AJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296799 | PARKER, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148426 | PARKER, AKILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577579 | PARKER, ALEASA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609608 | PARKER, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247296 | PARKER, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565846 | PARKER, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247672 | PARKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469954 | PARKER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446818 | PARKER, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430045 | PARKER, ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567922 | PARKER, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604180 | PARKER, ALLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492152 | PARKER, ALLEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588879 | PARKER, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767441 | PARKER, ALMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580200 | PARKER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547376 | PARKER, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551932 | PARKER, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381397 | PARKER, AMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313579 | PARKER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419476 | PARKER, AMEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349703 | PARKER, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593084 | PARKER, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296134 | PARKER, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373145 | PARKER, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405374 | PARKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512794 | PARKER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341591 | PARKER, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712520 | PARKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265121 | PARKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610892 | PARKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631876 | PARKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492987 | PARKER, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453323 | PARKER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249409 | PARKER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295430 | PARKER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694440 | PARKER, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590503 | PARKER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791451 | Parker, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197501 | PARKER, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708559 | PARKER, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326075 | PARKER, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416350 | PARKER, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337497 | PARKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432966 | PARKER, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250692 | PARKER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455136 | PARKER, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309628 | PARKER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658714 | PARKER, ARMENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545956 | PARKER, ARMIDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349268 | PARKER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148908 | PARKER, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344050 | PARKER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466135 | PARKER, AUBREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197389 | PARKER, AVERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667352 | PARKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405407 | PARKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281620 | PARKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588594 | PARKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600048 | PARKER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741031 | PARKER, BAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304746 | PARKER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559190 | PARKER, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178523 | PARKER, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428573 | PARKER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776719 | PARKER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261242 | PARKER, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334868 | PARKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692367 | PARKER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677842 | PARKER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492875 | PARKER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147756 | PARKER, BILLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346482 | PARKER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588725 | PARKER, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536004 | PARKER, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716838 | PARKER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745195 | PARKER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638470 | PARKER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336401 | PARKER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277053 | PARKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222442 | PARKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434317 | PARKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421911 | PARKER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278816 | PARKER, BRANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548519 | PARKER, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773121 | PARKER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199972 | PARKER, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372102 | PARKER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471812 | PARKER, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574731 | PARKER, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473682 | PARKER, BRIDGET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492359 | PARKER, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291047 | PARKER, BRINAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343755 | PARKER, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223769 | PARKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579214 | PARKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603363 | PARKER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575224 | PARKER, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278250 | PARKER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829205 | PARKER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764182 | PARKER, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548320 | PARKER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712394 | PARKER, BURKWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591389 | PARKER, C MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475217 | PARKER, CADASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444036 | PARKER, CAMILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601356 | PARKER, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702056 | PARKER, CARLA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697050 | PARKER, CARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521502 | PARKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754595 | PARKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445358 | PARKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766172 | PARKER, CAROLYN  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614342 | PARKER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754424 | PARKER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473334 | PARKER, CHALEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338236 | PARKER, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144155 | PARKER, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626386 | PARKER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717862 | PARKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363369 | PARKER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425121 | PARKER, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208429 | PARKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510345 | PARKER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150288 | PARKER, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598187 | PARKER, CHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525784 | PARKER, CHESLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773395 | PARKER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201958 | PARKER, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296222 | PARKER, CHRISTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439363 | PARKER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157312 | PARKER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408313 | PARKER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200582 | PARKER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157037 | PARKER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181398 | PARKER, CIARREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180154 | PARKER, CIERRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323061 | PARKER, CIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651310 | PARKER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772650 | PARKER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387485 | PARKER, CLIFFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432645 | PARKER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511464 | PARKER, COLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686964 | PARKER, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379591 | PARKER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752331 | PARKER, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820821 | PARKER, CRAIG & KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264477 | PARKER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322089 | PARKER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430868 | PARKER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350592 | PARKER, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758769 | PARKER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642612 | PARKER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262235 | PARKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511765 | PARKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458957 | PARKER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260646 | PARKER, DAESJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594736 | PARKER, DALLIN TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708679 | PARKER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415134 | PARKER, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172817 | PARKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590023 | PARKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161282 | PARKER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368612 | PARKER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495073 | PARKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574383 | PARKER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459342 | PARKER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687874 | PARKER, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447237 | PARKER, DARRIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738882 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705838 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705839 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706284 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346377 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364152 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360000 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144917 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555551 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617494 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650972 | PARKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791779 | Parker, David & Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159582 | PARKER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632256 | PARKER, DAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551668 | PARKER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616568 | PARKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820822 | PARKER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152465 | PARKER, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581891 | PARKER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333955 | PARKER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513078 | PARKER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554450 | PARKER, DEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683195 | PARKER, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719532 | PARKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667434 | PARKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511332 | PARKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562332 | PARKER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354581 | PARKER, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650319 | PARKER, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453059 | PARKER, DEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205421 | PARKER, DERANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326685 | PARKER, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365766 | PARKER, DESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186213 | PARKER, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400873 | PARKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347725 | PARKER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318842 | PARKER, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529368 | PARKER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742391 | PARKER, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748987 | PARKER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747691 | PARKER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199417 | PARKER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355429 | PARKER, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363082 | PARKER, DIMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573758 | PARKER, DINESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641819 | PARKER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224404 | PARKER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615754 | PARKER, DONICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259622 | PARKER, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890607 | Parker, Doris, Personal Representative of the Estate of Carl J. Parker, Deceased, and Individually and to her own use | c/o Pfeifer and Fabian PA | Attn: James J Fabian | 530 East Joppa Road | Ste 1B | Towson | MD | 21286 | |
| 4890608 | Parker, Doris, Personal Representative of the Estate of Carl J. Parker, Deceased, and Individually and to her own use | c/o Goldberg Persky and White PC | Attn: Diana Jacobs, Jason Shipp | 11 Stanwix Street, Suite 1800 | | Pittsburgh | PA | 15222 | |
| 4890609 | Parker, Doris, Personal Representative of the Estate of Carl J. Parker, Deceased, and Individually and to her own use | c/o Goldberg Persky and White PC | Attn: Peter T Paladino, Jr | 1030 Fifth Ave Third Fl | | Pittsburgh | PA | 15219 | |
| 4750520 | PARKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462217 | PARKER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263394 | PARKER, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723582 | PARKER, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452168 | PARKER, DYJUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438701 | PARKER, DYLLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250361 | PARKER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8986 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260251 | PARKER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147045 | PARKER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381564 | PARKER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344673 | PARKER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538525 | PARKER, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457603 | PARKER, EDWINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786745 | Parker, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786746 | Parker, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341374 | PARKER, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700051 | PARKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159163 | PARKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610980 | PARKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606419 | PARKER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232743 | PARKER, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300253 | PARKER, ELLIOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317609 | PARKER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389211 | PARKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300816 | PARKER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521302 | PARKER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640162 | PARKER, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454337 | PARKER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522777 | PARKER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749718 | PARKER, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354563 | PARKER, ESHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555131 | PARKER, ESSANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753787 | PARKER, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383405 | PARKER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573897 | PARKER, EVEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724152 | PARKER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792497 | Parker, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649062 | PARKER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347319 | PARKER, FAITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617074 | PARKER, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644335 | PARKER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694031 | PARKER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277775 | PARKER, FRANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738782 | PARKER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393903 | PARKER, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621120 | PARKER, FRANKLIN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486350 | PARKER, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362119 | PARKER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633766 | PARKER, GAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558211 | PARKER, GAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427256 | PARKER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829206 | PARKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793609 | Parker, Gayle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772430 | PARKER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638769 | PARKER, GENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731384 | PARKER, GEORGE L. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777262 | PARKER, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733653 | PARKER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510521 | PARKER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756454 | PARKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649176 | PARKER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378152 | PARKER, GOLDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820823 | PARKER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260670 | PARKER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522548 | PARKER, HAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747897 | PARKER, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158513 | PARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611039 | PARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660986 | PARKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451546 | PARKER, HEAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662087 | PARKER, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841158 | PARKER, HONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643634 | PARKER, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584739 | PARKER, HORACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734652 | PARKER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244545 | PARKER, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598602 | PARKER, I'EISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619437 | PARKER, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413151 | PARKER, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633927 | PARKER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8987 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4241929 | PARKER, ISIS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762371 | PARKER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730919 | PARKER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399910 | PARKER, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145768 | PARKER, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320788 | PARKER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221966 | PARKER, JADIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374409 | PARKER, JAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856672 | PARKER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423353 | PARKER, JAKEEBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507926 | PARKER, JALEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396623 | PARKER, JALIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474810 | PARKER, JAMAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482735 | PARKER, JAMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701066 | PARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691029 | PARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410394 | PARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375733 | PARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616798 | PARKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416135 | PARKER, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446285 | PARKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345622 | PARKER, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309301 | PARKER, JANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305162 | PARKER, JANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217954 | PARKER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375309 | PARKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230800 | PARKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611200 | PARKER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443642 | PARKER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148824 | PARKER, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409167 | PARKER, JASMINE-FRANCESCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552817 | PARKER, JASMYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754412 | PARKER, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378248 | PARKER, JAYQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776145 | PARKER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441923 | PARKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464680 | PARKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591804 | PARKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770788 | PARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339103 | PARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144993 | PARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650768 | PARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200974 | PARKER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469144 | PARKER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687829 | PARKER, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250988 | PARKER, JERINEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695577 | PARKER, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151084 | PARKER, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381494 | PARKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147215 | PARKER, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265892 | PARKER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238587 | PARKER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544598 | PARKER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605151 | PARKER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316361 | PARKER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591680 | PARKER, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651276 | PARKER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735540 | PARKER, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766297 | PARKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515319 | PARKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654735 | PARKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163889 | PARKER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152867 | PARKER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518444 | PARKER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594637 | PARKER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688575 | PARKER, JOHNNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253179 | PARKER, JOHNQUEZ W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349499 | PARKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448816 | PARKER, JORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353806 | PARKER, JORWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256301 | PARKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613255 | PARKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593603 | PARKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548091 | PARKER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346748 | PARKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576095 | PARKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415640 | PARKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360812 | PARKER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550595 | PARKER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190699 | PARKER, JOURDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606684 | PARKER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665864 | PARKER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225050 | PARKER, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756289 | PARKER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763103 | PARKER, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539800 | PARKER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518677 | PARKER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447897 | PARKER, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246749 | PARKER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322199 | PARKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592368 | PARKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521551 | PARKER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398397 | PARKER, KASONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447281 | PARKER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518257 | PARKER, KATELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536153 | PARKER, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464822 | PARKER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533006 | PARKER, KATRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447416 | PARKER, KATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280465 | PARKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415900 | PARKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278264 | PARKER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313881 | PARKER, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152118 | PARKER, KEAHNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537682 | PARKER, KEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432597 | PARKER, KEISHYARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750036 | PARKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577500 | PARKER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414402 | PARKER, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337803 | PARKER, KELLSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244659 | PARKER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149465 | PARKER, KEMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756956 | PARKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262868 | PARKER, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344698 | PARKER, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242174 | PARKER, KENYATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339928 | PARKER, KERIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155339 | PARKER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373710 | PARKER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484062 | PARKER, KIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489233 | PARKER, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536826 | PARKER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650310 | PARKER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577319 | PARKER, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719499 | PARKER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148562 | PARKER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424668 | PARKER, KIMIKO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384781 | PARKER, KIMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568765 | PARKER, KIRSTIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149168 | PARKER, KORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562899 | PARKER, KOTAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364789 | PARKER, KULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348120 | PARKER, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308657 | PARKER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146025 | PARKER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624869 | PARKER, LACHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590521 | PARKER, LADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229154 | PARKER, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463763 | PARKER, LAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704922 | PARKER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681431 | PARKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688498 | PARKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792958 | Parker, Larry & Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348743 | PARKER, LASCHEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683819 | PARKER, LASONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223935 | PARKER, LATAVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387011 | PARKER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522348 | PARKER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281379 | PARKER, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484050 | PARKER, LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621897 | PARKER, LAURETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609140 | PARKER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361361 | PARKER, LAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618026 | PARKER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589201 | PARKER, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751287 | PARKER, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749554 | PARKER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686458 | PARKER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369689 | PARKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584381 | PARKER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369011 | PARKER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363294 | PARKER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361707 | PARKER, LIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685234 | PARKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634717 | PARKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731422 | PARKER, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718377 | PARKER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517543 | PARKER, LISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309794 | PARKER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350053 | PARKER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617715 | PARKER, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611308 | PARKER, LUTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375450 | PARKER, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726068 | PARKER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144117 | PARKER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341432 | PARKER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572800 | PARKER, MAKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719397 | PARKER, MANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494076 | PARKER, MARCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340517 | PARKER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302183 | PARKER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215444 | PARKER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608677 | PARKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518178 | PARKER, MARKIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216150 | PARKER, MARQUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639707 | PARKER, MARVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726551 | PARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729213 | PARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350798 | PARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466203 | PARKER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445040 | PARKER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422999 | PARKER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759517 | PARKER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651051 | PARKER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415855 | PARKER, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374614 | PARKER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462413 | PARKER, MATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485855 | PARKER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516238 | PARKER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696328 | PARKER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263075 | PARKER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492125 | PARKER, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568057 | PARKER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516217 | PARKER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321476 | PARKER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358350 | PARKER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277813 | PARKER, MELODY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302581 | PARKER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483398 | PARKER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729972 | PARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373327 | PARKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747849 | PARKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576184 | PARKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374851 | PARKER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510414 | PARKER, MICHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768088 | PARKER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691009 | PARKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359680 | PARKER, MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633842 | PARKER, MODESTENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8990 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777804 | PARKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522136 | PARKER, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340887 | PARKER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317194 | PARKER, MORRISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627848 | PARKER, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287484 | PARKER, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465260 | PARKER, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344836 | PARKER, NATALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457511 | PARKER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786157 | Parker, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786158 | Parker, Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426913 | PARKER, NAYDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627452 | PARKER, NETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375633 | PARKER, NIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260525 | PARKER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400908 | PARKER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387330 | PARKER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692664 | PARKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431285 | PARKER, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191091 | PARKER, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274118 | PARKER, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776278 | PARKER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435850 | PARKER, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682322 | PARKER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374159 | PARKER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258327 | PARKER, NYJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487094 | PARKER, NYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229040 | PARKER, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670494 | PARKER, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787387 | Parker, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759868 | PARKER, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671319 | PARKER, OWEN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696090 | PARKER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737141 | PARKER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457261 | PARKER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537260 | PARKER, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279445 | PARKER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563718 | PARKER, PASHUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678565 | PARKER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224606 | PARKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517851 | PARKER, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384143 | PARKER, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627295 | PARKER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641718 | PARKER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335762 | PARKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627481 | PARKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620573 | PARKER, PEARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757350 | PARKER, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335334 | PARKER, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190944 | PARKER, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146221 | PARKER, QUANAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201206 | PARKER, QUENTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266945 | PARKER, QUINTRAVIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579120 | PARKER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337121 | PARKER, RAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343093 | PARKER, RAENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391431 | PARKER, RAFE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690741 | PARKER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694926 | PARKER, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553646 | PARKER, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229757 | PARKER, RANDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642863 | PARKER, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343590 | PARKER, RASHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486889 | PARKER, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771471 | PARKER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608505 | PARKER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606505 | PARKER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318612 | PARKER, REBECCA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676809 | PARKER, REMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763542 | PARKER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664161 | PARKER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642890 | PARKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748038 | PARKER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605753 | PARKER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750811 | PARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774093 | PARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733693 | PARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395569 | PARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585618 | PARKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663256 | PARKER, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462875 | PARKER, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248346 | PARKER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520536 | PARKER, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766448 | PARKER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253024 | PARKER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237779 | PARKER, RODRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322777 | PARKER, RODRIQUEZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280022 | PARKER, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298077 | PARKER, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369317 | PARKER, RONN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515848 | PARKER, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511958 | PARKER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425593 | PARKER, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305615 | PARKER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719579 | PARKER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640575 | PARKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634778 | PARKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334115 | PARKER, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258890 | PARKER, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278726 | PARKER, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275907 | PARKER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278019 | PARKER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573899 | PARKER, SABRINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380183 | PARKER, SAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151300 | PARKER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278674 | PARKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456024 | PARKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588644 | PARKER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545547 | PARKER, SAMUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776221 | PARKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457652 | PARKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620257 | PARKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644755 | PARKER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459590 | PARKER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695651 | PARKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337536 | PARKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820820 | PARKER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507334 | PARKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394521 | PARKER, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737605 | PARKER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423263 | PARKER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655187 | PARKER, SEREDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151163 | PARKER, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484066 | PARKER, SHALINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339609 | PARKER, SHAMINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344127 | PARKER, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482930 | PARKER, SHANQUAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317671 | PARKER, SHAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226960 | PARKER, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382001 | PARKER, SHAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522250 | PARKER, SHARNEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465022 | PARKER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333200 | PARKER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260218 | PARKER, SHATORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266969 | PARKER, SHAUNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689407 | PARKER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703361 | PARKER, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760661 | PARKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585937 | PARKER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475025 | PARKER, SIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637265 | PARKER, SIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338216 | PARKER, SOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708352 | PARKER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277617 | PARKER, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486722 | PARKER, STACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519325 | PARKER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829207 | PARKER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246110 | PARKER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350516 | PARKER, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538968 | PARKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707339 | PARKER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321807 | PARKER, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372645 | PARKER, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521363 | PARKER, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531560 | PARKER, TACHARRITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569320 | PARKER, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516046 | PARKER, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678731 | PARKER, TANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152660 | PARKER, TANECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267734 | PARKER, TANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260559 | PARKER, TANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530445 | PARKER, TANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151325 | PARKER, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323986 | PARKER, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304701 | PARKER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487330 | PARKER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519530 | PARKER, TEAIREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699444 | PARKER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395664 | PARKER, TEMPEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202384 | PARKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383647 | PARKER, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291989 | PARKER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453675 | PARKER, TERRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375299 | PARKER, TEVARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515032 | PARKER, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687238 | PARKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472122 | PARKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522037 | PARKER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578353 | PARKER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208131 | PARKER, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161967 | PARKER, TIMTAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657822 | PARKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202152 | PARKER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347456 | PARKER, TODD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677266 | PARKER, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150229 | PARKER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226033 | PARKER, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530794 | PARKER, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634591 | PARKER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285316 | PARKER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720459 | PARKER, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670082 | PARKER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764543 | PARKER, TRANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624777 | PARKER, TRINA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344715 | PARKER, TRINITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530451 | PARKER, TRINITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275533 | PARKER, TRISTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543573 | PARKER, TUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218700 | PARKER, TYEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461140 | PARKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524842 | PARKER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338050 | PARKER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577189 | PARKER, TYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608480 | PARKER, TYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249925 | PARKER, TYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625667 | PARKER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370400 | PARKER, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680602 | PARKER, VANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232893 | PARKER, VICTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267477 | PARKER, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595269 | PARKER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687327 | PARKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381767 | PARKER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184105 | PARKER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667454 | PARKER, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603488 | PARKER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232822 | PARKER, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312917 | PARKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432175 | PARKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541461 | PARKER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248478 | PARKER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186323 | PARKER, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449139 | PARKER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474372 | PARKER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395790 | PARKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585441 | PARKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626727 | PARKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594702 | PARKER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773193 | PARKER, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449489 | PARKER, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599460 | PARKER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293859 | PARKER, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469776 | PARKER, ZAKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159508 | PARKER, ZAVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213864 | PARKER, ZOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734087 | PARKER24 LATHANIEL | 24 CAVER CTS | | | | KINSTON | NC | 28501 | |
| 4295542 | PARKER-AUSTIN, ANQWUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198203 | PARKER-DIAZ, IVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688165 | PARKER-JACKSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734088 | PARKERJOHNSON JACQUELINE | 455 ROSE AVENUE 2 | | | | LONG BEACH | CA | 90802 | |
| 4353854 | PARKER-JOHNSON, COLTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598194 | PARKER-JONES, VALORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356634 | PARKER-MOORE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202091 | PARKER-MOULTON, TAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734089 | PARKERORTA SAMANTHA | 4804 WASTE GATE RD | | | | PARSONSBURG | MD | 21849 | |
| 4516910 | PARKER-PERKINS, ZANKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729310 | PARKER-PROSSER, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850605 | PARKERS HEATING AND AIR CONDITIONING | PO BOX 151 | | | | Rogue River | OR | 97537 | |
| 4145894 | PARKER-SARGENT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883884 | PARKERSBURG NEWSPAPER NEWS & SENTIN | PARKERSBURG NEWSPAPER INC | P O BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| 4846270 | PARKERSBURG ROOFING AND CONSTRUCTION | 1130 24TH ST | | | | Parkersburg | WV | 26101 | |
| 4731439 | PARKER-SCHUMACHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242591 | PARKER-SIMMONS, IRENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324955 | PARKERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177093 | PARKERSON, DANICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772810 | PARKERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402156 | PARKER-TENNANT, TATIONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352549 | PARKER-URBAN, JASMYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403517 | PARKER-WHETSTONE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571511 | PARKES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628683 | PARKES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157760 | PARKES, KATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550355 | PARKES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667771 | PARKES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385160 | PARKES, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841159 | PARKES, ULANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734091 | PARKEY WILLIAM J | 5550 HAMPSHIRE | | | | CORPUS CHRISTI | TX | 78410 | |
| 5734092 | PARKHANI MUZAMMIL | 1711 CUDABACK AVENUE | | | | NIAGARA FALLS | NY | 14303 | |
| 4660024 | PARKHOUSE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859946 | PARKHURST PLUMBING INC | 1302 SILVERMERE DR | | | | INDIANAPOLIS | IN | 46239 | |
| 4790685 | Parkhurst, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371835 | PARKHURST, JADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745473 | PARKHURST, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616534 | Parkhurst, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570657 | PARKHURST, LACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585860 | PARKHURST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434712 | PARKHURST, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439339 | PARKHURST, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758071 | PARKHURST, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471354 | PARKHURST, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885179 | PARKIN WELDING SUPPLY | PO BOX 71483 | | | | MADISON HEIGHTS | MI | 48071 | |
| 4310982 | PARKIN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405338 | PARKIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731034 | PARKIN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363639 | PARKIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267364 | PARKIN, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693122 | PARKIN, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373169 | PARKIN, RICKI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881646 | PARKING AREA MAINTENANCE | P O BOX 34148 | | | | OMAHA | NE | 68134 | |
| 4881143 | PARKING LOT MAINTENANCE INC | P O BOX 2345 | | | | SULPHUR | LA | 70664 | |
| 4884400 | PARKING LOT MAINTENANCE SYSTEMS | PO BOX 15245 | | | | PITTSBURGH | PA | 15237 | |
| 4879168 | PARKING LOT SWEEPING | MICHELE WINTER | P O BOX 528 | | | ROCKVILLE | MN | 56369 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734093 | PARKINS ESTELA | 618 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5734094 | PARKINS LATOYA | 5625 SATINWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 4338088 | PARKINS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654215 | PARKINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310986 | PARKINS, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245958 | PARKINS, KEINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448856 | PARKINS, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734095 | PARKINSON BRANDI | 7231 CEDAR COURT | | | | SST PETE | FL | 33702 | |
| 5734097 | PARKINSON FABIAN | 3741 NE 11TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 5734098 | PARKINSON GRACE | 706 GREENVALE RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4185856 | PARKINSON, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566840 | PARKINSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564410 | PARKINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681140 | PARKINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841160 | PARKINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549910 | PARKINSON, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369569 | PARKINSON, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691666 | PARKINSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633586 | PARKINSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471197 | PARKINSON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617166 | PARKINSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334878 | PARKINSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582506 | PARKINSON, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708901 | PARKINSON, JOYCE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468743 | PARKINSON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540218 | PARKINSON, KACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690765 | PARKINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250839 | PARKINSON, KENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771991 | PARKINSON, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820824 | PARKINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439703 | PARKINSON, PATSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236108 | PARKINSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548769 | PARKINSON, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249721 | PARKINSON, ZAKIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734099 | PARKISHA DUNN | 7508 S GREEN | | | | CHICAGO | IL | 60643 | |
| 4143131 | PARKISON HUEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290631 | PARKISON, DEVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798066 | PARKLAND LAWN EQUIPMENT | 980 Woodland Dr | | | | Farmington | MO | 63640 | |
| 5793056 | PARKLAND LAWN EQUIPMENT | 980 WOODLAND DR | | | | FARMINGTON | MO | 63640 | |
| 5734100 | PARKMAN CHRISTINE | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | |
| 5734101 | PARKMAN JAMES | 104 VINTAGE CT | | | | GREENWOOD | SC | 29646 | |
| 4678528 | PARKMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696318 | PARKMAN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598988 | PARKMAN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263152 | PARKMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457485 | PARKMAN, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734102 | PARKOWSKI ANGELA | 22 79TH DR NE | | | | LAKE STEVENS | WA | 98258 | |
| 5734104 | PARKS ANDREA M | 5412 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5734105 | PARKS ANITA | 221 N HOGAN ST 226 | | | | JACKSONVILLE | FL | 32202 | |
| 4829208 | PARKS ARCHITECTS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734106 | PARKS ASHLEY | 24 LINE DR | | | | CRISFIELD | MD | 21817 | |
| 4883885 | Parks Associates | 5080 Spectrum Dr | Suite 1000W | | | Addison | TX | 75001-6492 | |
| 5844598 | PARKS AT ARLINGTON, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5734107 | PARKS BARBARA | 30447 DOUBLE DR | | | | WESLEY CHAPEL | FL | 33545-4225 | |
| 5734108 | PARKS BERTRAM | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5734109 | PARKS BETHANY | 2106 INDIAN DR | | | | ENID | OK | 73703 | |
| 5734110 | PARKS BIANCA | 112 BELLE OAKS DR E | | | | GREENWOOD | SC | 29646 | |
| 4520924 | PARKS BLAWUSCH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734111 | PARKS BRANDY | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5734112 | PARKS BRIDGET | 330 WATER ST | | | | SHREVE | OH | 44676 | |
| 5734113 | PARKS BRITTANY | 409 EAST CENTER ST | | | | BLANCHESTER | OH | 45107 | |
| 5734114 | PARKS BRITTANY R | 4541 NORTH FAIRGREEN DR | | | | DAYTON | OH | 45416 | |
| 5464012 | PARKS CHARLES | 11517 STATE ROAD 52 LOT 10 | | | | HUDSON | FL | 34669-3009 | |
| 5734115 | PARKS CHRISTINA | 100 WILLOW WARBLER | | | | CIBOLO | TX | 78108 | |
| 5734116 | PARKS CHRISTOPHER W | 1207 WILMINGTON AVE | | | | STATESVILLE | NC | 28677 | |
| 5734117 | PARKS CORINDA | 909 N 2ND | | | | CLINTON | MO | 64735 | |
| 5734118 | PARKS CORLIS | 6336 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| 5734119 | PARKS COURTNEY | 8066 SIXTH ST NE | | | | CANTON | OH | 44703 | |
| 5734120 | PARKS DAVID | 126 DAFFODIL DR | | | | DUDLEY | NC | 28333 | |
| 5734121 | PARKS DEANDRA | 3438 MAURY ST | | | | RICHMOND | VA | 23224 | |
| 5734122 | PARKS DEBBIE | 14 WINDERMERE CT | | | | SAINT CHARLES | MO | 63301 | |
| 5734123 | PARKS DELORES | 811 MARK EDWARDS RD | | | | LAGRANGE | NC | 28551 | |
| 5734124 | PARKS DEREK | 1331 SOUTH 46TH STREET | | | | FORT SMITH | AR | 72903 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734125 | PARKS EDWARD | 675 6TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5734126 | PARKS EMMANUEL | 31 FAIRHAVEN DR | | | | NEWNAN | GA | 30263 | |
| 5798067 | PARKS ENVIRONMENTAL CONSULTING INC | 4805 Elliot Avenue | | | | Minneapolis | MN | 55417 | |
| 4867837 | PARKS ENVIRONMENTAL CONSULTING INC | 4749 CHICAGO AVENUE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5790748 | PARKS ENVIRONMENTAL CONSULTING INC | CALIFORNIA BSI AND INDUSTRIAL HYGIENE PRACTICE LEADER | 4805 ELLIOT AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| 5734128 | PARKS ERIKA M | 3831 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5734129 | PARKS EVANGELA | PO BOX 302 | | | | ABERDEEN | MD | 21001 | |
| 5734130 | PARKS EVELYN | 2749 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5734131 | PARKS FELICIA | 11621 S VINCENNES AVE | | | | CHICAGO | IL | 60643 | |
| 5734132 | PARKS GEORGE | 4415 SCOTTSWOOD DR | | | | LAKELAND | FL | 33813 | |
| 5734133 | PARKS GWONDOLYNN | 13342 S WOODLAND RD | | | | CLEVELAND | OH | 44102 | |
| 5734134 | PARKS IJUANA | 273 WARREN CREEK RD | | | | CANDLER | NC | 28715 | |
| 5734135 | PARKS JAMIE | 1100 HUNTERS XINGS APT 10 | | | | ELYRIA | OH | 44035 | |
| 5734136 | PARKS JEANNA | 5 SPHERE LOOP | | | | SPARTA | TN | 38583 | |
| 5734137 | PARKS JOHN | 4872 FROSTBURG LN | | | | VIRGINIA BCH | VA | 23455 | |
| 4406095 | PARKS JR, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734138 | PARKS JUSTIN | 3080 S SAYLES | | | | WICHITA | KS | 67210 | |
| 5734139 | PARKS KAREN | 18 W HIHUERA | | | | TULAROSA | NM | 88352 | |
| 5734140 | PARKS KATASKIA | 1006 WEST 1 AV | | | | ALBANY | GA | 31707 | |
| 5734141 | PARKS KAYLA | 461 W LYTLE ST | | | | FOSTORIA | OH | 45840 | |
| 5734142 | PARKS KEIR L | 3350 NW 194 TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5734143 | PARKS KELLY | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5734144 | PARKS KENDRA S | 511PARKLAND PLACE RD | | | | GREENWOOD | SC | 29646 | |
| 5734145 | PARKS LAKEISHA | 523 BURWOOD AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5734146 | PARKS LAKIESHA | 6837 SINDY PL | | | | NEW ORLEANS | LA | 70127 | |
| 5734147 | PARKS LEONNA | 1616 SO 11TH ST APT34F | | | | LOUISVILLE | KY | 40210 | |
| 5734148 | PARKS LESLIE | 74 PRINCESS ANN LN | | | | STUARTS DRAFT | VA | 24477 | |
| 5734149 | PARKS LINDSEY | 25 ROBINHOOD CIRCLE | | | | MILLINGTON | TN | 38053 | |
| 5734150 | PARKS LISA | 830 UNION BLVD APT 305 | | | | ENGLEWOOD | OH | 45322 | |
| 5734151 | PARKS LORA | 101 PINE HAVEN ST | | | | LAURENS | SC | 29360 | |
| 5734152 | PARKS LYNCOIYA D | 15500 LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5734153 | PARKS MARCELLE | 1350 HIALEAH | | | | FLORISSANT | MO | 63033 | |
| 5734154 | PARKS MARKITA | 302 E MAIN STREET | | | | FRUITLAND | MD | 21826 | |
| 5734155 | PARKS MARLANA | 11750 SW 223 ST | | | | MIAMI | FL | 33170 | |
| 5734156 | PARKS MARTHA | 130 BROOKHAVEN WAY | | | | ATHENS | GA | 30606 | |
| 5734157 | PARKS N | PO BOX 370042 | | | | MIAMI | FL | 33137 | |
| 5734158 | PARKS PATRICE D | 200 HOLMAN ST APT 3CC | | | | GREENWOOD | SC | 29649 | |
| 5734159 | PARKS PATRICIA | 11077 87TH AVE | | | | SEMINOLE | FL | 33772 | |
| 5734160 | PARKS QUAIALYN | 3775 HOUSTON AVE APT 23D | | | | MACON | GA | 31206 | |
| 5734161 | PARKS RACHEL | 5348 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459 | |
| 5734162 | PARKS RENA | 2510 OAK STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5734163 | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | | | | KEARNY | NJ | 07032 | |
| 5734164 | PARKS ROSE | 1901 S PARK RD APT B111 | | | | KOKOMO | IN | 46902 | |
| 5734165 | PARKS RYAN | 223 LOSON HOME | | | | EATONTON | GA | 31024 | |
| 5734166 | PARKS SARAH | 205 PLEASANT PINES DR | | | | GOLDSBORO | NC | 27530 | |
| 5734167 | PARKS SHANEA L | 3440 21ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5734169 | PARKS SHAYEDA | 8100 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5734170 | PARKS SHEILA | 128 LITTLE CREEK RD | | | | MOORESVILLE | NC | 28115 | |
| 5734171 | PARKS SHERYL | 1410 GREEN LANE | | | | PHILADELPHIA | PA | 19141 | |
| 5734172 | PARKS SHIRLEY A | 4206 JEFFERSON COURT | | | | ALPHARETTA | GA | 30005 | |
| 5734173 | PARKS SONIA | 6417 E COTTONWOOD LN | | | | WICHITA | KS | 67207 | |
| 5734174 | PARKS SOPHIA | 111 CHURCHHILL PLACE | | | | WARNER ROBINS | GA | 31088 | |
| 5734176 | PARKS STEPHANIE | 107 CHURCH STREET EXT | | | | ONIGMA | GA | 31749 | |
| 5734177 | PARKS SUZETTE | 2330 BW 154 ST | | | | OPA LOCKA | FL | 33054 | |
| 5734178 | PARKS TABATHA | 3914 E 149TH ST | | | | CLEVELAND | OH | 44128 | |
| 5734179 | PARKS TAMMIE | 12536 RYERSON AVE APT 36 | | | | DOWNEY | CA | 90242 | |
| 5734180 | PARKS TAMMY | 6220 SE 25TH AVE | | | | OCALA | FL | 34480 | |
| 5734181 | PARKS TERRINY | 2786 ENGLE RD NW | | | | ATLANTA | GA | 30318 | |
| 5734182 | PARKS THENIA | 5704 E 84TH N TERR | | | | KANSAS CITY | MO | 64132 | |
| 5734183 | PARKS THOMASINA | 1940 FORESTVILLE RD | | | | WENDELL | NC | 27591 | |
| 5734184 | PARKS TIFINE S | 209 HARWELL PL NW APT A | | | | ATLANTA | GA | 30318 | |
| 5734185 | PARKS WILLIAM | 18 LYNN DR | | | | LEDYARD | CT | 06339 | |
| 5734186 | PARKS WOSURE | 9540 SOUTH A1A | | | | HOBE SOUND | FL | 33455 | |
| 4440719 | PARKS, ADRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633431 | PARKS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210828 | PARKS, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389637 | PARKS, AJANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755337 | PARKS, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700368 | PARKS, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374981 | PARKS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584861 | PARKS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408586 | PARKS, ALLIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512432 | PARKS, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209460 | PARKS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448823 | PARKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268202 | PARKS, AMBRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262632 | PARKS, AMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158883 | PARKS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670122 | PARKS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307043 | PARKS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721168 | PARKS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829209 | PARKS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760857 | PARKS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673842 | PARKS, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694429 | PARKS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800813 | PARKS, ANTHONY J | DBA CALI CHIC | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563 | |
| 4795631 | PARKS, ANTHONY J | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | 92563-3395 | |
| 4449961 | PARKS, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163154 | PARKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489278 | PARKS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603907 | PARKS, AUNYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580495 | PARKS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283537 | PARKS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490767 | PARKS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342875 | PARKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391833 | PARKS, BRANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148026 | PARKS, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350155 | PARKS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284525 | PARKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390297 | PARKS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322601 | PARKS, BURNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413220 | PARKS, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476267 | PARKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361724 | PARKS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406442 | PARKS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764370 | PARKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593269 | PARKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265915 | PARKS, CHELSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510416 | PARKS, CHERREF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648586 | PARKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829210 | PARKS, CHRIS & BUDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737182 | PARKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241077 | PARKS, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370155 | PARKS, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408434 | PARKS, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444986 | PARKS, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537313 | PARKS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377558 | PARKS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581128 | PARKS, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653403 | PARKS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716000 | PARKS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694403 | PARKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394993 | PARKS, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445503 | PARKS, DAYJA BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242288 | PARKS, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260334 | PARKS, DEMECIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614630 | PARKS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421469 | PARKS, DENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308899 | PARKS, DENICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166941 | PARKS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295561 | PARKS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213609 | PARKS, DEPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793193 | Parks, Derek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552930 | PARKS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267888 | PARKS, DETRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555637 | PARKS, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295616 | PARKS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616127 | PARKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174468 | PARKS, DORIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694322 | PARKS, DUSANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326176 | PARKS, DYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391271 | PARKS, ELAINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515134 | PARKS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590481 | PARKS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703711 | PARKS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641717 | PARKS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608451 | PARKS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708929 | PARKS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303942 | PARKS, GUY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662200 | PARKS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347840 | PARKS, HAROLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608392 | PARKS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516881 | PARKS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692860 | PARKS, HENRY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820825 | PARKS, JACK & RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577094 | PARKS, JAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518213 | PARKS, JAMERIAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258111 | PARKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620507 | PARKS, JANELLE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616674 | PARKS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265387 | PARKS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677903 | PARKS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486588 | PARKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659930 | PARKS, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333307 | PARKS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428857 | PARKS, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754634 | PARKS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841161 | PARKS, JOAN & STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519230 | PARKS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494727 | PARKS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517270 | PARKS, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389164 | PARKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629298 | PARKS, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758680 | PARKS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347375 | PARKS, KALEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412237 | PARKS, KAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672852 | PARKS, KANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519879 | PARKS, KASHUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274128 | PARKS, KASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433916 | PARKS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726382 | PARKS, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369965 | PARKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339456 | PARKS, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634331 | PARKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542536 | PARKS, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458992 | PARKS, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349705 | PARKS, KIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741268 | PARKS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521224 | PARKS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533410 | PARKS, LAQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487455 | PARKS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701719 | PARKS, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265403 | PARKS, LATRIECE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531852 | PARKS, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317760 | PARKS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764238 | PARKS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582905 | PARKS, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769188 | PARKS, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298568 | PARKS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316552 | PARKS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463715 | PARKS, LORETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735605 | PARKS, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254346 | PARKS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516221 | PARKS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246571 | PARKS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662210 | PARKS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419873 | PARKS, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696809 | PARKS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701585 | PARKS, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327781 | PARKS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207901 | PARKS, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292880 | PARKS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430127 | PARKS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448542 | PARKS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345402 | PARKS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490271 | PARKS, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521741 | PARKS, MIKEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678761 | PARKS, MONQUARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452859 | PARKS, NASHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517122 | PARKS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368665 | PARKS, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677190 | PARKS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450036 | PARKS, NICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450885 | PARKS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263621 | PARKS, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517480 | PARKS, NIKIHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149451 | PARKS, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313928 | PARKS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703111 | PARKS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776715 | PARKS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516446 | PARKS, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762712 | PARKS, PATRICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727001 | PARKS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209412 | PARKS, PRESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564442 | PARKS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627766 | PARKS, QUEEN E L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472602 | PARKS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537215 | PARKS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772675 | PARKS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708914 | PARKS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232267 | PARKS, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463354 | PARKS, REA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738626 | PARKS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267243 | PARKS, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599650 | PARKS, RICHARD HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704677 | PARKS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771929 | PARKS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758946 | PARKS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384998 | PARKS, RONEKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361175 | PARKS, RONSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773996 | PARKS, ROXIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451508 | PARKS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261072 | PARKS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319943 | PARKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841162 | PARKS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418785 | PARKS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281752 | PARKS, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275432 | PARKS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432816 | PARKS, SAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453438 | PARKS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383790 | PARKS, SHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708210 | PARKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407797 | PARKS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303272 | PARKS, SHEANEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689275 | PARKS, SHIMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660826 | PARKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820826 | PARKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373090 | PARKS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369155 | PARKS, SIIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535894 | PARKS, SKYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260124 | PARKS, STARALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411457 | PARKS, STELVIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751661 | PARKS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231265 | PARKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738879 | PARKS, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432242 | PARKS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431149 | PARKS, TAMI-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427238 | PARKS, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265073 | PARKS, TESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660997 | PARKS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368305 | PARKS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587084 | PARKS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448945 | PARKS, TONEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580649 | PARKS, TONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723680 | PARKS, TONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461013 | PARKS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230979 | PARKS, TRENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405285 | PARKS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207810 | PARKS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519203 | PARKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250006 | PARKS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695054 | PARKS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693091 | PARKS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231898 | PARKS, WALTER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407498 | PARKS, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820827 | PARKS,MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734187 | PARKSBEY LASHAWN | 19002 E 37TH TERR | | | | INDEPENDENCE | MO | 64057 | |
| 4873630 | PARKSCENE LIMITED | C4/12F, HONG KONG IND CENTER | BLK C, 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 5734188 | PARKSCOLEMAN LISA | 1709 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 4467761 | PARKSION, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153868 | PARKS-OWENS, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829211 | PARKSTAR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829212 | PARKSTAR LLC, SCOTT BIDDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646548 | PARKS-WALKER, ALFREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875404 | PARKWAY HOMETOWN INC | DORIS LOUISE FRONCKOWIAK | 5811 SOUTHGATE DR | | | KLAMATH FALLS | OR | 97603 | |
| 4868699 | PARKWAY PAINTING INC | 537 SUMMER COURT | | | | ALLENTOWN | PA | 18102 | |
| 4870926 | PARKWAY PIZZA | 8016 MILLCREEK PKWY | | | | LEVITTOWN | PA | 19054 | |
| 4780406 | Parkway Plaza I Associates | 6874 Strimbu Dr. | | | | Brookfield | OH | 44403 | |
| 4808025 | PARKWAY PLAZA I ASSOCIATES INC. | ATTN ED AHLSWEDE | 6872 STRIMBU DRIVE | | | BROOKFIELD | OH | 44403 | |
| 4864807 | PARKWAY PLAZA LLC | 2821 VETERANS DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 4808147 | PARKWAY RETAIL CENTER LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE | SUITE 160 | | LAS VEGAS | NV | 89144-4590 | |
| 4779377 | Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | | Las Vegas | NV | 89144-4590 | |
| 5734189 | PARKWAY SHOPPING CENTER LLC | 231 OLD CAUSEWAY RD | | | | ATLANTIC BEACH | NC | 28512 | |
| 5798068 | Parkway Shopping Center, LLC | 231 Old Causeway Road | | | | Atlantic Beach | NC | 28512 | |
| 4854779 | PARKWAY SHOPPING CENTER, LLC | 231 OLD CAUSEWAY ROAD | | | | ATLANTIC BEACH | NC | 28512 | |
| 5788600 | PARKWAY SHOPPING CENTER, LLC | ATTN: BETH PARKER-HENRY, MANAGER | 231 OLD CAUSEWAY ROAD | | | ATLANTIC BEACH | NC | 28512 | |
| 4807885 | PARKWAY UNION DEVELOPMENT CORP | ONE OXFORD CENTRE, SUITE 4500 | ATTN: KAREN WEBER | | | PITTSBURGH | PA | 15219 | |
| 5734190 | PARKWOOD HOMES STAPLETON II INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4566159 | PARK-YOON, HYUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693253 | PARLA, JAYAGOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591728 | PARLA, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798069 | Parlance Corporation | 400 W. Cummings Park | Suite 2000 | | | Woburn | MA | 01801 | |
| 4866898 | PARLANCE CORPORATION | 400WEST CUMMINGS PARK STE 2000 | | | | Woburn | MA | 01801 | |
| 5793057 | PARLANCE CORPORATION | 400 W. CUMMINGS PARK | SUITE 2000 | | | WOBURN | MA | 01801 | |
| 4853805 | Parlanti, Sharlann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333283 | PARLAPANSKA, ALEKSANDRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841163 | PARLAPIANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211610 | PARLAPIANO, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829213 | PARLAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277824 | PARLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734191 | PARLEE J YOUNG | 1738 MIDWAY STREET | | | | SHREVEPORT | LA | 71109 | |
| 4599531 | PARLEE, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403953 | PARLEJ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406165 | PARLEJ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734192 | PARLER GARLAND | 13125 STEELECROFT PARKWAYAPT 2 | | | | CHARLOTTE | NC | 28278 | |
| 4513488 | PARLER, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172639 | PARLET, BRIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261448 | PARLETT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688702 | PARLETT, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651977 | PARLETT, LAVONA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841164 | PARLIAMENT MOTOR COACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402603 | PARLIAROS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734193 | PARLIER BRENDA | 3192 CORPE | | | | GRANITE FALLS | NC | 28630 | |
| 4144474 | PARLIER, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381315 | PARLIER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337218 | PARLIN, EMMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604896 | PARLIN, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734194 | PARLINE BIGSBY | 184 EVELYAN ST | | | | JESUP | GA | 31545 | |
| 4841165 | PARLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811360 | PARLOR 430 | 432 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 4811383 | PARLOR 430 | 432 EAST SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5734195 | PARLOR ART | 14811 SUNRISE DRIVE | | | | POWAY | CA | 92064 | |
| 4646020 | PARLOR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366159 | PARLOW, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884089 | PARLUX LTD | PFI MERGER CORP | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 5734196 | PARMA NANCY | 1300 LAND DR | | | | PLANO | TX | 75093-5533 | |
| 4356071 | PARMA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734197 | PARMALEE SHERRI | 1313 B FOSTER RD | | | | GRIMESLAND | NC | 27837 | |
| 4262227 | PARMALEE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734198 | PARMAN CODEY | 2135 TRADE ST SALEM | | | | SALEM | OR | 97301 | |
| 4548781 | PARMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756994 | PARMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520994 | PARMAN, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734199 | PARMAR NUROODDIN | 1001 FULLER WISER RD | | | | EULESS | TX | 76039 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421442 | PARMAR, AMANPREET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743474 | PARMAR, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376789 | PARMAR, BROCK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619153 | PARMAR, DEEPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423271 | PARMAR, GAGANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207751 | PARMAR, GURDIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564864 | PARMAR, JASKIRAT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694702 | PARMAR, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598046 | PARMAR, MAYUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335716 | PARMAR, MUKTI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298223 | PARMAR, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441034 | PARMAR, TERRANCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428565 | PARMASHWAR-SMITH, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361221 | PARMELE, COURTNEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734200 | PARMELEE STACY | 1612 MITCHELL ST APT 3 | | | | WAVERLY | WV | 26184 | |
| 4759806 | PARMELEE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769310 | PARMELEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681932 | PARMELEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439635 | PARMELEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391039 | PARMELY, ASHLEY MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514049 | PARMELY, JEANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490723 | PARMENTER, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152626 | PARMENTER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573656 | PARMENTER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776188 | PARMENTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776189 | PARMENTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668522 | PARMENTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563013 | PARMENTER, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829214 | PARMENTER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721457 | PARMENTER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445053 | PARMENTER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485152 | PARMENTER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611105 | PARMENTIER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328523 | PARMENTIER, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224919 | PARMENTIER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734201 | PARMER SHAY | 10898 APPLETON RD | | | | JOHNSTOWN | OH | 43031 | |
| 5734202 | PARMER VALERIE | 290 GIBSON RD | | | | FRANKLIN | GA | 30217 | |
| 4579861 | PARMER, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708246 | PARMER, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628782 | PARMER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430611 | PARMER, JERMAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667085 | PARMESHWAR, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841166 | PARMET, DEE & STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762092 | PARMETER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623484 | PARMETER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431946 | PARMETER, KEIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434781 | PARMETER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454475 | PARMETER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479230 | PARMIGIANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337348 | PARMLEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734203 | PARMLEY RENEE | 13550 RIVER AUX VASES | | | | ST GEN | MO | 63670 | |
| 4522152 | PARMLEY, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550836 | PARMLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200024 | PARMLEY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613352 | PARM-LOVETT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335043 | PARNABY, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187970 | PARNALA, JAYLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414390 | PARNALL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734204 | PARNELL CHARETHA | 2277 E OSBORNE AVE APT 45 | | | | TAMPA | FL | 33610 | |
| 5734205 | PARNELL CHRISTINE | 208 WEST PINE STREET APT B | | | | MCGEHEE | AR | 71654 | |
| 5734206 | PARNELL CLAUDINE | 8208 NOLTE AVE APT 01 | | | | SILVER SPRING | MD | 20910 | |
| 5734207 | PARNELL CONNIE | 4507 MANNING ST | | | | MERIDIAN | MS | 39307 | |
| 5734208 | PARNELL DANIELLE | 1405 DAVID MANNER | | | | FESTUS | MO | 63019 | |
| 5734209 | PARNELL IRENE | 444 6TH ST | | | | COLUSA | CA | 95932 | |
| 5734210 | PARNELL JAMIE | 10361 BONE RD | | | | CADET | MO | 63630 | |
| 5734211 | PARNELL KELI | 2686 N KING AV | | | | LUTCHER | LA | 70071 | |
| 5734212 | PARNELL MERCEDES | 12402 QUATRE DR | | | | FLORISSANT | MO | 63033 | |
| 5734213 | PARNELL SCOTT | 514 WEST PROSPECT ST | | | | NEW HAMPTON | IA | 50659 | |
| 5734214 | PARNELL SHEILA | 5118 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5734215 | PARNELL STEVEN L | 1431 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5734216 | PARNELL TARRA | 110 VICTORIA MANOR LP | | | | LAKELAND | FL | 33805 | |
| 4428316 | PARNELL, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175852 | PARNELL, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707094 | PARNELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700171 | PARNELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147176 | PARNELL, CHARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148820 | PARNELL, CHELETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586447 | PARNELL, CLEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535586 | PARNELL, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376895 | PARNELL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242413 | PARNELL, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291463 | PARNELL, DONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763763 | PARNELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741884 | PARNELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695246 | PARNELL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824809 | PARNELL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244441 | PARNELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201104 | PARNELL, MARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668293 | PARNELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340713 | PARNELL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224911 | PARNELL, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316077 | PARNELL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636010 | PARNELL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630057 | PARNELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465378 | PARNELL, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373043 | PARNELL, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225273 | PARNELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145745 | PARNELL, TEKOAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750805 | PARNELL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597233 | PARNELL, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252771 | PARNELL, ZYKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491600 | PARNELLI, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584709 | PARNELS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861118 | PARNIN JANITOR SUPPLY CO | 15356 MIDDLEBELT | | | | LIVONIA | MI | 48154 | |
| 5734217 | PARNOFILLO TABITHA | 106 GREEN MEADOW LN | | | | EASLEY | SC | 29642 | |
| 4786894 | Parnum, Geoff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734218 | PARO SHARRON C | 200 WHITTIER CIR | | | | ORLANDO | FL | 32806 | |
| 4429113 | PARO, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201797 | PARO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634222 | PAROCAI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734219 | PAROCHELLI PHILIP | 87114 STONEBROOK PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4698691 | PARODA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676131 | PARODI, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706055 | PARODY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581171 | PAROG, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199456 | PAROLEK, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605130 | PAROLIN, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338789 | PARONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252248 | PAROS, RYAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734220 | PAROTT STEPHANIE | 6230 PEURIFOY | | | | ST LOUIS | MO | 63134 | |
| 5734221 | PAROTT WYNETTA D | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | |
| 4675128 | PAROW, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674917 | PARPALA, EDWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841167 | PARQUE TOWERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599903 | PARQUE, DARRYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662522 | PARQUE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571427 | PARQUE, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626214 | PARQUER, FRED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323855 | PARQUET, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722944 | PARQUET, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856987 | PARQUETTE, OLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885594 | PARR BROWN GEE & LOVELESS | POST OFFICE BOX 11019 | | | | SALT LAKE CITY | UT | 84147 | |
| 5734222 | PARR CHRISTINA | 125 TALL TIMBERS LN | | | | BROOKLET | GA | 30415 | |
| 5734223 | PARR DARRELL R | 340 ADA ST | | | | E LIVERPOOL | OH | 43920 | |
| 4861492 | PARR RECOVERIES INC | 165 EVELYN ROAD | | | | NEWTON | MA | 02468 | |
| 4784288 | Parr Reno Water Company | 1695 Meadow Wood Lane | | | | Reno | NV | 89502 | |
| 5734224 | PARR STEPHANIE | 115 SHADY LANE | | | | JESUP | GA | 31545 | |
| 4573651 | PARR, ALEXANDER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213093 | PARR, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543596 | PARR, COURTENAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453052 | PARR, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354662 | PARR, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766477 | PARR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572295 | PARR, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224026 | PARR, MARCIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606528 | PARR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753427 | PARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728582 | PARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730872 | PARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684157 | PARR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540987 | PARR, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180109 | PARR, SVETLANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692278 | PARR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734325 | PARRA ALEJANDRA | 2400 S 8TH 16 | | | | DEMING | NM | 88030 | |
| 5734226 | PARRA AURORA | 3491 S 200 E 11 | | | | SALT LAKE CITY | UT | 84115 | |
| 4184893 | PARRA BERNABE, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734227 | PARRA BIANCA | 694 DALE DR | | | | METTER | GA | 30439 | |
| 4191507 | PARRA BRAVO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734228 | PARRA CARMEN | 1371 W SANTA CRUZ ST | | | | SAN PEDRO | CA | 90732 | |
| 5734229 | PARRA CLAUDIA | 6600 BLUE WATER RD NWB116 | | | | ALBUQUERQUE | NM | 87121 | |
| 5734230 | PARRA DANIEL | 10728 SAPPHIRE | | | | EL PASO | TX | 79924 | |
| 5734231 | PARRA DIANNA | 11 CALLE 513 | | | | CAROLINA | PR | 00985 | |
| 4544712 | PARRA DURAN, ALBA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734232 | PARRA EDNA S | 5600 S MIDVALE PARK RD | | | | TUCSON | AZ | 85746 | |
| 5734233 | PARRA ELAINE X | 1431 GARFIELD AV AP B | | | | ALHAMBRA | CA | 91801 | |
| 5734234 | PARRA GISELA | 130 MELODY RD | | | | WEST HAVEN | CT | 06516 | |
| 4548901 | PARRA GONZALEZ, MYRLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734235 | PARRA GRACIELA | 111 SEGUNDA | | | | SUNDLAND PARK | NM | 88063 | |
| 5734236 | PARRA LETICIA | PO BOX 1798 | | | | PERRIS | CA | 92572 | |
| 5734237 | PARRA MANIQUE | 5104 CEDAR RIDGE DRIVE | | | | COLUMBIA | MO | 65203 | |
| 5734238 | PARRA MARY | 14277 EASTRIDGE DR | | | | WHITTIER | CA | 90602 | |
| 4542748 | PARRA MENDOZA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734239 | PARRA MICAELA | 2980 PEAVY RD | | | | DALLAS | TX | 75228 | |
| 5734241 | PARRA NATALI | 228 RIVERSIDE AVE | | | | LYNDHURST | NJ | 07071 | |
| 4251520 | PARRA PENA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734243 | PARRA RENE F | 232 TONSON AVE W | | | | WEST ST PAUL | MN | 55118 | |
| 4180505 | PARRA SALAZAR, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734244 | PARRA SALVADOR | 1729 ESTRELLIEA AVE | | | | MODESTO | CA | 95358 | |
| 5734245 | PARRA SAMUEL | 25831 TEMPLE DR | | | | MADERA | CA | 93638 | |
| 4679247 | PARRA SOTO, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734246 | PARRA TINA | 1971 E ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5734247 | PARRA YOLANDA | 300 E PALACE AVE | | | | HOBBS | NM | 88240 | |
| 4624468 | PARRA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541844 | PARRA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776793 | PARRA, ALBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628216 | PARRA, ALEJANDRO  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528100 | PARRA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241776 | PARRA, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841168 | PARRA, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153332 | PARRA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245422 | PARRA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539842 | PARRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286896 | PARRA, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160677 | PARRA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733500 | PARRA, CONRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546748 | PARRA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612056 | PARRA, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693994 | PARRA, EDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524672 | PARRA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212653 | PARRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436010 | PARRA, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623980 | PARRA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605787 | PARRA, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213960 | PARRA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175862 | PARRA, GEOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376665 | PARRA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247194 | PARRA, GRACIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413892 | PARRA, HECTOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526596 | PARRA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165070 | PARRA, JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665650 | PARRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664020 | PARRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187051 | PARRA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187891 | PARRA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185271 | PARRA, JAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209929 | PARRA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703559 | PARRA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304262 | PARRA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820828 | PARRA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159839 | PARRA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206710 | PARRA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147065 | PARRA, JOBETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747914 | PARRA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720944 | PARRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220082 | PARRA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170803 | PARRA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222386 | PARRA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242404 | PARRA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204324 | PARRA, JULISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533337 | PARRA, JUSTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409478 | PARRA, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283230 | PARRA, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530493 | PARRA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192247 | PARRA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187133 | PARRA, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208576 | PARRA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202234 | PARRA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239377 | PARRA, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776657 | PARRA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271786 | PARRA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315021 | PARRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336326 | PARRA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589931 | PARRA, MARY DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199803 | PARRA, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415458 | PARRA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405854 | PARRA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167374 | PARRA, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188602 | PARRA, NATALY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581466 | PARRA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407645 | PARRA, OLMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790048 | Parra, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619268 | PARRA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692707 | PARRA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213438 | PARRA, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528223 | PARRA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249229 | PARRA, ROXANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663105 | PARRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242961 | PARRA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200968 | PARRA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750721 | PARRA, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717707 | PARRA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411492 | PARRA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541883 | PARRA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162318 | PARRA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251360 | PARRA, YUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532750 | PARRACK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724802 | PARRACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659711 | PARRACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734248 | PARRADO YUNISLEIDI | 1101 SW 122 AVE APT 106 | | | | MIAMI | FL | 33184 | |
| 4161560 | PARRADO, ANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251603 | PARRADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162014 | PARRADO, MARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597120 | PARRAGA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398770 | PARRAGUIRRE, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490802 | PARRAKOW, EDMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378655 | PARRAL, JANETH GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708354 | PARRALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238199 | PARRALES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400755 | PARRALES, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734249 | PARRAM MAYA | 3668 MCREE | | | | ST LOUIS | MO | 63110 | |
| 5734250 | PARRAN PEGGY | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5734251 | PARRAN PEGGYANTOIN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 4690091 | PARRAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345022 | PARRAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168891 | PARRA-PEREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734252 | PARRAS ALFONSO | 1402CHURCH | | | | CARLSBAD | NM | 88220 | |
| 4271418 | PARRAS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463507 | PARRAWAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771153 | PARRAY, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416436 | PARRAZ, ZECHARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665954 | PARREA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594746 | PARRECO, ANJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235080 | PARREJRAS, BARBARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580354 | PARRELL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734253 | PARRENB B JOYCE | 4856 NORTHLAND AVE | | | | ST LOUIS | MO | 63113 | |
| 4385426 | PARRENT, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734254 | PARRETT BETH | 2813 GILBERT ST | | | | MARINETTE | WI | 54143 | |
| 5734255 | PARRETT KATIE | 1012 NORTH CENTER STREET | | | | CORRY | PA | 16407 | |
| 5734256 | PARRETT SHARON | 7612 E 900 S | | | | LYNN | IN | 47355 | |
| 5734257 | PARRETT TERRY | 148 COPELAND ST | | | | BROCKTON | MA | 02301 | |
| 4841169 | PARRETT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756106 | PARRETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723361 | PARRETT, NOLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304212 | PARRETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734258 | PARRICE BANKS | 9306 PALM ST APT 5 | | | | BELLFLWOER | CA | 90706 | |
| 4191626 | PARRIERA, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734259 | PARRIGAN JIMMIE | 1743 HONEY CAMP ROAD | | | | CLINTWOOD | VA | 24228 | |
| 4600051 | PARRIGIN, DUANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601831 | PARRILL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734260 | PARRILLA ANGEL | 1865 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5734261 | PARRILLA CARMEN M | P O BOX 6215 | | | | CHRISTIANSTED | VI | 00823 | |
| 4638155 | PARRILLA CINIRO, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734262 | PARRILLA JAIME K | P O BOX 7339 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5734263 | PARRILLA JIMMY | 351 LEA CIR | | | | JACKSON | MS | 38614 | |
| 5734264 | PARRILLA JOANNIE | C4131 V ANGELINA | | | | LUQUILLO | PR | 00773 | |
| 5734265 | PARRILLA KAREN | URB COUNTRY CLUBL | | | | SAN JUAN | PR | 00924 | |
| 5734266 | PARRILLA NORMA | CALLE 508 BLOQ 211 | | | | VILLA CAROLINA | PR | 00985 | |
| 5734267 | PARRILLA RAIZA | HC03 BOX 7916 | | | | CANOVANAS | PR | 00729 | |
| 5734268 | PARRILLA SHAVONNE | 12AE CALQOUHOUN | | | | CHRISTAINSTED | VI | 00820 | |
| 4204861 | PARRILLA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254538 | PARRILLA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618161 | PARRILLA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602419 | PARRILLA, FAVIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562192 | PARRILLA, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696439 | PARRILLA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439741 | PARRILLA, LISEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562441 | PARRILLA, MIGUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223887 | PARRILLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332702 | PARRILLA, VERALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562817 | PARRILLA, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498997 | PARRILLA, VILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648501 | PARRILLI, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734269 | PARRILLO LEONARD | 3249 WYMBERLY DR | | | | JUPITER | FL | 33458 | |
| 4506568 | PARRILLO, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793430 | Parrillo, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248503 | PARRILLO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417245 | PARRINELLO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613537 | PARRINELLO, OLGA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688960 | PARRINELLO, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428613 | PARRINO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315816 | PARRINO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573832 | PARRINO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734270 | PARRIOTT DONALD J | 2409 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 4697260 | PARRIOTT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734271 | PARRIS AARON M | 4000 S REDWOOD RD APT2019 | | | | WEST VALLEY CITY | UT | 84123 | |
| 5734272 | PARRIS DARREL P | 7040 THEODORE | | | | ST LOUIS | MO | 63136 | |
| 5734273 | PARRIS DAWN | 479 BARRON SPOT | | | | CSTED | VI | 00823 | |
| 5734274 | PARRIS JADE | 19 GRANDVIEW APT 9 | | | | MONTICELLO | KY | 42633 | |
| 5734275 | PARRIS NUNLEY PARRIS | 901JAMESTOWN RD | | | | COLONIAL HTS | VA | 23834 | |
| 5734276 | PARRIS REGINA | 394 GARDNER RD | | | | PRATTVILLE | AL | 36067 | |
| 5734277 | PARRIS RENA | 7300 MIDDLE BAR ROAD | | | | JACKSON | CA | 95642 | |
| 5734278 | PARRIS RYAN | 14708 FOREST WOOD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 5734279 | PARRIS THERESA K | 200 ST GEORGES | | | | F STED | VI | 00840 | |
| 5734280 | PARRIS WILLMA | PO BPX 60376 | | | | NORTH CHARLESTON | SC | 29419 | |
| 4548738 | PARRIS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420313 | PARRIS, ADISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384217 | PARRIS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562374 | PARRIS, ALIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316873 | PARRIS, ANISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705738 | PARRIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761127 | PARRIS, ANTOINETTE D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725840 | PARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606105 | PARRIS, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561402 | PARRIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751878 | PARRIS, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380206 | PARRIS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329723 | PARRIS, CEAIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169516 | PARRIS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416486 | PARRIS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423893 | PARRIS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598062 | PARRIS, DAPHNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562037 | PARRIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407968 | PARRIS, DEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638738 | PARRIS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661962 | PARRIS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245107 | PARRIS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793342 | Parris, Henri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682373 | PARRIS, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614000 | PARRIS, ISHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713383 | PARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768771 | PARRIS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372842 | PARRIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734047 | PARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686990 | PARRIS, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229071 | PARRIS, LINEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699978 | PARRIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157620 | PARRIS, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627070 | PARRIS, NOLA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755906 | PARRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332844 | PARRIS, QUWADEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599277 | PARRIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265706 | PARRIS, REQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466270 | PARRIS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369140 | PARRIS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259814 | PARRIS, SHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562435 | PARRIS, SHEKILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561505 | PARRIS, SHENIFA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715073 | PARRIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258297 | PARRIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605359 | PARRIS, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734281 | PARRISH ANNETTE | 21337 BRIDLEPATH | | | | PETERSBURG | VA | 23803 | |
| 5734283 | PARRISH BRENDA | 56 E WHITNEY AVE 4 | | | | SHELBY | OH | 44875 | |
| 5734284 | PARRISH CHARLES | 920 OAK ROAD | | | | BRODNAX | VA | 23920 | |
| 5734285 | PARRISH CRYSTAL | 70 SHADY GROVE CIRCLE | | | | RUCKERSVILLE | VA | 22968 | |
| 5734286 | PARRISH DAYNA | 4222 RICE RD | | | | MILTON | FL | 32583 | |
| 5734287 | PARRISH DEBORAH | 125 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | |
| 5734288 | PARRISH DON | ROUTE 2 BOX 19160 | | | | NOWATA | OK | 74048 | |
| 5734289 | PARRISH DONNIKA | 301 NORTHGROSS RD APPT 527 | | | | ENTER CITY | GA | 31558 | |
| 5734290 | PARRISH DONTREZ M | 3901 SW144TER | | | | MIRAMAR | FL | 33027 | |
| 5734291 | PARRISH FLOSSIE | 3552 PINE RD | | | | MERSHON | GA | 31551 | |
| 4454649 | PARRISH III, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734292 | PARRISH JOE | 237 32ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5734293 | PARRISH JOVON | 6915 3RD ST | | | | BRADLEY | FL | 33835 | |
| 5734294 | PARRISH KAY | 320 ASHBURY SQ | | | | MEBANE | NC | 27302 | |
| 5734295 | PARRISH KIM S | 902 TODD AVE NW | | | | WARREN | OH | 44485 | |
| 5734296 | PARRISH LINDA | 3809 VANDERBILT DR | | | | ALBANY | GA | 31721 | |
| 5734297 | PARRISH MARQUITA | 1519 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| 5734298 | PARRISH MELISSA | 3902 NW 90TH TRL | | | | LAKE BUTLER | FL | 32054 | |
| 5464068 | PARRISH MICHAEL | 3619 Northwood Dr NW | | | | Cleveland | TN | 37312-3802 | |
| 5734299 | PARRISH NICHOLAS | 519 A BEAVERDAM RD | | | | WILLIAMSTON | SC | 29697 | |
| 5734300 | PARRISH OWENS | 908 WOODCREST DRIVE | | | | DOVER | DE | 19904 | |
| 5734301 | PARRISH PARRISHA | 1316 STAINBACK AVE | | | | NASH | TN | 37207 | |
| 5734302 | PARRISH POTEETE | 1294 TIOGA AVE | | | | AKRON | OH | 44305 | |
| 5734303 | PARRISH REX D | 550 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5734304 | PARRISH SCOLONDA | 7696 WYCKFORD CT | | | | INDIANAPOLIS | IN | 46214 | |
| 5734305 | PARRISH SHADONNA | 530 A SOUTH ORANGE EDWARDDS BL | | | | KINGSLAND | GA | 31548 | |
| 5734306 | PARRISH SHANTA | 973 S POTOMAC WY | | | | AURORA | CO | 80011 | |
| 5734308 | PARRISH STEPHAINE | 8181 OREGON ST | | | | JACKSONVILLE | FL | 32220 | |
| 5734309 | PARRISH SYLVIA | 254 PINE ST | | | | SUFFOLK | VA | 23434 | |
| 5734310 | PARRISH TAMMY | 719 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5734311 | PARRISH TERESA | 2150 SINIA RD APT 6B | | | | SOUTH BOSTON | VA | 24592 | |
| 5734312 | PARRISH TONI | 265 GLENDALE AVE | | | | THOMASVILLE | NC | 27360 | |
| 5734313 | PARRISH TRACY | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | |
| 5734314 | PARRISH ZELDA | 530 S ORANGE EDWARD5 BLLVD A | | | | KINGSLAND | GA | 31548 | |
| 4486245 | PARRISH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604473 | PARRISH, AIRELEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306755 | PARRISH, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445004 | PARRISH, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386197 | PARRISH, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318245 | PARRISH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507996 | PARRISH, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331028 | PARRISH, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577441 | PARRISH, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587398 | PARRISH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580211 | PARRISH, CAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734793 | PARRISH, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236526 | PARRISH, CHARLEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266080 | PARRISH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493361 | PARRISH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777291 | PARRISH, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617585 | PARRISH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434792 | PARRISH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402766 | PARRISH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667657 | PARRISH, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486330 | PARRISH, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519100 | PARRISH, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267245 | PARRISH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637902 | PARRISH, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695289 | PARRISH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555855 | PARRISH, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712750 | PARRISH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632824 | PARRISH, FLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509904 | PARRISH, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237172 | PARRISH, GARRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712457 | PARRISH, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517215 | PARRISH, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146473 | PARRISH, INDAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255794 | PARRISH, ISIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767511 | PARRISH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683456 | PARRISH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566467 | PARRISH, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282646 | PARRISH, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216434 | PARRISH, JADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766670 | PARRISH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269060 | PARRISH, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643054 | PARRISH, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144363 | PARRISH, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216415 | PARRISH, JOHN JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385200 | PARRISH, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265043 | PARRISH, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154235 | PARRISH, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625984 | PARRISH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695711 | PARRISH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566912 | PARRISH, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307910 | PARRISH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264638 | PARRISH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244346 | PARRISH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471322 | PARRISH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691944 | PARRISH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216833 | PARRISH, KYNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729714 | PARRISH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266819 | PARRISH, LATASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583247 | PARRISH, LAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702023 | PARRISH, LEANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317535 | PARRISH, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357222 | PARRISH, LEVI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681794 | PARRISH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829215 | PARRISH, LISA AND STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194116 | PARRISH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457324 | PARRISH, MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153973 | PARRISH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670686 | PARRISH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692087 | PARRISH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725779 | PARRISH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697807 | PARRISH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789257 | Parrish, Meredith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656300 | PARRISH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199478 | PARRISH, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569740 | PARRISH, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684707 | PARRISH, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568778 | PARRISH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766304 | PARRISH, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544469 | PARRISH, QUINTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612586 | PARRISH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144979 | PARRISH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162891 | PARRISH, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686102 | PARRISH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820829 | PARRISH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385155 | PARRISH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713252 | PARRISH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731726 | PARRISH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489347 | PARRISH, SABRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390624 | PARRISH, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245578 | PARRISH, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579447 | PARRISH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656413 | PARRISH, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354253 | PARRISH, TIERNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340003 | PARRISH, TORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636736 | PARRISH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291683 | PARRISH, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748077 | PARRISH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556071 | PARRISH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548694 | PARRISH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734315 | PARRISHER PHYLLIS | 404 BATCHELOR RD | | | | SHARPSBURG | NC | 27878 | |
| 4231920 | PARRISH-LEWIS, LOLITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227914 | PARRIS-JAMES, DEBILYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736183 | PARRIS-THOMAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661094 | PARRO, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750150 | PARROFF, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429347 | PARRON, CHENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229898 | PARRONE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734316 | PARROT MISTY M | 488 N PATUXENT RD LOT 9 | | | | ODENTON | MD | 21113 | |
| 5734317 | PARROTT BRIDGET L | 654 N BROOKLYN ST | | | | PHILA | PA | 19104 | |
| 5734318 | PARROTT ESTELLA | 4701 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5734319 | PARROTT JOSHUA T | 802 YALE STREET | | | | MEXICO | MO | 65265 | |
| 4351759 | PARROTT JR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734320 | PARROTT KRISINDA | 143 LONG DRIVE | | | | MARIETTA | GA | 30060 | |
| 5734321 | PARROTT MELISSA | 524 E FRIENDFIELD RD | | | | COWARD | SC | 29530 | |
| 5734322 | PARROTT SHUNICE | 256 LYMAR ST | | | | AUGUSTA | GA | 30906 | |
| 5734323 | PARROTT SONIA | 216 N STATE ST | | | | DOVER | DE | 19901 | |
| 5734324 | PARROTT STEPHANIE | 5 YESTER OATS CIRCLE | | | | GREENSBORO | NC | 27455 | |
| 4419594 | PARROTT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319568 | PARROTT, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728754 | PARROTT, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387704 | PARROTT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422643 | PARROTT, CHARLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360540 | PARROTT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512371 | PARROTT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244848 | PARROTT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333254 | PARROTT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280117 | PARROTT, JAVONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677829 | PARROTT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672473 | PARROTT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300734 | PARROTT, KATHERYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670098 | PARROTT, KIRTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520693 | PARROTT, MAREYEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176103 | PARROTT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556800 | PARROTT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167535 | PARROTT, NAEEMA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731973 | PARROTT, NEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156221 | PARROTT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506644 | PARROTT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172486 | PARROTT, SYDNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669528 | PARROTT, THERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388365 | PARROTT, TIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563403 | PARROTT, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727911 | PARROTT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400709 | PARROTTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734325 | PARROW CHERYL | 825 BRICKELL STREET SE | | | | PALM BAY | FL | 32909 | |
| 4332618 | PARROW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734326 | PARRTILLA IRMA | 478 CONCORDIA VILLA | | | | F STED | VI | 00840 | |
| 5734327 | PARRY EUGENIA | TUTU HIGH RISE BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | |
| 5734328 | PARRY EUGENIA I | 4500 TUTU BLD 7 APT 118 | | | | S THOMAS | VI | 00802 | |
| 5734329 | PARRY JOSHUA L | 621 S 18TH STREET | | | | ELWOOD | IN | 46036 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628762 | PARRY, AMELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553925 | PARRY, BRYNNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730846 | PARRY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180633 | PARRY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487816 | PARRY, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643282 | PARRY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713692 | PARRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841170 | PARRY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195857 | PARRY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719341 | PARRY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731414 | PARRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487748 | PARRY, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634558 | PARRY, MARGARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145060 | PARRY, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667623 | PARRY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666115 | PARRY, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710740 | PARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174540 | PARRY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592747 | PARRY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685276 | PARRY, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734330 | PARS TRAINING | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 4166087 | PARSA, MARK | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672629 | PARSANO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684286 | PARSAUD, KAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615344 | PARSCALE, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617177 | PARSEL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662814 | PARSELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589405 | PARSELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174638 | PARSELS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186888 | PARSELS, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734331 | PARSHALL JEANETTE | 4 CONRAD AVE | | | | BARNEGAT | NJ | 08005 | |
| 4573910 | PARSHALL, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768149 | PARSHALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308682 | PARSHALL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355722 | PARSHALL, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699386 | PARSHLEY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394012 | PARSHLEY, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327857 | PARSHLEY, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841171 | PARSHYNA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231002 | PARSI, TORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362585 | PARSIAN, ARRIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829216 | PARSIDIO HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782364 | PARSIPPANY-TROY HILLS HEALT DEPT | 1130 KNOLL ROAD | | | | Lake Hiawatha | NJ | 07034 | |
| 4687684 | PARSLEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307803 | PARSLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452138 | PARSLEY, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625744 | PARSLEY, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316477 | PARSLEY, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642609 | PARSLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198836 | PARSLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317000 | PARSLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366313 | PARSLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250128 | PARSLEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452566 | PARSLEY, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458019 | PARSLEY, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519784 | PARSLEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769622 | PARSLOW, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323741 | PARSLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734332 | PARSON ANDREA | 6203 CAMBRIDGE DR | | | | SUFFOLK | VA | 23435 | |
| 5734333 | PARSON ANTONIO | P O BOX 94 | | | | ST THOMAS | VI | 00803 | |
| 5734334 | PARSON ASHLEY | 712 E MISSOULA AVE | | | | BELGRADE | MT | 59714 | |
| 5734335 | PARSON CARL | 3221 LOST OAK DR | | | | MEMPHIS | TN | 38115 | |
| 5734336 | PARSON CAROL | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5734337 | PARSON CHANDRIA | 1432 BRIERCREST LANE | | | | MEMPHIS | TN | 38127 | |
| 5734338 | PARSON COURTNEY | 1829 4TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5734339 | PARSON DAPHANE | 6299 HAYFIELD LANE WEST | | | | MEMPHIS | TN | 38141 | |
| 5734340 | PARSON DELERIA | 404 W 25TH ST | | | | WILMINGTON | DE | 19802 | |
| 5734341 | PARSON HERMON L | 3915YCAMORERD | | | | WMSBURG | VA | 23188 | |
| 5734342 | PARSON HOWARD | 3702 WILTS ST | | | | ORLANDO | FL | 32805 | |
| 5734343 | PARSON JESSE | 502 3RD ST | | | | FISK | MO | 63940 | |
| 5734344 | PARSON JESSICA | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38118 | |
| 5734345 | PARSON JOHN | 403 58TH ST NE 31 | | | | WASHINGTON | DC | 20019 | |
| 5734346 | PARSON KATHERLINE | 24011 BRTANT CR | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734347 | PARSON RICHARD | 836 OYSTER LANE E | | | | LANTANA | FL | 33462 | |
| 5734348 | PARSON ROSE | 31 SALSUE CT | | | | COLUMBIA | SC | 29203 | |
| 5734349 | PARSON TAMESHA | 2800 TIFT AVE N APT F44 | | | | TIFTON | GA | 31794 | |
| 5734350 | PARSON TERRI | 3811 NORTHGREEN AVE 3208 | | | | TAMPA | FL | 33624 | |
| 5734351 | PARSON TYRESHA | 315 HILL ST | | | | MARSHVILLE | NC | 28103 | |
| 5734352 | PARSON VADAM | 2650 N BARNES AVE APT A 17 | | | | SPRINGFIELD | MO | 65803 | |
| 4411869 | PARSON, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374774 | PARSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705560 | PARSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724311 | PARSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306765 | PARSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489954 | PARSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421658 | PARSON, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695973 | PARSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704902 | PARSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472731 | PARSON, DAKOTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698772 | PARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332883 | PARSON, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841172 | PARSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420967 | PARSON, DONJAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321975 | PARSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584298 | PARSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323677 | PARSON, ERNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226948 | PARSON, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261478 | PARSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462878 | PARSON, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718916 | PARSON, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646662 | PARSON, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226538 | PARSON, MARNAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548032 | PARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553979 | PARSON, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589832 | PARSON, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787736 | Parson, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519452 | PARSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460031 | PARSON, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409496 | PARSON, TAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624247 | PARSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226779 | PARSON, ZAMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750107 | PARSON-BROWN, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829217 | PARSONS , MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829218 | PARSONS , WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841173 | PARSONS AIR CONDITIONING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734353 | PARSONS AMBER | 590 WEST 5TH ST APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5734354 | PARSONS ANGELA | PO BOX 1218 | | | | NORTH TAZEWELL | VA | 24630 | |
| 5734355 | PARSONS ANN | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | |
| 5734356 | PARSONS ANNA | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | |
| 5734357 | PARSONS BARBARA | 118 GROVE ST APT C | | | | CHATTANOOGA | TN | 37402 | |
| 5734358 | PARSONS BREANNA D | 7504 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5734359 | PARSONS CAROLE | RR1 BOX 213 | | | | GLENWOOD | WV | 25520 | |
| 5734360 | PARSONS CAROLYN S | 2402 TRACE FORK | | | | BRANCHLAND | WV | 25506 | |
| 5734361 | PARSONS CASEY | 1831 APT B NORTH 9TH ST | | | | MARTINS FERRRY | OH | 43935 | |
| 5734362 | PARSONS CAYLA | 4001 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5734363 | PARSONS CRYSTAL | 411 CATTLEMAN DR NW APT 3 | | | | DALTON | GA | 30720 | |
| 5734364 | PARSONS DAVID | 221 W 57TH ST LOT 868 | | | | LOVELAND | CO | 80538 | |
| 5734365 | PARSONS DAVONNE | 910 ORTEGA | | | | CARLSBAD | NM | 88220 | |
| 5734366 | PARSONS DEBBIE | 327 UNION ST APT i14 | | | | NEWARK | OH | 43055 | |
| 5734367 | PARSONS DEL | 427 EL DORADO ST | | | | LAKELAND | FL | 33809 | |
| 5734368 | PARSONS DOREEN D | 5823 MONTANA AVE | | | | CLEVELAND | OH | 44102 | |
| 5734369 | PARSONS ELIZABETH | 509 TERRY STREET | | | | WARNER ROBINS | GA | 31093 | |
| 4841174 | PARSONS GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811448 | PARSONS INT DESIGN LLC | 8900 E PINNACLE PEAK RD STE D-5 | | | | SCOTTSDALE | AZ | 85255 | |
| 5734370 | PARSONS JANE E | 1 PRESTON STREET | | | | RAVENSWOOD | WV | 26164 | |
| 5734371 | PARSONS JANICE | 3304 OVLAND DR | | | | GREENSBORO | NC | 27405 | |
| 5734372 | PARSONS JENNA | PO BOX 118 | | | | NEW CUMBERLAND | WV | 26047 | |
| 5734373 | PARSONS JILL | 455 NINA RD NE | | | | PALM BAY | FL | 32907 | |
| 5734374 | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | 27107 | |
| 4446829 | PARSONS JR, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734375 | PARSONS KACY | 811 MOUNTIN VEIW DR | | | | GILLETTE | WY | 82716 | |
| 4841175 | PARSONS KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734376 | PARSONS KATHY | COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | |
| 5734377 | PARSONS MARIAH | 17 POPLAR AVENUE | | | | MOUNDSVILLE | WV | 26041 | |
| 5734378 | PARSONS NANCY | 36 HILLWOOD DRIVE | | | | NIANTIC | CT | 06357 | |
| 4868314 | PARSONS RENTAL PROPERTY LLC | 50595 VETERANS MEMORIAL HWY | | | | DRYDEN | VA | 24243 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734379 | PARSONS RHONDA | 2464 DAVEYS RUN | | | | GRAYSON | KY | 41143 | |
| 5734380 | PARSONS ROBERT | 409 WILLIAMS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5734381 | PARSONS ROBYN | 104 SHAWDOWMOSS DR | | | | PIEDMONT | SC | 29673 | |
| 5734382 | PARSONS RONALD | -311 SHADOWOOD DR | | | | SMYRNA | TN | 37167 | |
| 5734383 | PARSONS RONNIE | 371 S VAN BUREN AVE | | | | BARBERTON | OH | 44203 | |
| 5734385 | PARSONS SHERI | 1249 PORTER ROAD | | | | NORFOLK | VA | 23511 | |
| 5734386 | PARSONS SMALL ENGINE | 804 HWY 7159 | | | | MENA | AR | 71953 | |
| 4889430 | PARSONS SMALL ENGINE | WILLIAM PARSONS | 804 HWY 71/59 | | | MENA | AR | 71953 | |
| 5790749 | PARSONS SMALL ENGINE REPAIR | 3740 ST. CLAIR PARKWAY | | | | PORT LAMBTON | ON | N0P 280 | CANADA |
| 5798070 | PARSONS SMALL ENGINE REPAIR | 804 Hwy 71/59 South | | | | Mena | AR | 71953 | |
| 4889431 | PARSONS SMALL ENGINE REPAIR | WILLIAM PARSONS | 909 8TH STREET | | | MENA | AR | 71953 | |
| 5734387 | PARSONS STACEY | 750 MAYFAIR LN | | | | CULLMAN | AL | 35057 | |
| 5734388 | PARSONS STATION ENROLLMENT | 435 EXTON SQUARE PARKWAY | | | | EXTON | PA | 19340 | |
| 5734389 | PARSONS STEPHANIE L | 143 E FLORA CT | | | | HOUMA | LA | 70360 | |
| 4877938 | PARSONS SUN | KANSAS NEWSPAPERS LLC | 220 S 18TH P O BOX 836 | | | PARSONS | KS | 67357 | |
| 5734390 | PARSONS SUN | 220 S 18TH P O BOX 836 | | | | PARSONS | KS | 67357 | |
| 5734392 | PARSONS TAUNYA | 3510 TULLAMORE | | | | UNIVERSITY | OH | 44118 | |
| 5734393 | PARSONS VANESSA L | 3731 WOODBRIDGE AVE | | | | STOCKTON | CA | 95205 | |
| 4677654 | PARSONS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572823 | PARSONS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738359 | PARSONS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178879 | PARSONS, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412800 | PARSONS, ALTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301979 | PARSONS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610326 | PARSONS, ANAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386126 | PARSONS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327415 | PARSONS, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506537 | PARSONS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643388 | PARSONS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579339 | PARSONS, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317907 | PARSONS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695354 | PARSONS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470996 | PARSONS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673050 | PARSONS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181626 | PARSONS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247294 | PARSONS, BRITTANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577887 | PARSONS, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776234 | PARSONS, CANARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309643 | PARSONS, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667748 | PARSONS, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709572 | PARSONS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444742 | PARSONS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565666 | PARSONS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841176 | PARSONS, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621111 | PARSONS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658073 | PARSONS, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382382 | PARSONS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559812 | PARSONS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733816 | PARSONS, CONDIT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701744 | PARSONS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854079 | Parsons, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478795 | PARSONS, DANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479115 | PARSONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718806 | PARSONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691051 | PARSONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614161 | PARSONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372424 | PARSONS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767079 | PARSONS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348903 | PARSONS, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648336 | PARSONS, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317175 | PARSONS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414008 | PARSONS, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546977 | PARSONS, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470387 | PARSONS, FLORENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578917 | PARSONS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482902 | PARSONS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556265 | PARSONS, GREGG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507419 | PARSONS, HARLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478080 | PARSONS, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149642 | PARSONS, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188900 | PARSONS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214895 | PARSONS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350005 | PARSONS, JAKOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414305 | PARSONS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158627 | PARSONS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417335 | PARSONS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716631 | PARSONS, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673065 | PARSONS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580873 | PARSONS, JENNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221030 | PARSONS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310149 | PARSONS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343704 | PARSONS, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465466 | PARSONS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449612 | PARSONS, JIMMIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234562 | PARSONS, JOENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419061 | PARSONS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278658 | PARSONS, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173856 | PARSONS, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250814 | PARSONS, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452757 | PARSONS, JOSHUA DAVID PARSONS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591140 | PARSONS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616355 | PARSONS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890671 | PARSONS, KARI | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890672 | PARSONS, KARI | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890673 | PARSONS, KARI | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890674 | PARSONS, KARI | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890675 | PARSONS, KARI | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890676 | PARSONS, KARI | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4579736 | PARSONS, KELLEYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344595 | PARSONS, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735832 | PARSONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220204 | PARSONS, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443234 | PARSONS, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523705 | PARSONS, KIBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557755 | PARSONS, KIEAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394845 | PARSONS, KONNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562771 | PARSONS, LENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373976 | PARSONS, LIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368932 | PARSONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234039 | PARSONS, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430776 | PARSONS, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579580 | PARSONS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671061 | PARSONS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157304 | PARSONS, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373646 | PARSONS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456082 | PARSONS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789912 | Parsons, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161817 | PARSONS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650647 | PARSONS, MILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495203 | PARSONS, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373433 | PARSONS, MORGAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334438 | PARSONS, MYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514995 | PARSONS, NADINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637188 | PARSONS, NELSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707293 | PARSONS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243141 | PARSONS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773269 | PARSONS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336617 | PARSONS, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717151 | PARSONS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343640 | PARSONS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729488 | PARSONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729948 | PARSONS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457010 | PARSONS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481140 | PARSONS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257175 | PARSONS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651207 | PARSONS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463249 | PARSONS, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565810 | PARSONS, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579610 | PARSONS, SCOTTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580076 | PARSONS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772803 | PARSONS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347614 | PARSONS, SHARRLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355002 | PARSONS, SHIRLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348021 | PARSONS, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458136 | PARSONS, SIDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506408 | PARSONS, STEFAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579158 | PARSONS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312379 | PARSONS, SUNIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444656 | PARSONS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225545 | PARSONS, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353911 | PARSONS, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404274 | PARSONS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579659 | PARSONS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559410 | PARSONS, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630078 | PARSONS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622077 | PARSONS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342096 | PARSONS, TOMEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342097 | PARSONS, TOMEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581069 | PARSONS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360001 | PARSONS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384048 | PARSONS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526442 | PARSONS, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672985 | PARSONS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613043 | PARSONS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369304 | PARSONS-HOTCHKISS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734394 | PARSONSON DESIREE | P O BOX 1062 | | | | LIHUE | HI | 96766 | |
| 5734395 | PARSONTUITT YVETTE | 10904 DOWERHOUSE CT | | | | UPPER MARLBORO | MD | 20772 | |
| 4777785 | PARSRAM, LATCHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802758 | PART ADVICE LLC | DBA PART ADVICE | 3524 IRVING BLVD SUITE 105 | | | DALLAS | TX | 75247 | |
| 4336526 | PARTAIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515888 | PARTAIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756505 | PARTAIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382614 | PARTAIN, DESTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508431 | PARTAIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698597 | PARTAIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528584 | PARTAIN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308158 | PARTAIN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734396 | PARTAN SERAFINA | 202 S BURLINGTON AVE APT1J | | | | LOS ANGELES | CA | 90026 | |
| 4829219 | PARTANEN,JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254058 | PARTAP, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734397 | PARTAPSINGH PRIYA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 4294947 | PARTCH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734398 | PARTEE DAVID | 4612 ARDMORE AVE | | | | CLEVELAND | OH | 44114 | |
| 5734399 | PARTEE LAKEYVA | 1148 VULTEE BLVD | | | | NASHVILLE | TN | 37217 | |
| 5734400 | PARTEE LATIA | 5388 EAST 129 | | | | GARFIELD HTS | OH | 44125 | |
| 5734401 | PARTEE SHIRLEY | 1803 PHELPS AVENUE | | | | HOPKINSVILLE | KY | 42240 | |
| 5734402 | PARTEE SONJA | 4459 EAST 13TH AVE | | | | GARY | IN | 46403 | |
| 4522383 | PARTEE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757664 | PARTEE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518111 | PARTEE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717805 | PARTEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362409 | PARTEE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378996 | PARTEE, CARYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372350 | PARTEE, CHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621648 | PARTEE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285720 | PARTEE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299780 | PARTEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446922 | PARTEE, TRUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358701 | PARTELLO, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734403 | PARTEN AMANDA | 206 SCRUGGS AVENUE | | | | CLINTON | TN | 37716 | |
| 4227887 | PARTEN, KERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507939 | PARTEN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734404 | PARTENHEIMER GAIL M | 1217 RIVER WIND CIR | | | | VERO BEACH | FL | 32967 | |
| 4868197 | PARTERRE FLOORING & SURFACE SYSTEMS | 500 RESEARCH DRIVE | | | | WILMINGTON | MA | 01887 | |
| 5734405 | PARTH KULKARNI | 34329 EUCALYPTUS TERRACE | | | | FREMONT | CA | 94555 | |
| 4841177 | PARTH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282441 | PARTHASARATHI, SAI SUNDARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255063 | PARTHEMER, THUMPER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729801 | PARTHEMORE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475664 | PARTHEMORE, REYNOLDS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846588 | PARTHENA CROOM | 21 CEDAR LN | | | | Newport News | VA | 23601 | |
| 5734407 | PARTHENIA CARTWRIGHT | 1050 PEACH AVE APT 15 | | | | EL CAJON | CA | 92021 | |
| 5734408 | PARTHENIA CRISP | 3599 DEMOREST RD | | | | GROVE CITY | OH | 43123 | |
| 5734409 | PARTHENIA DAVIS | 5182 RUBICAM STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5734410 | PARTHENIA MCFADDEN | 114 WHISPER WAY | | | | WEST COLUMBIA | SC | 29169 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820830 | PARTHENON CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734412 | PARTHINE TYSON | 63 DONADA RD | | | | HAYWARD | CA | 94544 | |
| 5734413 | PARTHINER MILLS | 1248 YOST ST | | | | AURORA | CO | 80011 | |
| 4194689 | PARTIAL, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741190 | PARTIBLE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734414 | PARTICIA GARCIA | 1703 E VANBUERAN | | | | BROWNSVILLE | TX | 78521 | |
| 5734415 | PARTICIA WHITE | 4201 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5734416 | PARTICKA BRYAN | 2583 SECRET CANYON PL | | | | CHULA VISTA | CA | 91915 | |
| 4353977 | PARTICKA, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734417 | PARTIDA ELYANA | 24322 COMFORT CT | | | | MORENO VALLEY | CA | 92553 | |
| 5734418 | PARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | |
| 5734419 | PARTIDA JANNET | 2113 SLEEPY CT | | | | LAS VEGAS | NV | 89106 | |
| 5734420 | PARTIDA JOSE | 1611 KNOX AVE | | | | NEW ORLEANS | LA | 70116 | |
| 4207117 | PARTIDA LIZARRAGA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658952 | PARTIDA MANZANO, NELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734421 | PARTIDA MARICELA | 6444 1-2 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5734422 | PARTIDA MONICA | 2300 ROCK SPRINGS DR 1010 | | | | LAS VEGAS | NV | 89128 | |
| 5734423 | PARTIDA VICKY | 220 N IMPERIAL APT 1 | | | | BRAWLEY | CA | 92227 | |
| 5734424 | PARTIDA WENDY | 213 N ADAMS ST | | | | BOSWELL | IN | 47921 | |
| 4209703 | PARTIDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214739 | PARTIDA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185862 | PARTIDA, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204202 | PARTIDA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285055 | PARTIDA, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618362 | PARTIDA, GENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202197 | PARTIDA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193573 | PARTIDA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199623 | PARTIDA, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291984 | PARTIDA, JENELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186241 | PARTIDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289456 | PARTIDA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280840 | PARTIDA, KAROLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488082 | PARTIDA, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214373 | PARTIDA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558178 | PARTIDA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169268 | PARTIDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207715 | PARTIDA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300312 | PARTIDA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524463 | PARTIDA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408854 | PARTIDA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172277 | PARTIDA-FUENTES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734425 | PARTIDO MELODY | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| 4877185 | PARTIES AND MORE | J E R A INC | 1241 FORD RD | | | BENSALEM | PA | 19020 | |
| 4610000 | PARTIKEVICH, ALEXSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734426 | PARTIN BESSIE | 188 LAKE CIRCLE | | | | LA FOLLETTE | TN | 37766 | |
| 5734427 | PARTIN CHELSEA | 118 DAVE AVE NUMBER 103 | | | | LEBANON | OH | 45036 | |
| 5734428 | PARTIN LATOYA | 145 MANGUM DR | | | | WEDELL | NC | 27591 | |
| 5734429 | PARTIN MARTHA L | 1920 STROLL CIR | | | | FUGUAY | NC | 27526 | |
| 5734430 | PARTIN MICHELE | 3984 EDDIE PAGE RD | | | | PERRY | FL | 32347 | |
| 5734431 | PARTIN SARAH R | 970 ARTHUR SEABOLT RD | | | | CLEVELAND | GA | 30528 | |
| 5734432 | PARTIN VICTORIA | 968 MARCUS DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5734433 | PARTIN WILLIAM | 252 SEAGRAMS CT | | | | RALEIGH | NC | 27610 | |
| 4712400 | PARTIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581559 | PARTIN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604189 | PARTIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770119 | PARTIN, JOYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314678 | PARTIN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638737 | PARTIN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415676 | PARTIN, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621541 | PARTIN, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352568 | PARTIN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251939 | PARTIN, SANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314206 | PARTIN, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689984 | PARTINGTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425324 | PARTINGTON, LOU-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820831 | PARTINICO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189892 | PARTINICO, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874276 | PARTITION SYSTEMS INC OF S CAROLINA | COLUMBIA SYSTEMS INTERNATIONAL OF S | PO BOX 532133 | | | ATLANTA | GA | 30353 | |
| 5798071 | PARTITION SYSTEMS INC OF S CAROLINA-648154 | PO BOX 532133 | | | | Atlanta | GA | 30353 | |
| 4878218 | PARTITIONS & ACCESSORIES CO | L R BORELLI INC | 1220 SOUTH PASADENA | | | MESA | AZ | 85210 | |
| 4634384 | PARTL, MATTBEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734435 | PARTLOW NYKESHA | 312 SIRRINE ST | | | | NINETY SIX | SC | 29666 | |
| 5734436 | PARTLOW RENA | 8144 N 33RD AVE APT S136 | | | | PHOENIX | AZ | 85051 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9014 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734437 | PARTLOW ROGER D | 5029 CLIFTON AVE | | | | LORAIN | OH | 44055 | |
| 4312054 | PARTLOW, ANDWRAYEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304813 | PARTLOW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233120 | PARTLOW, CARLEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622981 | PARTLOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292216 | PARTLOW, SHAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337949 | PARTMAN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794079 | PartnerRe Ireland Insurance da | Zurich Branch, Bellerivestrasse 36 | | | | Zurich | | CH-8034 | Switzerland |
| 5793058 | PARTNERRE IRELAND INSURANCE DA | GINO RATTO | ZURICH BRANCH, BELLERIVESTRASSE 36 | | | ZURICH | | CH-8034 | SWITZERLAND |
| 4778254 | PartnerRe Ireland Insurance da | Attn: Gino Ratto | Zurich Branch | Bellerivestrasse 36 | | Zurich | | 8034 | Switzerland |
| 4867426 | PARTNERS AIRLESS SALES & SERVICE LL | 4360 RIXEY ROAD STE 1 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 5734439 | PARTNERS EVENTUS E | 12933 SW 132 TERRACE CHECK | | | | MIAMI | FL | 33186 | |
| 5798072 | PARTNERS IN LEADERSHIP INC | 27555 Ynez Road, Suite 300 | | | | Temecula | CA | 9259I | |
| 4864688 | PARTNERS IN LEADERSHIP INC | 27555 YNEZ ROAD SUITE 300 | | | | TEMECULA | CA | 92591 | |
| 5793059 | PARTNERS IN LEADERSHIP INC | JOHN JACOBSEN | 27555 YNEZ ROAD, SUITE 300 | | | TEMECULA | CA | 9259I | |
| 4811194 | PARTNERS IN LEADERSHIP LLC | PO BOX 776246 | | | | CHICAGO | IL | 60677-6246 | |
| 4803230 | PARTNERS MALL ABILENE LLC | PO BOX 678220 | | | | DALLAS | TX | 75267-8220 | |
| 5853908 | Partners Mall Abilene LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5853908 | Partners Mall Abilene LLC | Radiant Partners | Donald Craven, Vice President Asset Management | 159 Larimar Drive | | Willowick | OH | 44095 | |
| 4796613 | PARTNERS MEDICAL SUPPLIES | DBA NOINSURANCEMEDICALSUPPLIES | 395 BROAD AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| 4847327 | PARTNERS PROPERTY PRESERVATION INC | N3509 TIPPERARY RD | | | | POYNETTE | WI | 53955-9252 | |
| 4848624 | PARTNEY HEATING AND COOLING LLC | 422 HUNTINGTON TRAILS DR | | | | Festus | MO | 63028 | |
| 4144976 | PARTNOW, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734440 | PARTOLOW VAQUADIS | 1706 WINDOVER ROAD | | | | SHELBY | NC | 28150 | |
| 5734441 | PARTON CHERYL | 1 DOOLITTLE DR | | | | DAYTON | OH | 45410 | |
| 5734442 | PARTON DENISE | 1219 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990-7835 | |
| 5734443 | PARTON ELI | 3579 DELLWOOD ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 4306639 | PARTON JR., JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734444 | PARTON KRISTIN | 585FRANKLIN GROVE CH RD | | | | BRYSON CITY | NC | 28713 | |
| 5734445 | PARTON SHEENA | 378 WEBER | | | | BRICE TOWN | NC | 28092 | |
| 4383207 | PARTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382207 | PARTON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463056 | PARTON, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649901 | PARTON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683482 | PARTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533704 | PARTON, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519177 | PARTON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704115 | PARTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522860 | PARTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277551 | PARTON, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689583 | PARTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358665 | PARTON, TAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446304 | PARTON, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205125 | PARTOSAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474257 | PARTOZOTI, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865697 | PARTRIDGE & GARCIA P C | 321 N CLARK STREET SUITE 720 | | | | CHICAGO | IL | 60654 | |
| 5734446 | PARTRIDGE JOHN | 318 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | |
| 5734447 | PARTRIDGE RHONDA | 10030 BILLJOHNS RD | | | | GARDENDALE | AL | 35071 | |
| 4227881 | PARTRIDGE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144831 | PARTRIDGE, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212428 | PARTRIDGE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766166 | PARTRIDGE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224736 | PARTRIDGE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266048 | PARTRIDGE, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646298 | PARTRIDGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551115 | PARTRIDGE, ELISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415784 | PARTRIDGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820832 | PARTRIDGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457647 | PARTRIDGE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600204 | PARTRIDGE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351224 | PARTRIDGE, MIKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243863 | PARTRIDGE, MILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841178 | PARTRIDGE, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549307 | PARTRIDGE, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378946 | PARTRIDGE, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621607 | PARTRIDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798073 | PARTS R US | 642 Main St. | | | | Limestone | NY | 14753 | |
| 4194758 | PARTSCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859495 | PARTSZONE SUPPLY INC | 12116 SW 117 COURT | | | | MIAMI | FL | 33186 | |
| 4871604 | PARTY ANIMAL INC THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4861831 | PARTY TIME ICE COMPANY | 1755 YEAGER STREET | | | | PORT HURON | MI | 48060 | |
| 4807230 | PARTY WORLD CO LTD | ALICE CHEN | NO. 21-1, NANYANG ST | | | TAIPEI | | 100 | TAIWAN, REPUBLIC OF CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734448 | PARTY WORLD CO LTD | 552 CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | |
| 4135767 | Party World Co., Ltd | No. 21-1, Nanyang Street | | | | Taipei | | 100 | Taiwan (R.O.C.) |
| 4776549 | PARTYKA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802785 | PARTYLIGHTS.COM | 6955 PORTWEST DR STE 120 | | | | HOUSTON | TX | 77024 | |
| 4801871 | PARTYTOYZ.COM | DBA PARTYTOYZ | 534 E. 12TH STREET | | | BROWNSVILLE | TX | 78520 | |
| 4333117 | PARU, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334072 | PARUCH, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734449 | PARUL GOEL | 15827 NE 96TH WAY | | | | REDMOND | WA | 98052 | |
| 4820833 | PARUL SAHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734450 | PARUL VATS | 79-30 260TH ST | | | | GLEN OAKS | NY | 11004 | |
| 4418084 | PARULSKI, RICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706699 | PARUM, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675696 | PARUNGAO, BONIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553857 | PARUNGAO, KRISTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236174 | PARUOLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235460 | PARUPIA, AHMED U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344463 | PARVA, PARSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751016 | PARVAR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724539 | PARVATHAM, SASIDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715800 | PARVEEN, LITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646528 | PARVEEZ, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734451 | PARVEZ FAISAL | 12504 QUARTER HORSE LN | | | | WOODBRIDGE | VA | 22192 | |
| 4162362 | PARVEZ, AKHTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734452 | PARVIN BIGDELI | 1121 W LAKE SAMMAMISH PKY | | | | BELLEVUE | WA | 98008 | |
| 4341911 | PARVIN, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648534 | PARVIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560454 | PARVIN, SULTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296810 | PARVIN, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734453 | PARVINDER SINGH | 7849 269TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5734454 | PARVIS SHUN | 112 CLOVER CT | | | | NEWARK | DE | 19711 | |
| 4312321 | PARVIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841179 | PARVIZ AND BARBARA TAEFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820834 | PARVIZ GHALAMBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810592 | PARVIZ MARVASTI | 11620 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498 | |
| 5734455 | PARVIZ SHAFAGHI | 849 WELLFLEET DR | | | | VALLEJO | CA | 94591 | |
| 4276169 | PARVU, TRISH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328060 | PARWANI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734456 | PARWEEN MONESS | 4450 GRESHAM DR | | | | ELDORADO HILL | CA | 95762 | |
| 4419745 | PARWULSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551794 | PARYLAK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416952 | PARYZ, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714981 | PARYZEK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244172 | PARZANESE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716036 | PARZIALE, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384468 | PARZIALE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359748 | PARZYCH, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300230 | PAS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734457 | PAS2S254 GROVE AT VALDOSTA | 2201 BAYTREE ROAD | | | | VALDOSTA | GA | 31602 | |
| 4452286 | PASA, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880179 | PASABAHCE CAM SANAYIIVE TIC | P O BOX 10315 | | | | UNIONDALE | NY | 11555 | |
| 4808588 | PASADENA CROSSROADS, LLC | 22 MAPLE AVENUE | THE HAMPSHIRE COMPANIES | | | MORRISTOWN | NJ | 07960 | |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| 4780688 | Pasadena ISD Tax Collector | 2223 Strawberry | | | | Pasadena | TX | 77501-1318 | |
| 4780689 | Pasadena ISD Tax Collector | PO Box 1318 | | | | Pasadena | TX | 77501-1318 | |
| 4798516 | PASADENA MALL INVESTMENTS LTD | GREENSPOINT MALL | 12300 N FREEWAY SUITE #208 | | | HOUSTON | TX | 77060 | |
| 5830758 | PASADENA STAR-NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 5734458 | PASAGUI EVELYN | 1642 MORGAN ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5734459 | PASAKE JENNIFER | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | |
| 4536890 | PASAMONTE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734460 | PASAN XIOMARA | 1821 THIMAS RD | | | | MORRISTOWN | TN | 37813 | |
| 4580011 | PASANEN, ANTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856177 | PASANITI, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584955 | PASARELL, JANETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841180 | PASAREW, ALAN & MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201067 | PASARILLA, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770596 | PASAROW, DWAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734462 | PASAY NUMERIANO | 5111 WARREN PL NW | | | | WASHINGTON | DC | 20016 | |
| 4810876 | PASCAL CATERING | 3334 E COAST HWY # 615 | | | | CORONA DEL MAR | CA | 92625 | |
| 5734463 | PASCAL DINITHIA | 9620 W 2 ST | | | | MIAMI | FL | 33055 | |
| 5734464 | PASCAL HAIRABEDIAN | 22655 BLUE ELDER TER | | | | ASHBURN | VA | 20148 | |
| 5734465 | PASCAL MELISSA | 3891 VISTA OAKS DR | | | | MARTINEZ | CA | 94553 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820835 | PASCAL SISICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259016 | PASCAL, ANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326525 | PASCAL, CARLSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425962 | PASCAL, CISLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427593 | PASCAL, JAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746075 | PASCAL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337968 | PASCAL, KATELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423173 | PASCAL, KHOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618809 | PASCAL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570966 | PASCAL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734466 | PASCALE DAVID | 925 US 301BLVD E | | | | BRADENTON | FL | 34203 | |
| 5734467 | PASCALE EENKEMAVANDIJK | 585 COWELL LANE ROOM 125 | | | | STANFORD | CA | 94305 | |
| 5734468 | PASCALE MAZELL | 46 CEDAR TREE DR | | | | OCALA | FL | 34472 | |
| 4592100 | PASCALE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523486 | PASCALE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680617 | PASCALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671145 | PASCALE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396428 | PASCALE, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770080 | PASCALE, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327386 | PASCALE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570845 | PASCAN, DANIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734469 | PASCARELLA MATTHEW | 184 LATNA ROAD | | | | WEBSTER | NY | 14580 | |
| 4380947 | PASCARELLA, JOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442121 | PASCARELLA, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734470 | PASCARELLI FRANK | 2974 SUTTON GLEN | | | | MARIETTA | GA | 30062 | |
| 4223642 | PASCARELLI, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734471 | PASCASCIO YVETTE | 8725 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | |
| 4298236 | PASCASCIO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648320 | PASCASCIO, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170011 | PASCASCIO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489217 | PASCAVAGE, VIOLET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292453 | PASCENTE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734472 | PASCETTI JANICE | 108 PECOS | | | | RATON | NM | 87740 | |
| 5734473 | PASCHAH DIANN | 712 PILGRIM FORD CT | | | | CLEMMONS | NC | 27012 | |
| 5734474 | PASCHAL AMY | 2285 HOMETOWN DRIVE | | | | CORDOVA | TN | 38018 | |
| 4861855 | PASCHAL BIHN & SONS EXCAVATING LLC | 1770 DROUILLARD ROAD | | | | OREGON | OH | 43616 | |
| 5734475 | PASCHAL DIANA | 4430 S ALITA TERR | | | | HOMOSASSA | FL | 34446 | |
| 5734476 | PASCHAL FLORZELL | 3711 MAYFAIR LANE | | | | BENEVOLENCE | GA | 31721 | |
| 5734477 | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 4613593 | PASCHAL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150603 | PASCHAL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757557 | PASCHAL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634789 | PASCHAL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585530 | PASCHAL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671583 | PASCHAL, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628018 | PASCHAL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657691 | PASCHAL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626420 | PASCHAL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280833 | PASCHAL, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452049 | PASCHAL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617886 | PASCHAL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684970 | PASCHAL, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590997 | PASCHAL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202305 | PASCHAL, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734478 | PASCHALL DARLENE | 6720 WILLOWBROOK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4880247 | PASCHALL TRUCK LINES INC | P O BOX 1080 | | | | MURRAY | KY | 42071 | |
| 5734479 | PASCHALL WILLIAM | 1000 MELODY LN | | | | CAMERON | NC | 28326 | |
| 4318144 | PASCHALL, ASHTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695617 | PASCHALL, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516003 | PASCHALL, JOHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478462 | PASCHALL, SHARNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273008 | PASCHALL, TREVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880649 | PASCHALLS LOCK & KEY SERVICE INC | P O BOX 1581 | | | | KINSTON | NC | 28501 | |
| 4360045 | PASCHEL, KIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295877 | PASCHELKE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841181 | PASCHEN DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300693 | PASCHEN, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585330 | PASCHKE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359780 | PASCHKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745920 | PASCHVOSS, WILFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665251 | PASCHVOSS, WILFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420044 | PASCIAK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685570 | PASCIULLO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422734 | PASCIUTA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203112 | PASCIUTI, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734480 | PASCO ANTHONY | 241 KALIPONI ST | | | | WAHIAWA | HI | 96786 | |
| 5405502 | PASCO COUNTY | P O BOX 276 | | | | DADE CITY | FL | 33526 | |
| 4781354 | PASCO COUNTY | P O BOX 276 TAX COLLECTOR | | | | Dade City | FL | 33526-0276 | |
| 5484453 | PASCO COUNTY | P O BOX 276 | | | | DADE CITY | FL | 33526 | |
| 4779746 | Pasco County Treasurer | P.O. Box 276 | | | | Dade City | FL | 33526-0276 | |
| 5484454 | PASCO COUNTY UTILITIES | PO DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 4446703 | PASCO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622410 | PASCO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268486 | PASCO, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415793 | PASCO, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170524 | PASCO, ROSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647086 | PASCOAL ORTIZ, CATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328642 | PASCOAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480415 | PASCOE, AMORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479476 | PASCOE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237387 | PASCOE, DWUITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820836 | PASCOE, JACK AND JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740784 | PASCOE, JUNKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376592 | PASCOE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690473 | PASCOE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302167 | PASCU, EMILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734481 | PASCUA LARRY | 174 WEST HAWAII STREET | | | | KAHULUI | HI | 96732 | |
| 5734482 | PASCUA ULISSES C | 101 GREEN COVE CT | | | | KISSIMMEE | FL | 34743 | |
| 4268433 | PASCUA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272474 | PASCUA, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820837 | PASCUA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271204 | PASCUA, CHALSEAH SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270779 | PASCUA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756345 | PASCUA, CRESCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271009 | PASCUA, ELVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271947 | PASCUA, JENELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740652 | PASCUA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270463 | PASCUA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752914 | PASCUA, SALVACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756177 | PASCUA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269545 | PASCUA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272348 | PASCUA, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734483 | PASCUAL ANTONIO | 95-024 WAIHAU ST | | | | MILILANI | HI | 96789 | |
| 5734484 | PASCUAL CUX CHAN | 24034 DREAMLAND AVE | | | | ACCOMAC | VA | 23301 | |
| 5734485 | PASCUAL JUANNA | 405 BOGNER CT | | | | SEDALIA | MO | 65301 | |
| 5734486 | PASCUAL PRIMITIVO | 2876 HOOLAKO ST | | | | LIHUE | HI | 96766 | |
| 5734487 | PASCUAL VIRGINIA G | 5015 E USTICK 122 | | | | CALDWELL | ID | 83605 | |
| 4270992 | PASCUAL, ANGELICA AGNES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271113 | PASCUAL, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710969 | PASCUAL, CAROLINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229369 | PASCUAL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501841 | PASCUAL, DANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381574 | PASCUAL, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769453 | PASCUAL, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670668 | PASCUAL, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692691 | PASCUAL, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554826 | PASCUAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270687 | PASCUAL, JANE LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235483 | PASCUAL, JONATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272166 | PASCUAL, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182733 | PASCUAL, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573565 | PASCUAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236225 | PASCUAL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191075 | PASCUAL, LUISANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288863 | PASCUAL, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210659 | PASCUAL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192892 | PASCUAL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587614 | PASCUAL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388199 | PASCUAL, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272839 | PASCUAL, TESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178869 | PASCUAL, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481359 | PASCUAL, ZONIA LEAH MEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271224 | PASCUA-URMATAM, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728441 | PASCUCCI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653990 | PASCUCCI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424424 | PASCUCCI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734488 | PASCULA INFANTE | 6704 S J ST | | | | TACOMA | WA | 98408 | |
| 4244970 | PASCULLO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340583 | PASCUZZI, ANNETTE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433585 | PASCUZZI, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475307 | PASCUZZO, LOVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690121 | PASE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532727 | PASEDA, OMOLOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301174 | PASEK, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448649 | PASELA, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444657 | PASELA, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734490 | PASELIO GLADYS | 94-413 OPEHA ST | | | | WAIPAHU | HI | 96797 | |
| 5734491 | PASELSKY YANA | 5052 BONWELL DR | | | | CONCORD | CA | 94521 | |
| 4468259 | PASEMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457804 | PASENOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878126 | PASEO DEL NORTE 586 LLC | KIMCO REALTY CORPORATION | P O BOX 82565 | | | GOLETA | CA | 93118 | |
| 4294172 | PASET, RICHARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734492 | PASH ROB | 624 CARNATION DRIVE | | | | PLACENTIA | CA | 92870 | |
| 5734493 | PASHA CURRY | 1144 BANHAM CT | | | | AVON | IN | 46123 | |
| 5734494 | PASHA SIMMONS | 2334 16TH ST SW | | | | AKRON | OH | 44314 | |
| 4427473 | PASHA, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648313 | PASHA, AZEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618590 | PASHA, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450926 | PASHA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161379 | PASHA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820838 | PASHA, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357191 | PASHA, MOHAMMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414528 | PASHA, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215912 | PASHAK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734495 | PASHAS CHRISTALLA | 6006 LAWN LN | | | | HOUSTON | TX | 77088 | |
| 5734496 | PASHAUNA JONES | 247 ROSLYN ST | | | | BUFFALO | NY | 14215 | |
| 5734497 | PASHAYLA MATTHEWS | 120 RUTH ELLEN DR | | | | CLEVELAND | OH | 44143 | |
| 4582486 | PASHBY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734989 | PASHBY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734498 | PASHIA PATRICIA | 115 E ELDEN | | | | ST JAMES | MO | 65559 | |
| 5734499 | PASHION RICHEY | 3260 FOUNTAIN FALLS WAY | | | | LAS VEGAS | NV | 89032 | |
| 4214258 | PASHLEY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820839 | PASHMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723425 | PASHON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487566 | PASHUTA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604754 | PASHUTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180243 | PASI, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468616 | PASI, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857045 | PASIA BURNS, AILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332229 | PASIA, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381873 | PASIAKOS, KOSTANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634250 | PASICZNYK, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446454 | PASIERB, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295143 | PASIHUAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283019 | PASIK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203775 | PASILIS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734501 | PASILLAS ANGELICA L | 1504 VITO ROMERO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4189554 | PASILLAS CABRERA, ROSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734502 | PASILLAS EVANGELINA | 2941 WOODHAVEN ST | | | | RIVERSIDE | CA | 92503-5421 | |
| 5734503 | PASILLAS JAQUELINE | 8045 EASTERN AVE APT 37 | | | | BELL GARDENS | CA | 90201 | |
| 5734504 | PASILLAS JEFFREY | 2389 GRANDE VISTAPL | | | | OAKLAND | CA | 94601 | |
| 5734505 | PASILLAS PATRICIA | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | |
| 5734506 | PASILLAS VERINOCA | 4296 SIVERHEART AVE | | | | LAS VEGAS | NV | 89121 | |
| 4209132 | PASILLAS, ALIZAIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169216 | PASILLAS, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193666 | PASILLAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544247 | PASILLAS, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218001 | PASILLAS, JAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463748 | PASILLAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167791 | PASILLAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283539 | PASILLAS, ZULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296849 | PASINI, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604684 | PASINOSKY, THERESA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734507 | PASION ROLDAN | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | |
| 4272886 | PASION, DANILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637437 | PASION, GODOFFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705943 | PASION, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566199 | PASION, NENITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163566 | PASION, NIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510901 | PASION, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760806 | PASKA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555333 | PASKAL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284913 | PASKE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453094 | PASKER, MEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156483 | PASKETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470695 | PASKIE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594127 | PASKIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622633 | PASKINS, MARJORIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627643 | PASKINS, RHONDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310361 | PASKIS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406404 | PASKITTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238406 | PASKOW, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734508 | PASKVAN JOSEPH | 27 CLEAVES RD | | | | NEW GLOUCESTER | ME | 04260 | |
| 4405853 | PASLAY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671624 | PASLEY  JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734509 | PASLEY CAROL | 2527 6TH AVE N | | | | BIRMINGHAM | AL | 35214 | |
| 4149640 | PASLEY, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490307 | PASLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743278 | PASLEY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619682 | PASLEY, CHRISTINE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737700 | PASLEY, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608207 | PASLEY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460597 | PASLEY, LORETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478746 | PASLEY, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731204 | PASLEY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841182 | PASLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265361 | PASLEY, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663015 | PASLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585877 | PASLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237587 | PASLEY, ZHALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734510 | PASNICKI SANDRA | 234 FIR ST | | | | PARK FOREST | IL | 60466 | |
| 4165867 | PASOKHIAN, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271193 | PASOL, TRIZALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557716 | PASOON, ELYASUDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199191 | PASOON, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509690 | PASOQUEN, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164870 | PASOS, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734511 | PASOUR DANA | 3192 CARRIAGE CREEK CT | | | | HAW RIVER | NC | 27258 | |
| 4291508 | PASPIRGELIS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289065 | PASPIRGELIS, WAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195570 | PASQUAL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850943 | PASQUALE CARPENTIERI | 20 GREEN AVE | | | | Lynbrook | NY | 11563 | |
| 5734512 | PASQUALE RANDAZZO | 129 W MADISON AVE | | | | CLIFTON HEIGH | PA | 19018 | |
| 4820840 | PASQUALE ROMANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706665 | PASQUALE, BAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424347 | PASQUALE, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448547 | PASQUALE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734513 | PASQUALETTI RICHARD A | 1 MORSE ST | | | | WESTBOROUGH | MA | 01581 | |
| 4820841 | PASQUALI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406548 | PASQUALICCHIO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734514 | PASQUALINI ROBERT | 143 LEBANON RD | | | | N FRANKLIN | CT | 06254 | |
| 4829220 | PASQUALOTTO , JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423059 | PASQUALOTTO, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734515 | PASQUALUCCI JESSE L | 122 HERMANN ST | | | | BARBERTON | OH | 44203 | |
| 4447559 | PASQUALUCCI, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456666 | PASQUARELLI, KRISTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476931 | PASQUARELLO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712171 | PASQUARELLO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397416 | PASQUARELLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394095 | PASQUAROSA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719808 | PASQUELLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199531 | PASQUIER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206534 | PASQUIER, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686725 | PASQUINCE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766126 | PASQUINELLI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397741 | PASQUINI, AMEDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294650 | PASQUINI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328168 | PASQUIS, MARIE SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630070 | PASRAM, BISHNOODAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734517 | PASS AMBER | 2876 E 114TH | | | | CLEVELAND | OH | 44104 | |
| 5734518 | PASS FRANCES E | 1195 AMYS CREEK RD | | | | CLARKESVILLE | GA | 30523 | |
| 4856564 | PASS IT ON | 1553 BLUEBIRD LANE | | | | LEXINGTON | KY | 40503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856565 | PASS IT ON | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | |
| 5734519 | PASS IT ON INC | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | |
| 4135025 | Pass It On Inc. | 2940 Tuscaloosa Ln | | | | Lexington | KY | 40515 | |
| 5734520 | PASS JASON | 14503 BOGAN FALLS LN | | | | HUMBLE | TX | 77396 | |
| 5734521 | PASS JAWON | 4840 MEHAFFEY ST | | | | COLUMBUS | GA | 31907 | |
| 4262502 | PASS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216449 | PASS, BINITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221125 | PASS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746306 | PASS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154595 | PASS, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759257 | PASS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760206 | PASS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588325 | PASS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514499 | PASS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665707 | PASS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710883 | PASS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267516 | PASS, LADEDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267493 | PASS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388360 | PASS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595218 | PASS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560102 | PASSA, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604460 | PASSAFIUME, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238636 | PASSAFIUME, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318960 | PASSAFIUME, SUZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454511 | PASSAGE, KYLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882003 | PASSAGES DELIVERY SERVICES | P O BOX 444 | | | | SEVERN | MD | 21144 | |
| 4705207 | PASSAGLIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688459 | PASSAILAIGUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662116 | PASSALACQUA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342106 | PASSALACQUA, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504665 | PASSALACQUA, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671573 | PASSALACQUA, VINCENZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474831 | PASSALINQUA, LUKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190375 | PASSALIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627959 | PASSANANTE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622626 | PASSANEAU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707734 | PASSANTE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829221 | PASSANTE, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288584 | PASSANTINO, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382802 | PASSANTINO, SHELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370034 | PASSANTINO, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283880 | PASSARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438435 | PASSARELLA, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509870 | PASSARELLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385531 | PASSARELLI, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425413 | PASSARETTE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606782 | PASSARETTI, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432889 | PASSARIELLO, DEANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180689 | PASSARÒ, DAKIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592939 | PASSATINO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634341 | PASSAVAGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805520 | PASSCO HANFORD MALL LLC | PO BOX 944215 | | | | CLEVELAND | OH | 44194-4215 | |
| 4562450 | PASSEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360267 | PASSENIER, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641424 | PASSER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727031 | PASSERELLA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287720 | PASSERO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376333 | PASSES, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377693 | PASSES, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734522 | PASSEY ANDREW | 6120 FLOR DEL SOL PL | | | | ALBUQUERQUE | NM | 87120 | |
| 4699938 | PASSEY, TRENTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734523 | PASSHA CLARK | 9533 SALISBURY DR | | | | EL PASO | TX | 79924 | |
| 4186751 | PASSI, ARIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683364 | PASSI, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734524 | PASSIE HARLEY | 27 SWAN STREET | | | | BOSTON | MA | 02115 | |
| 4302673 | PASSIE, CAMRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359867 | PASSINGHAM, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437019 | PASSINO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734525 | PASSION ATKINS | 1318 COLORADO BAVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5734526 | PASSION DONAHUE | 9311 CLEVELAND AVE 31 | | | | KANSAS CITY | MO | 64132 | |
| 5734527 | PASSION MCNAIR | 4524 PROVIDENCE LN | | | | LAS VEGAS | NV | 89107 | |
| 5734528 | PASSIONA CULVER | 10 HALL ST | | | | BATAVIA | NY | 14020 | |
| 5734529 | PASSIONATE NARCISSE | 326 OLIVER ST | | | | ST MARTINVILLE | LA | 70582 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734530 | PASSIONE NICHOLS | 6725 BUNCOME RD | | | | SHREVEPORT | LA | 71129 | |
| 4230874 | PASSIONE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820842 | PASSIV WORKS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373866 | PASSLER JR, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721508 | PASSLER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734531 | PASSLEY KIMBERLY | 112 PEAR AVE | | | | HAMPTON | VA | 23661 | |
| 4259822 | PASSLEY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841183 | PASSMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758558 | PASSMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841184 | PASSMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480688 | PASSMAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734532 | PASSMORE CASEY | 2411 GUM | | | | LOVINGTON | NM | 88260 | |
| 5734533 | PASSMORE CATHRYN M | 123 OLD LESLIE RD | | | | LEESBURG | GA | 31763 | |
| 5734534 | PASSMORE JENNIFER | 208 BLACKBERRY VALLEY RD | | | | GREENVILLE | SC | 29617 | |
| 5734535 | PASSMORE NATASHA | 3350 NE 13 CIR DR UNIT111 | | | | HOMESTEAD | FL | 33033 | |
| 4510188 | PASSMORE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512683 | PASSMORE, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151467 | PASSMORE, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599582 | PASSMORE, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283390 | PASSMORE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711337 | PASSMORE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309309 | PASSMORE, ERIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210996 | PASSMORE, ISRAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775555 | PASSMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259391 | PASSMORE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410538 | PASSMORE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385661 | PASSMORE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518869 | PASSMORE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267742 | PASSMORE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352714 | PASSMORE, SHANTANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789568 | Passo, William O. | Joanne Doerter, GM | Attn: General Manager | 1675 West Lacey Blvd. | | Hanford | CA | 93230 | |
| 4854240 | PASSO, WILLIAM O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146583 | PASSON, DIXIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149767 | PASSON, RICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240168 | PASSOS, MELISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208882 | PASSOT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170051 | PASSOT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820843 | PASSOT, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690440 | PASSOW, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884467 | PASSPORT DOOR SYSTEMS INC | PO BOX 1840 | | | | ANGIER | NC | 27501 | |
| 4809914 | PASSPORT LUXURY GUIDES, LLC | P.O. BOX 400 | | | | WINTER PARK | FL | 32790 | |
| 4870901 | PASSPORT UNLIMITED INC | 801 KIRKLAND AVE SUITE 200 | | | | KIRKLAND | WA | 98033 | |
| 4773282 | PASSRAM, NARNIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734536 | PASSWATER APRIL | 113 RICHMOND DR | | | | HAMPTON | VA | 23664 | |
| 5734537 | PASSWATERS LIZ | 12986 WOODBRIDGE RD | | | | GREENWOOD | DE | 19950 | |
| 4804432 | PAST GENERATION TOYS | 312 POPLAR ALLEY UNIT B | | | | OCCOQUAN | VA | 22125 | |
| 4841185 | PASTARNACK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441754 | PASTECKI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734538 | PASTEL SANDRA | 23 ANTHONY DR APT C308 | | | | POUGHKEEPSIE | NY | 12601 | |
| 4889601 | PASTELERIA LOS CIDRINES | ZENO GANDIA IND PARK RD 129 | | | | ARECIBO | PR | 00612 | |
| 4527380 | PASTEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425843 | PASTENA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734539 | PASTER DANNITTA | 2732 OSCEOLA ST | | | | ST LOUIS | MO | 63139 | |
| 5734540 | PASTER JEANNIE | OR BRITTANY ROLAND | | | | COLUMBUS | MS | 39702 | |
| 5734541 | PASTER RACHELLE | 104 EAST GARRARD RD APT42 | | | | STARKVILLE | MS | 39759 | |
| 4248866 | PASTER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467371 | PASTERE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750072 | PASTERIS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281565 | PASTERIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793077 | Pasternak, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685380 | PASTERNAK, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694839 | PASTERNAK, MARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471939 | PASTERNAK, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841186 | PASTERNAK, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404310 | PASTERNAK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712603 | PASTERNAK, VASILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518783 | PASTER-SALLIE, MISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620764 | PASTEWSKI, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284185 | PASTON, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820844 | PASTOR ANDREW & JUDY KOSCHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734542 | PASTOR JOYCE | 4558 WELDIN RD | | | | WILMINGTON | DE | 19803 | |
| 5734543 | PASTOR KARLA | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5734544 | PASTOR VALVERDE | 2806 COY DR | | | | DEER PARK | TX | 77536 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714207 | PASTOR, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210812 | PASTOR, EDGAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332789 | PASTOR, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501341 | PASTOR, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502943 | PASTOR, JONALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490333 | PASTOR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597466 | PASTOR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702856 | PASTOR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390447 | PASTOR, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841187 | PASTOR, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606009 | PASTOR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734545 | PASTORA CASTILLO | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5734546 | PASTORA FIGUEROA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | |
| 5734547 | PASTORA FREDERMAN | 485 WILLARD AVE | | | | SAN JOSE | CA | 95126 | |
| 4181335 | PASTORA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176142 | PASTORA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734548 | PASTORCRUZ MARISELA | 708 EDGEMONT AVE LOT 15 | | | | GREENVILLE | SC | 29617 | |
| 5734549 | PASTORE GREGORY | 49 NAVAJO TRL | | | | GIRARD | OH | 44420 | |
| 4887580 | PASTORE TRAN EYECARE INC | SEARS OPTICAL LOCATION 2195 | | | | ROCKLEDGE | FL | 32956 | |
| 5734550 | PASTORE TRAN EYECARE INC | 777 E MERRITT ISLAND CAUSWAY SEARS 1175 | P O BOX 560580 | | | MERRITT | FL | 32952 | |
| 4870702 | PASTORE TRAN EYECARE INC OPT 1175 | 777 E MERRITT ISLAND CAUSWAY | | | | MERRITT ISLAND | FL | 32952 | |
| 4552972 | PASTORE, DILLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223715 | PASTORE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773515 | PASTORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599078 | PASTORE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711060 | PASTORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222970 | PASTORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657086 | PASTORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650465 | PASTORE, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761490 | PASTORE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606958 | PASTORE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417930 | PASTORESSA, KAMYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178526 | PASTORET, JUSTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870591 | PASTORI LANDSCAPE | 7570 MYRTLE AVENUE | | | | EUREKA | CA | 95503 | |
| 4403491 | PASTORI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820845 | PASTORI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757116 | PASTORIK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388341 | PASTORINO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611044 | PASTORIUS, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222755 | PASTORMERLO, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327727 | PASTOS, ARETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863891 | PASTOURELLE LLC | 240 WEST 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4603824 | PASTRAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724369 | PASTRAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537419 | PASTRAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734551 | PASTRANA ANDREW | 3207 GROVE TRAIL NW | | | | ACWORTH | GA | 30101 | |
| 4428609 | PASTRANA BENITO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734552 | PASTRANA ENEIDA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 5734553 | PASTRANA ISACHAR | URB EL CERESAL | | | | SAN JUAN | PR | 00926 | |
| 5734554 | PASTRANA JENNIFER | HC 2 BOX 15055 | | | | CAROLINA | PR | 00987 | |
| 5734555 | PASTRANA KATHERINE | RR6 BOX 10570 | | | | SAN JUAN | PR | 00926 | |
| 5734556 | PASTRANA MARILIN | RES JARDINE DE GUAYNABO EDF 4 | | | | GUAYNABO | PR | 00969 | |
| 5734557 | PASTRANA MIOSOTIS | PLAZA DE PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 4574335 | PASTRANA OLMEDO, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734559 | PASTRANA VICTORIA | 600 S HAYES ST 16 | | | | LARAMIE | WY | 82070 | |
| 5734560 | PASTRANA VILMARIE | ALTRURAS DE CUPEY ED 57 APT68 | | | | SAN JUAN | PR | 00926 | |
| 4193445 | PASTRANA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168092 | PASTRANA, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205649 | PASTRANA, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787929 | Pastrana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787930 | Pastrana, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530014 | PASTRANA, ELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636545 | PASTRANA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749832 | PASTRANA, HAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404495 | PASTRANA, HILARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180755 | PASTRANA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498304 | PASTRANA, ISACHAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199069 | PASTRANA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225033 | PASTRANA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767269 | PASTRANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497852 | PASTRANA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279457 | PASTRANA, LILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383700 | PASTRANA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506193 | PASTRANA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694097 | PASTRANA, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586029 | PASTRANA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586030 | PASTRANA, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738290 | PASTRANA, RAMON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501116 | PASTRANA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194501 | PASTRANA, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497886 | PASTRANA, YAMILLEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244126 | PASTRANA, YARIBEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615910 | PASTRANO-SPRINGS, ALICE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240644 | PASTRE, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201976 | PASTRE, NICOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876249 | PASTRO MAINTENANCE & CONSTRUCTION | GARTH VAN CURA | 22940 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| 4130278 | Pastro Maintenance & Construction | 22940 Lahser Road | | | | Southfield | MI | 48033 | |
| 4357972 | PASTRONE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550613 | PASTUER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292286 | PASTUSZAK, DOMINIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734562 | PASTY GILL | 142 JOYCETON TERR | | | | UPPER MARLBOR | MD | 20774 | |
| 5734564 | PASTY JOHNSON | 842 ALVIN ST | | | | SAN DIEGO | CA | 92065 | |
| 4568644 | PASTYRSKYY, YURIY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734565 | PASUA FINNEY | 1 W 1ST ST | | | | DULUTH | MN | 60621 | |
| 4291329 | PASUMARTHI, NEELIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296829 | PASUMARTI, SUSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334448 | PASUY, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689147 | PASVEER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337777 | PASZKIET, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308662 | PASZKIET, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651812 | PASZKIEWICZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396551 | PASZKIEWICZ, MIECZYSLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200538 | PASZKIEWICZ, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214697 | PASZKO SR., RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434151 | PASZKO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293196 | PASZKOWSKI, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328085 | PASZKOWSKI, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820846 | PAT & BILL JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841188 | PAT & RON RABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820847 | PAT / JAY MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734566 | PAT A GRAMS | 404 VICTORIA BLVD | | | | MANKATO | MN | 56001 | |
| 5734567 | PAT AITKEN | 740 BROWNSBORO MERIDIAN | | | | EAGLE POINT | OR | 97524 | |
| 4841189 | PAT AND BILL COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841190 | PAT AND NEAL VAN DUYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734568 | PAT ANDERSON | 160 COOPER STREET | | | | H SPG NAT PK | AR | 71913 | |
| 4841191 | PAT BAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820848 | PAT BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5829336 | Pat Blazina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734570 | PAT BOLIN | 2216 HARBOR LAKE DR | | | | FLEMING ISLE | FL | 32003 | |
| 5734571 | PAT BONGERS | 36847 SUNSET AZ | | | | PARKER | AZ | 85344 | |
| 5734572 | PAT BORMAN | 12012 132ND ST E NONE | | | | PUYALLUP | WA | 98374 | |
| 5734573 | PAT BROGDON | 232 VREELAND AVE | | | | PATERSON | NJ | 07504 | |
| 5734574 | PAT BROOKS | 2333 CAROL ST | | | | CAHOKIA | IL | 62206 | |
| 4841192 | PAT CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841193 | PAT CAMPBELL & ED PODBELSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734575 | PAT CANAWAY | 1653 SLOGAR CIRCLE | | | | HOLLY HILL | FL | 32117 | |
| 5734576 | PAT CARDOZA | 464 OCEAN VIEW AVE | | | | GROVER BEACH | CA | 93433 | |
| 5734577 | PAT CAROL GORAL | 3270 S COUNTY ROAD T NONE | | | | DENMARK | WI | 54208 | |
| 4841194 | PAT CASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734578 | PAT CHRISTIE | 3621 VISTA CAMPANA S 55 | | | | OCEANSIDE | CA | 92057 | |
| 5734579 | PAT COX | 69 BROADWAY APT11 | | | | EVERETT | MA | 02149 | |
| 4820849 | PAT CRABTREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850631 | PAT DAVIS | 7501 SW 600 RD | | | | El Dorado Springs | MO | 64744 | |
| 5734581 | PAT DEAN | 1014 SCENIC HILL CR | | | | BONIFAY | FL | 32425 | |
| 4829222 | PAT DONAHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734582 | PAT DORMAN | 79 SOCIETY STREET | | | | CHARLESTON | SC | 29401 | |
| 4841195 | PAT DUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734584 | PAT FLEM | 27467 SANDPEBBLE NORTH | | | | MILLSBOSO | DE | 19966 | |
| 5734586 | PAT GIBSON | 1106 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | |
| 4820850 | PAT GUERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820851 | PAT HAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734587 | PAT HAMES | 479 MILLIGAN CAMPGROUND R | | | | STRAWBERRY | AR | 72469 | |
| 5734588 | PAT HARMS | 3836 EASTOWN BLDV | | | | DES MOINES | IA | 50317 | |
| 5734589 | PAT HARRIS | 3637 ALMEDA DR | | | | TOLEDO | OH | 43612 | |
| 5734590 | PAT HYDER | 1606 LESTER HARRIS RD | | | | JOHNSON CITY | TN | 37601 | |
| 5734591 | PAT IRVIN | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845585 | PAT ISCH | 1506 N 5TH ST | | | | Sayre | OK | 73662 | |
| 4841196 | PAT JAKLITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734593 | PAT JENSEN | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 4811140 | PAT JONES DESIGNS, LLC | 12200 N REFLECTION RIDGE DR | | | | ORO VALLEY | AZ | 85755 | |
| 4829223 | PAT JONES INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734594 | PAT KANGAS | 7201 BLOOMINGTON AVE | | | | RICHFIELD | MN | 55423 | |
| 4841197 | PAT KINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734595 | PAT KINNARD | 4100 W THORNTON AVE APT A7 | | | | HEMET | CA | 92545 | |
| 5734596 | PAT L RESCHLEIN | 2828 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| 5734597 | PAT LARSON | 61561 NORTH COUNTY RD | | | | MILLVILLE | MN | 55957 | |
| 5734599 | PAT LIBERG | 4N616 POWIS RD | | | | WAYNE | IL | 60184 | |
| 5734600 | PAT LITTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734601 | PAT LOZELLE | 702GLENWOOD | | | | OWOSSO | MI | 48867 | |
| 5734602 | PAT LUNDQUEST | 97 DELAWARE AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5734603 | PAT MACK | 910 KINGSGATE LN NONE | | | | HOUSTON | TX | 77058 | |
| 4845959 | PAT MAGEE | 209 SPARROW DR | | | | ELSMERE | KY | 41018 | |
| 5734604 | PAT MCELROY | 68 THREE OAK LANE | | | | SYLVA | NC | 28779 | |
| 4841198 | PAT McRICKARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734605 | PAT MOEN | 210 3RD AVE NE | | | | BAUDETTE | MN | 56623 | |
| 5734606 | PAT NANCE | 140 MINSHEW DR | | | | ALTOONA | AL | 35952 | |
| 4841199 | PAT NORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841200 | PAT O'CONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734607 | PAT PARKS | 611 BRITTAIN LN | | | | SANTA ROSA | CA | 95407 | |
| 5734608 | PAT PARTEE | 403 LINCOLN AVE | | | | CARNEGIE | PA | 15106 | |
| 5734609 | PAT PAT | 2669 LAKE PARK BND | | | | ACWORTH | GA | 30101 | |
| 5734610 | PAT PERKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | |
| 5734611 | PAT PERRY | 125 WELLINGHAM DR | | | | DURHAM | NC | 27713 | |
| 5734612 | PAT PINC | 9304 INDIAN BLVD S | | | | COTTAGE GROVE | MN | 55016 | |
| 5734613 | PAT POLOMCAK | 54742 DECATUR RD | | | | DECATUR | MI | 49045 | |
| 4845849 | PAT POOL | 436 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2272 | |
| 5734614 | PAT PORTERFIELD | 1683 MASURY RD | | | | MASURY | OH | 44438 | |
| 5734615 | PAT PRICE | 9246 SE 125TH LP | | | | SUMMERFIELD | FL | 34491 | |
| 5734616 | PAT RASMUSSEN | 15 CONGRESS ST W | | | | ST PAUL | MN | 55107 | |
| 5734617 | PAT REED | 10525 S HOXIE AVE | | | | CHICAGO | IL | 60617 | |
| 5734618 | PAT REGION | 14929 PURSLANE MEADOW TRL | | | | AUSTIN | TX | 78728 | |
| 5734619 | PAT REIGLER | 1905 AIRFIELD LN | | | | MIDLAND | MI | 48642 | |
| 5734620 | PAT RHODES | 2335 HIGHWAY 81 S | | | | JONESBOROUGH | TN | 37659 | |
| 5824533 | Pat Risuglia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734622 | PAT ROBINSON | 478 S MAIN ST APT 1 | | | | NEW BRITIAN | CT | 06051-3564 | |
| 5734623 | PAT SCANLON | 485 SAVONA WAY | | | | OAK PARK | CA | 91377 | |
| 5734624 | PAT SCHAPPALS | 1136 WHITFIELD CT APT C | | | | ELKHART | IN | 46517 | |
| 5734625 | PAT SCHNELL | 2604 RAMBOW LN SE | | | | ALEXANDRIA | MN | 56308 | |
| 4792171 | Pat Schroeder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430193 | PAT SCHROEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820852 | PAT SCHULZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734626 | PAT SHARP | 1022 WEST YOUNG AVE | | | | ARANSAS PASS | TX | 78336 | |
| 4820853 | Pat Shea & Tom Skunda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841201 | PAT SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848200 | PAT SIMMET | 1957 HIGHWAY 9 | | | | Frankfort | KS | 66427 | |
| 5734628 | PAT SPIKE | 7341 EDMONSON AVE NE | | | | MONTICELLO | MN | 55362 | |
| 5734629 | PAT SPORTELLI | 227 MELISSA DR | | | | EASTON | PA | 18045 | |
| 5734631 | PAT TARKALSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820854 | PAT TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734632 | PAT TERRIO | 233 EIGHT ST | | | | RENOVO | PA | 17764 | |
| 5734633 | PAT TESH | PO BOX 521 | | | | CLEMMONS | NC | 27012 | |
| 4820855 | PAT TOMMANEY & MEINHARD SCHULZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734634 | PAT W GIBBONS | 3520 W 12TH APT A | | | | LOS ANGELES | CA | 90019 | |
| 5734635 | PAT WARD | 10 SPRING AVE | | | | RIVERHEAD | NY | 11901 | |
| 5734636 | PAT WARME | 56 PLACKEMEIER | | | | O FALLON | MO | 63366 | |
| 5734638 | PAT WILSON | 10732 MCCLEARY MILL RD NW | | | | NEW PHILA | OH | 44663 | |
| 5734639 | PAT WOODS | 13511 DETROIT AVE APT C9 | | | | CLEVELAND | OH | 44102 | |
| 4567434 | PATAC, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180323 | PATACSIL, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287174 | PATAG, JOSE ALFONSO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527103 | PATAK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655735 | PATAKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318381 | PATAKI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547208 | PATAKY, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632009 | PATALANO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523680 | PATALANO, CAROL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670672 | PATALANO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695822 | PATALANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243427 | PATALANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426952 | PATALINJUG, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424215 | PATALINJUG, RHODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724575 | PATALOT, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841202 | PATANCHON, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734640 | PATANE JULIE | 125 N WARNER ST | | | | ONEIDA | NY | 13421 | |
| 4617326 | PATANE, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409402 | PATANE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492225 | PATANE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192022 | PATANE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661509 | PATANGAN, MAHAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621281 | PATANIA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241763 | PATANKAR, SABAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734641 | PATAO ANNETTE | 2860 KAAKEPA ST | | | | PEPEEKEO | HI | 96783 | |
| 4592549 | PATAO, SATURNINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570390 | PATARA, JASWANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292424 | PATAROV, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738078 | PATAT, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276792 | PATAVA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346755 | PATAVINO, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884154 | PATCH MEDIA | PLANCK LLC | PO BOX 28762 | | | NEW YORK | NY | 10087 | |
| 4860447 | PATCH PRODUCTS LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 5734643 | PATCH SUSAN | 806 S WEST ST | | | | FEEDING HILLS | MA | 01030 | |
| 4514059 | PATCH, JERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393419 | PATCH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610804 | PATCH, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549293 | PATCH, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393360 | PATCH, TATUM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341471 | PATCH, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857020 | PATCHELL, MICKI DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304934 | PATCHEN ANGELLOTTI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416233 | PATCHEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364474 | PATCHEN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392857 | PATCHER, ALBANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734644 | PATCHES KENNEDY | 4840 PIKES POND RD | | | | LAKEPARK | GA | 31636 | |
| 5734645 | PATCHETT CARLA | 1700 SWANSON 169 | | | | ROCK SPRINGS | WY | 82901 | |
| 5734646 | PATCHETT CODY | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5734647 | PATCHETT MICHELLE | 174 POLK ST | | | | SYRACUSE | NY | 13224 | |
| 4424418 | PATCHETT, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582105 | PATCHETT, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435805 | PATCHETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427196 | PATCHETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442190 | PATCHETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734648 | PATCHIN SYDNEY | 524 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344 | |
| 4450443 | PATCHIN, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454333 | PATCHIN, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807718 | PATCHWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820856 | PATCO ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734649 | PATE ALICIA | 1321 LAKEWOOD RD | | | | CLEV | OH | 44106 | |
| 5734650 | PATE ALYSSA | 3454 HARRISON ST | | | | BAKER | LA | 70714 | |
| 5734651 | PATE AMBER | 4118 FAIRVIEW DR | | | | COLUMBUS | GA | 31907 | |
| 5734652 | PATE ASHLEY | 141 BUGGY ST | | | | PIKEVILLE | NC | 27863 | |
| 4884177 | PATE ASPHALT SYSTEM CO | PM SYSTEMS CORPORATION | 3285 3RD AVENUE | | | MARION | IA | 52302 | |
| 5734653 | PATE CONNIE | 2760 SMITH FERRY RD | | | | WESTLAKE | LA | 70669 | |
| 5734654 | PATE CYTHNIA | 813 SPRUCE ST | | | | COLUMBUS | MS | 39702 | |
| 5734655 | PATE ELSIE | 715 WARWICK MILL RD | | | | LUMBERTON | NC | 28358 | |
| 5734657 | PATE FELICIA | 979 MORGAN RUN RD | | | | BALTIMORE | MD | 21220-2163 | |
| 5734658 | PATE INDREA | 5594 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637 | |
| 5734659 | PATE IVA | PO BOX 69 | | | | MARINGOUIN | LA | 70757 | |
| 5734660 | PATE JAMIE L | 3537 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 4258779 | PATE JR., JAMES JIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734661 | PATE KAYLA | 230 GIMDALE | | | | FARMINGTON | MO | 63640 | |
| 5734663 | PATE LORI | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5734664 | PATE MELISSA | 150 COTTAGE RIDGE RD | | | | FLETCHER | NC | 28732 | |
| 5734665 | PATE MICHAEL | 2161 WIREGRASS RD | | | | LUMBERTON | NC | 28358 | |
| 5734666 | PATE RENEE | 2122 RENO AVE | | | | NEW ALBANY | IN | 47150 | |
| 5734667 | PATE RHONDA | 44 CANAPY LANE | | | | ST HELENA IS | SC | 29920 | |
| 5734668 | PATE SARAH | 1703 26ST N | | | | COLUMBUS | MS | 39706 | |
| 5734669 | PATE SONYA | 515 N A ST | | | | PENSACOLA | FL | 32501 | |
| 5734670 | PATE STEPHANIE N | 107 SANDY RUN RD | | | | BONAIRE | GA | 31005 | |
| 5734671 | PATE THERESA | 43289 CHOKEBERRY SQ | | | | ASHBURN | VA | 20147 | |
| 5734672 | PATE TINA R | 5887 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210 | |
| 5734673 | PATE TRACY | 1730 FRANCISCAN TERRANCE APT D | | | | WINSTON-SALEM | NC | 27127 | |
| 4571581 | PATE, ALEXANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163277 | PATE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231937 | PATE, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227803 | PATE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408276 | PATE, ATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301655 | PATE, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145864 | PATE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647158 | PATE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368529 | PATE, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255402 | PATE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236338 | PATE, DEAJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759377 | PATE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677438 | PATE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371438 | PATE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608681 | PATE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738330 | PATE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509543 | PATE, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612958 | PATE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342833 | PATE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369268 | PATE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788528 | Pate, Jeanatte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788529 | Pate, Jeanatte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634130 | PATE, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720827 | PATE, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683551 | PATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389665 | PATE, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161215 | PATE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652388 | PATE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510019 | PATE, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580212 | PATE, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761980 | PATE, LEONARD E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593907 | PATE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708205 | PATE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294180 | PATE, NINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196439 | PATE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319911 | PATE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480854 | PATE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379627 | PATE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624026 | PATE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411642 | PATE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672524 | PATE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520051 | PATE, STACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567035 | PATE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401432 | PATE, TANIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622336 | PATE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841203 | PATE, VIJAY & MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385259 | PATE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766860 | PATE-GRAY, LEIGHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738028 | PATEK, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734674 | PATEL AMITA | 3100 BLACKBURN DRIVE | | | | WAXHAW | NC | 28173 | |
| 5734675 | PATEL ASHLEY | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5734676 | PATEL BHAVINKUMAR | 3750 TAMAYO STREET 17 | | | | FREMONT | CA | 94536 | |
| 4829224 | PATEL DEVELOPMENT COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734677 | PATEL JAGDISHKUMA | 1406 LAKESHORE RDG | | | | BIRMINGHAM | AL | 35211 | |
| 4443903 | PATEL JR, SURENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734679 | PATEL KAMAL | 32 COLD HILL RD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5734680 | PATEL MRUNAL | 104 HAMILTON LAKE VIEW CT | | | | LAGRANGE | GA | 30241 | |
| 5464218 | PATEL PANKAJ | 734 CLOVER RIDGE LN | | | | ITASCA | IL | 60143 | |
| 5734682 | PATEL ROSHNI | 3272 MOUVERDE PLACE SAN J | | | | SAN JOSE | CA | 95135 | |
| 5734683 | PATEL SAMEER | 8945 E ADMIRAL PLACE | | | | TULSA | OK | 74115 | |
| 5734684 | PATEL SANJAY | 8115 SWISS CHARD CIRCLE | | | | LAND OLAKES | FL | 34637 | |
| 5734685 | PATEL SATISH | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5734686 | PATEL SAUMIL | 370 ELAN VILLAGE LN | | | | SAN JOSE | CA | 95134 | |
| 5734687 | PATEL SHIVRAJ | 5651 ENCINA ROAD APT 204 | | | | GOLETA | CA | 93117 | |
| 5734688 | PATEL SIRAZ | 500 PROSPECT ST | | | | NUTLEY | NJ | 07110 | |
| 5734689 | PATEL SMITA | 81-6628 KOLOPUA PL NONE | | | | KEALAKEKUA | HI | 96750 | |
| 5734690 | PATEL SUBHASH | 1987 LEEWARD SLOPE DR | | | | LAKELAND | TN | 38002 | |
| 5734691 | PATEL TARLIKA | 8571 BLACKFOOT CT | | | | LORTON | VA | 22079 | |
| 4450831 | PATEL, AAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394813 | PATEL, AALAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530762 | PATEL, ADITYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478641 | PATEL, AESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211553 | PATEL, AFROZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295519 | PATEL, AKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546269 | PATEL, AKASH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552895 | PATEL, AKSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291494 | PATEL, AKSHAYKUMAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480165 | PATEL, ALKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281768 | PATEL, ALKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711284 | PATEL, ALPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748526 | PATEL, AMART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410199 | PATEL, AMBRISH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399797 | PATEL, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404334 | PATEL, AMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399878 | PATEL, AMISHKUMAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751143 | PATEL, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299982 | PATEL, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385181 | PATEL, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737675 | PATEL, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170322 | PATEL, ANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404329 | PATEL, ANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734002 | PATEL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739463 | PATEL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189745 | PATEL, ANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295546 | PATEL, ANJALI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575430 | PATEL, ANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402767 | PATEL, ANJANABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253233 | PATEL, ANJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398757 | PATEL, ANJLI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483968 | PATEL, ANKITKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715580 | PATEL, ANOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273676 | PATEL, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199011 | PATEL, ARCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290157 | PATEL, ARJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253968 | PATEL, ARPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558971 | PATEL, ARPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334651 | PATEL, ARTH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517718 | PATEL, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552477 | PATEL, ARTIBEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403218 | PATEL, ARUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291647 | PATEL, ARUNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620541 | PATEL, ARVINDKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521540 | PATEL, ASHI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255127 | PATEL, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658561 | PATEL, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820857 | PATEL, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338035 | PATEL, ASHISH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281972 | PATEL, ASHISH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405280 | PATEL, ASHOKKUMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744564 | PATEL, ASITKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282506 | PATEL, ASMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492356 | PATEL, ASTHAKUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482254 | PATEL, AVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440403 | PATEL, AVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244328 | PATEL, AVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304528 | PATEL, AYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287609 | PATEL, AYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343971 | PATEL, AYUSHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636873 | PATEL, BACHUBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820858 | PATEL, BALWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548452 | PATEL, BANKIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296364 | PATEL, BEJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649986 | PATEL, BELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299487 | PATEL, BHADRESH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531839 | PATEL, BHAGYASHRIBEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623926 | PATEL, BHAGYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370873 | PATEL, BHARAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251861 | PATEL, BHARATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359199 | PATEL, BHARATKUMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291659 | PATEL, BHASKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721731 | PATEL, BHAVESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699803 | PATEL, BHAVESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399222 | PATEL, BHAVESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403285 | PATEL, BHAVESH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520309 | PATEL, BHAVESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233586 | PATEL, BHAVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182866 | PATEL, BHAVINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399044 | PATEL, BHAVINI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335870 | PATEL, BHAVISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368986 | PATEL, BHAVNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401960 | PATEL, BHAWANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733001 | PATEL, BHOPNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301945 | PATEL, BHUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288589 | PATEL, BHUMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403526 | PATEL, BHUPENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240561 | PATEL, BHUPENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154992 | PATEL, BHUPENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170184 | PATEL, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646307 | PATEL, BINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492768 | PATEL, BINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618756 | PATEL, BINIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491491 | PATEL, BRIJESHKUMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300831 | PATEL, BRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482200 | PATEL, BRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236088 | PATEL, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645856 | PATEL, BRITTANY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158518 | PATEL, CHAITALI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641924 | PATEL, CHANDRAKANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332003 | PATEL, CHANDUBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457695 | PATEL, CHARMIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684836 | PATEL, CHHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281416 | PATEL, CHINTANKUMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329692 | PATEL, CHINTESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367357 | PATEL, CHIRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402633 | PATEL, CHIRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653914 | PATEL, CHIRAG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432353 | PATEL, CHIRAG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331399 | PATEL, CHITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297754 | PATEL, DARPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257088 | PATEL, DARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290597 | PATEL, DARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408398 | PATEL, DAXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405270 | PATEL, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484673 | PATEL, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264372 | PATEL, DEEPAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537038 | PATEL, DERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226150 | PATEL, DEVINDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339645 | PATEL, DEVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368040 | PATEL, DEVYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312915 | PATEL, DHARATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295233 | PATEL, DHARMENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594966 | PATEL, DHIMANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602856 | PATEL, DHRUPALBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303401 | PATEL, DHRUV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279766 | PATEL, DHRUV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435098 | PATEL, DHRUV M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396898 | PATEL, DHRUVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471283 | PATEL, DHWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302924 | PATEL, DHYEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553538 | PATEL, DIGESHKUMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344925 | PATEL, DIMPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399225 | PATEL, DIMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518046 | PATEL, DINESHBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820859 | PATEL, DIPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493680 | PATEL, DIPAK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439045 | PATEL, DIPALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459309 | PATEL, DIPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480114 | PATEL, DIPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575074 | PATEL, DIPIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793442 | Patel, Diral | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390590 | PATEL, DISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205409 | PATEL, DIVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549870 | PATEL, DIVYESHKUMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291220 | PATEL, DIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677826 | PATEL, FALGUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365130 | PATEL, FALGUNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300492 | PATEL, FENALIKUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649127 | PATEL, GAYATRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533265 | PATEL, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523822 | PATEL, GEETA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601653 | PATEL, GOPALBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397238 | PATEL, GRISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475943 | PATEL, HANSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371853 | PATEL, HARDIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440633 | PATEL, HARDIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291273 | PATEL, HAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567514 | PATEL, HARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335401 | PATEL, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361157 | PATEL, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294471 | PATEL, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407208 | PATEL, HARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628835 | PATEL, HARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285170 | PATEL, HARSHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705437 | PATEL, HASMUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738640 | PATEL, HASMUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820860 | PATEL, HEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324129 | PATEL, HEENABEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258442 | PATEL, HELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265417 | PATEL, HEMALIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637012 | PATEL, HEMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645529 | PATEL, HEMENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476169 | PATEL, HENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283234 | PATEL, HENIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422626 | PATEL, HENIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270218 | PATEL, HENIXABEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398467 | PATEL, HERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260660 | PATEL, HETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227096 | PATEL, HETALBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226253 | PATEL, HIMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360945 | PATEL, HIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292355 | PATEL, HIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291225 | PATEL, HIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470675 | PATEL, HIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343152 | PATEL, HIRALBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820861 | PATEL, HIREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669749 | PATEL, HITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292503 | PATEL, HONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512312 | PATEL, HRITHIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292346 | PATEL, IPSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332856 | PATEL, ISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763177 | PATEL, ISHVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777595 | PATEL, ISTIYAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264055 | PATEL, JAGADISH KUMAR JIVANJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404643 | PATEL, JAGRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397138 | PATEL, JAINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623334 | PATEL, JAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621771 | PATEL, JANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577420 | PATEL, JANAKLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221980 | PATEL, JANKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283898 | PATEL, JANKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274376 | PATEL, JASMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694298 | PATEL, JASUBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482821 | PATEL, JATINKUMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230771 | PATEL, JATINKUMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829225 | PATEL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737112 | PATEL, JAYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769028 | PATEL, JAYANTIBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730466 | PATEL, JAYANTILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399799 | PATEL, JAYATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374975 | PATEL, JAYDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337429 | PATEL, JAYESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287573 | PATEL, JAYMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213186 | PATEL, JAYMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303015 | PATEL, JAYNABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286832 | PATEL, JAYSHREEBALA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223200 | PATEL, JEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556723 | PATEL, JEEMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330215 | PATEL, JEENAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554591 | PATEL, JENNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490085 | PATEL, JIGNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350672 | PATEL, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248655 | PATEL, JIGNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734950 | PATEL, JIGNESH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291894 | PATEL, JINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292550 | PATEL, JINAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209539 | PATEL, JINALBAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619634 | PATEL, JITENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664545 | PATEL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744535 | PATEL, JOHNNY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558401 | PATEL, JUGAL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738705 | PATEL, JYOTIBALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740635 | PATEL, JYOTIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775759 | PATEL, JYOTIKABAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661885 | PATEL, JYOTINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365940 | PATEL, JYOTSHNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517352 | PATEL, KAJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452774 | PATEL, KAJAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283780 | PATEL, KALPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469613 | PATEL, KAMINI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331452 | PATEL, KANDARP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686413 | PATEL, KANTILAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381648 | PATEL, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438395 | PATEL, KARAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406933 | PATEL, KARISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390115 | PATEL, KASHYAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291193 | PATEL, KATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395938 | PATEL, KAUSHALBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560281 | PATEL, KAUSHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381798 | PATEL, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841204 | PATEL, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526072 | PATEL, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596628 | PATEL, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230632 | PATEL, KETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675870 | PATEL, KETAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706917 | PATEL, KEYUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772249 | PATEL, KEYUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285591 | PATEL, KEYUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477846 | PATEL, KEYUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397258 | PATEL, KEYUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698475 | PATEL, KEYURKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239444 | PATEL, KHUSHBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299442 | PATEL, KHUSHBU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401196 | PATEL, KHUSHBU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408601 | PATEL, KINJAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289078 | PATEL, KIRAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469280 | PATEL, KIRITBHAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292265 | PATEL, KIRTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300500 | PATEL, KISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552632 | PATEL, KISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289979 | PATEL, KISHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403466 | PATEL, KISHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583234 | PATEL, KISHORE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297915 | PATEL, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288482 | PATEL, KOMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298216 | PATEL, KOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459740 | PATEL, KRINALKUMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303325 | PATEL, KRIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441630 | PATEL, KRIYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613161 | PATEL, KRUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478598 | PATEL, KRUNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297411 | PATEL, KRUNAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287149 | PATEL, KRUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511298 | PATEL, KRUPA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491993 | PATEL, KRUTESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222385 | PATEL, KRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221512 | PATEL, KSEJAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240148 | PATEL, KUNJANBALA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625542 | PATEL, KUNTALBAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293245 | PATEL, KUSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286385 | PATEL, KUSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611174 | PATEL, LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157844 | PATEL, LOKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293531 | PATEL, LOMABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730419 | PATEL, MAESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645653 | PATEL, MAHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766683 | PATEL, MAHENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628129 | PATEL, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486856 | PATEL, MAITREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257903 | PATEL, MAITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335533 | PATEL, MANALI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651214 | PATEL, MANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536138 | PATEL, MANIBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288519 | PATEL, MANISH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286061 | PATEL, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405840 | PATEL, MANISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298888 | PATEL, MANJULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236957 | PATEL, MANJULABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676930 | PATEL, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302851 | PATEL, MANUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282495 | PATEL, MARVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558479 | PATEL, MAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398977 | PATEL, MAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611094 | PATEL, MAYURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537188 | PATEL, MAYURIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626877 | PATEL, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294435 | PATEL, MEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477318 | PATEL, MEENAXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330188 | PATEL, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572740 | PATEL, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291276 | PATEL, MEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475886 | PATEL, MEGHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518637 | PATEL, MEGHABEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511762 | PATEL, MEHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829226 | PATEL, MIHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363001 | PATEL, MIHIR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841205 | PATEL, MIKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696658 | PATEL, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408301 | PATEL, MILON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301388 | PATEL, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718000 | PATEL, MINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337797 | PATEL, MINAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165340 | PATEL, MINAXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276327 | PATEL, MIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174520 | PATEL, MIRAJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221936 | PATEL, MIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274148 | PATEL, MITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261789 | PATEL, MITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792381 | Patel, Mital | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303831 | PATEL, MITALBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280722 | PATEL, MITULKUMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200378 | PATEL, MOHAMMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303844 | PATEL, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294203 | PATEL, MRUDULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300550 | PATEL, MRUNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615661 | PATEL, MUKESHBHAI G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461972 | PATEL, NAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297065 | PATEL, NALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331007 | PATEL, NALINKUMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648302 | PATEL, NATWARLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205264 | PATEL, NAYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513283 | PATEL, NEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583219 | PATEL, NEEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436104 | PATEL, NEEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507394 | PATEL, NEELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395787 | PATEL, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841206 | PATEL, NEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213324 | PATEL, NEERJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342743 | PATEL, NEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201151 | PATEL, NEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289702 | PATEL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292886 | PATEL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292502 | PATEL, NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283192 | PATEL, NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539053 | PATEL, NIKHIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277227 | PATEL, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338450 | PATEL, NIKITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510384 | PATEL, NIKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771162 | PATEL, NIKUNJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333105 | PATEL, NILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401874 | PATEL, NILABAHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401246 | PATEL, NILAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404192 | PATEL, NILAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284617 | PATEL, NILAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419811 | PATEL, NILIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495060 | PATEL, NIMESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672076 | PATEL, NIMISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267428 | PATEL, NIMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393410 | PATEL, NIRAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298336 | PATEL, NIRAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332147 | PATEL, NIRMALABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820862 | PATEL, NIRUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403336 | PATEL, NIRUPA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401538 | PATEL, NISHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407158 | PATEL, NISHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288097 | PATEL, NISHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283129 | PATEL, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394339 | PATEL, NITABEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487298 | PATEL, NITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665846 | PATEL, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669630 | PATEL, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401126 | PATEL, NIYATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491497 | PATEL, PALAK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416879 | PATEL, PALAKBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513241 | PATEL, PAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689663 | PATEL, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359177 | PATEL, PANKAJ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649082 | PATEL, PANKAJKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389090 | PATEL, PARAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301111 | PATEL, PARAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200746 | PATEL, PARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280736 | PATEL, PARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280672 | PATEL, PARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165582 | PATEL, PARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302864 | PATEL, PARTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578740 | PATEL, PARTH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329654 | PATEL, PARUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630546 | PATEL, PARULBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403198 | PATEL, PAXA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282125 | PATEL, PAYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282280 | PATEL, PAYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488569 | PATEL, PAYAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732234 | PATEL, PEEYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765282 | PATEL, PERVIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455676 | PATEL, PINAKINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288880 | PATEL, PINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591512 | PATEL, PIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829227 | PATEL, PIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155657 | PATEL, PRABHAWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729085 | PATEL, PRADIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528995 | PATEL, PRATIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516879 | PATEL, PRATIKSHABEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531269 | PATEL, PRAVINBHAI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337561 | PATEL, PREETI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295545 | PATEL, PRICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402970 | PATEL, PRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338442 | PATEL, PRITI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200121 | PATEL, PRITI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394392 | PATEL, PRITIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384540 | PATEL, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264115 | PATEL, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419548 | PATEL, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275466 | PATEL, PRIYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489947 | PATEL, PRIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397069 | PATEL, PRIYABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737440 | PATEL, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279865 | PATEL, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403701 | PATEL, PRIYANKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407819 | PATEL, PRUTHVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628993 | PATEL, PUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452802 | PATEL, PUJA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299448 | PATEL, PUJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404233 | PATEL, PUJAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4407827 | PATEL, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327760 | PATEL, PUSHPABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407000 | PATEL, RACHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335386 | PATEL, RADHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286145 | PATEL, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330282 | PATEL, RAHI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489722 | PATEL, RAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246250 | PATEL, RAHUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335469 | PATEL, RAHUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255966 | PATEL, RAJ U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749117 | PATEL, RAJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397850 | PATEL, RAJESHWARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662312 | PATEL, RAJKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400467 | PATEL, RAJULBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766422 | PATEL, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288150 | PATEL, RAKSHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675247 | PATEL, RAMAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587329 | PATEL, RAMANBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584540 | PATEL, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405083 | PATEL, RAMESH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417512 | PATEL, RAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400449 | PATEL, RANCHHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472313 | PATEL, RANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299302 | PATEL, RANJANBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395428 | PATEL, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381599 | PATEL, RASIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790301 | Patel, Ravi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631020 | PATEL, RHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487290 | PATEL, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283232 | PATEL, RICHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560927 | PATEL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290931 | PATEL, RIKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564294 | PATEL, RIMABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488912 | PATEL, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476864 | PATEL, RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340384 | PATEL, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487117 | PATEL, RIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328786 | PATEL, RIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336607 | PATEL, RIYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293404 | PATEL, RONAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279540 | PATEL, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408450 | PATEL, ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275888 | PATEL, ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441085 | PATEL, RUPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443217 | PATEL, RUSHABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191201 | PATEL, RUSHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705784 | PATEL, RUSHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283506 | PATEL, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330785 | PATEL, SAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448974 | PATEL, SAHIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288401 | PATEL, SAJNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297737 | PATEL, SAMARTH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241475 | PATEL, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328678 | PATEL, SANDIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656579 | PATEL, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652653 | PATEL, SANGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291602 | PATEL, SANJAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464261 | PATEL, SANJAYKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646123 | PATEL, SANJIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508378 | PATEL, SANKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293783 | PATEL, SARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659821 | PATEL, SATISHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841207 | PATEL, SAURABH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258075 | PATEL, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221933 | PATEL, SEJAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489453 | PATEL, SHACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474487 | PATEL, SHAILESH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396726 | PATEL, SHAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396969 | PATEL, SHAISHAVKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677682 | PATEL, SHALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394962 | PATEL, SHARDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764336 | PATEL, SHASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597175 | PATEL, SHASHIKANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400151 | PATEL, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265792 | PATEL, SHEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758425 | PATEL, SHEETAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343957 | PATEL, SHEFALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295361 | PATEL, SHEILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226929 | PATEL, SHETAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399059 | PATEL, SHILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742022 | PATEL, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362163 | PATEL, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820863 | PATEL, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356238 | PATEL, SHITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177459 | PATEL, SHIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340611 | PATEL, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406878 | PATEL, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295553 | PATEL, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300474 | PATEL, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286936 | PATEL, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520038 | PATEL, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393745 | PATEL, SHIVANGI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292877 | PATEL, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295009 | PATEL, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281368 | PATEL, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522494 | PATEL, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522636 | PATEL, SHIVANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267136 | PATEL, SHIVANIBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177031 | PATEL, SHIVRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579496 | PATEL, SHOBHABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393749 | PATEL, SHREEDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361043 | PATEL, SHREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455043 | PATEL, SHREYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368127 | PATEL, SHRIKANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280711 | PATEL, SHRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713665 | PATEL, SHRUTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291000 | PATEL, SHUKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390423 | PATEL, SHYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332904 | PATEL, SHYAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318583 | PATEL, SIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742220 | PATEL, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327787 | PATEL, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404064 | PATEL, SMITKUMAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820864 | PATEL, SMRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473379 | PATEL, SNEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341035 | PATEL, SOHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331083 | PATEL, SONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644557 | PATEL, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718776 | PATEL, SUDHIRBHAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301266 | PATEL, SUJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222073 | PATEL, SUMITRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404640 | PATEL, SUNIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339904 | PATEL, SUNILABEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257286 | PATEL, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282889 | PATEL, SUNNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555638 | PATEL, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290930 | PATEL, SUSHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369607 | PATEL, SUSHMABEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353292 | PATEL, SWARUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475270 | PATEL, SWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304148 | PATEL, TEJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283160 | PATEL, TEJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401765 | PATEL, TEJASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371951 | PATEL, TEJASHKUMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606597 | PATEL, THAKOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646433 | PATEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484725 | PATEL, TRUPTI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793578 | Patel, Uday & Jignasa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475507 | PATEL, UJASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525712 | PATEL, UMABEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646232 | PATEL, UMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397230 | PATEL, UMESHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473422 | PATEL, UNNATIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645910 | PATEL, URMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258630 | PATEL, URMILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334886 | PATEL, URMILABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9035 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327764 | PATEL, URMILABEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399202 | PATEL, URVASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478246 | PATEL, URVASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329244 | PATEL, URVASHIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368902 | PATEL, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266719 | PATEL, VAIDEHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705383 | PATEL, VAISHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398389 | PATEL, VAISHALI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551376 | PATEL, VAISHALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576789 | PATEL, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694970 | PATEL, VARSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714624 | PATEL, VARSHABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284724 | PATEL, VEDANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294864 | PATEL, VENKATRERISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445227 | PATEL, VIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509428 | PATEL, VIJAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491345 | PATEL, VIMALKUMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333451 | PATEL, VINISHABEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649753 | PATEL, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336183 | PATEL, VINODBHAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482788 | PATEL, VIPULBHAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332507 | PATEL, VIRAJ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289678 | PATEL, VIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640294 | PATEL, VIREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763392 | PATEL, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305159 | PATEL, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264336 | PATEL, VISHRUT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285658 | PATEL, VISHVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302152 | PATEL, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296208 | PATEL, VRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282720 | PATEL, VRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510104 | PATEL, VRUNDABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290556 | PATEL, VRUSHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407205 | PATEL, YADUNANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608478 | PATEL, YAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331661 | PATEL, YASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339910 | PATEL, YASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471196 | PATEL, YATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214688 | PATEL, YESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391706 | PATEL, YESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397471 | PATEL, YESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470121 | PATEL, YOGESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282784 | PATEL, YOGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417259 | PATEL, YOGINIBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296086 | PATEL, YUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198701 | PATEL, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295074 | PATEL, ZINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820865 | PATEL, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512544 | PATELUNAS, R J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734692 | PATEN CHANEL | 2072 SYACAMORE | | | | BATON ROUGE | LA | 70805 | |
| 5734693 | PATEN SHAMEKA | P O BOX 488 | | | | GUTHRIE | KY | 42234 | |
| 5734694 | PATENAUDE JODI | 6 LAFAYETTE ST | | | | CLAREMONT | NH | 03743 | |
| 4312035 | PATENAUDE, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862633 | PATERA LANDSCAPING LLC | 20003 DEWEY AVE | | | | OMAHA | NE | 68022 | |
| 4233088 | PATERACKI, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636396 | PATERAKIS, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734695 | PATERIA WASHINGTON | 4511 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 4648645 | PATERICK STERUD, TANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734696 | PATERINI TAMMY | 843 MAIN ST | | | | BENTLEYVILLE | PA | 15314 | |
| 4490426 | PATERINI, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734697 | PATERIS JOHN | 301 DREW ST | | | | BALTIMORE | MD | 21224 | |
| 4340807 | PATERNINA, HERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405637 | PATERNINA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439435 | PATERNITI, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493346 | PATERNITI, NORBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381416 | PATERNO, COREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310928 | PATERNO, CRISTITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748573 | PATERNO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472108 | PATERNOSTER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734698 | PATERSON ELIZABETH | 414 A STONEWALL NW | | | | LENOIR | NC | 28645 | |
| 5734700 | PATERSON SHIRLENA | 4717 S TEXAS AVE APT A | | | | ORLANDO | FL | 32839 | |
| 4636691 | PATERSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752190 | PATERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417636 | PATERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841208 | PATERSON, IAIN & TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708628 | PATERSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679345 | PATERSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168399 | PATERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660349 | PATERSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715596 | PATERSON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731076 | PATERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549513 | PATERSON, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609039 | PATERSON, SUSANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434686 | PATERSON-WILSON, CURIEECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734701 | PATES TAMMY | 7924 DOGWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4574263 | PATES, KIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181994 | PATES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490070 | PATESKI, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217431 | PATETE, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798074 | Path Construction | 125 E. Algonquin Rd. | | | | Arlington Heights | IL | 60006 | |
| 4700929 | PATH, CHANTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462996 | PATHA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302331 | PATHAK, HIMANSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288594 | PATHAK, MONIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743416 | PATHAK, PRIYNKA SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631635 | PATHAK, SAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493931 | PATHAK, SHIVANI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396560 | PATHAN, ASHAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520347 | PATHAN, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467924 | PATHANIA, KARTIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186994 | PATHAPHONE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207010 | PATHEJA, AMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871490 | PATHFINDERS INC | 90 CARR 165 STE 310 CENTRO INT | | | | GUAYNABO | PR | 00968 | |
| 4421289 | PATHIL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413777 | PATI, DIVINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198700 | PATI, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764401 | PATIAG, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252673 | PATIAG, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734702 | PATIENCE DAVIS | 947 HAYNES ST | | | | AKRON | OH | 44307 | |
| 5734703 | PATIENCE JOHNSON | 10003 OTTERBURN STREET | | | | LAS VEGAS | NV | 89178 | |
| 5734704 | PATIENCE MCCORMICK | 1637 W 59TH STREET | | | | CHICAGO | IL | 60636 | |
| 5734706 | PATIENCE NORRIS | 2801 KALIALANI CIRCLE | | | | PUKALANI | HI | 96788 | |
| 4369357 | PATIENCE, NIKKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883034 | PATIENT FIRST | P O BOX 758941 | | | | BALTIMORE | MD | 21275 | |
| 4750718 | PATIERNO, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283967 | PATIL, BABASAHEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708779 | PATIL, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332613 | PATIL, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300409 | PATIL, PRASHANT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523363 | PATIL, RAHUL JAGANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603895 | PATIL, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297424 | PATIL, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734708 | PATILLA MARVIN | 140 W VOODEN ST | | | | RIALTO | CA | 92376 | |
| 5734709 | PATILLE LOU | 1434 S EUDORA ST | | | | DENVER | CO | 80222 | |
| 5734711 | PATILLO LATESHIA | 1 EAST LARANY APT A | | | | N LITTLE ROCK | AR | 72120 | |
| 5734712 | PATILLO LATOYA | 1204 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |
| 4193280 | PATILLO, BJORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696248 | PATILLO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282685 | PATILLO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529401 | PATILLO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671509 | PATILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522005 | PATILLO, SUZAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545611 | PATILLO, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736704 | PATILLO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734714 | PATIN KAREN J | 4913 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5734715 | PATIN LEANDRA | 700 W REEVES | | | | RIDGECREST | CA | 93555 | |
| 5734716 | PATIN SANDRA | 395 LAWRENCE | | | | BREAUX BRIDGE | LA | 70517 | |
| 4182228 | PATIN, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215823 | PATIN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203951 | PATIN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538000 | PATIN, JENAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153213 | PATIN, KATY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619929 | PATIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820866 | PATINA FUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734717 | PATINA GARLUCK | 208 DOVE ST | | | | RICHMOND | VA | 23222 | |
| 5734718 | PATINCE MCGARY | JOSH MCGARY | | | | CRESSON | PA | 16630 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178486 | PATINDOL, FREDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322018 | PATINGO, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734719 | PATINO CLAUDIA | 2560 W 56TH ST | | | | HIALEAH | FL | 33016 | |
| 5734720 | PATINO DAYANARA | CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5734721 | PATINO EDEN J | 92 CHONG ST | | | | HILO | HI | 96720 | |
| 5734722 | PATINO IRMA | 805 S CERRITOS AVE APT P5 | | | | AZUSA | CA | 91702 | |
| 5734723 | PATINO JESSICA | 1707 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 5734724 | PATINO JESUS | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | |
| 5734725 | PATINO JORGE | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | |
| 5734726 | PATINO KIMBERLY | 2665 SUNNY LANE APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5734727 | PATINO MARIA T | 812 W GREEN JAY | | | | PHARR | TX | 78577 | |
| 5734728 | PATINO MARISSA | 10007 W PAYSON RD | | | | TOLLESON | AZ | 85353 | |
| 5734729 | PATINO NUVIA | 44566 ARABIA ST | | | | INDIO | CA | 92201 | |
| 4163303 | PATINO PINA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734730 | PATINO TONY | 531 SOUTH WAYNE ST | | | | FREMONT | OH | 43420 | |
| 4698620 | PATINO, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193020 | PATINO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575770 | PATINO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182835 | PATINO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338439 | PATINO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230940 | PATINO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237246 | PATINO, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757617 | PATINO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725386 | PATINO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514653 | PATINO, DORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175910 | PATINO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709150 | PATINO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717347 | PATINO, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601553 | PATINO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699479 | PATINO, J CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464576 | PATINO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733350 | PATINO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406796 | PATINO, JHONATTAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695705 | PATINO, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281366 | PATINO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256955 | PATINO, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251586 | PATINO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178168 | PATINO, LINDSLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249626 | PATINO, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619698 | PATINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705967 | PATINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301977 | PATINO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841209 | PATINO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661591 | PATINO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222760 | PATINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280511 | PATINO, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162230 | PATINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202266 | PATINO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572368 | PATINO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622811 | PATINO, ROSA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755163 | PATINO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258609 | PATINO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222393 | PATINO, SHILSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504876 | PATINO, SIGDIALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506174 | PATINO, TATIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773896 | PATINO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202875 | PATINO, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233308 | PATINO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676946 | PATINO-CONTRERAS, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533273 | PATINO-MALDONADO, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803808 | PATIO GARDEN DIRECT INC | DBA SUNDALE OUTDOOR | 17800 CASTLETON, ST., SUITE180 | | | CITY OF INDUSTRY | CA | 91748 | |
| 4859088 | PATIO LIVING CONCEPTS LLC | 1145 WINGS ROAD | | | | ST ALBANS | MO | 63073 | |
| 4805957 | PATIO LIVING CONCEPTS LLC | PO BOX 259 | | | | ST ALBANS | MO | 63073 | |
| 4802578 | PATIOLAND OUTDOOR LIVING | DBA PATIOLANDOUTDOORLIVING | 2410 WARDLOW RD #110 | | | CORONA | CA | 92880 | |
| 4600480 | PATIPPE, IRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734731 | PATIRICIA CHAPA | 2208 STONEGATE DR | | | | MISSION | TX | 78574 | |
| 4269743 | PATIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269509 | PATIS, NAJUMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268603 | PATIS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268317 | PATIS, VINCECHULE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848007 | PATISHA CHISHOLM | 4920 N 11TH ST | | | | Philadelphia | PA | 19141 | |
| 5734732 | PATISTA MARCO | 122 N COMMONWEALTH AVE 104 | | | | LOS ANGELES | CA | 90004 | |
| 5734733 | PATISTE NESHA | 125 S MURDEAUX LN | | | | DALLAS | TX | 75217 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434385 | PATITUCCI, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236956 | PATITUCE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144278 | PATKOTAK, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255158 | PATKOVIC, SEHIDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533449 | PATLAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210115 | PATLAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537848 | PATLAN, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721973 | PATLAND, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697727 | PATLIAS, CHRISTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302768 | PATLOLLA, LAXMI SWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734736 | PATMAN GLORIA | 22 EVERGREEN RD NONE | | | | NEWINGTON | CT | 06111 | |
| 5734737 | PATMAN SHANTE | 86 WARRENTON | | | | HARTFORD | CT | 06105 | |
| 4264430 | PATMAN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663012 | PATMAN, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734738 | PATMON MCLARSEE | 2432 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| 4475198 | PATMON, DAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147964 | PATMON, MARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375805 | PATMON, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375403 | PATMON, TALER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318608 | PATMORE, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675998 | PATNAIK, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699823 | PATNAIK, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302192 | PATNAIK, SRINIBAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618843 | PATNAUDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591303 | PATNAUDE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282738 | PATNAYAK, NILIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568623 | PATNEAUDE FERRIS, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427813 | PATNETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419105 | PATNODE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348755 | PATNODE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668533 | PATNODE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734739 | PATNOE JOE | RR 2 BOX 182A | | | | ADRIAN | MO | 64720 | |
| 4743100 | PATO, NOMAWETU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271933 | PATOC, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550025 | PATOCKA, JAYMESON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713196 | PATOCKA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573086 | PATOKA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544090 | PATOLE, SACHIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764083 | PATON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599807 | PATON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666089 | PATON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539877 | PATON, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191584 | PATON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697556 | PATON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250710 | PATON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741002 | PATONA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165762 | PATPATIA, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865611 | PATRA LTD | 318 WEST 39TH STREET 2ND FLR | | | | NEW YORK | NY | 10018 | |
| 5734741 | PATRAHIQUE MICHELL | 911 BYRNEPORT DR UNIT 1B | | | | TOLEDO | OH | 43609 | |
| 4284981 | PATRANABISH, ARUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194188 | PATRAS, MAHUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582682 | PATRAS, MIHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156932 | PATRAW, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211614 | PATRAW, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734742 | PATRCIA PICCARRETO | 15 OAKMOUNT DR | | | | ROCHESTER | NY | 14617 | |
| 5734743 | PATRECE JONES | 838 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5734744 | PATRECE SNOW | 549 S ESCALANTE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5734745 | PATRECIA CRAWFORD | 12350 SW 283RD ST | | | | MIAMI | FL | 33176 | |
| 5734747 | PATRESHIA V TKACH | 565 MARSHALL AVE | | | | SAINT PAUL | MN | 55102 | |
| 4724038 | PATREVITO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820867 | PATRI, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734748 | PATRIA ROSARIO | CALLE ASALEA 336 VILLA ALVISO | | | | TOA BAJA | PR | 00952 | |
| 5734749 | PATRIA THOMAS | 37-1 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | |
| 4820868 | PATRIARCH ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734750 | PATRIC CRIMMINS | 135 BROOKS LN | | | | GLADE HILL | VA | 24092 | |
| 5734752 | PATRIC STROZYK | PO BOX 91253 | | | | ANCHORAGE | AK | 99509 | |
| 5734753 | PATRICA ALCOCER | 3053 N MAPLE HILL CT | | | | SOUTH BEND | IN | 46619 | |
| 5734754 | PATRICA BRADLEY | 4020 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5734755 | PATRICA DEELA PENA | 111 CIRCLE MAKAI ST A306 | | | | WAHIAWA | HI | 96786 | |
| 5734756 | PATRICA DENIS | 4358 BROADWAY ST | | | | LAKE WORTH | FL | 33461 | |
| 5734757 | PATRICA FRANKLIN | 834 EAST CHESTNUT | | | | COATESVILLE | PA | 19320 | |
| 5734758 | PATRICA FRAZIER | 105 S CUMBERLAND ST | | | | METAIRIE | LA | 70003 | |
| 5734759 | PATRICA HORTON | 6002 FLEMING RD | | | | FLINT | MI | 48504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734760 | PATRICA HOUSE | 210 WITTH ST | | | | SPENCER | NC | 28159 | |
| 5734762 | PATRICA JOHNSON | 23040 CHURCH STREET | | | | OAK PARK | MI | 48237 | |
| 5734764 | PATRICA KEENE | 1426 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5734765 | PATRICA LARSON | 122 FORREST AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5734766 | PATRICA M JACKSON | 400 THIRD AVE APT 13 | | | | ASBURY PARK | NJ | 07712 | |
| 5734767 | PATRICA MANDIOLA | 2100 LARK ELLEN AVE | | | | WEST COVINA | CA | 91792 | |
| 5734768 | PATRICA MCLEMORENUNN | 7236 GREENHAVEN DRIVE | | | | SACRAMENTO | CA | 95831 | |
| 5734769 | PATRICA MILLER | 928 27TH ST | | | | HUNTINGTON | WV | 25705 | |
| 5734770 | PATRICA MITCHELL | 2632 E GRAND AVE | | | | DES MOINES | IA | 50317 | |
| 5734771 | PATRICA MOORE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5734772 | PATRICA OSBOURNE | 5730 NW STATE RD 45 | | | | NEWBERRY | FL | 32609 | |
| 5734773 | PATRICA PAYNE | MYESHA WILLIAMS | | | | ST LOUIS | MO | 63114 | |
| 5734774 | PATRICA POINTER | 102 MARINA CT | | | | CAVE CITY | KY | 42127 | |
| 5734775 | PATRICA RAIFSNIDER | 517 ELM ST | | | | READING | PA | 19601 | |
| 5734776 | PATRICA REYNOLDS | 2431 NE 97TH ST RD | | | | ANTHONY | FL | 32617 | |
| 5734778 | PATRICA SALAZAR | 958 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | |
| 5734779 | PATRICA SELLA | 31 TROTTER WAY | | | | ERMA | NJ | 08204 | |
| 5734780 | PATRICA SMITH | 5530 NORTH BRARIN BIN | | | | BEAMOUNT | TX | 77708 | |
| 5734781 | PATRICA WIEBER | 2738 S FLEMING ST | | | | INDPLS | IN | 46241 | |
| 5734782 | PATRICA WILLAMS | 7756 CALIFORNIA AVE APT 7 | | | | RIVERSIDE | CA | 92504 | |
| 5734783 | PATRICA WILLIAMS | 607 MTHOLLY STREET | | | | BALTIMORE | MD | 21229 | |
| 5734784 | PATRICE A SMITH-GRAHAM | LITTLE HARBOUR | | | | JOSE VAN DIKE | VI | 00803 | |
| 5734785 | PATRICE ADAMS | 3315 53RD AVE NO | | | | MINNEAPOLIS | MN | 55429 | |
| 4850664 | PATRICE ANDERSON | 110 BLACKWOOD CIR | | | | Fayetteville | GA | 30214 | |
| 5734787 | PATRICE BALTIMORE | 3309 ALTO ROAD | | | | BALTIMORE | MD | 21216 | |
| 5734788 | PATRICE CAMERON | 157 WINDER RD | | | | NEW CASTLE | DE | 19720 | |
| 5734789 | PATRICE CARINGTON | 1310 BRIXTON RD | | | | BALTIMORE | MD | 21239 | |
| 5734790 | PATRICE CARR | 16153 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5734791 | PATRICE CHAMBERS | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5734792 | PATRICE CLAIBORNE | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29532 | |
| 5734793 | PATRICE COLLINS | 2240 CHAROKIE TRAIL | | | | JACKSONVILLE | FL | 32221 | |
| 5734794 | PATRICE COLVIN | 6307 FISK AVE | | | | CHATTANOOGA | TN | 37421 | |
| 5734796 | PATRICE CUNNINGHAM | 594 ECARVER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4810362 | PATRICE CURY | 6422 NW 23 LANE | | | | BOCA RATON | FL | 33434 | |
| 4849192 | PATRICE D ENTREMONT | 4014 21ST ST NE | | | | Washington | DC | 20018 | |
| 5734797 | PATRICE D HUBBARD | 11831 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| 5734798 | PATRICE D SWEENEY | 5530 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4846723 | PATRICE DAVIS | 9 SAINT SEBASTIAN CT | | | | STAFFORD | VA | 22556 | |
| 5734799 | PATRICE DIXON | 160 EMBASSY DR | | | | FORT MILL | SC | 29715 | |
| 5734800 | PATRICE DODON | 1616 MELVINVILLE CT | | | | FATETTEVILLE | NC | 28312 | |
| 5430211 | PATRICE EMERSON | 4160 Gershwin Ave N Apt 216 | | | | Oakdale | MN | 55128-2842 | |
| 5734801 | PATRICE FORBES | 513 POPE DRIVE | | | | CARENCRO | LA | 70520 | |
| 5734803 | PATRICE GARACCO | 7282 55TH AVE EPMB197MANATEE0- | | | | BRADENTON | FL | 34203 | |
| 5734804 | PATRICE GARCIA | 2725 LEOPARD ST | | | | CORPUS CHRSTI | TX | 78401 | |
| 4847003 | PATRICE GILMORE | 9213 DUKE DR | | | | Little Rock | AR | 72204 | |
| 5734805 | PATRICE GREEN | 1200 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5734806 | PATRICE HALL | 1409 ESTELLE DR | | | | OXON HILL | MD | 20745 | |
| 5734807 | PATRICE JOHNSON | 1006 MADS DRIVE | | | | FORT PIERCE | FL | 34947 | |
| 5734808 | PATRICE JONES | 5151 DUNNELLON AVE | | | | MEMPHIS | TN | 38134 | |
| 5734809 | PATRICE KEETON | 7413 S PEORIA ST | | | | CHICAGO | IL | 60621 | |
| 5734810 | PATRICE L STOUT | TENROSETREE LANE | | | | WEST DEPTFORD | NJ | 08096 | |
| 5734811 | PATRICE LANIER | PO 5424 | | | | GAINESVILLE | FL | 32627 | |
| 5734812 | PATRICE LASEANDRA | 2924 AVE F | | | | RIVIERA BEACH | FL | 33404 | |
| 5734813 | PATRICE LONGE | 1209 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119 | |
| 5734814 | PATRICE MARBURY | 675 6TH AVE | | | | COLUMBUS | GA | 31907 | |
| 5734815 | PATRICE MAYBANK | 3503 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909 | |
| 5734817 | PATRICE MILLER | 1870 TALL OAKS DR | | | | AURORA | IL | 60505 | |
| 5734818 | PATRICE PARKS | 4042 CRESTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5734819 | PATRICE PRITCHARD | 1212 SUMMIT AVE | | | | BELOIT | WI | 53511 | |
| 5734820 | PATRICE RICHARDSON | 108 NORTH ANN | | | | MOBILE | AL | 36604 | |
| 5734821 | PATRICE ROBINSON | 24 SALISBURY ST | | | | ROCHESTER | NY | 14609 | |
| 5734822 | PATRICE RUSH | 11110 W MONTEROSA ST | | | | PHOENIX | AZ | 85037 | |
| 5734823 | PATRICE RUSSELL | 2 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5734824 | PATRICE SAWYER | 160 MAJESTIC CIR | | | | VIRGINIA BCH | VA | 23452 | |
| 4820869 | PATRICE SCHLOETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734825 | PATRICE SHEVONNE | 1353 W 23RD STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5734826 | PATRICE STEEN | 8167 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 5734827 | PATRICE TAYLOR | 1008 LAKE POINT LANE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5734828 | PATRICE TFULTZ | 4041 IDOAHO AVE | | | | KENNER | LA | 70065 | |
| 5734829 | PATRICE TUCKER | 9371 NOLINA DR | | | | HESPERIA | CA | 92344 | |
| 5734830 | PATRICE YOUNG | 1422 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | |
| 4720483 | PATRICE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517477 | PATRICE, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734831 | PATRICELLI PAMELA | 10714 HALDEMAMA AVE | | | | PHILADELPHIA | PA | 19116 | |
| 4468264 | PATRICELLI, LORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853702 | Patricia & Charles Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016625 | Patricia & James Slatten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790353 | Patricia & James Slatten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430223 | PATRICIA & JASON DELGADO | 5902 Printery St Unit 105 | | | | Tampa | FL | 33616-1452 | |
| 4841210 | PATRICIA & JUAN MULERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426196 | PATRICIA A AUNCHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734832 | PATRICIA A AVALOS | 3405 S 96TH DR | | | | TOLLESON | AZ | 85353 | |
| 5734833 | PATRICIA A BROOKS | 4140 BIRD WELL WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5734834 | PATRICIA A BRYNER | 4912 CAINE RD NONE | | | | PIERPONT | OH | 44082 | |
| 5734835 | PATRICIA A GEYER | 12045 KERKNIGHT STREET | | | | RENO | NV | 89506 | |
| 5734836 | PATRICIA A GONNELLA | 24 ELLIOTT ST | | | | PEPPERELL | MA | 01463 | |
| 4805086 | PATRICIA A HENDERSON | 6000 WOODBERRY FARM DRIVE | | | | ORANGE | VA | 22960 | |
| 5734837 | PATRICIA A ITO | 1635 MAUNAKAI ST | | | | HILO | HI | 96720 | |
| 5734838 | PATRICIA A JACKSON | 6207 93RD PL | | | | LANHAM | MD | 20706 | |
| 5734839 | PATRICIA A JOHNSON | 1657 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | |
| 4236784 | PATRICIA A JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841775 | Patricia A Kidd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734840 | PATRICIA A LABEAU | 223 HAROLD ST | | | | MARINE CITY | MI | 48039 | |
| 4301548 | PATRICIA A LAPINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849760 | PATRICIA A LEO | 23 ROBERTSON DR | | | | Middletown | NY | 10940 | |
| 5734842 | PATRICIA A LYNCH | 3524 WYOMING AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5734843 | PATRICIA A MCFARLANDE | 186 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5734844 | PATRICIA A MILLER | 9405 267TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5734845 | PATRICIA A OSBORNE | 2012 SIERRA ST | | | | MELBOURNE | FL | 32935 | |
| 5734846 | PATRICIA A PICKENS | 8113 PROSPECT | | | | WARREN | MI | 48089 | |
| 5734847 | PATRICIA A PICKLE | 6186 CALLE DEL SOL | | | | WEST PALM BEACH | FL | 33415 | |
| 5734848 | PATRICIA A POWERS | 303 3RD AVE NW | | | | RICE | MN | 56367 | |
| 5734849 | PATRICIA A RASPBERRY | 5409 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5734850 | PATRICIA A RODRIGUEZ | 1513 C LAVEL ST APT 4 | | | | MISSION | TX | 78572 | |
| 5734851 | PATRICIA A SEENY | 1019 N LOMBARD ST | | | | WILMINGTON | DE | 19801 | |
| 5853997 | PATRICIA A SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734852 | PATRICIA A SOHOLT | 12575 PLEASANT AVE | | | | BURNSVILLE | MN | 55337 | |
| 5734853 | PATRICIA A VANDYKE | 3100 STATE ROUTE 61 | | | | CARDINGTON | OH | 43315 | |
| 4891663 | Patricia A. Greeley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734854 | PATRICIA AATON | 456 TOLLAND TPKE | | | | W WILLINGTON | CT | 06279 | |
| 5734855 | PATRICIA ABBOTT | 4557 OAK CHASE CIR | | | | EAGAN | MN | 55123 | |
| 5734856 | PATRICIA ACREE | 555 CROWN LAKE DR SE | | | | DALTON | GA | 30721 | |
| 5734857 | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | |
| 5805381 | Patricia Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734858 | PATRICIA AHO | 51665 585TH AVE | | | | MENAHGA | MN | 56464 | |
| 5734859 | PATRICIA ALANIS N | 512 SE LOCUST ST | | | | TOPEKA | KS | 66607 | |
| 5734860 | PATRICIA ALJELOUAHED | 3313 ESTERS RD APT 1057 | | | | IRVING | TX | 75062 | |
| 5734861 | PATRICIA ALLEN | 9998 TERRY ST | | | | DETROIT | MI | 48227 | |
| 5734862 | PATRICIA ALSENAY | PO BOX 100 | | | | WHITERIVER | AZ | 85941 | |
| 5734863 | PATRICIA ALSTON | 3411 MARY AVE | | | | BALTIMORE | MD | 21214 | |
| 5734864 | PATRICIA ALVARADO | 7772 W MOUNT WHITNEY AVE | | | | RIVERDALE | CA | 93656 | |
| 5734865 | PATRICIA ANA AVINA | 30895 SUTTER RD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5830821 | PATRICIA AND PAUL STRZELECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734866 | PATRICIA ANDERSON | 110 NORTH POINT DR | | | | CLENDENIN | WV | 25045 | |
| 5016031 | Patricia Ann Graw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734867 | PATRICIA ANN MOORE | 33 W OWENS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5818613 | Patricia Ann Score | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734868 | PATRICIA ANNANDERS | 30843 STATE HWY 59B | | | | MACOMB | OK | 74852 | |
| 5734869 | PATRICIA ANTHONY GREEN | 4266 MARTIN LUTHER KING JR DR N- | | | | CLEVELAND | OH | 44105 | |
| 5734873 | PATRICIA ARCHIE | 431 SOUTHWICK DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5734874 | PATRICIA ARIAS | 3917 KANSAS AVE | | | | RIVERBANK | CA | 95367 | |
| 5734875 | PATRICIA AUSTIN | 2200 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5734876 | PATRICIA AVERY | 5707 FINSBURY CT | | | | RALEIGH | NC | 27609 | |
| 5734877 | PATRICIA AYALA | 405 W TAYLOR | | | | HARLINGEN | TX | 78550 | |
| 5734878 | PATRICIA AYERS | 28495 W MEADOWVIEW DR | | | | MILTON | DE | 19968 | |
| 4805122 | PATRICIA B WOOD | 11325 ISLETA STREET | | | | LOS ANGELES | CA | 90049 | |
| 4853561 | Patricia Baca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734879 | PATRICIA BAGLEY | 1146 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5734880 | PATRICIA BAILEY | 486 TOPPKINS | | | | AKRON | OH | 44306 | |
| 5734881 | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65756 | |
| 4841211 | PATRICIA BALDOCCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457073 | Patricia Ball | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734882 | PATRICIA BALLASONA | 3209 BELGREEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5734883 | PATRICIA BALLESTEROS | 1213 LA PAZ CT | | | | SOLEDAD | CA | 93960 | |
| 5734884 | PATRICIA BANKS | 3158 WELMINGHAM DR | | | | ATLANTA | GA | 30331 | |
| 5734885 | PATRICIA BARBOSA | CALLE RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734886 | PATRICIA BARNES | 45 VARNDELL ST | | | | UNIONTOWN | PA | 15401 | |
| 5734887 | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| 5734888 | PATRICIA BARTON | 411 SYCAMORE STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| 5734889 | PATRICIA BASS | 593 TINSLEY CT APT 202 | | | | NEWPORT NEWS | VA | 23608 | |
| 5734891 | PATRICIA BBROWN | 109 SYLVAN DRD | | | | CALHOUN | GA | 30701 | |
| 5734892 | PATRICIA BEARD | 131 TISDALE ST | | | | BROWNSVILLE | TN | 38012 | |
| 5734893 | PATRICIA BEAUCHAMP | 436 MAIN APT 105 | | | | BUTTE | MT | 59701 | |
| 4847359 | PATRICIA BEAVER | 3747 ARBOR AVE | | | | Bunnell | FL | 32110 | |
| 5734894 | PATRICIA BEBOUT | 4416 GASTON STREET | | | | SPRING HILL | FL | 34607 | |
| 4785815 | Patricia Bechet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734895 | PATRICIA BECK | PO BOX 10447 | | | | RIVERSIDE | CA | 92557 | |
| 4849689 | PATRICIA BECKLES | 45 MERIDIAN ST | | | | Malden | MA | 02148 | |
| 5734896 | PATRICIA BEISSEL | 18412 OLD TRACE DR | | | | BATON ROUGE | LA | 70817 | |
| 5734897 | PATRICIA BELL | 1139 N PARK | | | | SPRINGFIELD | IL | 62702 | |
| 5734898 | PATRICIA BENEDETTO | 517 RIVERDALE AVE | | | | YONKERS | NY | 10705 | |
| 5734899 | PATRICIA BENIQUEZ | CALLE SAN SEBASTIAN 210 | | | | SAN JUAN | PR | 00901 | |
| 5734900 | PATRICIA BENNETT | 1559 MONACO DR NONE | | | | SLIDELL | LA | 70458 | |
| 4849462 | PATRICIA BENNETT | 29075 CONGRESS ST | | | | Roseville | MI | 48066 | |
| 5734901 | PATRICIA BENNETTE | 11919 RUMSFELD TER | | | | SILVER SPRING | MD | 20904 | |
| 5734902 | PATRICIA BERRY | 175 CASBEL COURT | | | | HOPKINS | SC | 29061 | |
| 5734903 | PATRICIA BIDUS | 7089 SAWGRASS DR | | | | WASHINGTON | MI | 48094 | |
| 5734904 | PATRICIA BIL COLLINS | 10098 ST RT 88 POBOX 121 | | | | GARRETTSVILLE | OH | 44231 | |
| 5734905 | PATRICIA BIVINS | 50 MAYSLANDING RD APT196 | | | | SOMERS POINT | NJ | 08244 | |
| 5734906 | PATRICIA BLACKFORD | 965 SELLS AVE | | | | ATLANTA | GA | 30310 | |
| 5734907 | PATRICIA BLANCAS | 2106 N 1st St | | | | FRESNO | CA | 93703 | |
| 5734908 | PATRICIA BLAZER | 601 SW14 | | | | MOORE | OK | 73160 | |
| 5734909 | PATRICIA BLISSENBACH | 1879 LOCHAVEN DR | | | | WOODBURY | MN | 55125 | |
| 5734910 | PATRICIA BODDIE | 1210 SUPERIOR | | | | DAYTON | OH | 45407 | |
| 4132877 | Patricia Boeselager | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734911 | PATRICIA BOLDEN | 316 12TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5734912 | PATRICIA BOOTH | 24981 NE 131ST LN | | | | FORT MC COY | FL | 32234 | |
| 4850675 | PATRICIA BOUCHARD | 3023 PINDO PALM PL | | | | ELLENTON | FL | 34222 | |
| 5734913 | PATRICIA BOWLING | 2230 BRAIDFOOT LN NONE | | | | N FORT MYERS | FL | 33917 | |
| 5734914 | PATRICIA BOWMAN | 35 JEANARA CT | | | | AXTON | VA | 24054 | |
| 5734915 | PATRICIA BOYD | 13907 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5734916 | PATRICIA BOYER | 9739 RED CLOVER CT | | | | BALTIMORE | MD | 21234 | |
| 5404835 | PATRICIA BRANCH NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883897 | PATRICIA BRANDT COMPANY | PATRICIA BRANDT AND ASSOCIATES INC | 1074 DESEO AVE | | | CAMARILLO | CA | 93010 | |
| 5734917 | PATRICIA BRAZIER | 142 CEDARWOOD LANE | | | | MADISON | TN | 37115 | |
| 4820870 | PATRICIA BREITENBUECHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734918 | PATRICIA BRIGGS | 1-6GRIMES PLACE | | | | PATERSON | NJ | 07514 | |
| 5734919 | PATRICIA BROGNA | 71023-2 WP KING ST | | | | FORT HOOD | TX | 76544 | |
| 5734920 | PATRICIA BROOKS | OR MONQUEZ BROOKS OR CEDRICK SPAIN | | | | WEST POINT | MS | 39773 | |
| 5734921 | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | |
| 4798428 | PATRICIA BRUGGER | DBA NOVELTY WATCHES- INSIGHT PROMO | 8427 OSWEGO STREET | | | SUNLAND | CA | 91040 | |
| 5734922 | PATRICIA BRUNS | 18930 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5734923 | PATRICIA BRYAN | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | |
| 5734924 | PATRICIA BRYSON | 87 OLDE MADBURY LANE | | | | DOVER | NH | 03820 | |
| 5734925 | PATRICIA BULLARD | 128 RENEE DR | | | | PINEBLUFF | NC | 28373 | |
| 4841212 | PATRICIA BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734926 | PATRICIA BURNETT | PO BOX 91 | | | | RIVERTON | WY | 82501 | |
| 5734927 | PATRICIA BURNS | 6199 MAIN RD | | | | STAFFORD | NY | 14143 | |
| 5734928 | PATRICIA BURRELL | PO BOX 97432 | | | | LAS VEGAS | NV | 89190 | |
| 4139063 | Patricia Burrows | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734929 | PATRICIA BURTON | 154 CHEROKEE AVE | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5734930 | PATRICIA BUSCH | 1029 LINCOLN AVE | | | | TOLEDO | OH | 43607 | |
| 5734931 | PATRICIA BUTLER | 7667 MARCIN DR | | | | BLEN BURNIE | MD | 21061 | |
| 5734932 | PATRICIA BYNUM | 4095 A OCEANSIDE BLV 220 | | | | HEMET | CA | 92543 | |
| 5734933 | PATRICIA C HENDERSON | 140 SALT WATER LN | | | | HEATHSVILLE | VA | 22473 | |
| 5734934 | PATRICIA C ROSALIA | 1169 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| 5734935 | PATRICIA CALDWELL | 2115 E 32ND ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5734936 | PATRICIA CALHOUN | 1864 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5734937 | PATRICIA CANNADATE | 319 GRAND AVE | | | | BROOKLYN | NY | 11238 | |
| 5734938 | PATRICIA CARBAJAL | 2207 GREENERY LN | | | | SILVER SPRING | MD | 20906 | |
| 5734939 | PATRICIA CARDENAS | 60 N YELLOWSTONE | | | | RIGBY | ID | 83442 | |
| 5734940 | PATRICIA CARRASCO | PO BOX 206 | | | | CANUTILLO | TX | 79835 | |
| 5734941 | PATRICIA CARTER | 812 EAST 24 ST | | | | ERIE | PA | 16503 | |
| 5734942 | PATRICIA CASBY | 811 HAMPTON LN | | | | CANTON | MO | 63435 | |
| 5734943 | PATRICIA CASE | 144 SULLIVAN RD | | | | SIMPSONVILLE | SC | 29388 | |
| 5734944 | PATRICIA CASTANON | 16937 S US 27 | | | | LANSING | MI | 48906 | |
| 5734945 | PATRICIA CASTILLAS | 6339 SAN RONALDO CIR | | | | BUENA PARK | CA | 90620 | |
| 5734947 | PATRICIA CAYADITTO-BELIN | PO BOX 2431 | | | | BLOOMFIELD | NM | 87413 | |
| 5734948 | PATRICIA CEJA | 420 ADRIAN CT | | | | HOLLISTER | CA | 95023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734949 | PATRICIA CELAYA | 5370 LAREDO ST | | | | DENVER | CO | 80239 | |
| 5734950 | PATRICIA CHAPMAN | 1510 N ROYAL ST LOT 50 | | | | KISSIMMEE | FL | 34744 | |
| 5734952 | PATRICIA CHERRY | 5431 DANA AVE | | | | STOCKTON | CA | 95215 | |
| 5734953 | PATRICIA CHRISTMAN | 4515 W 211TH ST | | | | MATTESON | IL | 60443 | |
| 5734954 | PATRICIA CIMINSKI | 1505 BECKER AVE APT 1 | | | | WILLMAR | MN | 56201 | |
| 5734955 | PATRICIA CLARK | 399 LEXINGTON AVE NW | | | | MONTGOMERY | MN | 56069 | |
| 5734956 | PATRICIA COGBURN | 3227 KLUSNER AVE | | | | PARMA | OH | 44134 | |
| 5734957 | PATRICIA CONNELL | 159 WARREN ST | | | | ARLINGTON | MA | 02474 | |
| 5734958 | PATRICIA CONNERS | 1245 COVINTON APT9 | | | | ST LOUIS | MO | 63125 | |
| 5734959 | PATRICIA CONTRERAS | -2904 FAIRWAY BLVD | | | | CHICAGO | IL | 60617 | |
| 5734960 | PATRICIA COOK | 1421 N PHILLIPS | | | | KOKOMO | IN | 46901 | |
| 5734961 | PATRICIA COSTICH | BOX 485 | | | | PATAGONIA | AZ | 85624 | |
| 5734962 | PATRICIA COTA | 14287 ROAD 72 | | | | TIPTON | CA | 93272 | |
| 4820871 | PATRICIA COZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847570 | PATRICIA CRAMER | 3785 ASHWOOD AVE | | | | Los Angeles | CA | 90066 | |
| 5734963 | PATRICIA CRAY | 326 WHEELER AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5734964 | PATRICIA CRONIN | 445 CEDAR GROVE RD | | | | SIMPSON | IL | 62985 | |
| 5734965 | PATRICIA CROSKEY | 1840 HENRY CRUMPTON DR | | | | BIRMINGHAM | AL | 35211 | |
| 5734966 | PATRICIA CRUZ | 1994 VEGAS VALLEY | | | | LAS VEGAS | NV | 89169 | |
| 4841213 | PATRICIA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734967 | PATRICIA CRUZ GUERRERO RUIZ | 112 WMONGOMERY 7 | | | | NVO LAREDO | | 78040 | MEXICO |
| 4904762 | PATRICIA Cucalon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734968 | PATRICIA CULVER | 18623 HWY 105 | | | | SOUR LAKE | TX | 77659 | |
| 5734969 | PATRICIA CUMMINGS | 250 WOXFORD ST | | | | PHILA | PA | 19122 | |
| 5734970 | PATRICIA CZYZIA | 5659 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631 | |
| 5734971 | PATRICIA D BROTHERSON | 27 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5734972 | PATRICIA D HOYER | 168 WAASHINGTON ST | | | | GRANITE FALLS | MN | 56241 | |
| 5734973 | PATRICIA D STONOCHER | 5105 ELMWOOD PKWY | | | | METAIRIE | LA | 70003 | |
| 4820872 | PATRICIA DAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734974 | PATRICIA DALEY | 4901 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| 5734975 | PATRICIA DANIELS | 28 ALLEN ROAD | | | | SPRING VALLEY | NY | 10977 | |
| 5734976 | PATRICIA DAVIS | 2454 W 6TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5734977 | PATRICIA DE CARLO | 16 PERSHING BLVD | | | | LAVALLETTE | NJ | 08735 | |
| 5734978 | PATRICIA DE JESUS | ALT SAN PEDRO CALLE SAN BERNARDO B | | | | FAJARDO | PR | 00738 | |
| 4820873 | PATRICIA DE LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734979 | PATRICIA DEAN | 3502 PLAINVIEW DR | | | | BRANDON | FL | 33511 | |
| 5734980 | PATRICIA DEBARBIERIS | 27470 FRANK GIBERT LN | | | | LACOMBE | LA | 70445 | |
| 4796630 | PATRICIA DENNEY | DBA VALUE HEALTH PRODUCTS | 4532 MELODY DR. #B | | | CONCORD | CA | 94521 | |
| 5734982 | PATRICIA DEUBIG | 500 8TH AVE | | | | BARABOO | WI | 53913 | |
| 5734983 | PATRICIA DEW | 52439 COUNTY HIGHWAY 140 | | | | DEER CREEK | MN | 56527 | |
| 5734984 | PATRICIA DIANA | PO BOX 362621 | | | | SAN JUAN | PR | 00936 | |
| 5734985 | PATRICIA DILIBERTO | 1136 N PRESCOTT COUNTRY C | | | | DEWEY | AZ | 86327 | |
| 5734986 | PATRICIA DILL | 705 B ST | | | | TAFT | CA | 93268 | |
| 5734987 | PATRICIA DOBSON | 4809 GRAND AVE | | | | DULUTH | MN | 55807 | |
| 5734988 | PATRICIA DONAIS | 504 GUMTREE ST NE | | | | SAINT JOSEPH | MN | 56374 | |
| 5734989 | PATRICIA DORAN | 148 BERKSHIRE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 5734990 | PATRICIA DORSEY | 4741 W MAYPOLE | | | | CHICAGO | IL | 60644 | |
| 5734991 | PATRICIA DOWNEY | 3415 BREWSTER DRIVE | | | | HOLIDAY | FL | 34690 | |
| 4787976 | Patricia Duffy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839888 | Patricia Duffy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788806 | Patricia Dumas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788807 | Patricia Dumas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734993 | PATRICIA DUNAJ | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5734994 | PATRICIA DUNCAN | 73 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060 | |
| 5734996 | PATRICIA DUPUIE | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | |
| 4847936 | PATRICIA E HATTWICK | 140 EDGEWATER PL | | | | Pittsburg | CA | 94565 | |
| 5734997 | PATRICIA E JONES | 5820 FOREST CT | | | | GARY | IN | 46403 | |
| 4797145 | PATRICIA E MORRISON | DBA BOOKINGTONS.COM | 17868 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| 4900641 | Patricia E. Costanzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734998 | PATRICIA EADS | 20 COACHMAN CT APT 103 | | | | RANDALLSTOWN | MD | 21133-3142 | |
| 4761070 | PATRICIA EASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734999 | PATRICIA EATON | 1637 S95TH ST | | | | TACOMA | WA | 98448 | |
| 5735000 | PATRICIA EBOH | 14001 QUINCE ST NW | | | | ANDOVER | MN | 55304 | |
| 5735001 | PATRICIA ECK | 937 WEST CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 4846056 | PATRICIA EDINGTON | 315 TREMONT DR | | | | Ruston | LA | 71270 | |
| 5735002 | PATRICIA EDWARDS | 7610 CAMERON ROAD | | | | HOUSTON | TX | 77015 | |
| 5735003 | PATRICIA ENOS | PO BOX 370 | | | | PAPAIKOU | HI | 96781 | |
| 5735004 | PATRICIA ERCKERT | 3815 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9097 | |
| 5735005 | PATRICIA ERICKSON | 1215 WAVERLY AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5735006 | PATRICIA ESCOBAR | 735 EAST EDWARDS | | | | SLATON | TX | 79364 | |
| 5735007 | PATRICIA ESTRADA | 920 E MISSION RD | | | | FALLBROOK | CA | 92028 | |
| 5735008 | PATRICIA EUBANKS | 27350 TAMPA ST | | | | HAYWARD | CA | 94544 | |
| 5735010 | PATRICIA EVENS | 1155 BROOKSHIRE CT SE | | | | GRAND RAPIDS | MI | 49509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735011 | PATRICIA EVERETT | 1066 N COUNTY ROAD 900 W | | | | RICHLAND | IN | 47634 | |
| 5735012 | PATRICIA F JORDAN | 901 TRAMWAY BLVD NE APT P 108 | | | | ALBUQUERQUE | NM | 87123 | |
| 5735013 | PATRICIA F MASSIE | PO BOX 543 | | | | PINEY RIVER | VA | 22964 | |
| 5735014 | PATRICIA FABRE | 1448 ENCHANATE WAY | | | | OCEANSIDE | CA | 92056 | |
| 5735015 | PATRICIA FADELL | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | |
| 5735016 | PATRICIA FALOR | 1066 DEVONSHIRE CURV | | | | MINNEAPOLIS | MN | 55431 | |
| 4841214 | PATRICIA FARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735017 | PATRICIA FAUBER | 1517 PINECREST ACRES | | | | ALCOLU | SC | 29001 | |
| 5735018 | PATRICIA FEELEY | 40 OTIS ST | | | | SOMERVILLE | MA | 02145 | |
| 5735019 | PATRICIA FEIFEL | 614 HERTZOG AVE | | | | FOUNTAIN HILL | PA | 18015 | |
| 4792228 | Patricia Ferber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841215 | PATRICIA FERREIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735020 | PATRICIA FISHER | 220 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | |
| 5735021 | PATRICIA FLORES | 109 FITCH ST | | | | HEALDSBURG | CA | 95448 | |
| 4820874 | PATRICIA FLORISSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735023 | PATRICIA FOSTER | 551 NASH AVE | | | | NILES | OH | 44446 | |
| 5735024 | PATRICIA FRANKLIN | 7017 BOXBOROUGH COVE | | | | MEMPHIS | TN | 38119 | |
| 5735025 | PATRICIA FRASIER | 145 SPARKS DR | | | | ROUNDO | SC | 29475 | |
| 5735026 | PATRICIA FREEMAN | 6549 W VOGEL AVE | | | | GLENDALE | AZ | 85302-2817 | |
| 4719568 | PATRICIA FULKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851360 | PATRICIA FURLETTI | 8704 SANDY PLAINS DR | | | | Riverview | FL | 33578 | |
| 5735027 | PATRICIA FURLIN | PO BOX 406 | | | | MEMPHIS | MI | 48041 | |
| 5735028 | PATRICIA G BENNETT | 1559 MONACO DR | | | | SLIDELL | LA | 70458 | |
| 4850180 | PATRICIA G SMITH | 1600 CHESTNUT ST | | | | Berkeley | CA | 94702 | |
| 5849991 | Patricia G. Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735029 | PATRICIA GAFFNEY | 37A CENTER ST | | | | PUTNAM | CT | 06260 | |
| 5735030 | PATRICIA GARAY | 22351 DEVONSHIRE ST | | | | CANOGA PARK | CA | 91303 | |
| 5735031 | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | |
| 4847929 | PATRICIA GARDNER | 9824 S KING DR | | | | Chicago | IL | 60628 | |
| 5735032 | PATRICIA GARIBAY | 1570 OLIVE AVE APT Q | | | | LIVINGSTON | CA | 95334 | |
| 5735033 | PATRICIA GARZA | 2660 FREEMONT ST | | | | TOLEDO | OH | 43605 | |
| 5735034 | PATRICIA GEIGER | 1839 18TH AVE | | | | KENOSHA | WI | 53140 | |
| 5735035 | PATRICIA GEORGE | 2007 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5735036 | PATRICIA GERONIMO | 541 MYERS ST | | | | TOLEDO | OH | 43609 | |
| 5735037 | PATRICIA GIDDINGS | 1561 PEAFLEEVILLE ROAD | | | | CHUYLER FALLS | NY | 12985 | |
| 5735038 | PATRICIA GIFT | 9921 BUSTLETON AVE APT H2 | | | | PHILADELPHIA | PA | 19115 | |
| 5735039 | PATRICIA GILL | 26916 HIGHWAY 36 | | | | JUNCTION CITY | OR | 97448 | |
| 5735040 | PATRICIA GLENL | 721 E 220 ST | | | | BRONX | NY | 10467 | |
| 5735041 | PATRICIA GODFRY | 436 DOCIA ST | | | | HILLSDALE | IL | 61297 | |
| 5735042 | PATRICIA GOLES | 7831 WEST COLLINGHAM DRIVE APT F | | | | BALTIMORE | MD | 21234 | |
| 5735043 | PATRICIA GOMEZ | 4045 N W 191 ST | | | | CAROL CITY | FL | 33055 | |
| 5735044 | PATRICIA GONSALVES | 5 PARALLEL ST | | | | HARWICH | MA | 02645 | |
| 5735045 | PATRICIA GONZALEZ | 1790 CALLE J FERRER Y FERRER | | | | SAN JUAN | PR | 00921-4134 | |
| 5832185 | Patricia Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735046 | PATRICIA GORDON | 2003 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | |
| 4848718 | PATRICIA GORDON | 34490 CEDARFIELD DR | | | | Dade City | FL | 33523 | |
| 4811375 | PATRICIA GOURJIAN | 9409 QUEEN CHARLOTTE DRIVE | | | | LAS VEGAS | NV | 89145 | |
| 4846557 | PATRICIA GRAHAM | 2318 SLATER AVE | | | | Winston-Salem | NC | 27101 | |
| 5735047 | PATRICIA GRAHAM | 2237 PENTLAND DR | | | | PARKVILLE | MD | 21234 | |
| 5735048 | PATRICIA GREELEY | 378 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 5735049 | PATRICIA GREEN | 650 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5735050 | PATRICIA GREEN-BAKER | 1915 COLETTE TER | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5735051 | PATRICIA GREENLEE | 68 E ABAMS DR | | | | E SAINT LOUIS | IL | 62206 | |
| 5735052 | PATRICIA GRIFFIN | 185 PLUM ORCHARD | | | | COVINGTON | GA | 30016 | |
| 5735053 | PATRICIA GROSSE | 4190 BERTLY DR | | | | SHEFFIELD VILLAG | OH | 44054 | |
| 5735054 | PATRICIA GUERRERO | 608 SYCAMORE ST | | | | SANTA PAULA | CA | 93060 | |
| 5735055 | PATRICIA GUILLEN | 3318 NEW YORK AVE APT 24 | | | | UNION CITY | NJ | 07087 | |
| 4845800 | PATRICIA GULLEDGE | 12009 MITCHELTREE LN | | | | King George | VA | 22485 | |
| 5735056 | PATRICIA GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545 | |
| 4790860 | Patricia Gullie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735057 | PATRICIA GUTHRIDGE | 7428 INNES ST | | | | RIVERDALE | GA | 30274 | |
| 5735058 | PATRICIA GUTIERREZ | 4003 TWINING ST | | | | RIVERSIDE | CA | 92509 | |
| 5735059 | PATRICIA GUZMAN | 8939 WARVALE ST | | | | PICO RIVERA | CA | 90660 | |
| 4601730 | PATRICIA HACKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601730 | PATRICIA HACKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735060 | PATRICIA HALL | 8527 EDGEWOOD PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5735061 | PATRICIA HAMILTON | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | |
| 5735062 | PATRICIA HANLEY | 156 CASENTINI STREET | | | | SALINAS | CA | 93907 | |
| 4820875 | PATRICIA HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846855 | PATRICIA HARLEY | 85 E HADDAM COLCHESTER TPKE | | | | Moodus | CT | 06469 | |
| 5735063 | PATRICIA HARRIGTON | 239 WILKINSON | | | | JERSEY CITY | NJ | 07305 | |
| 5735064 | PATRICIA HARRIS | 107 BEECHWOOD | | | | MONTREAL | QC | | CANADA |
| 5735065 | PATRICIA HARRISON | 6513 N 37TH ST | | | | OMAHA | NE | 68111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735066 | PATRICIA HARTSELL | 15157 CHARLUENE DR | | | | FENTON | MI | 48430 | |
| 5735067 | PATRICIA HAWKINS | 1118 E NEW ST APT 296 | | | | KNOXVILLE | TN | 37915 | |
| 5735068 | PATRICIA HEALY | 82 SPRING LAKE DR NONE | | | | STAFFORD | VA | 22556 | |
| 5735069 | PATRICIA HENDERSON | 1217 AVENUE J | | | | FORT PIERCE | FL | 34950 | |
| 5735070 | PATRICIA HENERY | 3625 BAYVIEW | | | | LANSING | MI | 48911 | |
| 5735071 | PATRICIA HENG | 46821 BIG OWL LOOP | | | | VERGAS | MN | 56587 | |
| 5735072 | PATRICIA HERNANDEZ | 412 AVE F | | | | MARRERO | LA | 70072 | |
| 5735074 | PATRICIA HICKMAN | 15642 ELGIN ST | | | | CHANNELVIEW | TX | 77530 | |
| 4829228 | PATRICIA HILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735076 | PATRICIA HINSON | 7766 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5735077 | PATRICIA HOGAN | 224-24 UNION TPKE | | | | OAKLAND GARDE | NY | 11364 | |
| 5735078 | PATRICIA HOLLOWELL | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | |
| 5735079 | PATRICIA HOLMES | 680 JACKSON DR | | | | FRANKLINTON | LA | 70438 | |
| 5735080 | PATRICIA HOLT | 116 FAIN STREET | | | | NASHVILLE | TN | 37210 | |
| 5735081 | PATRICIA HOOGE | 826 STERLING AVE | | | | WORTHINGTON | MN | 56187 | |
| 5735082 | PATRICIA HOPSON | 4315 SIDNEY | | | | MEMPHIS | TN | 38116 | |
| 5735083 | PATRICIA HORN | 46 BIRCHWOOD RD | | | | SEYMOUR | CT | 06482 | |
| 5735085 | PATRICIA HOWARD | 21 SHOPKEEPERS LN | | | | MARTINSBURG | WV | 25404 | |
| 5832473 | Patricia Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735086 | PATRICIA HOWELL | 101 HELEN STREET | | | | PLAINS | PA | 18705 | |
| 5735087 | PATRICIA HUDNELL | 3918 TDD AVE NW | | | | WARREN | OH | 44485 | |
| 5735088 | PATRICIA HUGHES | 24184 GERMAN RD | | | | SEAFORD | DE | 19973 | |
| 5735089 | PATRICIA ILBOUDO | 10714 ABERCORN ST APT 33C | | | | SAVANNAH | GA | 31419 | |
| 5735090 | PATRICIA INBODEN | 701 60 12 AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 5735091 | PATRICIA INFANTE | 21923 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5735092 | PATRICIA J GORMAN | 12095 HIGHLAND RD | | | | ELK RIVER | MN | 55330 | |
| 5735093 | PATRICIA J JONES | PO BOX 143 | | | | ROUND ROCK | AZ | 86547 | |
| 5735094 | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 4848788 | PATRICIA JACKSON | 2141 47TH PLACE ENSLEY | | | | Birmingham | AL | 35208 | |
| 5735095 | PATRICIA JEFFERS | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | |
| 5735096 | PATRICIA JENSON | 1611 S JEFFERSON | | | | BAY CITY | MI | 48708 | |
| 5735097 | PATRICIA JOHNS | 231 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | |
| 5735098 | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNNON | IL | 62864 | |
| 4908869 | Patricia Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735099 | PATRICIA JOHNSTON | 1167 POLSTON RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5735100 | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | |
| 4802171 | PATRICIA JONES | DBA BRANDS RACK | 3230 EAST BAY DRIVE | | | HOLMES BEACH | FL | 34217 | |
| 5735101 | PATRICIA JUDGE | 14031 KILPATRICK AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 4849344 | PATRICIA K CICCONE | 5442 HILLTOP AVE | | | | Cheyenne | WY | 82009 | |
| 5735102 | PATRICIA K RASCH | 3106 DITCHBANK RD | | | | CLOQUET | MN | 55720 | |
| 4433045 | PATRICIA KACZMARCZYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735103 | PATRICIA KALLMYER | 1336 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| 5735104 | PATRICIA KAMAGES | 180 MOUNT LASSEN DR | | | | SAN RAFAEL | CA | 94903 | |
| 5735105 | PATRICIA KASINNTH | 24396 WEST DOVE ST | | | | SEAFORD | DE | 19973 | |
| 5735106 | PATRICIA KAY FRANKFURTH | 4952 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5735107 | PATRICIA KELLY | 263 BUSTER RD | | | | SWANSBORO | NC | 28584 | |
| 4848472 | PATRICIA KELTER | 909 WOODLAND ST | | | | Houston | TX | 77009 | |
| 5735108 | PATRICIA KELTGEN | 1204 N 9TH ST | | | | OLIVIA | MN | 56277 | |
| 5735109 | PATRICIA KENDALL | 116 BRAGGS RD | | | | STEARSVILLE | LA | 71277 | |
| 5735110 | PATRICIA KEY | 359 EAST RICHTON RD | | | | CRETE | IL | 60417 | |
| 5735111 | PATRICIA KEYS | 631 TUTTLE WAY | | | | ANTIOCH | CA | 94509 | |
| 5735112 | PATRICIA KILBRIDE | 8810 MESA VISTA | | | | SAN ANTONIO | TX | 78224 | |
| 5735113 | PATRICIA KING | 10906 SHAKER POINT | | | | HARRISON | OH | 45030 | |
| 5850173 | Patricia Kip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850173 | Patricia Kip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735114 | PATRICIA KITCHEN | 1415 CLARENCE AVE APT 402 | | | | LAKEWOOD | OH | 44107 | |
| 5735115 | PATRICIA KOCHETTA | 77 THE HILLS | | | | PORT EWEN | NY | 12466 | |
| 4820876 | PATRICIA KOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735116 | PATRICIA KOONTZ | 2545 VANDERBERG AVE NONE | | | | COLUMBUS | OH | 43204 | |
| 5735117 | PATRICIA L ANDERSON | 2929 E 18TH ST | | | | FARMINGTON | NM | 87402 | |
| 5735118 | PATRICIA L COTE | 204 FOXTAIL DR APTB3 | | | | GREENACRES | FL | 33415 | |
| 5735119 | PATRICIA L DENHAM | 2204 VINEYARD CT | | | | ALBANY | GA | 31721 | |
| 5735120 | PATRICIA L HOWARD | 450 LARKIN VW | | | | WATSONVILLE | CA | 95076 | |
| 5735121 | PATRICIA L LANCOUR | 2318 S 75TH | | | | WEST ALLIS | WI | 53219 | |
| 5735122 | PATRICIA L MCDANIEL | 1810 ANDRYS ST | | | | MENA | AR | 71953 | |
| 5735123 | PATRICIA L NGUYEN DBA MATT AND | 5829 SKIPPING STONE | | | | INDIANAPOLIS | IN | 46237 | |
| 4799813 | PATRICIA L NGUYEN DBA MATT AND | DBA MATT AND ETHANS TOYCHEST | 5829 SKIPPING STONE | | | INDIANAPOLIS | IN | 46237 | |
| 5735124 | PATRICIA L PERRY COLLINS | 919 PENN AVE N | | | | MPLS | MN | 55411 | |
| 5735125 | PATRICIA L REEVES | 111 S 3RD STRRET | | | | ALTANONT | IL | 62411 | |
| 4847913 | PATRICIA LANGFITT | 416 GREENBRIER CT | | | | Fredericksburg | VA | 22401 | |
| 5735126 | PATRICIA LANTZ | 5484 S 417 W AVE | | | | JENNINGS | OK | 74038 | |
| 5735127 | PATRICIA LARUE | 3000 VISTA ST | | | | PHILA | PA | 19152 | |
| 5735129 | PATRICIA LEMOND | 10210 BASELINE RD | | | | RCH CUCAMONGA | CA | 91701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735130 | PATRICIA LEWIS | 99 HUMMINGBIRD WAY | | | | LOST CREEK | WV | 26385 | |
| 5735131 | PATRICIA LINK | 158 MYRMAN AVE | | | | SAINT PAUL | MN | 55118 | |
| 5735132 | PATRICIA LINTON | 394-108 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 4820877 | PATRICIA LITMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735133 | PATRICIA LITTLE | 807 WASHINGTON AVE | | | | JEANNETTE | PA | 15644 | |
| 4820878 | PATRICIA LOCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848000 | PATRICIA LONG | 3613 MONSOLS DR | | | | Florissant | MO | 63034 | |
| 5735134 | PATRICIA LOOZE | 8196 SEVILLA ST | | | | GULF BREEZE | FL | 32566 | |
| 5735135 | PATRICIA LOPER | 5173 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5735136 | PATRICIA LOPEZ | 407 E 3RD | | | | BRYAN | TX | 77803 | |
| 5735137 | PATRICIA LORENZO | 81600 FRED WARING DR SPC 126 | | | | INDIO | CA | 92201 | |
| 5735138 | PATRICIA LOTT | 271 MAPLE STREET | | | | TEXARKANA | TX | 75501 | |
| 5735139 | PATRICIA LOZANO | 81600 FRED WARING | | | | INDIO | CA | 92201 | |
| 5735140 | PATRICIA LUGO | 10445 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | |
| 5735141 | PATRICIA LYN | 95 MALCOLM X BLVD APT 11C | | | | NEW YORK CITY | NY | 10026 | |
| 5735142 | PATRICIA LYNN | 1881 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746 | |
| 4851830 | PATRICIA M DALSIN | 1532 CANYONWOOD CT | | | | Walnut Creek | CA | 94595 | |
| 5735143 | PATRICIA M GOWINS | 1541 SPRUCE TER | | | | TAMPA | FL | 33607 | |
| 4800130 | PATRICIA M LANE | 545 HAZEL DRIVE | | | | CORONA DEL MAR | CA | 92625 | |
| 5735144 | PATRICIA M LARUE | 24131 LEMAY | | | | CANOGA PARK | CA | 91307 | |
| 5735145 | PATRICIA M MARTINEZ | 10816 BEVERLY DR | | | | HANFORD | CA | 93230 | |
| 5735146 | PATRICIA M WATKINS | 485 GLEN MAR CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5735147 | PATRICIA M WIGGINS | 1510 MORELAND AVE | | | | BALTIMORE | MD | 21216 | |
| 5735148 | PATRICIA M WILLS | 2407 E 42ND ST | | | | DES MOINES | IA | 50317 | |
| 5735149 | PATRICIA MACHADO | 5235 ELIZABETH ST 5 | | | | CUDAHY | CA | 90201 | |
| 5735150 | PATRICIA MACKALL | 5606 LONG BEACH ROAD | | | | ST LEONARD | MD | 20685 | |
| 5735151 | PATRICIA MAHONEY | 11950 GOLDEN FARM PLACE | | | | WALDORF | MD | 20601 | |
| 5735152 | PATRICIA MAKINEN | 101 HIGHLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 5735153 | PATRICIA MALCOLM | 33 PENNSYLVANIA AVE | | | | BURLINGTON | MA | 01803 | |
| 5735154 | PATRICIA MALCUNT | 24 VINE ST 26 | | | | MELROSE | MA | 02176 | |
| 5735155 | PATRICIA MALDONADO | 602 THOMPSON | | | | SAN ANTONIO | TX | 78225 | |
| 5735156 | PATRICIA MALLON | 14925 CARLBERN DR | | | | CENTREVILLE | VA | 20120 | |
| 5735157 | PATRICIA MALONE | 119 COUNTY ROAD 208 | | | | ATHENS | TN | 37303 | |
| 5735158 | PATRICIA MANI | 1346 E 21ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5735159 | PATRICIA MANSELL | 5838 EDGEHILL DRIVE | | | | PARMA HTS | OH | 44130 | |
| 5735160 | PATRICIA MANTEUFFEL | 2933 W DREXEL AVE | | | | FRANKLIN | WI | 53132 | |
| 5735161 | PATRICIA MARGALOTTI | 8 LINCOLN DRIVE | | | | SPARTA | NJ | 07871 | |
| 5735162 | PATRICIA MARTIN | 1839 ROW 32 | | | | TULARE | CA | 93274 | |
| 5735163 | PATRICIA MARTINEZ | 3110 Rustic MNR | | | | El Paso | TX | 79938-2511 | |
| 5735164 | PATRICIA MASON | 47 SMITH STREET | | | | QUINCY | MA | 02169 | |
| 4852248 | PATRICIA MATHER | 10360 LONE LYNX | | | | Littleton | CO | 80124 | |
| 5735165 | PATRICIA MATTHEWS BENER | FOREST PARK | | | | CHICAGO | IL | 60644 | |
| 5735166 | PATRICIA MAXWELL | 1130 LAWLER CIRCLE | | | | TALLADEGA | AL | 35160 | |
| 5735167 | PATRICIA MC FADDEN | 225 ARAPHO DRV | | | | BELLEVILLE | IL | 62220 | |
| 4850754 | PATRICIA MCCALL | 413 GREEN ST | | | | Graham | NC | 27253 | |
| 5735168 | PATRICIA MCCRAY | 6900 UNION RD | | | | ENGLEWOOD | OH | 45322 | |
| 5735169 | PATRICIA MCCROY | 361 MAIN ST | | | | PERU | IN | 46970 | |
| 5735170 | PATRICIA MCDONNELL | 3842 LENAWEE AVE | | | | CULVER CITY | CA | 90232 | |
| 5735171 | PATRICIA MCDOWELL | 2960 S WARING ST | | | | DETROIT | MI | 48217 | |
| 4841216 | PATRICIA MCELLIGOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735172 | PATRICIA MCFADDEN | 1627 CLIFTONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5735173 | PATRICIA MCGEE | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | |
| 4795270 | PATRICIA MCMANUS | DBA BOKOS | 4255 DEERWOOD LN N | | | PLYMOUTH | MN | 55441 | |
| 5735174 | PATRICIA MCWRIGHT | 3329 WILLOW LANE | | | | MARKHAM | IL | 60428 | |
| 5822595 | Patricia Meier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735175 | PATRICIA MEJIA | 159 12 N KENMORE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5735176 | PATRICIA MENDOZA | 866 WEST 1470 NORTH | | | | CLINTON | UT | 84015 | |
| 4847146 | PATRICIA MEZA | 9311 TYLERS OAKS | | | | Helotes | TX | 78023 | |
| 5735177 | PATRICIA MIEROP | PO BOX 1248 | | | | OCEAN GATE | NJ | 08740 | |
| 5735178 | PATRICIA MILLER | 939 JAMES ST APT 1 | | | | WYANDOTTE | MI | 48192 | |
| 4847863 | PATRICIA MILLER | 3505 GRANTLEY RD | | | | Baltimore | MD | 21215 | |
| 5735179 | PATRICIA MINGHELLA | 2 KIMBALL CT APT G2 | | | | WOBURN | MA | 01801 | |
| 5735180 | PATRICIA MINTON WEDEL | 1714 EAST ROAD 7 | | | | EDGERTON | WI | 53534 | |
| 5735181 | PATRICIA MISHATA | 129 OREGON AVE NW | | | | WARREN | OH | 44485 | |
| 5735182 | PATRICIA MITCHELL | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5735183 | PATRICIA MITCHELLBOYD | 202 SYCHAR RD | | | | SAN DIEGO | CA | 92114 | |
| 5735184 | PATRICIA MONTANO | 7100 E EVANS AVE | | | | DENVER | CO | 80224 | |
| 5735185 | PATRICIA MONTGOMERY | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5735186 | PATRICIA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | |
| 5735187 | PATRICIA MORALES | 4986 PARK PL | | | | SOUTH GATE | CA | 90280 | |
| 5735188 | PATRICIA MORENO | 245 NINO LN | | | | GREENFIELD | CA | 93927 | |
| 5735189 | PATRICIA MORGAN | 480 W MONTEZUMA ST | | | | BLYTHE | CA | 92225 | |
| 5735190 | PATRICIA MORRIS | 15078 NEEDTAN LN | | | | RICHMOND | VA | 23015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735191 | PATRICIA MORRISETTE | 654 LANCASHIRE WAY | | | | CONCORD | NC | 28025 | |
| 5735192 | PATRICIA MOSS | 1031 TIMBER LANE | | | | ROSENBERG | TX | 77471 | |
| 5735193 | PATRICIA MOWBRAY | 100 BELVEDERE AVE | | | | CAMBRIDGE | MD | 21613 | |
| 4841217 | Patricia Moynahan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735194 | PATRICIA MULLEN | 10609 E 27 TERR S | | | | INDEPENDENCE | MO | 64052 | |
| 5735195 | PATRICIA MURPHY | 2577 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | |
| 5735196 | PATRICIA MUTSCHLER | 1513 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5735197 | PATRICIA MYERS | 3200 CHAMBERSVILLE | | | | HARRISBURG | PA | 17111 | |
| 5735198 | PATRICIA NANCE | 7166 BALLANTRAE CT NONE | | | | MIAMI LAKES | FL | 33014 | |
| 5735199 | PATRICIA NARDI | 615 KECHELY CT | | | | GRASS VALLEY | CA | 95945 | |
| 5735200 | PATRICIA NAYLOR | 5202 54TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5735202 | PATRICIA NEIMAN | 5110 MINNAQUA DR | | | | GOLDEN VALLEY | MN | 55422 | |
| 4841218 | PATRICIA NORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735204 | PATRICIA O BRIEN | PO BOX 1714 | | | | CRESTLINE | CA | 92325 | |
| 5735205 | PATRICIA OCONNOR | 62 FAYSTON ST | | | | GROVE HALL | MA | 02125 | |
| 5735206 | PATRICIA OGDEN | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PK | AZ | 85340 | |
| 5735207 | PATRICIA OJEDA | 9119 PIONEER BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 5735208 | PATRICIA OLIVER | 1850 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 5735209 | PATRICIA OLSEN | 101 1ST APT 5 | | | | SCOTIA | NY | 12302 | |
| 5735210 | PATRICIA OLSON | 10786 ENFIELD DRIVEHOWARD027 | | | | WOODSTOCK | MD | 21163 | |
| 5735211 | PATRICIA ONYEKWERE | 1524 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 4853094 | PATRICIA OROZCO | 851 48TH ST | | | | San Diego | CA | 92102 | |
| 5851501 | Patricia Orr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849536 | Patricia Orr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735212 | PATRICIA ORTEGA | 530 SANTA MARIA STREET APT A | | | | SALINAS | CA | 93906 | |
| 5735213 | PATRICIA OVERCAST | 352 COURTLAND DR | | | | SHELBYVILLE | TN | 37160 | |
| 5735214 | PATRICIA OWENS | 45 TWIN OAKS DRIVE | | | | BLAKELY | GA | 39823 | |
| 5735216 | PATRICIA PACHECO | 16009 76TH AVE | | | | FLUSHING | NY | 11366 | |
| 5735217 | PATRICIA PANIAGUA | 20 DEVON LANE | | | | WATSONVILLE | CA | 95076 | |
| 5735218 | PATRICIA PANTONE | 20 MARLBORO ST NONE | | | | MALDEN | MA | 02148 | |
| 5735219 | PATRICIA PARRIF | 117 STANLEY AVE | | | | JACKSON | MI | 49203 | |
| 5735220 | PATRICIA PATTERSON | 9931 LAKEFIELD LN | | | | AVON | IN | 46123 | |
| 5735221 | PATRICIA PAYNE | 2862 S MEADOWBROOK APT7 | | | | SPRINGFIELD | MO | 65807 | |
| 5735222 | PATRICIA PDUNCAN | 1741 CRABTREE | | | | TUSCALOOSA | AL | 35405 | |
| 5735223 | PATRICIA PEDERSEN | 42 AZALEA DR | | | | NORWOOD | MA | 02062 | |
| 5735224 | PATRICIA PEREZ | 119 W BERGER ST 2 | | | | SANTA FE | NM | 87505 | |
| 5735225 | PATRICIA PERRKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | |
| 5735226 | PATRICIA PERRY | 4257 H ST SE | | | | WASHINGTON | DC | 20019 | |
| 5735227 | PATRICIA PFENNING | 3469 VIVIAN AVE | | | | SHOREVIEW | MN | 55126 | |
| 5735228 | PATRICIA PICKENS | 11917 LAING | | | | DETROIT | MI | 48224 | |
| 4820879 | PATRICIA PICKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735229 | PATRICIA PICKNEY | 3745 SAINT JOHNS AVE | | | | CHARLESTON | SC | 29405 | |
| 5735230 | PATRICIA PIERCE | 6 COUNTY RD | | | | RAYMOND | ME | 04071 | |
| 5735231 | PATRICIA PIMENTEL | 9604 57TH AVE APT 5G | | | | CORONA | NY | 11368 | |
| 5735232 | PATRICIA PITTS | 672 BLUE MY LAKE | | | | EAST STBG | PA | 18301 | |
| 5735233 | PATRICIA PLEASANT | 810 ROY ST | | | | NASHVILLE | TN | 37207 | |
| 5735234 | PATRICIA PLUMMERWALKER | 1501 LAUDERDALE VILLA DRI | | | | FORT LAUDERDA | FL | 33311 | |
| 5735235 | PATRICIA POLANCO | 3745 LOMITA ST | | | | KINGMAN | AZ | 86409 | |
| 5735236 | PATRICIA POLK | 2 HATCH ST | | | | GREENVILLE | SC | 29611 | |
| 5735237 | PATRICIA POPE | 3375 BAINBRIDGE ROAD | | | | SUMTER | SC | 29153 | |
| 5735238 | PATRICIA POTTS | 4340 BAILEY COURT | | | | WINSTON SALEM | NC | 27127 | |
| 4792625 | Patricia Powers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735239 | PATRICIA PRATHER | LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89030 | |
| 5735240 | PATRICIA PREWITT | 200 W OGARA ST | | | | HARRISBURG | IL | 62946 | |
| 5735241 | PATRICIA PRICE | 2935 W WALNUT ST | | | | CHICAGO | IL | 60612 | |
| 4847593 | PATRICIA PRICE | 1001 DUNBLANE RD | | | | TOWSON | MD | 21286 | |
| 5735242 | PATRICIA PRIESMAN | 8619 COOK RD | | | | OLIVET | MI | 49076 | |
| 5735243 | PATRICIA PRIOR | 36474 HELIUM ST NW | | | | PRINCETON | MN | 55371 | |
| 5735244 | PATRICIA PRUITT | 12979 SW 251 ST | | | | HOMESTEAD | FL | 33032 | |
| 5735245 | PATRICIA PYLE | 2085 DOTTE DR 106 | | | | WHITE BEAR LK | MN | 55110 | |
| 5735246 | PATRICIA QUEZADA | 4034 JUSTINE DR | | | | ANNANDALE | VA | 22003 | |
| 5735247 | PATRICIA R JENSEN | 14261 BEDFORD DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 5735248 | PATRICIA R RICHBOW | 18897 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| 5735249 | PATRICIA RAINES | 170 SEABOARD STREET | | | | PETERSBURG | VA | 23803 | |
| 5735250 | PATRICIA RAMEREZ | 2575 MLK | | | | FAYETTEVILLE | AR | 72704 | |
| 5735251 | PATRICIA RAMIREZ | POPOTLA 1 FRACCTAQUINO | | | | TIJUANA | | 22000 | MEXICO |
| 5735252 | PATRICIA RAMSEY | 186 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5735253 | PATRICIA RAPOSO | 1520 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5735254 | PATRICIA RATLIFF | 620 BROADWAY APT 204 | | | | CLYDE | KS | 66938 | |
| 5735255 | PATRICIA REAMS | 907 BERKELEY ST | | | | DURHAM | NC | 27705 | |
| 4846418 | PATRICIA REBELLO | 8259 AMETHYST AVE | | | | Rancho Cucamonga | CA | 91730 | |
| 5735256 | PATRICIA REGAN | 578 AIRPORT ROAD | | | | VIDILA | LA | 71373 | |
| 5735257 | PATRICIA REGENSBERG | 1204 DON DIEGO | | | | SANTA FE | NM | 87505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735259 | PATRICIA REMICK | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | |
| 5735260 | PATRICIA RENNICKS | 37C 10TH AVE NONE | | | | KEY WEST | FL | 33040 | |
| 4850936 | PATRICIA REXROAD | 84 S SHIELDS RD | | | | Columbia | SC | 29223 | |
| 5735261 | PATRICIA RHODES | 315 OKLAHOMA DR | | | | SUMTER | SC | 29153 | |
| 5735264 | PATRICIA RIDDLESPRINGER | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5735265 | PATRICIA RIMER | 2795 SINKING CREEK | | | | LONDON | KY | 40741 | |
| 4841219 | PATRICIA RINALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735266 | PATRICIA RIOS | 164 JOSHUA HILLS RD | | | | PINON HILLS | CA | 92372 | |
| 4846976 | PATRICIA RITCHIE | 715 SEALY ST | | | | Galveston | TX | 77550 | |
| 5735267 | PATRICIA RIVERS | 872 WALL ST | | | | AKRON | OH | 44310 | |
| 4863088 | PATRICIA ROBERTS SWANSON | 2121 NORTH MAIN | | | | TAYLOR | TX | 76574 | |
| 5735269 | PATRICIA ROBIN | 2115 MAHONING RD | | | | CANTON | OH | 44705 | |
| 5735270 | PATRICIA ROBINSON | 198 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1032 | |
| 5735271 | PATRICIA RODEGHER | 1501 TREMONT ST APT 1501 | | | | BOSTON | MA | 02111 | |
| 5735272 | PATRICIA RODRIGUEZ | 6 SOUTH STREET | | | | PRT WASHGTN | NY | 11050 | |
| 5735273 | PATRICIA ROGERS | 520 OAKVILLE RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5735274 | PATRICIA ROLFE | 1426 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5735275 | PATRICIA ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5735276 | PATRICIA ROSS | 115 MIDDLE ST | | | | LEESBURG | OH | 45135 | |
| 5735277 | PATRICIA RUBY | 700 W BEL AIR AVE | | | | ABERDEEN | MD | 21001 | |
| 5735278 | PATRICIA RUGGLES | 7412 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5735280 | PATRICIA RYAN | 3606 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5735281 | PATRICIA S SEPULVEDA | 309 SOUTH ST | | | | SATESBORO | GA | 30458 | |
| 5735282 | PATRICIA SAAVEDRA | 5071 BOHLING RD | | | | LOS ANGELES | CA | 90032 | |
| 5735283 | PATRICIA SAENZ | PO BOX 1522 | | | | HELENDALE | CA | 92342 | |
| 5735284 | PATRICIA SALAZAR | 400 W BITTERS APT 1810 | | | | HOUSTON | TX | 77081 | |
| 5735285 | PATRICIA SALDANA | 2518 MARY | | | | CORPUS CHRISTI | TX | 78416 | |
| 5735286 | PATRICIA SALOMONE | 218 NASHOPA ROAD | | | | BLOOMINGBURG | NY | 12721 | |
| 5735288 | PATRICIA SANCHEZ | 240 EAST 175TH STREET | | | | BRONX | NY | 10457 | |
| 5735289 | PATRICIA SANTILLAN | 9163 CAMULOS AVE | | | | MONTCLAIR | CA | 91763 | |
| 5735290 | PATRICIA SAUCEDO | 8444 12 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5735291 | PATRICIA SAVOORITY | 268 WESTCROFT DR APT 104 | | | | GARNER | NC | 27529 | |
| 5735293 | PATRICIA SCOTT | 555 E RAY ED APT 235 | | | | CHANDLER | AZ | 85225 | |
| 4852145 | PATRICIA SEGER | 2024 BRACEVILLE ROBINSON RD | | | | Southington | OH | 44470 | |
| 5735294 | PATRICIA SENA | 25 SANTO ISIDRO LANE | | | | RIBERA | NM | 87560 | |
| 5735295 | PATRICIA SERVIN HUGHES | 909 3RD AVE NW | | | | AUSTIN | MN | 55912 | |
| 5735296 | PATRICIA SESSION | 1630 TYLER TER | | | | MANSFIELD | TX | 76063 | |
| 5735297 | PATRICIA SEVILLA | 259 BURTON MESA BLVD | | | | LOMPOC | CA | 93436 | |
| 5735298 | PATRICIA SHAHAN | 31410 BRUCEVILLE RD | | | | TRAPPE | MD | 21673 | |
| 5735299 | PATRICIA SHAW | 5609 SAXON AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 4847985 | PATRICIA SHEPARD | 2204 E 24TH ST | | | | Minneapolis | MN | 55404 | |
| 5735300 | PATRICIA SHINHOLSTER | 5208 CATHARINE ST | | | | PHILADELPHIA | PA | 19143 | |
| 5735302 | PATRICIA SHUFORD | 5330 QUAIL CREEK CIRCLE | | | | BILOXI | MS | 39532 | |
| 5735303 | PATRICIA SHULTZ | 751 JACK PINE DR | | | | WHITELAND | IN | 46184 | |
| 5735304 | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 4142745 | Patricia Simpson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735305 | PATRICIA SIMS | 186 LEE RD 420 | | | | OPELIKA | AL | 36804 | |
| 5735306 | PATRICIA SINGLTARY | 102 SWEETS AVE | | | | TRENTON | NJ | 08618 | |
| 5735307 | PATRICIA SISCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | |
| 5735308 | PATRICIA SJOQUIST | 2400 PLEASANT AVE S 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5735309 | PATRICIA SKINNNER | MELLWOOD | | | | TOLEDO | OH | 43613 | |
| 5735310 | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | |
| 4852180 | PATRICIA SMITH | 1308 BOWER HILL RD | | | | Pittsburgh | PA | 15243 | |
| 5735311 | PATRICIA SOWDERS | PO BOX 1031 | | | | BROWNSVILLE | KY | 42210 | |
| 5735312 | PATRICIA STANLEY | 3363 SPRING VALLEY DR | | | | FLINT | MI | 48504 | |
| 5735313 | PATRICIA STEERZIK | 1612 BYRON DR | | | | SOUTH BEND | IN | 46614 | |
| 4841220 | PATRICIA STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856830 | PATRICIA STEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735314 | PATRICIA STEWART | 4847 BRYANTOWN RD | | | | WALDORF | MD | 20601 | |
| 5735315 | PATRICIA STILZ | 2510 CANECREEK RD NORTH | | | | THAXTON | MS | 38871 | |
| 5735316 | PATRICIA STOKES | 1008 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | |
| 5735317 | PATRICIA STREET | 730 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5735318 | PATRICIA STROMAN-BROWN | 22597 1ST ST | | | | WESTLAKE | OH | 44145 | |
| 5735319 | PATRICIA STUMP | 132 YORKSHIRE CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| 5735320 | PATRICIA STURDIVANT | 72 MCCARTER LANE | | | | STEENS | MS | 39766 | |
| 5735321 | PATRICIA SULLINS | 912 FOX CHASE | | | | ARNOLD | MO | 63010-1364 | |
| 5735322 | PATRICIA SULLIVAN | 1143 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| 4662991 | PATRICIA SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841221 | PATRICIA SUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735323 | PATRICIA SURRATT | 154 BRIDGES DR | | | | FOREST CITY | NC | 28043 | |
| 5735324 | PATRICIA SWAN | 700 WESTB 5TH ST | | | | SAVANNAH | GA | 31415 | |
| 5735325 | PATRICIA SYLVA | 895 SUMMERFIELD DR NONE | | | | IDAHO FALLS | ID | 83404 | |
| 5735326 | PATRICIA TALBERT | 1221 VICTORIA ST | | | | HONOLULU | HI | 96814 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820880 | PATRICIA TALBOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735327 | PATRICIA TAVARES | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5735328 | PATRICIA TAYLOR | 755 WALLS CT APT 15 | | | | CONCORD | NC | 28027 | |
| 5853273 | Patricia Taylor-Davidson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735329 | PATRICIA TELLEZ | ZONA CENTRO 65070 | | | | LAMPAZOS | | 65070 | MEXICO |
| 4845679 | PATRICIA TEMONEY SALMON | 1112 MIMOSA LN | | | | Silver Spring | MD | 20904 | |
| 4841222 | PATRICIA TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735330 | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5735332 | PATRICIA THOMPSON | 815 MORNINGSIDE DRIVE APARTMENT D3 | | | | KENTON | OH | 43326 | |
| 4767257 | PATRICIA THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735333 | PATRICIA THURLOW | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5735334 | PATRICIA TILLERY | 20505 BASIL | | | | DETROIT | MI | 48235 | |
| 5735335 | PATRICIA TORRES | 803 PRESTON DRIVE | | | | LAREDO | TX | 78045 | |
| 5735336 | PATRICIA TOTH | 1540 33RD ST | | | | DES MOINES | IA | 50311 | |
| 4841223 | PATRICIA TOUSSAINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735337 | PATRICIA TOWNSDIN | 121 DEER RUN TRL | | | | LE SUEUR | MN | 56058 | |
| 5735339 | PATRICIA TREJO | 1410 MAYLAND AVE | | | | LA PUENTE | CA | 91746 | |
| 5735340 | PATRICIA TREVISO | 5253 BRYCE CANON | | | | DUNCANVILLE | TX | 75116 | |
| 5735341 | PATRICIA TRIANTAS | 17660 KINGSPORT HIGHWAY | | | | FALL BRANCH | TN | 37656 | |
| 5735342 | PATRICIA TRUJILLO | 529 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | |
| 5735343 | PATRICIA TSATSA | 28 RUSSELL ST | | | | METHUEN | MA | 01844 | |
| 5735345 | PATRICIA TURNBOW | 1008 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | |
| 5735346 | PATRICIA TURNER | 30 DOGWOOD DRIVE | | | | RICHMOND | IN | 47374 | |
| 4841224 | PATRICIA URBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735347 | PATRICIA VALDEZ | 10528 MISSION DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5735348 | PATRICIA VALENCIA | 8868 CAPE CODWAY | | | | EL PASO | TX | 79907 | |
| 5735349 | PATRICIA VALENTINE | 1008 AUGUSTA DR | | | | FAYETTEVILLE | NC | 28305 | |
| 5735350 | PATRICIA VALLEY | 7725 VENA CT NONE | | | | PASADENA | MD | 21122 | |
| 5735351 | PATRICIA VANDALE | 31 N CHESTNUT ST | | | | WAUREGAN | CT | 06387 | |
| 4841225 | PATRICIA VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735352 | PATRICIA VASQUEZ | 812 S 9TH ST | | | | FRESNO | CA | 93702 | |
| 5735353 | PATRICIA VAUGHN | 5923 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5735354 | PATRICIA VEAZY | 319 E MAPLE GROVE AVE | | | | ASHLEY | MI | 48806 | |
| 5735355 | PATRICIA VELANO | 13 AND SIMS RD | | | | SAUGERTIES | NY | 12477 | |
| 5735356 | PATRICIA VELLEGGIA | 7 GREENLEAF RD | | | | BALTIMORE | MD | 21234 | |
| 5735358 | PATRICIA VIADA | 3 GOPHER FLAT RD UNIT 64 | | | | SUTTER CREEK | CA | 95685 | |
| 5735360 | PATRICIA VILLA | 3907 EJENSEN | | | | FRESNO | CA | 93725 | |
| 5735361 | PATRICIA VINSON | 1244 GREEN ARBOR CT | | | | LITHONIA | GA | 30058 | |
| 5735362 | PATRICIA W SMART | 1148 TALLOWTREE LANE | | | | HARVEY | LA | 70058 | |
| 4841226 | Patricia Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735363 | PATRICIA WALTON | 7519 DORR ST | | | | TOLEDO | OH | 43615 | |
| 5735364 | PATRICIA WANE | 930 N PUTNAM AVE APT 1 | | | | ENTER CITY | NY | 11798 | |
| 5735365 | PATRICIA WARD | 4234 GOLDENROD LN N | | | | PLYMOUTH | MN | 55441 | |
| 5735366 | PATRICIA WASHINGTON | 534 N LOMBARD | | | | OAK PARK | IL | 60302 | |
| 4849570 | PATRICIA WATERMAN | 14404 ROSEMONT AVE | | | | Detroit | MI | 48223 | |
| 5735367 | PATRICIA WATKINS | 325 MOORE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5735368 | PATRICIA WEIMER | 5632 OCANA AVE | | | | LAKEWOOD | CA | 90713 | |
| 5735369 | PATRICIA WEISELER | 1611 W 140TH ST | | | | BURNSVILLE | MN | 55337 | |
| 5735370 | PATRICIA WEISS | 426 WEST ROBERTS | | | | WILDWOOD | NJ | 08260 | |
| 5735371 | PATRICIA WEKHOMBA | 1770 XIMENO AVE APT 2173 | | | | LONG BEACH | CA | 90813 | |
| 5735372 | PATRICIA WENDT | 15741 DUNNINGS HIGHWAY | | | | DUNCANSVILLE | PA | 16635 | |
| 5735373 | PATRICIA WESLEY | 1860 NW 52 ST | | | | MIAMI | FL | 33142 | |
| 5735374 | PATRICIA WESOLOWSKI | RR 2 BOX 251-64 | | | | SAINT ALBANS | WV | 25177 | |
| 5735375 | PATRICIA WEST | 3651 SPANGENBERG AVE | | | | CLEMMONS | NC | 27012 | |
| 5735376 | PATRICIA WESTBROOK | 9823 S KEELER | | | | OAK LAWN | IL | 60453 | |
| 5735377 | PATRICIA WESTERN | 140 ELLIOT ST | | | | YOUNGSTOWN | NY | 14174 | |
| 5735378 | PATRICIA WHITE | 15509 DUNCAN RD | | | | OAK FOREST | IL | 60452 | |
| 4849321 | PATRICIA WHITE | 23 WHIPPLE DR | | | | Hampton | VA | 23663 | |
| 5735379 | PATRICIA WHITTECAR | 5330 BENT TREE FOREST DR | | | | DALLAS | TX | 75248 | |
| 4847436 | PATRICIA WILHELMSEN | 21 OAK LANE | | | | Eatontown | NJ | 07724 | |
| 5735381 | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | |
| 5735382 | PATRICIA WILSON | 11 RED FOX TRL | | | | SICKLERVILLE | NJ | 08081 | |
| 5735384 | PATRICIA WISE | 1942 KESSLER BLVD N DR | | | | INDY | IN | 46222 | |
| 5735385 | PATRICIA WOHLGAMUTH | 828 DENNISON ST | | | | JACKSONVILLE | FL | 32254 | |
| 5735386 | PATRICIA WOLFORD | 306A NORTH MARKET ST | | | | FREDERICK | MD | 21701 | |
| 5735387 | PATRICIA WOODEN | 20501 NW 25 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5735388 | PATRICIA WOODS | 15646 FAIRCREST | | | | DETROIT | MI | 48205 | |
| 4841227 | PATRICIA WORKMAN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735389 | PATRICIA WORLEY | 600 PRICE AVE | | | | DURHAM | NC | 27704 | |
| 5735391 | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | |
| 5846957 | Patricia Y Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735392 | PATRICIA Y OUTLAW | 646 EAST 236TH STREET APT | | | | BRONX | NY | 10466 | |
| 4849891 | PATRICIA YANCEY | 5486 PINE TOP CIR | | | | Raleigh | NC | 27612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735394 | PATRICIA YARA | SHEOPARD AVENUE | | | | HAYWARD | CA | 94544 | |
| 5735395 | PATRICIA YOUNG | 81 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5735396 | PATRICIA YUDICHAK | 44 W GRAND ST | | | | NANTICOKE | PA | 18634 | |
| 4533493 | PATRICIA ZAVALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643986 | PATRICIA, MCCLAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735397 | PATRICIASO PINSON | 5077 DOSS HILLARD RD | | | | HUNTINGTON | WV | 25705 | |
| 5735398 | PATRICIAN KINNEY | PO BOX 326 | | | | WHITERIVER | AZ | 85941 | |
| 4482363 | PATRICIAN, BARBARA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735400 | PATRICIO LUNA | 809 W EARLING RD | | | | DONNA | TX | 78537 | |
| 5735401 | PATRICIO ORTIZ | 3595 CENTRAL AVE APT 110 | | | | FORT MYERS | FL | 33901 | |
| 5735402 | PATRICIO RON | 940 JACKLONDON DRIVE | | | | VALLEJO | CA | 94589 | |
| 5735403 | PATRICIO VELASQUEZ | 561 FIRST AVE | | | | WESTBURY | NY | 11590 | |
| 4205824 | PATRICIO, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735404 | PATRICIZ ROLLINS | 66 W LESTER AVE APT K18 | | | | MURRAY | UT | 84107 | |
| 5735405 | PATRICK ADAMS | 115 PENN BLVD APT 3 | | | | EAST LANSDOWNE | PA | 19050 | |
| 4820881 | PATRICK AND MARNEY TENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735406 | PATRICK ANDREA | 605 FLOYD DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5735407 | PATRICK ANTHONY | -1710 TEA LEAF DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5735408 | PATRICK AYERS | 3359 S CONSTITUTION HWY APT 6 | | | | DILLWYN | VA | 23936 | |
| 5735409 | PATRICK BABINCHAK | 120 CRIST LANE | | | | WEIRTON | WV | 26062 | |
| 5735410 | PATRICK BAILEY | PO BOX 16662 | | | | TEMPLE TERRACE | FL | 33687 | |
| 4820882 | PATRICK BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811709 | PATRICK BLANC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735411 | PATRICK BLANKS | 8779 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5735412 | PATRICK BOYTON | 307 W MARKET ST | | | | LAUREL | DE | 19956 | |
| 5735413 | PATRICK BRANDY | 725 W THORNTON AVE | | | | HEMET | CA | 92543 | |
| 5735414 | PATRICK BRICE | 579 CHERIN RD | | | | FREEHOLD | NJ | 07728 | |
| 5735415 | PATRICK BRIDGETTTE | 89 BARRON RD | | | | STURGIS | MS | 39769 | |
| 5735416 | PATRICK BRITTON | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5735417 | PATRICK BRUMFIELD | 6227 SUTTON MEADOWS DR | | | | HOUSTON | TX | 77086 | |
| 5735418 | PATRICK C DOODY LAW OFFICE OF PA | 70 WEST MADISON STREET | | | | CHICAGO | IL | 60602 | |
| 4870081 | PATRICK C DOODY LAW OFFICES | 70 WEST MADISON ST STE 2060 | | | | CHICAGO | IL | 60602 | |
| 5735419 | PATRICK C INGRAM | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135 | |
| 5735420 | PATRICK CALLAHAN | 100 MEREDITH LANE #235 | | | | PLANO | TX | 75093 | |
| 5735421 | PATRICK CANDACE | 4007 N EUCLID AVE | | | | ST LOUIS | MO | 63115 | |
| 5735422 | PATRICK CANOLE | PO BOX 131 | | | | WINIFREDE | WV | 25214 | |
| 5735423 | PATRICK CAROL | 615 DAVIDS | | | | MARION | OH | 43302 | |
| 5735424 | PATRICK CARRY | 2420 BROOKSIDE AV | | | | WAUKEGAN | IL | 60085 | |
| 5735425 | PATRICK CINCINNATI | 665 SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 4846901 | PATRICK COBB | 309 SW 22ND ST | | | | Blue Springs | MO | 64015 | |
| 5735426 | PATRICK COLE | 926 MIDLAND TRAIL | | | | HURRICANE | WV | 25314 | |
| 5735427 | PATRICK CORNELIUS D | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | |
| 5735428 | PATRICK CRYSTAL | 8040 LOCUST DR | | | | WILLIAMVILLE | OH | 44093 | |
| 5735429 | PATRICK D HOGAN | 115 WILLOW AVE | | | | HOBOKEN | NJ | 07030 | |
| 4847682 | PATRICK DAIBER | 621 WESTBRIDGE DR | | | | Saint Peters | MO | 63376 | |
| 4820883 | PATRICK DALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847079 | PATRICK DALY | 19604 SE WAX RD | | | | Maple Valley | WA | 98038 | |
| 5735431 | PATRICK DARLENE | 3547 BAMBERGER AVE | | | | SAINT LOUIS | MO | 63116 | |
| 4852712 | PATRICK DAWSON | 135 CENTER ST | | | | Waterford | OH | 45786 | |
| 5735432 | PATRICK DEARMITT | 27 W DORRANCE STREET | | | | KINGSTON | PA | 18704 | |
| 5735433 | PATRICK DIANE | 12206 E 67TH TERR | | | | KANSAS CITY | MO | 64133 | |
| 5735434 | PATRICK DIAZ | 501 N 95TH AVE | | | | TOLLESON | AZ | 85353 | |
| 4841229 | PATRICK DIPINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735435 | PATRICK DITTRICK | NICOLLE DIEHL | | | | KILLEEN | TX | 76543 | |
| 5735436 | PATRICK DOREEN | 9772 N 3970 RD | | | | COPAN | OK | 74022 | |
| 4820884 | PATRICK DRAEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5430344 | PATRICK DRURY | 107 GILLETTE ST | | | | PARDEEVILLE | WI | 53954 | |
| 5735438 | PATRICK DUSTIN | 1 COREY STREET APT 2N | | | | HONESDALE | PA | 18431 | |
| 4797393 | PATRICK DYER | DBA OUTOFTHEBOXDISCOUNTS | 2141 ROUTE 38 APT 1205 | | | CHERRY HILL | NJ | 08002 | |
| 4900772 | Patrick E. Durnal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735439 | PATRICK EDWARDS | 2600 N CENTRAL AVE 15FL | | | | PHOENIX | AZ | 85004 | |
| 5735440 | PATRICK EGERUROH | 125 FAIRFAX AVE | | | | MURFRESBORO | TN | 37130 | |
| 4801358 | PATRICK EHIEDU ABUDAH | DBA WORLDSTORES | 4281 EXPRESS LANE SUITE N4372 | | | SARASOTA | FL | 34238 | |
| 4863129 | PATRICK ELECTRICAL SERVICE | 214 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| 5735441 | PATRICK ELMORE | 3417 KISSMAN DRIVE | | | | AUSTIN | TX | 78728 | |
| 5735442 | PATRICK ENGLISH | 1809 W OAKLAND AVE | | | | SUMTER | SC | 29150 | |
| 5735443 | PATRICK FINN | 4924 STROHM AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 5735444 | PATRICK FITZGERALD | 10531 FARVIEW DR | | | | IRWIN | PA | 15642 | |
| 5735445 | PATRICK FLORENCE | 1136 ALBANY STREET | | | | SCHENECTADY | NY | 12304 | |
| 5735446 | PATRICK FLOYD | 7114 WESTPORT WAY | | | | SAN ANTONIO | TX | 78227 | |
| 5735447 | PATRICK FRANKLIN | 21350 FALLS RIDGE WAY | | | | FT LAUDERDALE | FL | 33325 | |
| 5735448 | PATRICK FRED | 2458 N TEUTONIA | | | | MILWAUKEE | WI | 53206 | |
| 5735449 | PATRICK FREDDIE | 2950 WESTPARK AVE | | | | GRAY | LA | 70359 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735451 | PATRICK GRAY | 4761 BURGESS PARK COURT | | | | LAS VEGAS | NV | 89130 | |
| 5735452 | PATRICK GREGORY | 302 7TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 4715359 | PATRICK H JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735453 | PATRICK HARRIS | 29 WILSON DR | | | | BABYLON | NY | 11702 | |
| 5735454 | PATRICK HARTLINE | 4421 LEPPERT ROAD | | | | HILLIARD | OH | 43026 | |
| 4847405 | PATRICK HARTNET | 2211 E BELMONT AVE | | | | Phoenix | AZ | 85020 | |
| 5735455 | PATRICK HATFIELD | 115 CARMELLA DR | | | | PITTSBURGH | PA | 15219 | |
| 4847473 | PATRICK HAUF | 23 TRAVERSE DR | | | | Plymouth Meeting | PA | 19462 | |
| 5735457 | PATRICK HIGGINS | 608 MAIN ST | | | | PECKVILLE | PA | 18452 | |
| 5735458 | PATRICK HOLM | 3831 WEST JEROME | | | | VISALIA | CA | 93291 | |
| 5735459 | PATRICK HORSEY | 3230 EUCLID HEIGHTS BLVD | | | | CLEVELAND | OH | 44118 | |
| 5735460 | PATRICK I TSOSIE | PO BOX 288 | | | | ROCK POINT | NM | 86545 | |
| 4373800 | PATRICK II, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779378 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | | Bucyrus | KS | 66013 | |
| 5735461 | PATRICK J TAFOYA | 715 BISHOP LANE | | | | FARMINGTON | NM | 87401 | |
| 5825111 | Patrick J. Svoboda OR Kathleen D. Svoboda, Trustee of Svoboda Trust dated 6/2/09 | 4791 W. 215th Street | | | | Bucyrus | KS | 66013 | |
| 5735462 | PATRICK JACKLYN N | PO BOX 238 PO BOX 238 | | | | RIVER PINES | CA | 95675 | |
| 5735463 | PATRICK JACKSON | 2140 ALLEGHENY LN | | | | NORTH PORT | FL | 34286 | |
| 5735464 | PATRICK JAMESRAJ | 2780 ALLISTON LOOP | | | | DUBLIN | CA | 94568 | |
| 5735465 | PATRICK JAN JACKSON | 7025 SE TRUMAN ST | | | | PORT ORCHARD | WA | 98366 | |
| 5735467 | PATRICK JENNIE | 2665 FAVOR RD | | | | MARIETTA | GA | 30060 | |
| 5735468 | PATRICK JOAN | 2495 S BRYAN CIR | | | | EAST POINT | GA | 30344 | |
| 5735469 | PATRICK JOHANNA | 5405 LANE PLACE DR APT C | | | | WILLIAMSBURG | VA | 23188 | |
| 5735470 | PATRICK JOHN | 128 20TH ST | | | | WHEELING | WV | 26003 | |
| 4891671 | Patrick John Ferrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735471 | PATRICK JONES | 316 E COLE ROAD | | | | FREMONT | OH | 43420 | |
| 5735472 | PATRICK JOSEPH | 2338 DASHWOOD AVE | | | | OAKLAND | CA | 94605 | |
| 4400681 | PATRICK JR, HAROLD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735473 | PATRICK JUDD | 35 OLD HUNDRED LOOP | | | | LILLINGTON | NC | 27546 | |
| 5735474 | PATRICK JUDY | 15 OPAL DRIVE | | | | KEY WEST | FL | 33040 | |
| 4845412 | PATRICK KAMARA | 709 BONNIE MEADOW LN | | | | Fort Washington | MD | 20744 | |
| 4804102 | PATRICK KANNIS | DBA SUREBONDER | 355 HOLLOW HILL DR | | | WAUCONDA | IL | 60084 | |
| 5464259 | PATRICK KATHY | 3158 ROMAINE CREEK RD | | | | IMPERIAL | MO | 63052-1049 | |
| 5735475 | PATRICK KATHY P | 3213 WESTLAND ML | | | | ACWORTH | GA | 30102 | |
| 5735476 | PATRICK KENDRA | 14224 FELICITY DR | | | | BAKER | LA | 70714 | |
| 5735477 | PATRICK KEVIN | 403 MORRIS AVE | | | | MONROE | LA | 71202 | |
| 4841230 | PATRICK KIBLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841231 | PATRICK KIDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841232 | PATRICK KNOWLES DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735478 | PATRICK L HEGGE | 100 HILLSIDE TER | | | | MOOSE LAKE | MN | 55767 | |
| 5735479 | PATRICK LAMBERSON | 418 SOUTH 13 | | | | RICHMOND | IN | 47374 | |
| 5735480 | PATRICK LANIER | 304 LAKE AVE APT 110D | | | | MAITLAND | FL | 32751 | |
| 4820885 | PATRICK LANTHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735481 | PATRICK LARA | 1575 PLEASANT WY | | | | HANFORD | CA | 93230 | |
| 5735482 | PATRICK LEARY | 5250 OCONNELL DR | | | | MOUNDS VIEW | MN | 55112 | |
| 5735483 | PATRICK LEE | 778 6TH ST | | | | SAVAGE | MN | 55306 | |
| 4864976 | PATRICK LEE COPLAN JR | 29224 SOUTHERNESS | | | | LAKE ELSINORE | CA | 92530 | |
| 5735484 | PATRICK LEWIS | 1030 DIANA DR APT 810 | | | | QUINCY | IL | 62305 | |
| 5735485 | PATRICK LICESE | 5 NATHAN CT | | | | WATERBURY | CT | 06708 | |
| 5735486 | PATRICK LINDSELL | 150 LEWIS LNDG | | | | MIDDLETOWN | NY | 10940 | |
| 5735487 | PATRICK LISA | 165 WINDSOR CIRCLE NORTH | | | | BILLINGS | MT | 59105 | |
| 4339027 | PATRICK LLL, LINDSAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735488 | PATRICK LOGAN | 1888 2ND STREET PIKE | | | | RICHBORO | PA | 18954 | |
| 4841233 | PATRICK LONG BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820886 | PATRICK LOWELL & FELICE MANCINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735489 | PATRICK LYNCH | 604 TRUMAN CT | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 5735490 | PATRICK MACHELE | PO BOX 81562 | | | | HAIKU | HI | 96708 | |
| 5735491 | PATRICK MAGEE | 124 ROUTE 292 | | | | HOLMES | NY | 12531 | |
| 5735492 | PATRICK MARCY | 785 FYLER RD LOT 138 | | | | KIRKVILLE | NY | 13082 | |
| 5735493 | PATRICK MARTIN | 665 OLIVE STREET | | | | WATERTOWN | NY | 13601 | |
| 5735495 | PATRICK MCALPIN | 105 SWARTHMORE DR NONE | | | | LITITZ | PA | 17543 | |
| 5735496 | PATRICK MCCARTHY | 1205 E 4338 N | | | | BUHL | ID | 83316 | |
| 5735497 | PATRICK MCCOY | 125 S POPLAR ST | | | | RISING SUN | IN | 47040 | |
| 5735498 | PATRICK MCNEAL | 6201 CIMARRON TRL | | | | FLINT | MI | 48532 | |
| 5735499 | PATRICK MEGAN | 106 W AZTEC ST | | | | ABERDEEN | MD | 21001 | |
| 5735500 | PATRICK MICHELLE | 439 NORTH MARKET ST | | | | LIGONIER | PA | 15658 | |
| 4628208 | PATRICK MIES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735501 | PATRICK MITCHELL | 1400 EAST HWY 66 | | | | GALLUP | NM | 87301 | |
| 5735502 | PATRICK MITRO | 10535 MONTWOOD DR | | | | EL PASO | TX | 79935 | |
| 5735503 | PATRICK MOBLEY | 329 OLIVIA ST APT 4B | | | | KEY WEST | FL | 33040 | |
| 4829229 | Patrick Mok | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735504 | PATRICK MONICA | 374 E IMPERIAL HWY APT 2 | | | | LOS ANGELES | CA | 90061 | |
| 5735505 | PATRICK MONIQUE | 3829 VEST | | | | ST LOUIS | MO | 63136 | |
| 5735506 | PATRICK MOORE | 17 SUNSET ST | | | | BRANCHBURG | NJ | 08876 | |
| 5735507 | PATRICK MULLENNAX | 1209 N 11TH | | | | ENID | OK | 73701 | |
| 4809601 | PATRICK MURPHY | ANNA MURPHY | 6 HOAGLAND WAY | | | RINGOES | NJ | 08551-2058 | |
| 5735508 | PATRICK MYRA | 1361 SEMINOLE AVE | | | | METAIRIE | LA | 70005 | |
| 5484005 | PATRICK N BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139516 | Patrick Neal Bridgett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735509 | PATRICK NORMA | 9410 WILCOXEN DR | | | | MANASSAS PARK | VA | 20111 | |
| 5735510 | PATRICK NOYA | 1009 21ST ST | | | | ROCK ISLAND | IL | 61201 | |
| 5735511 | PATRICK O DONNELL | 1811 CARFAX AVE | | | | LONG BEACH | CA | 90815 | |
| 5735512 | PATRICK ODONNELL | 160 BROAD STREET | | | | PROVIDENCE | RI | 02903 | |
| 5735513 | PATRICK OLSON | 22 N 2ND AVE E APT 407 | | | | DULUTH | MN | 55805 | |
| 4820887 | Patrick O'Meara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735514 | PATRICK ONEIL | 8822 LOMBARDI DRIVE | | | | CICERO | NY | 13039 | |
| 5735515 | PATRICK ORTIZ | 3901 LA FAYETTE DR | | | | ALBUQUERQUE | NM | 87121 | |
| 4867131 | PATRICK P RUGGLES O D | 4125 E WILDER RD OPTIC #2380 | | | | BAY CITY | MI | 48706 | |
| 4282599 | PATRICK PACULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735516 | PATRICK PARKER | 6515 GOODMAN RD | | | | MEMPHIS | TN | 38127 | |
| 5735517 | PATRICK PETERSON | 1218 E CLEVELAND AVE SP78 | | | | MADERA | CA | 93638 | |
| 5735518 | PATRICK PORTER | 971 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 4820888 | PATRICK ROMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735520 | PATRICK S SEASE | 456 S WAYNE AVE APT 5 | | | | WAYNESBORO | VA | 22980 | |
| 4882376 | PATRICK SERVICES INC | P O BOX 569530 | | | | DALLAS | TX | 75356 | |
| 5735521 | PATRICK SHARP | 70 CLEAR SPRINGS DR | | | | OAKLAND | TN | 38060 | |
| 5735522 | PATRICK SHEA | 5 MAINSTONE RD | | | | WAYLAND | MA | 01778 | |
| 4820889 | PATRICK SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735524 | PATRICK STACIE | PO BOX 233 | | | | LARWILL | IN | 46764 | |
| 5735525 | PATRICK STANTON | 2800 E HIGHWAY 114 | | | | TROPHY CLUB | TX | 76262 | |
| 5735526 | PATRICK STEPHEN | 258 SHELTON RD | | | | RADCLIFF | KY | 40160 | |
| 5735527 | PATRICK STODDARD | 11119 N CHURCH ST | | | | CLAYTON | MI | 49235 | |
| 4820890 | PATRICK STOESBERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735528 | PATRICK STONING | 140 2ND STREET NE | | | | PLAINVIEW | MN | 55964 | |
| 5735529 | PATRICK TAMERA | 711 S MAIN ST | | | | MULLINS | SC | 29574 | |
| 4850344 | PATRICK TECH SERVICES LLC | 3821 GAZEBO POND LN | | | | Tampa | FL | 33613 | |
| 5735530 | PATRICK TERRY | 813 HAYNES ST | | | | BRISTOL | TN | 37620 | |
| 5735531 | PATRICK THAI | 7535 HELLMAN AVE | | | | ROSEMEAD | CA | 91770 | |
| 4800093 | PATRICK THOMETZ | DBA CONSUMABLEWORLD | 574 CARRIAGE LANE | | | TWIN FALLS | ID | 83301 | |
| 5735532 | PATRICK THOMPSON | 815 DAVENPORT RD | | | | BRASELTON | GA | 30517 | |
| 5735533 | PATRICK TOD | 1777 BARNES DR | | | | WOOSTER | OH | 44691 | |
| 5735534 | PATRICK TORI | 188 HARVEST RD | | | | SALUDA | SC | 29138 | |
| 5735535 | PATRICK TORRES | 410 N 9TH ST | | | | COLTON | CA | 92324 | |
| 5735536 | PATRICK TURNER | STARLEETA DAVIS MAY PICK UP | | | | POCOMOKE | MD | 21851 | |
| 5735537 | PATRICK VICTOR | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | |
| 5735538 | PATRICK WALKER | 1406 SYCAMORE DR | | | | ANTIOCH | CA | 94509 | |
| 5735539 | PATRICK WALSH | 5429 BROADWAY RD | | | | WHITE HALL | MD | 21161 | |
| 5735540 | PATRICK WILHELM | 11609 CONSTITUTION AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5735541 | PATRICK WILLIAMS | 913 MENTOR AVE | | | | CAPITOL HIEGHTS | MD | 20743 | |
| 5735542 | PATRICK WILLIS | 6656 CRENSHAW DR NONE | | | | ORLANDO | FL | 32835 | |
| 5735543 | PATRICK WOLFE | 3333 WDUNLAP AVE APT 190 | | | | PHOENIX | AZ | 85051 | |
| 5735544 | PATRICK WOODS | 1520 M L KING ST | | | | SELMA | AL | 36703 | |
| 5735545 | PATRICK YOCUM | 410 E WASHINGTON ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 5735546 | PATRICK YOLANDA | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | |
| 4353223 | PATRICK, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307013 | PATRICK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444772 | PATRICK, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180016 | PATRICK, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748505 | PATRICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554089 | PATRICK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373228 | PATRICK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717905 | PATRICK, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257576 | PATRICK, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534495 | PATRICK, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401679 | PATRICK, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263949 | PATRICK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393110 | PATRICK, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362458 | PATRICK, BRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511689 | PATRICK, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340802 | PATRICK, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653737 | PATRICK, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820891 | PATRICK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383853 | PATRICK, CHANDLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555052 | PATRICK, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751129 | PATRICK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554966 | PATRICK, CHRIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533918 | PATRICK, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351750 | PATRICK, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743857 | PATRICK, CLARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646120 | PATRICK, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174622 | PATRICK, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418164 | PATRICK, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431009 | PATRICK, DANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260196 | PATRICK, DANIELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421798 | PATRICK, DAQUAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692798 | PATRICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511714 | PATRICK, DAVINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740623 | PATRICK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357731 | PATRICK, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342592 | PATRICK, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693099 | PATRICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727815 | PATRICK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755550 | PATRICK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705833 | PATRICK, DWINDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705834 | PATRICK, DWINDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691069 | PATRICK, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652587 | PATRICK, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586628 | PATRICK, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236871 | PATRICK, ELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552324 | PATRICK, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671531 | PATRICK, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680301 | PATRICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673309 | PATRICK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630836 | PATRICK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853806 | Patrick, Gwen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199392 | PATRICK, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438989 | PATRICK, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484327 | PATRICK, HELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208163 | PATRICK, JACKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415271 | PATRICK, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153481 | PATRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596175 | PATRICK, JAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513373 | PATRICK, JARYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285734 | PATRICK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593316 | PATRICK, JAY F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441435 | PATRICK, JENELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173308 | PATRICK, JERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296896 | PATRICK, JERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564268 | PATRICK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820892 | PATRICK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722579 | PATRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724656 | PATRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148373 | PATRICK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536510 | PATRICK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638376 | PATRICK, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453986 | PATRICK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551950 | PATRICK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173326 | PATRICK, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686405 | PATRICK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283223 | PATRICK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414825 | PATRICK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451421 | PATRICK, KECIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381837 | PATRICK, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433673 | PATRICK, KESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515955 | PATRICK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267524 | PATRICK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710933 | PATRICK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487733 | PATRICK, KIYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394707 | PATRICK, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553304 | PATRICK, LANGFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248190 | PATRICK, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698384 | PATRICK, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471574 | PATRICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446772 | PATRICK, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674391 | PATRICK, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452958 | PATRICK, LORNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754397 | PATRICK, LOVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841234 | PATRICK, LUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146063 | PATRICK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314096 | PATRICK, MAKENZI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385246 | PATRICK, MANDIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277356 | PATRICK, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265454 | PATRICK, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201977 | PATRICK, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656313 | PATRICK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702972 | PATRICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147197 | PATRICK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216100 | PATRICK, MICHAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144790 | PATRICK, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224830 | PATRICK, NATHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286943 | PATRICK, ONDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596951 | PATRICK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234006 | PATRICK, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829230 | PATRICK, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307323 | PATRICK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516441 | PATRICK, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707883 | PATRICK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164649 | PATRICK, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660146 | PATRICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360657 | PATRICK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646783 | PATRICK, RICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240064 | PATRICK, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424806 | PATRICK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252686 | PATRICK, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659375 | PATRICK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564934 | PATRICK, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211922 | PATRICK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560606 | PATRICK, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820893 | PATRICK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205274 | PATRICK, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241706 | PATRICK, SETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172105 | PATRICK, SHAKENDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280638 | PATRICK, SHAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356760 | PATRICK, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713343 | PATRICK, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576630 | PATRICK, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161966 | PATRICK, SHAVANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370373 | PATRICK, SHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717720 | PATRICK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287489 | PATRICK, SHODRIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743681 | PATRICK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226110 | PATRICK, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736221 | PATRICK, SYRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740158 | PATRICK, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743947 | PATRICK, TEQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681662 | PATRICK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793239 | Patrick, Thelma & Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721396 | PATRICK, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460955 | PATRICK, TIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304865 | PATRICK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225458 | PATRICK, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510074 | PATRICK, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357940 | PATRICK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320772 | PATRICK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617450 | PATRICK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544762 | PATRICK, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258444 | PATRICK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637944 | PATRICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665853 | PATRICK, ZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555979 | PATRICK-BROWN, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686527 | PATRICK-GAINES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796553 | PATRICKS HEATING & COOLING SUPPLY | DBA PATRICKS SUPPLY | 1625 W 31ST ST | | | KANSAS CITY | MO | 64108 | |
| 4257078 | PATRICKS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431121 | PATRICK-THOMAS, KHADEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436747 | PATRICOLA, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735547 | PATRICRA YUKNABICH | 208 COOPER ST | | | | COURTDALE | PA | 18702 | |
| 4284650 | PATRIDGE, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798126 | PATRIDIS SURVIVORS TRUST UTD | 61698 | C/O CHRYSTEEN BRAUN TRUSTEE | 545 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 4224450 | PATRIGNELLI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427521 | PATRIKIOS, DIMITRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735548 | PATRINA DIXON | 725 NW 60TH ST 7 | | | | KANSAS CITY | MO | 64118 | |
| 5735549 | PATRINA DURRAH | 13160 W OUTER DR | | | | APT 102 | MI | 48180 | |
| 5735550 | PATRINA GRANGER | 1742 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5735551 | PATRINA PERRY | 1338 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5735552 | PATRINA PLESS | 391 FULTON ST | | | | FRANKLIN | GA | 30217 | |
| 5735553 | PATRINA WILLIAMS | 206 DOVERBROOK ST | | | | EASTON | MD | 21601 | |
| 5735554 | PATRINA WYNN | 5771 ROCK RD | | | | UNION CITY | GA | 30291 | |
| 4280848 | PATRINOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851275 | PATRIOT AIR CO LLC | 608 SMALLEY DR | | | | Norman | OK | 73071 | |
| 4899213 | PATRIOT COMFORT SUPTEMS INC | MATTHEW WILDES | 98 S MAIN ST | | | FAIR GROVE | MO | 65648 | |
| 4868459 | PATRIOT CONSULTING INC | 517 US ROUTE ONE SOUTH STE5555 | | | | ISELIN | NJ | 08830 | |
| 4851815 | PATRIOT HEATING AND COOLING LLC | 330 W GRAY ST STE 300 | | | | Norman | OK | 73069 | |
| 4850439 | PATRIOT HOME SERVICES LLC | 4706 SPENCER OAKS BLVD | | | | PACE | FL | 32571 | |
| 4820894 | PATRIOT MECHANICAL, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863836 | PATRIOT NEWS CO | 23794 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863657 | PATRIOT PAVING INC | 2300 NORTH BATAVIA STREET | | | | ORANGE | CA | 92865 | |
| 5793062 | PATRIOT SQUARE LLC | JESSIE ALBERT | 20 CORPORATE DRIVE | | | ALBANY | NY | 12211 | |
| 4874708 | PATRIOTIC LAWN CARE | DARRELL L COOKSEY | 11933 GEIB AVE | | | HARTVILLE | OH | 44632 | |
| 5735555 | PATRIQUIN AMANDA | 9406 EASTFIELD RD UNIT F | | | | THONOTOSASSA | FL | 33592 | |
| 4464329 | PATRIS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735556 | PATRISH FLOWERS | PO BOX 214 | | | | ROSE HILL | NC | 28458 | |
| 5735557 | PATRISHA NEFF | 11937 MINERAL AVE | | | | BUFFALO | OH | 43722 | |
| 4743222 | PATRISSI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895670 | Patrizia Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810696 | Patrizia M.and Frank Proscia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735559 | PATRIZIA PERSECHINO | 3901 WOODLAND AVE | | | | MODESTO | CA | 95358 | |
| 5735560 | PATRO JIB | 4316 BAYHEAD CT | | | | AURORA | IL | 60504 | |
| 4525533 | PATRO, MANAS RANJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751217 | PATRO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276454 | PATRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395867 | PATRO, UNA SAI PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439793 | PATROCINIO, GASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756943 | PATROFF, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735561 | PATRON NICK G | 68 E ATLEE ST | | | | STOCKTON | CA | 95204 | |
| 5735562 | PATRON TAALIBA | 3539 GRAY HWY LOT 14 | | | | MACON | GA | 31032 | |
| 4716734 | PATRON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246106 | PATRON, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613203 | PATRON, GILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642043 | PATRON, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459234 | PATRONE, MARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576344 | PATRONE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572417 | PATROS, GABE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666863 | PATROVSKY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572659 | PATROW, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349309 | PATRUS, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176109 | PATRUS, YOUSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735563 | PATRUSHA BROWN | 215 N OHIO ST | | | | AURORA | IL | 60505 | |
| 4829231 | PATRY BUILDING CO L.L.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679040 | PATRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635037 | PATRY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194316 | PATRY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840762 | Patryce A Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840762 | Patryce A Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648176 | PATRYN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296021 | PATRYN, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289549 | PATRYN, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881997 | PATS KEY N LOCK INC | P O BOX 441 | | | | SALEM | NH | 03079 | |
| 4867135 | PATS LOCK & KEY INC | 4129 S SHUNK RD | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 4866909 | PATS POWER EQUIPMENT LLC | 401 MERROW ROAD | | | | TOLLAND | CT | 06084 | |
| 4610392 | PATSCH, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654424 | PATSCHE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735564 | PATSEY RASNICK | 21074 PARKS MILL RD | | | | ABINGDON | VA | 24210 | |
| 4563904 | PATSEY, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528059 | PATSFIELD, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735565 | PATSHA MARSHALL | 804 MIAMI AVE | | | | SALISBURY | MD | 21801 | |
| 5735566 | PATSIA CLARK | 153 MAIN STREET | | | | WATERPROOF | LA | 71375 | |
| 4450056 | PATSOLIC, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855188 | Patsy Ann Huff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735567 | PATSY BARRIOS | 517 WILBURST | | | | TAFT | TX | 78390 | |
| 4849892 | PATSY BLOSS | 8201 LEWIS POINT RD | | | | Canastota | NY | 13032 | |
| 5735569 | PATSY BRINSON | 16545 SENECA RD APT 22 | | | | VICTORVILLE | CA | 92395 | |
| 5735570 | PATSY CARRILLO | 1225 N DIXIE DOWNS RD UNIT 172 | | | | ST GEORGE | UT | 84770 | |
| 5735571 | PATSY CORBETT | 516 JASON CIRCLE | | | | BONO | AZ | 72416 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9055 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735572 | PATSY COWLEY | 806 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | |
| 4786784 | Patsy Curtis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786784 | Patsy Curtis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735573 | PATSY CURTS | 235 CRAIG ROAD STONEHOUSE | | | | WAYNE | WV | 25570 | |
| 5735574 | PATSY GIPSON | 216 JOHNSON RD | | | | LUMBERTON | MS | 39455 | |
| 5735576 | PATSY GRIFFITH | 2309 EAST EUCLID AVE | | | | SPOKANE | WA | 99207 | |
| 5735577 | PATSY HALL | 1929 ORCHARDBLOOM DR | | | | INDLPS | IN | 46224 | |
| 5735578 | PATSY HOWIE | 180 WILKINSON CT APT 4D | | | | CONCORD | NC | 28025 | |
| 5735579 | PATSY HUNT | PO BOX 208 | | | | MONUMENT | NM | 88265 | |
| 5735580 | PATSY IVEY | 300 FOWLER RD | | | | MOUNT VERNON | GA | 30445 | |
| 5735581 | PATSY JACKSON | 1880 WEST SIDE HWY | | | | KELSO | WA | 98626 | |
| 5735582 | PATSY JOHNSON | 1411 TWISTED OAK LANE | | | | BATON ROUGE | LA | 70810 | |
| 5735583 | PATSY JONES | 685 FOREST ST | | | | CONCORD | NC | 28025 | |
| 5735584 | PATSY LOWE | 4044 N LANG AVE | | | | COVINA | CA | 91722 | |
| 5735585 | PATSY MALONE | 1116 N MEMORIAL | | | | RACINE | WI | 53404 | |
| 5735586 | PATSY MARSHALL | 410 EYLSBURG ROAD | | | | DANVILLE | PA | 17821 | |
| 5735587 | PATSY MARTINEZ | 3400 NE PARKWAY | | | | SAN ANTONIO | TX | 78218 | |
| 5735588 | PATSY MCKINNEY | 53 OSISINGTON AVE | | | | ANNISTON | AL | 36202 | |
| 5735589 | PATSY MIRANDA | PO BOX542 | | | | ORACLE | AZ | 85623 | |
| 5735590 | PATSY MORRIS | 157 RUNYAN CIR APT 26 | | | | SEVIERVILLE | TN | 37862 | |
| 5735591 | PATSY PERRY | 1400 SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| 5735592 | PATSY PONGRATZ | 54264 192ND STREET | | | | MANKATO | MN | 56001 | |
| 4851438 | PATSY PREWITT | 2834 PREWITT BEND RD | | | | Williamsburg | KY | 40769 | |
| 5735593 | PATSY PROSPAL | 5429 CURTIS DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5735594 | PATSY ROBLES | 4673 WEST PICCACHO | | | | LAS CRUCES | NM | 88005 | |
| 5735595 | PATSY ROMERO | 119 N WALNUT | | | | MANZANOLA | CO | 81058 | |
| 5735596 | PATSY SCHULL | 10430 KIMBERLY DRIVE | | | | FLORENCE | KY | 41042 | |
| 5735597 | PATSY SMALLWOOD | 247 BLAIR ROAD | | | | TYNER | KY | 40486 | |
| 5735598 | PATSY SWATZ | 179 COUNTY LINE RD NE | | | | PLAINVILLE | GA | 30733 | |
| 5735599 | PATSY WRIGHT | 3615 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5735600 | PATT HELENA F | 1055 ST LOUIS ST | | | | PARKS | LA | 70582 | |
| 5735601 | PATT PITTS | 621 PHEASENT DRIVE | | | | WINCHESTER | VA | 22602 | |
| 5735602 | PATT SELEROWSKI | 16391 HOLLAND | | | | BROOKPARK | OH | 44142 | |
| 4383031 | PATT WEIDNER, MARSHALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534964 | PATT, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820895 | PATT, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373836 | PATT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688653 | PATT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293519 | PATTANAIK, ASHUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295273 | PATTANAIK, SOVASHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273793 | PATTANI, KHUSHBU RISHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283833 | PATTARA, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220229 | PATTAROZZI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735603 | PATTEE JOSIE | 555 W IDAHO AVE UNIT D | | | | MERIDIAN | ID | 83642 | |
| 4841235 | PATTEK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735604 | PATTEN ANTOINETTE | 608 N PAYNE ST | | | | ALEXANDRIA | VA | 22314 | |
| 4874675 | PATTEN ENTERPRISES LLC | DANIEL R PATTEN II | 2307 190TH AVENUE | | | ALGONA | IA | 50511 | |
| 4869665 | PATTEN INDUSTRIES INC | 635 W LAKE ST | | | | ELMHURST | IL | 60126 | |
| 5735605 | PATTEN JESSICA | 5261 WESTHAVEN ST | | | | LOS ANGELES | CA | 90016 | |
| 5735606 | PATTEN RICHARD | 938 GEHRIG AVE | | | | PLACENTIA | CA | 92870 | |
| 4169778 | PATTEN, ANNA NEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441864 | PATTEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510454 | PATTEN, BRYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676084 | PATTEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686930 | PATTEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330057 | PATTEN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762249 | PATTEN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733224 | PATTEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756881 | PATTEN, HISAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524766 | PATTEN, JON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519093 | PATTEN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162481 | PATTEN, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441219 | PATTEN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615848 | PATTEN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686859 | PATTEN, LUCILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306555 | PATTEN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276494 | PATTEN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362036 | PATTEN, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820896 | PATTEN, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610027 | PATTEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394835 | PATTEN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467226 | PATTEN, TABOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650889 | PATTEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260433 | PATTEN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329083 | PATTEN, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793119 | Patten, Zoe & Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152166 | PATTENGALE, KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321519 | PATTENGALE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230925 | PATTEN-LEWIS, PAUSHONDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735607 | PATTER DANA R | 123 HERTH | | | | FERNANDINA BEACH | FL | 32034 | |
| 4888941 | PATTERN TEXTILE LTD | UNIT 4 MOTHER STUDIOS | 15 PUNDERSONS GARDENS UNIT 206 | | | LONDON | | E2 9QG | UNITED KINGDOM |
| 4658240 | PATTERSO N, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669761 | PATTERSON  SR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735608 | PATTERSON AILI | 118 TALLAHATCHEE DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5735609 | PATTERSON ALEXIS | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5735610 | PATTERSON ALICE | 402 RIVELON RD | | | | ORANGEBURG | SC | 29115 | |
| 5735611 | PATTERSON AMANDA | 7309 OLD FORT SUGAR HILL RD | | | | MARION | NC | 28752 | |
| 5735612 | PATTERSON AMANDA M | 3018 E FAIRHAVEN | | | | WICHITA | KS | 67216 | |
| 5735613 | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| 5735614 | PATTERSON ANGELA | 7934 S MANSTEEE | | | | CHICAGO | IL | 60620 | |
| 5735615 | PATTERSON ANNA | 108 BLOSSOM COURT | | | | KINGSLAND | GA | 31548 | |
| 5735616 | PATTERSON ANNIE | 2033 HUNTERS RIDGE DR | | | | MIDWAY PARK | NC | 28544 | |
| 5735617 | PATTERSON ANNMARIE | 18MCKEE ST | | | | FLORAL PARK | NY | 11001 | |
| 5735618 | PATTERSON ANTHONY | 19 LANDMARK | | | | COLUMBIA | SC | 29210 | |
| 5735619 | PATTERSON ARLETTA | 85 WOODLAWN STREET | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5735620 | PATTERSON ASHLEY J | 628 STONEWALL DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5735621 | PATTERSON AUBREY | 90 NEW JUNO RD | | | | LEXINGTON | TN | 38351 | |
| 5735622 | PATTERSON BAMBIE | 718 11TH STREET | | | | GLENMORA | LA | 71433 | |
| 5735623 | PATTERSON BARB | 373 SUSAN D | | | | JEFFERSON | OH | 44047 | |
| 5735624 | PATTERSON BARBARA | 2340 HOMESTEAD FARM ROAD | | | | FREE UNION | VA | 22940 | |
| 5735625 | PATTERSON BEBERLY A | 7644 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105 | |
| 5735626 | PATTERSON BRANDI | 504 SE 9TH COURT | | | | FORT LAUDERDALE | FL | 33316 | |
| 5735627 | PATTERSON BRITTANY | 373 PASSADENA PL | | | | BARBERTON | OH | 44203 | |
| 5735628 | PATTERSON BRITTNEY | 131 5TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5735629 | PATTERSON CARL | 1025 MARION ST | | | | DENVER | CO | 80218 | |
| 5735630 | PATTERSON CATHY | 12 CEDAR RUN | | | | SANDYSPRINGS | GA | 30350 | |
| 5735631 | PATTERSON CHRIS | 1505 B COUNTRYSHIRE LN | | | | LAKE HAVASU | AZ | 86404 | |
| 5735632 | PATTERSON CHRISTINA A | 3200 SE GIRARD ST | | | | TOPEKA | KS | 66605 | |
| 5735633 | PATTERSON CHRISTOPHER | 4711 MONMOUTH DR | | | | CHALOTTE | NC | 28269 | |
| 5735634 | PATTERSON CIERRA | 411 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437 | |
| 5735635 | PATTERSON CINDY | 2530 NW BRICKYARD RD | | | | TOPEKA | KS | 66618 | |
| 5735636 | PATTERSON CRISTAL | 1903 E WARREN ST | | | | PLANT CITY | FL | 33563 | |
| 5735637 | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | |
| 5735638 | PATTERSON CYNTHIA | 8015 GLIMMER 7101 | | | | LOUISVILLE | KY | 40214 | |
| 5735639 | PATTERSON DANIEL | 1990 E BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461 | |
| 5735640 | PATTERSON DANIELLE | 2025 MANITOWOC RD APT 7 | | | | GREEN BAY | WI | 54302 | |
| 5735641 | PATTERSON DARLENE | 113D A KING DR | | | | WILLOW SPRING | NC | 27592 | |
| 5735642 | PATTERSON DAVID | 1210 MERCER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5735643 | PATTERSON DEANNA | 10512 KELI WAY | | | | CONVERSE | TX | 78109 | |
| 5735644 | PATTERSON DEBRA | 265 TAMEA TRL | | | | COVINGTON | GA | 30014 | |
| 5735645 | PATTERSON DEBRA A | 800 HWY 17 19 | | | | WAYNESVILLE | MO | 65583 | |
| 5735646 | PATTERSON DELANA | 1507 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5735647 | PATTERSON DENISE | 355 CHERRY AVE | | | | CLYMER | PA | 15728 | |
| 5735648 | PATTERSON DETRA | 87 COLL PETERRD | | | | PETERSBURG | VA | 23803 | |
| 5735649 | PATTERSON DIANE | 12841 FOLEY ST | | | | VICTORVILLE | CA | 92392 | |
| 5735650 | PATTERSON DORETHA | 5301 HAMILTON | | | | ST LOUIS | MO | 63136 | |
| 5735651 | PATTERSON ELAINE | 22 DURHAM RD | | | | HAVELOCK | NC | 28532 | |
| 5735652 | PATTERSON ELERIA | 345 MELBROOK DR | | | | GRETNA | LA | 70056 | |
| 5735653 | PATTERSON ELIABETH | 836 MAIN ST 1ST FLOOR | | | | PAWTUCKET | RI | 02860 | |
| 5735654 | PATTERSON ELIZABETH | 1976 HORSE SHOE DR FAIRFAX059 | | | | VIENNA | VA | 22182 | |
| 5735655 | PATTERSON ELLA | 4229 PEARL RD | | | | CLEVELAND | OH | 44109 | |
| 5735656 | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | 01904 | |
| 5735657 | PATTERSON ERICA | 8542 RUSH AVE APT C | | | | BATON ROUGE | LA | 70820 | |
| 5464279 | PATTERSON ETTA | 8005 S RACING AVE APT 507 | | | | CHICAGO | IL | 60620-3075 | |
| 5735658 | PATTERSON FELESHA | 2723 Q ST | | | | OMAHA | NE | 68107 | |
| 5735659 | PATTERSON FELICIA G | 4315 CAMELLIA DR | | | | WILSON | NC | 27896 | |
| 5735660 | PATTERSON FELICIA R | 2319 BROKEN ARROW RD | | | | STAR CITY | AR | 71667 | |
| 5735661 | PATTERSON FLORINE | 5200 PLAYPEN DR UNIT 3 | | | | JACKSONVILLE | FL | 32210 | |
| 5735662 | PATTERSON GEORGE | RT 2 BOX 95A | | | | NEWARK | NJ | 07104 | |
| 5735663 | PATTERSON GREGORY | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5735664 | PATTERSON HANNA A | 134 SOUTH SHORE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5735665 | PATTERSON HELEN | 45 CENTRAL AVE | | | | ALBANY | NY | 12206 | |
| 5735666 | PATTERSON HOLLY | 2820 TENNGA CREGORY ROAD | | | | CRANDALL | GA | 30711 | |
| 5735667 | PATTERSON HOPE | 29 PIPELINE LANE | | | | DILLWIN | VA | 22936 | |
| 5735668 | PATTERSON INEZ | 306 REDBUD CIR | | | | WILM | NC | 28403 | |
| 5735669 | PATTERSON JAKETA | 1650 W 57TH AVE | | | | MERRILLVILLE | IN | 46410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735670 | PATTERSON JAMAN | 1925 AVESTA DR | | | | ST ALBANS | WV | 25177 | |
| 5735671 | PATTERSON JAMES | 1132 COURLAND AVE | | | | FLORENCE | SC | 29505 | |
| 5735672 | PATTERSON JASMINE M | 703 TRUMBULL AVE LOT 77 | | | | GIRARD | OH | 44420 | |
| 5735673 | PATTERSON JESSICA H | 920 4TH AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| 5735674 | PATTERSON JOANN | 171 PENN OAK DRIVE | | | | REIDSVILLE | NC | 27320 | |
| 5735675 | PATTERSON JOBETH | 2136 BAVINGTON DR | | | | LAS VEGAS | NV | 89108 | |
| 5735676 | PATTERSON JOHN | 614 N BUCHANAN | | | | COVINGTON | LA | 70433 | |
| 5735677 | PATTERSON JOSEOH | 708 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| 4576820 | PATTERSON JR, DEBOROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265125 | PATTERSON JR, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441448 | PATTERSON JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683705 | PATTERSON JR., VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735678 | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | 63017 | |
| 5735679 | PATTERSON KARI | 14296 S CARUS RD | | | | OREGON CITY | OR | 97045 | |
| 5735680 | PATTERSON KATHERINE | 2620 HELMSDALE DR | | | | COLORADO SPGS | CO | 80920 | |
| 5735682 | PATTERSON KELLI | 2260 S QUENTIN WAY | | | | AURORA | CO | 80014 | |
| 5735683 | PATTERSON KENNETH | 6733 JACOBS WAY | | | | MADISON | WI | 53711 | |
| 5464289 | PATTERSON KIESHA | PO BOX 13874 | | | | DETROIT | MI | 48213-0874 | |
| 5735684 | PATTERSON KIM | 110 HAMLET RD | | | | SUMMERVILLE | SC | 29485 | |
| 5735685 | PATTERSON KIMBERLAND | 4351 SAVANNAH DR | | | | ATLANTA | GA | 30344 | |
| 5735686 | PATTERSON KIMBERLY J | 127 BERRY CREEK DR | | | | FLAT ROCK | NC | 28731 | |
| 5735687 | PATTERSON KIMBERLY L | 333 PATCHEN AVE | | | | BROOKLYN | NY | 11233 | |
| 5735688 | PATTERSON KRISTIE | 119 BAKER ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 5735689 | PATTERSON KRISTY | 604 WITTLAND DRIVE | | | | FRANKLIN | KY | 42134 | |
| 5735690 | PATTERSON LAKETIA | DR MARK PATTERSON | | | | COLUMBUS | MS | 39702 | |
| 5735691 | PATTERSON LASHAKA | 1230 W25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5735693 | PATTERSON LATOYA | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | |
| 5735694 | PATTERSON LATRICE R | 8245 VERGINEA AVE | | | | KASNAS CITY | MO | 64131 | |
| 5735695 | PATTERSON LAURA | 5316 YANCY DR | | | | PACE | FL | 32571 | |
| 5735696 | PATTERSON LENSEY | 3001 CLEARY AVE | | | | METAIRIE | LA | 70002 | |
| 5735697 | PATTERSON LESLIE | 2490 ALLEN DR | | | | FLORISSANT | MO | 63033 | |
| 5735699 | PATTERSON LIONUL SR | 100 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | |
| 5735700 | PATTERSON LISA | PO BOX 371 WACFIELD | | | | WAKEFIELD | VA | 23888 | |
| 5735701 | PATTERSON LISA I | 2229 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5735702 | PATTERSON LONNIE | 700 GREENE ACRES RD S | | | | STANARDSVILLE | VA | 22973 | |
| 5735703 | PATTERSON LUCY L | 510 S WEST ST | | | | KINGSLAND | GA | 31548 | |
| 5735704 | PATTERSON LYNN | 914 INDEPENDENCE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5735705 | PATTERSON MARCHE | 3005 HAZEL AVE | | | | ANDERSON | SC | 29626 | |
| 5735706 | PATTERSON MARCHELLE | 3620 TEJO LN APT 2B | | | | PORTSMOUTH | VA | 23703 | |
| 5735707 | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | 14609 | |
| 5735708 | PATTERSON MARGARET | 158 CARDON DR | | | | WHITEVILLE | NC | 28472 | |
| 5735709 | PATTERSON MARIAN | PO BOX 32 | | | | GREENVILLE | NC | 27835 | |
| 5735710 | PATTERSON MARTIKA | 2513 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | |
| 5735711 | PATTERSON MAXINE | 3621 LT Z MARY ANN POINT DR | | | | JOHNS ISLAND | SC | 29407 | |
| 5735712 | PATTERSON MELISSA | 1820 ANNUNICATION | | | | NEW ORLEANS | LA | 70130 | |
| 5735713 | PATTERSON MELVIN | 3382 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227 | |
| 5405504 | PATTERSON MIKE R | 1150 41ST | | | | MOLINE | IL | 61265 | |
| 5735714 | PATTERSON MIRANDA | BOBBY PATTERSON | | | | SUMERVILLE | SC | 29483 | |
| 5735715 | PATTERSON MONIQUE | 303 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5735716 | PATTERSON MYARA | 15592 W COLONIAL DR 10 | | | | ORLANDO | FL | 32787 | |
| 5735717 | PATTERSON NANCY | 1014 S 2ND STREET | | | | WILMINGTON | NC | 28401 | |
| 5735718 | PATTERSON NATALYNNA | 125 MILLERS LN APT B6 | | | | MARIETTA | OH | 45750 | |
| 5735719 | PATTERSON NATHANIEL | 604 REGAL DR | | | | TUNNEL HILL | GA | 30755 | |
| 5735720 | PATTERSON NATIA | 991 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 5735721 | PATTERSON NORA | 65 PINE GROVE RD | | | | BEAUFPRT | SC | 29906 | |
| 5735722 | PATTERSON OLIVERA | 219 FEDERAL ST. | | | | LEXINGTON | NC | 27292 | |
| 5735723 | PATTERSON PATRICIA | 4340 MARYLAND AVE | | | | ST LOUIS | MO | 63108 | |
| 5735724 | PATTERSON PATRICIA M | 4340 MARYLAND APT 9 A | | | | ST LOUIS | MO | 63108 | |
| 5735725 | PATTERSON PATRICK J | 264 CLEVELAND DR | | | | TN OF TONA | NY | 14223 | |
| 4829232 | PATTERSON PROPERTIES (COLO.) INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735726 | PATTERSON RACHEL | 3254 DELRAY AVE NW | | | | MASSILLON | OH | 44646 | |
| 5735727 | PATTERSON RANEE | PO BOX LS64 | | | | RUIDOSO | NM | 88312 | |
| 5735728 | PATTERSON RAYFORD J | 1314 DREW AVE | | | | GREENWOOD | SC | 29646 | |
| 5735729 | PATTERSON RENEE | 6020 MAYBANK HWY | | | | CHAS | SC | 29412 | |
| 5735730 | PATTERSON RHONDA | 102 GILLESPIE DR | | | | INDIANOLA | MS | 38751 | |
| 5735731 | PATTERSON ROBIN | 12525 CANAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5735732 | PATTERSON RODNIKA | 835 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5735733 | PATTERSON ROSALEE | 8979OST RT 700 | | | | RAVENNA | OH | 44266 | |
| 5735734 | PATTERSON ROSHONDA | 600 THAYER | | | | NEW ORLEANS | LA | 70114 | |
| 5735735 | PATTERSON ROSIA | 2928 CROSSRIDGE DR | | | | RACINE | WI | 53405 | |
| 5735736 | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | |
| 5735737 | PATTERSON SABRINA O | 5005 RUGBY RD | | | | COLUMBIA | SC | 29203 | |
| 5735738 | PATTERSON SAMMY | 1522 FOREST STREET | | | | AUGUSTA | GA | 30901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735739 | PATTERSON SANDRA | 3876 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | |
| 5403891 | PATTERSON SANDRA AND PATTERSON FREDDIE HER HUSBAND | 7380 FL-100 STE 10 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5735740 | PATTERSON SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | |
| 5735741 | PATTERSON SCOTT | 1374 HUNTERSFIELD CLOSE | | | | KESWICK | VA | 22947 | |
| 5735742 | PATTERSON SHANTEL | 204 HAMILTON ST APT 1 | | | | JOHNSON CITY | TN | 37604 | |
| 5735743 | PATTERSON SHEILA | 407 BOYKIN ST | | | | HOUMA | LA | 70360 | |
| 5735744 | PATTERSON SHONNETTE | 4359 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5735745 | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | 76085 | |
| 5735746 | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 5735747 | PATTERSON SUSAN | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | |
| 5735748 | PATTERSON SWANNETTA | 37 CAMPBELL LANE | | | | AMITE | LA | 70422 | |
| 4363864 | PATTERSON SWEAT, SHAWONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735749 | PATTERSON TACY | 7532 VANHOY DR | | | | N CHESTERFIELD | VA | 23235 | |
| 5735750 | PATTERSON TAKASHA | 432 ROGERS AVE | | | | HAMPTON | VA | 23664 | |
| 5735751 | PATTERSON TAMMY | 112 ODUS CRT | | | | FOREST CITY | NC | 28043 | |
| 5735752 | PATTERSON TAQUILA L | 5270 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5735753 | PATTERSON TERESA | 308 CATAWDA | | | | EASLEY | SC | 29640 | |
| 5735754 | PATTERSON TERROLENE | 714 LINCOLN WAY W | | | | MASSILLON | OH | 44647 | |
| 5735755 | PATTERSON TIFFANY | 9521 GROVEDALE CIR APT 201 | | | | RIVERVIEW | FL | 33578 | |
| 5735756 | PATTERSON TINA | 1537 ACORN FRST | | | | STONE MOUNTAIN | GA | 30088 | |
| 5735757 | PATTERSON TOLISE | P O BOX 192 | | | | CORINTH | MS | 38835 | |
| 5735758 | PATTERSON TONI | 1917 COSBY ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5735759 | PATTERSON TOSHA M | 3749 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5735760 | PATTERSON TRACY | 232 CHARLOTTE DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5735761 | PATTERSON TRISHA | APT 103 | | | | PORT CHARLOT | FL | 33948 | |
| 5735762 | PATTERSON TRISTA | 737 JULIETTE RD APT 33 | | | | FORSYTH | GA | 31029 | |
| 5735763 | PATTERSON TYRA | 2200 LAFAYETTE | | | | NORFOLK | VA | 23509 | |
| 5735764 | PATTERSON VALERIE | 1114 DREXEL | | | | LOXAHATCHEE | FL | 44315 | |
| 5735766 | PATTERSON WENDY | 755 N SUNSET AVE 11 | | | | WEST COVINA | CA | 91790 | |
| 5735767 | PATTERSON Y | 2013 INDIANVILLAGE LANE | | | | ROANOKE | VA | 24013 | |
| 5735768 | PATTERSON YAMMONIKA | 7857 DAVIS PARKWAY | | | | SOUTHAVEN | MS | 38671 | |
| 5735769 | PATTERSON YOLANDA M | 7019 LAKE KENNERWORTH | | | | NEW ORLEANS | LA | 70127 | |
| 4280976 | PATTERSON, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271605 | PATTERSON, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219170 | PATTERSON, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461793 | PATTERSON, ALEXIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274467 | PATTERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385450 | PATTERSON, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486731 | PATTERSON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256484 | PATTERSON, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712426 | PATTERSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679765 | PATTERSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469377 | PATTERSON, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454959 | PATTERSON, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513522 | PATTERSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227560 | PATTERSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539065 | PATTERSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793460 | Patterson, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559297 | PATTERSON, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401267 | PATTERSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147293 | PATTERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300435 | PATTERSON, ANDRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385841 | PATTERSON, ANFERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265178 | PATTERSON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776083 | PATTERSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601956 | PATTERSON, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598389 | PATTERSON, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340444 | PATTERSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345606 | PATTERSON, ARKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725549 | PATTERSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722284 | PATTERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374499 | PATTERSON, ARTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542475 | PATTERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224579 | PATTERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753228 | PATTERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231845 | PATTERSON, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171778 | PATTERSON, ATHENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258639 | PATTERSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472481 | PATTERSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369139 | PATTERSON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305132 | PATTERSON, AYESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167377 | PATTERSON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730328 | PATTERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279906 | PATTERSON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195297 | PATTERSON, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224380 | PATTERSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312393 | PATTERSON, BEONCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264224 | PATTERSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516016 | PATTERSON, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772405 | PATTERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552936 | PATTERSON, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720888 | PATTERSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719319 | PATTERSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469696 | PATTERSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620170 | PATTERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762783 | PATTERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670244 | PATTERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325680 | PATTERSON, BRENNAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648574 | PATTERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148592 | PATTERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170542 | PATTERSON, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376805 | PATTERSON, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316625 | PATTERSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448646 | PATTERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278359 | PATTERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489844 | PATTERSON, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264561 | PATTERSON, BROOKLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453634 | PATTERSON, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181534 | PATTERSON, CAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185917 | PATTERSON, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752777 | PATTERSON, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691197 | PATTERSON, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447010 | PATTERSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316229 | PATTERSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622144 | PATTERSON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242205 | PATTERSON, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732715 | PATTERSON, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729013 | PATTERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469580 | PATTERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245778 | PATTERSON, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602839 | PATTERSON, CAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578947 | PATTERSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191203 | PATTERSON, CASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388578 | PATTERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654984 | PATTERSON, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145223 | PATTERSON, CHACARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284130 | PATTERSON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451643 | PATTERSON, CHANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592988 | PATTERSON, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716322 | PATTERSON, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377948 | PATTERSON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350103 | PATTERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646189 | PATTERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264006 | PATTERSON, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461762 | PATTERSON, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309610 | PATTERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615841 | PATTERSON, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673477 | PATTERSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407880 | PATTERSON, CLASHEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523391 | PATTERSON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645150 | PATTERSON, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512748 | PATTERSON, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442261 | PATTERSON, CORAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415384 | PATTERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563185 | PATTERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218362 | PATTERSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152489 | PATTERSON, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715797 | PATTERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381189 | PATTERSON, DAISHAIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492639 | PATTERSON, DAMION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321469 | PATTERSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353669 | PATTERSON, DANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625846 | PATTERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605112 | PATTERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345277 | PATTERSON, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322334 | PATTERSON, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648554 | PATTERSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706125 | PATTERSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418692 | PATTERSON, DARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474065 | PATTERSON, DARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292045 | PATTERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446913 | PATTERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730119 | PATTERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665750 | PATTERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5590157 | PATTERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841236 | PATTERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259112 | PATTERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559180 | PATTERSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766620 | PATTERSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676999 | PATTERSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220248 | PATTERSON, DAWNESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487528 | PATTERSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736427 | PATTERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460616 | PATTERSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474803 | PATTERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512526 | PATTERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304093 | PATTERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738025 | PATTERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655061 | PATTERSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461350 | PATTERSON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662302 | PATTERSON, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459954 | PATTERSON, DELZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266941 | PATTERSON, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400857 | PATTERSON, DENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479416 | PATTERSON, DEONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507801 | PATTERSON, DEQSHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457685 | PATTERSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236340 | PATTERSON, DERMOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684723 | PATTERSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326043 | PATTERSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243402 | PATTERSON, DEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619506 | PATTERSON, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576852 | PATTERSON, DEXTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578077 | PATTERSON, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607736 | PATTERSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701600 | PATTERSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772927 | PATTERSON, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633658 | PATTERSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574866 | PATTERSON, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651378 | PATTERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369515 | PATTERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378133 | PATTERSON, DONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629339 | PATTERSON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766180 | PATTERSON, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356589 | PATTERSON, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163578 | PATTERSON, EDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745969 | PATTERSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646143 | PATTERSON, ELINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313161 | PATTERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598625 | PATTERSON, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286940 | PATTERSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557316 | PATTERSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767837 | PATTERSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740799 | PATTERSON, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294568 | PATTERSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620774 | PATTERSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716019 | PATTERSON, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555124 | PATTERSON, EUGENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605301 | PATTERSON, EUTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378296 | PATTERSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789605 | Patterson, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900005 | Patterson, Freddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389246 | PATTERSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611093 | PATTERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626823 | PATTERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729652 | PATTERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458368 | PATTERSON, GEANITTI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675635 | PATTERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656138 | PATTERSON, GERRELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630199 | PATTERSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669611 | PATTERSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730852 | PATTERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586186 | PATTERSON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661502 | PATTERSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774238 | PATTERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606571 | PATTERSON, GRENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520143 | PATTERSON, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489583 | PATTERSON, HALEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559788 | PATTERSON, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495790 | PATTERSON, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662360 | PATTERSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677382 | PATTERSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170707 | PATTERSON, HASACOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637938 | PATTERSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587230 | PATTERSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373284 | PATTERSON, HELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247379 | PATTERSON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698217 | PATTERSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230147 | PATTERSON, IMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690114 | PATTERSON, IOLANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145850 | PATTERSON, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525876 | PATTERSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681101 | PATTERSON, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790739 | Patterson, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465952 | PATTERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300487 | PATTERSON, JAHBREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761296 | PATTERSON, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259727 | PATTERSON, JAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664281 | PATTERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631537 | PATTERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199916 | PATTERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714490 | PATTERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708103 | PATTERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533617 | PATTERSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455797 | PATTERSON, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721128 | PATTERSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721129 | PATTERSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615421 | PATTERSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171522 | PATTERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716332 | PATTERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853807 | Patterson, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494982 | PATTERSON, JARYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148413 | PATTERSON, JASHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565368 | PATTERSON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518784 | PATTERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465596 | PATTERSON, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257875 | PATTERSON, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653033 | PATTERSON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683302 | PATTERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305840 | PATTERSON, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743954 | PATTERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829233 | PATTERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307783 | PATTERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481458 | PATTERSON, JEZEBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339466 | PATTERSON, JIMIYU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642572 | PATTERSON, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472076 | PATTERSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257808 | PATTERSON, JOANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510023 | PATTERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551018 | PATTERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739967 | PATTERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327864 | PATTERSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240053 | PATTERSON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375432 | PATTERSON, JOHNZELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405000 | PATTERSON, JOKORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159629 | PATTERSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316598 | PATTERSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480923 | PATTERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231818 | PATTERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770743 | PATTERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731720 | PATTERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618084 | PATTERSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238359 | PATTERSON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281485 | PATTERSON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643383 | PATTERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629503 | PATTERSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609392 | PATTERSON, JUDITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676478 | PATTERSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278728 | PATTERSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544546 | PATTERSON, JUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495498 | PATTERSON, JUNICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521735 | PATTERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451622 | PATTERSON, KAILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740388 | PATTERSON, KALAYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748725 | PATTERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163008 | PATTERSON, KASHMARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536479 | PATTERSON, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494364 | PATTERSON, KATE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290195 | PATTERSON, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477912 | PATTERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605932 | PATTERSON, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656348 | PATTERSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471479 | PATTERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517380 | PATTERSON, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377180 | PATTERSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473771 | PATTERSON, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238174 | PATTERSON, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541631 | PATTERSON, KEARESTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305852 | PATTERSON, KEARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548083 | PATTERSON, KELCEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495759 | PATTERSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327024 | PATTERSON, KELSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641331 | PATTERSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319379 | PATTERSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716418 | PATTERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264297 | PATTERSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775893 | PATTERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820897 | PATTERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556782 | PATTERSON, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280158 | PATTERSON, KHAMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419517 | PATTERSON, KIARRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627151 | PATTERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683269 | PATTERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417816 | PATTERSON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254144 | PATTERSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764797 | PATTERSON, L KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197927 | PATTERSON, LAKEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623483 | PATTERSON, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546809 | PATTERSON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620066 | PATTERSON, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595900 | PATTERSON, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244163 | PATTERSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313370 | PATTERSON, LATASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646115 | PATTERSON, LAUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820898 | PATTERSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640515 | PATTERSON, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691979 | PATTERSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265977 | PATTERSON, LEAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279900 | PATTERSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598664 | PATTERSON, LESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618324 | PATTERSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605812 | PATTERSON, LEWY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820899 | PATTERSON, LIEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643387 | PATTERSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717723 | PATTERSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653730 | PATTERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156177 | PATTERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743733 | PATTERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685273 | PATTERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574830 | PATTERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373955 | PATTERSON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384724 | PATTERSON, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557100 | PATTERSON, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664988 | PATTERSON, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617926 | PATTERSON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612936 | PATTERSON, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593293 | PATTERSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746469 | PATTERSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374509 | PATTERSON, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588663 | PATTERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690811 | PATTERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279976 | PATTERSON, MARIBETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315727 | PATTERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267253 | PATTERSON, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726397 | PATTERSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338155 | PATTERSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701280 | PATTERSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398587 | PATTERSON, MARJORIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766715 | PATTERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768460 | PATTERSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585122 | PATTERSON, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664987 | PATTERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621596 | PATTERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641609 | PATTERSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492411 | PATTERSON, MARY-JAYDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429779 | PATTERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275909 | PATTERSON, MAURICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313593 | PATTERSON, MEKIMBE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233498 | PATTERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676582 | PATTERSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680372 | PATTERSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469871 | PATTERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420865 | PATTERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338602 | PATTERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710005 | PATTERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704265 | PATTERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671655 | PATTERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540239 | PATTERSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659019 | PATTERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740396 | PATTERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688706 | PATTERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577153 | PATTERSON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289408 | PATTERSON, MIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353861 | PATTERSON, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624206 | PATTERSON, MITZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558774 | PATTERSON, MYKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406483 | PATTERSON, NAKIAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657085 | PATTERSON, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654464 | PATTERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281577 | PATTERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693042 | PATTERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212333 | PATTERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300535 | PATTERSON, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157356 | PATTERSON, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257695 | PATTERSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384394 | PATTERSON, NIKARRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322826 | PATTERSON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147303 | PATTERSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716491 | PATTERSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621034 | PATTERSON, ONEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146562 | PATTERSON, ONESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521341 | PATTERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679710 | PATTERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741490 | PATTERSON, PARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595349 | PATTERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598572 | PATTERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519124 | PATTERSON, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255866 | PATTERSON, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423517 | PATTERSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325326 | PATTERSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721972 | PATTERSON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539520 | PATTERSON, QRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350316 | PATTERSON, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633991 | PATTERSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465139 | PATTERSON, RANDALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267979 | PATTERSON, RANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486985 | PATTERSON, RANDOLPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457049 | PATTERSON, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195135 | PATTERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460807 | PATTERSON, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327462 | PATTERSON, REHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662906 | PATTERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423348 | PATTERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231689 | PATTERSON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387589 | PATTERSON, RILEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419902 | PATTERSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407947 | PATTERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191963 | PATTERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343032 | PATTERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661374 | PATTERSON, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400501 | PATTERSON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379214 | PATTERSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706436 | PATTERSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228403 | PATTERSON, RODNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350098 | PATTERSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555995 | PATTERSON, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477833 | PATTERSON, RONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675120 | PATTERSON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239775 | PATTERSON, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765790 | PATTERSON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453810 | PATTERSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460832 | PATTERSON, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664724 | PATTERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786057 | Patterson, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786058 | Patterson, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735550 | PATTERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715333 | PATTERSON, SANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669194 | PATTERSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452322 | PATTERSON, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591089 | PATTERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479168 | PATTERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334629 | PATTERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538415 | PATTERSON, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624445 | PATTERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454562 | PATTERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185833 | PATTERSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180892 | PATTERSON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405893 | PATTERSON, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418430 | PATTERSON, SHAKIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155747 | PATTERSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411694 | PATTERSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429462 | PATTERSON, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490409 | PATTERSON, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327490 | PATTERSON, SHAQUITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656759 | PATTERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697752 | PATTERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156312 | PATTERSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314647 | PATTERSON, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606339 | PATTERSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318561 | PATTERSON, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461231 | PATTERSON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168468 | PATTERSON, SPENCER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659258 | PATTERSON, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691889 | PATTERSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231552 | PATTERSON, STEFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455810 | PATTERSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252913 | PATTERSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627500 | PATTERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199674 | PATTERSON, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654218 | PATTERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759096 | PATTERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490260 | PATTERSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296057 | PATTERSON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406467 | PATTERSON, TAKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645954 | PATTERSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561328 | PATTERSON, TAMMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395473 | PATTERSON, TARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266978 | PATTERSON, TAYHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443263 | PATTERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346730 | PATTERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523583 | PATTERSON, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522074 | PATTERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201521 | PATTERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336046 | PATTERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691349 | PATTERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518732 | PATTERSON, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455617 | PATTERSON, TERRESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752779 | PATTERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701587 | PATTERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374682 | PATTERSON, TIFFANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209053 | PATTERSON, TIMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315938 | PATTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746539 | PATTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663878 | PATTERSON, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508312 | PATTERSON, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227674 | PATTERSON, TOMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515868 | PATTERSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602071 | PATTERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488382 | PATTERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701793 | PATTERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448455 | PATTERSON, TRANIECA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450899 | PATTERSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459168 | PATTERSON, TRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167438 | PATTERSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357701 | PATTERSON, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513369 | PATTERSON, TRINITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611353 | PATTERSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576756 | PATTERSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704084 | PATTERSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518280 | PATTERSON, TULESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518194 | PATTERSON, TUWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399783 | PATTERSON, TYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404292 | PATTERSON, TYMECA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552740 | PATTERSON, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687028 | PATTERSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441640 | PATTERSON, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241701 | PATTERSON, VERDREANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508671 | PATTERSON, VERNESSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736269 | PATTERSON, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602278 | PATTERSON, VERNETTA ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522466 | PATTERSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419918 | PATTERSON, VICKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512918 | PATTERSON, VICTORIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732914 | PATTERSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621677 | PATTERSON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619464 | PATTERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620185 | PATTERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343548 | PATTERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725571 | PATTERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410943 | PATTERSON, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699484 | PATTERSON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708778 | PATTERSON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458280 | PATTERSON, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530952 | PATTERSON-ARCAYA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667814 | PATTERSON-BROWN, DONNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473812 | PATTERSON-CARTER, JINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735770 | PATTERSONJACKSON STEPHINEDORI | 909 S 27TH ST | | | | OMAHA | NE | 68105 | |
| 5735771 | PATTERSONJONES VELMA | 18413 N 111QT SUPRISE | | | | SUN CITY | AZ | 85374 | |
| 4485455 | PATTERSONMCCOY, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735772 | PATTERSONSMITH BECCA | 2007 MISSQURI AVE APT C | | | | CRYSTAL CITY | MO | 63019 | |
| 4759322 | PATTERSON-STUBBS, GEMINI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201755 | PATTERSON-TSHIUNZA, JELANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533253 | PATTERSON-WESLEY, TYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829234 | PATTERSSON,STEFFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160076 | PATTESON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853808 | Patteson, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292624 | PATTHANA, VANASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735773 | PATTI BEASLEY | 5935 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| 5735774 | PATTI BERG | 7500 NORTHFIELD RD | | | | EMBARRASS | MN | 55732 | |
| 5735775 | PATTI BERRY | 115 BERRY LN | | | | JACKSONVILLE | NC | 28540 | |
| 4820900 | PATTI BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735776 | PATTI BROUGH | 2925 LINCOLN DR | | | | ROSEVILLE | MN | 55113 | |
| 5735777 | PATTI CALHOUN | 2329 SANTA RITA DR | | | | SIERRA VISTA | AZ | 85635 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735779 | PATTI CHANT | 482 LOUDON RD | | | | TROY | NY | 12182 | |
| 5735781 | PATTI DILLON | 8255 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89123 | |
| 5735782 | PATTI DIRISH | 157 WRIGHTLAND ACRES DR | | | | HEDGESVILLE | WV | 25427 | |
| 5735783 | PATTI EDWARDS | 2273 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655 | |
| 5735784 | PATTI ELKIN | 308 CONEFLOWER DRIVE | | | | WILLIAMSPORT | MD | 21795 | |
| 4850183 | PATTI FUHR | 2634 FINES CREEK DR | | | | Statesville | NC | 28625 | |
| 5735785 | PATTI GARMAN | 14510 232ND AVE NE | | | | WOODINVILLE | WA | 98077 | |
| 5735786 | PATTI HACKEMBERG | PO BOX 145 | | | | FIELDSLANDING | CA | 95537 | |
| 4841237 | PATTI HARPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735787 | PATTI HARRISON | 14331 SUFFOLK ST | | | | WESTMINSTER | CA | 92683 | |
| 5735788 | PATTI HOWARD | 210 SCOTT ST | | | | RIPON | WI | 54971 | |
| 4907134 | Patti Joy Leibowitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735790 | PATTI JUDI | 2217 ROUT 88 | | | | BRICK | NJ | 08724 | |
| 5735791 | PATTI KIM | 72 BRISTOW ST | | | | SAUGUS | MA | 01906 | |
| 4820901 | PATTI KRUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735792 | PATTI LARKIN | 6600SENTER LN | | | | BENSALEM | PA | 19020 | |
| 5735794 | PATTI MALBOEUF | 13 ROCKDALE STREET | | | | WORCESTER | MA | 01606 | |
| 5735795 | PATTI MCKENNA SPELL | 2007 HUDSON CT | | | | OLSMAR | FL | 34677 | |
| 5735796 | PATTI MCNEW | 134 S JEFFERSON ST | | | | GREENCASTLE | PA | 17225 | |
| 5735797 | PATTI MOORE | 17701 BRADFORDING RD | | | | HAGERSTOWN | MD | 21740 | |
| 5735798 | PATTI MUSIC | 13322 VINNEY DR | | | | FORT PIERCE | FL | 34949 | |
| 4820902 | PATTI OFFENBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735799 | PATTI RAGUSE | 409 10TH ST | | | | BRECKENRIDGE | MN | 56520 | |
| 5735800 | PATTI REAM | 1031 DUNLAP AVENUE | | | | SPRING HILL | FL | 34609 | |
| 5735801 | PATTI SCHULTE | 2311 S 37TH ST | | | | LINCOLN | NE | 68506 | |
| 4820903 | PATTI SELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820904 | PATTI SETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735802 | PATTI SHATTO | 1846 WHEELER ST | | | | REDDING | CA | 96002 | |
| 5735803 | PATTI SIKES | 2967 BANDEL COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5735804 | PATTI SPENCER | 1317 GLASSBORO RD | | | | WOODBURY HEIGHTS | NJ | 08097 | |
| 5735805 | PATTI TAYLOR | 759 BURR OAK LANE | | | | UNIVERSITY PARK | IL | 60187 | |
| 5735806 | PATTI WILKEN | 8528 TALON CIR NW | | | | GARFIELD | MN | 56332 | |
| 5735807 | PATTI WILSON | 1089 THREE RUN RD | | | | BUNKER HILL | WV | 25413 | |
| 4747171 | PATTI, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429609 | PATTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725770 | PATTI, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841238 | PATTI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331450 | PATTI-ANNE MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187626 | PATTICO, MELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735809 | PATTIE DAVIS | 23201 S 705 ROAD | | | | WYANDOTTE | OK | 74370 | |
| 5735810 | PATTIE JONES | 61 SAHAMA VLG | | | | TUSCALOOSA | AL | 35401 | |
| 5735811 | PATTIE LUCHETTA | 7 MARKET ST | | | | MCADOO | PA | 18237 | |
| 5735812 | PATTIE REEVES | 17637 47TH DR | | | | WELLBORN | FL | 32094 | |
| 5735813 | PATTIE WOLFE | 516 A SOUTH LIBERTY HILL | | | | GREENEVILLE | TN | 37745 | |
| 5735814 | PATTILLO FREDA | 1501 RAHLING RD 704 | | | | LITTLE ROCK | AR | 72223 | |
| 4880228 | PATTILLO PROPERTY MANAGEMENT INC | P O BOX 1064 | | | | TUCKER | GA | 30085 | |
| 4259059 | PATTILLO, BEJANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252544 | PATTILLO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202063 | PATTILLO, MARIE-THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535217 | PATTILLO, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658673 | PATTILLO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566891 | PATTILLO, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735815 | PATTIN NATASHA | 402 N WALNUT AVE | | | | JOPLIN | MO | 64801 | |
| 4699059 | PATTINSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735816 | PATTIO LAPREA | 24059 MYERS AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5735817 | PATTISON JENNIFER L | 3905 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 4703412 | PATTISON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172604 | PATTISON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560361 | PATTISON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473638 | PATTISON, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359912 | PATTISON, KAITLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574569 | PATTISON, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307213 | PATTISON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584223 | PATTISON, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214479 | PATTISON, QUINLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583156 | PATTISON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303682 | PATTISON, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735818 | PATTIY KING | 1103 BLUEBIRD LANE | | | | TAHLEQUAH | OK | 74403 | |
| 4184798 | PATTIZ, CARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734332 | PATTO, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735819 | PATTOAN KIMBERLY | 2002 CULAMTHE ST | | | | ROSEBURG | OR | 97470 | |
| 5735820 | PATTON ALYSON | 6703 DIBER ST | | | | ST LOUIS | MO | 63121 | |
| 5798075 | Patton and Taylor Enterprises | 7960 Wolf River Blvd | Suite 101 B | PO Box 38409 | | Germantown | TN | 38138 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793063 | PATTON AND TAYLOR ENTERPRISES | 7960 WOLF RIVER BLVD | SUITE 101 B | PO BOX 38409 | | GERMANTOWN | TN | 38138 | |
| 5735821 | PATTON ANGELINA | 6201 EMMA | | | | ST LOUIS | MO | 63136 | |
| 5735822 | PATTON ANGELO | PO BOX 1591 | | | | WILLIAMSON | WV | 25661 | |
| 5735823 | PATTON ANLORIS | 8281 TEXAS AVE | | | | GULFPORT | MS | 39501 | |
| 5735824 | PATTON BILLY C | 2304 4TH ST | | | | RICHLANDS | VA | 24641 | |
| 5735825 | PATTON BRANDON | 935 LAING CT | | | | SENECA | SC | 29678 | |
| 5735826 | PATTON CAROL | 5524 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5735827 | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | 92673 | |
| 5735828 | PATTON DAHSHANE | 13224 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5735829 | PATTON DASSANE | 1385 W 95TH ST APT 204 | | | | CLEVELAND | OH | 44102-1780 | |
| 5735830 | PATTON DEBORAH | 3821 W CARDINAL | | | | SPRINGFIELD | MO | 65810 | |
| 5735831 | PATTON DEBRA | PO BOX 2621 | | | | ALPINE | CA | 91903 | |
| 5735832 | PATTON DEMETRI | 3426 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5735833 | PATTON DENISE | 519 RODMAN STREET | | | | WILM | DE | 19805 | |
| 5735834 | PATTON DOUG | 6604 TOKEN VALLEY ROAD | | | | MANASSAS | VA | 20112 | |
| 5735836 | PATTON FRANCES | 7234 HARTMAN PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5735837 | PATTON FRANK | 1948 KINGTREE DR | | | | LEXINGTON | KY | 40505 | |
| 5735838 | PATTON GEORGEANNA | 135 SPRUCE HILL LN APT D | | | | ASHEVILLE | NC | 28805 | |
| 5735839 | PATTON GINA | 380 GLEN FOREST DR | | | | TROY | MO | 63379 | |
| 5735840 | PATTON JACK | 526 RUSSELL HILL RD | | | | SUGARVALLEY | GA | 30746 | |
| 5735841 | PATTON JAMELA | 5201 DILLON ST | | | | DENVER | CO | 80239 | |
| 5735842 | PATTON JAMES | 4900 W 11TH AVE | | | | GARY | IN | 46406 | |
| 5735843 | PATTON JAQUITA | 1604 42ND AVE | | | | GULFPORT | MS | 39501 | |
| 5735844 | PATTON JOELL | 304 CLIPPER DR | | | | PACIFIC | MO | 63069 | |
| 5735845 | PATTON JOHN | 24816 ROAD M | | | | CORTEZ | CO | 81321 | |
| 5735846 | PATTON JOSH | 6825 ST HIGHWAY 29 | | | | ST JOHNSVILLE | NY | 13452 | |
| 5735847 | PATTON JUDY | 3715 ROUTE 75 | | | | HUNTINGTON | WV | 25704 | |
| 5735848 | PATTON KASTON | 4317 PRESLEY COURT | | | | RALEIGH | NC | 27604 | |
| 5735849 | PATTON KEISHA | 131 CR 1621 | | | | STONEWALL | MS | 39363 | |
| 5735850 | PATTON KENNETH | 5080 KULA RD | | | | KAPAA | HI | 96766 | |
| 5735851 | PATTON LADONNA | 55330 PINEWOOD LN | | | | LORANGER | LA | 70446 | |
| 5735852 | PATTON LASHAY | 284 HARPERS LAKE DR | | | | HIRAM | GA | 30141 | |
| 5735853 | PATTON MICHAEL | 17 KOKO AVE | | | | ALEXANDRIA | AL | 36250 | |
| 5735854 | PATTON MICHAELA | 39 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5735855 | PATTON MICHELLE | 1294 SE 65TH AV | | | | HILLSBORO | OR | 97123 | |
| 5735856 | PATTON MONALISA N | 4910 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5735857 | PATTON MURITA A | 9834 EASTDELL DR | | | | ST LOUIS | MO | 63136 | |
| 5735858 | PATTON N | 1505 OWEN AVE | | | | RACINE | WI | 53403 | |
| 5735859 | PATTON NICOLE | 19 BEITER WALK | | | | BUFFALO | NY | 14215 | |
| 4882968 | PATTON PICTURE COMPANY | P O BOX 74128 | | | | CLEVELAND | OH | 44194 | |
| 5735861 | PATTON REBECCA | 504 WALNUT | | | | ROCK HILL | SC | 29730 | |
| 5735862 | PATTON ROSANNA | 8055 CAMINO ARROYO | | | | GILROY | CA | 95020 | |
| 4881311 | PATTON SALES CORP | P O BOX 273 | | | | ONTARIO | CA | 91762 | |
| 5735863 | PATTON SAMANTHA | 734 MARLEY WAY | | | | EAST RIDGE | TN | 37411 | |
| 5735864 | PATTON SEAN | 2255 SILVERBROOK CT B | | | | MCKINLEYVILLE | CA | 95519 | |
| 5735865 | PATTON SHELLY | 1637 VICTORIA DR | | | | MODESTO | CA | 95351 | |
| 5735866 | PATTON STEPHANIE | 401 N ELM ST | | | | PONCA CITY | OK | 74601 | |
| 5735868 | PATTON SYLVIA | 439 E RIALTO AVE APT 23 | | | | SN BERNRDNO | CA | 92408 | |
| 5735869 | PATTON TINA | 132 GUARD DR | | | | PRINCETON | WV | 24740 | |
| 5735870 | PATTON VALERIE | HC 49 BIA HWY 27 | | | | PORCUPINE | SD | 57772 | |
| 5735871 | PATTON YOLANDA | 4335 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 4587567 | PATTON, ADA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347185 | PATTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631430 | PATTON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653639 | PATTON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245246 | PATTON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192948 | PATTON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382388 | PATTON, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168257 | PATTON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257570 | PATTON, ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144657 | PATTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726143 | PATTON, ARMELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192756 | PATTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538360 | PATTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616937 | PATTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621532 | PATTON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693900 | PATTON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603626 | PATTON, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368327 | PATTON, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545238 | PATTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528632 | PATTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271711 | PATTON, CATHALINTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494916 | PATTON, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522849 | PATTON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186129 | PATTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530254 | PATTON, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306960 | PATTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758005 | PATTON, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303531 | PATTON, CORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525932 | PATTON, DAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696749 | PATTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516844 | PATTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733659 | PATTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586506 | PATTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470729 | PATTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720696 | PATTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150780 | PATTON, DENAIZHA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762171 | PATTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716362 | PATTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754713 | PATTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488024 | PATTON, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312288 | PATTON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160871 | PATTON, EITHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321348 | PATTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521026 | PATTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644224 | PATTON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245004 | PATTON, FREDERICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523826 | PATTON, GLENN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312084 | PATTON, GRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579291 | PATTON, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691692 | PATTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304978 | PATTON, INFINITY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765212 | PATTON, ISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383871 | PATTON, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451454 | PATTON, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236209 | PATTON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741549 | PATTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338629 | PATTON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678964 | PATTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775074 | PATTON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659659 | PATTON, JEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680895 | PATTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596556 | PATTON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682325 | PATTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523898 | PATTON, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718009 | PATTON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366493 | PATTON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366466 | PATTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509866 | PATTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339121 | PATTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456536 | PATTON, JULICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148920 | PATTON, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450154 | PATTON, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718835 | PATTON, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720578 | PATTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667086 | PATTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460051 | PATTON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385344 | PATTON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370526 | PATTON, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722898 | PATTON, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161748 | PATTON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509382 | PATTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588346 | PATTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265932 | PATTON, LASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295253 | PATTON, LATINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519503 | PATTON, LEDONDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775671 | PATTON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689422 | PATTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317464 | PATTON, LONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389287 | PATTON, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688805 | PATTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153885 | PATTON, MARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775098 | PATTON, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694727 | PATTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519279 | PATTON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265048 | PATTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598607 | PATTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202000 | PATTON, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494850 | PATTON, NOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638996 | PATTON, ODETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719510 | PATTON, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213559 | PATTON, OMUNIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856671 | PATTON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667287 | PATTON, PATRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482136 | PATTON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590656 | PATTON, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638979 | PATTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516554 | PATTON, PHOENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575132 | PATTON, RANDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184914 | PATTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730656 | PATTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550938 | PATTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154024 | PATTON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308945 | PATTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720641 | PATTON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728426 | PATTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663517 | PATTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375609 | PATTON, SCHENINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765279 | PATTON, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629320 | PATTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217751 | PATTON, SHARON L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299557 | PATTON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613617 | PATTON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370169 | PATTON, STEVE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311387 | PATTON, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309512 | PATTON, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184332 | PATTON, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394014 | PATTON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242798 | PATTON, TARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305117 | PATTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748309 | PATTON, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518144 | PATTON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393207 | PATTON, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645178 | PATTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324341 | PATTON, TYUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543457 | PATTON, VICKI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766784 | PATTON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559233 | PATTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305256 | PATTON, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708725 | PATTON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552516 | PATTON, WESTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820905 | PATTON, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427705 | PATTON, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544673 | PATTON, ZACHORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177057 | PATTON-GEORGE, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276360 | PATTONGUISE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735872 | PATTOSSON JESSIE | 1763 WILSINSVILLE HIGHWAY | | | | GAFFENY | SC | 29340 | |
| 5735873 | PATTSON MONINIKA | 2562 6STREET NE | | | | WINTERHAVEN | FL | 33881 | |
| 5735874 | PATTTERSON HOLLY | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | |
| 4709862 | PATTUGALAN, LEONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735875 | PATTY ABRAM | 5325 N 48TH STREET | | | | OMAHA | NE | 68104 | |
| 5735876 | PATTY BATISTA | 6362 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135 | |
| 5840090 | Patty Batiste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840090 | Patty Batiste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841240 | PATTY BORDEN | 1329 E HIGHPOINT ST | | | | SPRINGFIELD | MO | 65804 | |
| 5735877 | PATTY BOWERS | 1329 E HIGHPOINT ST | | | | SPRINGFIELD | MO | 65804 | |
| 5735878 | PATTY BOYD | 7868 STONE RD | | | | MEDINA | OH | 44256 | |
| 5735879 | PATTY BURGESS | 610 WATER RD | | | | CALA | FL | 34472 | |
| 5735880 | PATTY CASSIDY | 210 ELIZABETH ST | | | | PITTSBURGH | PA | 15210 | |
| 4820906 | PATTY CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735881 | PATTY CLARK | 414 11TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 5735882 | PATTY COBB | 64 CEDAR LANE | | | | CEDAR GROVE | WV | 25177 | |
| 4793571 | Patty Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735883 | PATTY DIXON | 1066 EAST BROOK RD | | | | EAST BROOK | ME | 04634 | |
| 5735884 | PATTY DORN | 36833 DOGWOOD RD | | | | LANESBORO | MN | 55949 | |
| 4820907 | PATTY DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735885 | PATTY DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | |
| 5735886 | PATTY DUNCAN | 722 SOUTH WASHINGTON | | | | ASPERMONT | TX | 79502 | |
| 5735887 | PATTY ESTRADA | 4830 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735888 | PATTY FLIFLET | 35000 160TH STREET | | | | WASECA | MN | 56093 | |
| 5735889 | PATTY FLOWERS | 2920 CAWTABA VALLEY DR | | | | SALEM | VA | 24153 | |
| 4820908 | PATTY FONTAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735890 | PATTY GARNAND | 1308 S FLORIDA | | | | ALAMOGORDO | NM | 88310 | |
| 5735891 | PATTY GOAR | 318 WEXFORD DR APT 202 | | | | VA BEACH | VA | 23462 | |
| 5735892 | PATTY GONZALEZ | 5325 BIG FAWN CT | | | | LAS VEGAS | NV | 89130 | |
| 5735893 | PATTY GRASSILLI | 27312 SAWDAY TRUCK TRAIL | | | | RAMONA | CA | 92065 | |
| 5735894 | PATTY GUERRERO | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | |
| 5735895 | PATTY HALL | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | |
| 4820909 | PATTY HOLADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735896 | PATTY HORRIGAN | 27610 WEST HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | |
| 4809529 | PATTY JANE HAYOS | 1945 MONTEREY CT | | | | SANTA CLARA | CA | 95051 | |
| 5735897 | PATTY JOHNSON | 171 LINNEL ROAD | | | | GRAND MARAIS | MN | 55604 | |
| 5735898 | PATTY KAPPELMAN | 39 GLENDALE RD | | | | OAKDALE | CT | 06370 | |
| 4829235 | PATTY KEELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735899 | PATTY KELLEY | 11240 ROSEMARY DR | | | | AUBURN | CA | 95603 | |
| 5735900 | PATTY KOSMAN | 3427 W 63RD ST | | | | CLEVELAND | OH | 44102 | |
| 5735901 | PATTY LEDREW | 1007 YORK AVE | | | | INT'L FALLS | MN | 56649 | |
| 5735902 | PATTY LONG | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | |
| 4841239 | PATTY MAHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735904 | PATTY MC CLINTON | 200 AMELIA LN | | | | ALEDO | TX | 76008 | |
| 5735905 | PATTY MCCARTY | 2806 FORD HARRISON ROAD | | | | TERRE HAUTE | IN | 47804 | |
| 5735906 | PATTY MCJUNKIN | 115 S HIGHLAND DRIVE | | | | MIDDLETON | ID | 83644 | |
| 4820910 | PATTY MCKERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735907 | PATTY MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5735908 | PATTY NAVARRETE | 123 S BRADLEY RD APT E | | | | SANTA MARIA | CA | 93454 | |
| 5735909 | PATTY NEAL | 7717 FORTST BROOK LANE APT 17 | | | | KINGSTON TN | TN | 37763 | |
| 5735910 | PATTY NYGAARD | 4109 HOLIDAY AVE | | | | UNION GAP | WA | 98903 | |
| 5735911 | PATTY RIES | 2118 CHARLES ST | | | | LA CROSSE | WI | 54603 | |
| 5735912 | PATTY ROACH | 323 W 218TH ST | | | | CARSON | CA | 90745 | |
| 5735913 | PATTY ROCHE | 2921 STARLIGHT RIDGE | | | | HANNIBAL | MO | 63401 | |
| 5735914 | PATTY ROKAS | 7146 SWISSHELM LN | | | | HILLSBORO | OH | 45133 | |
| 5735916 | PATTY S FLOWERS | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5735917 | PATTY SALAS | 3038 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5735918 | PATTY SAN BARTOLOME | 3015 E BAYSHORE RD | | | | REDWOOD CITY | CA | 94063 | |
| 5735919 | PATTY SCOTT HOWARD | 165 N SUGAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 4820911 | PATTY SILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735920 | PATTY SILVAS | 1357 W WABASH ST | | | | TUCSON | AZ | 85705 | |
| 5735921 | PATTY SMALL | 309 HAMILTON ROAD | | | | LEXINGTON | NC | 27295 | |
| 4820912 | PATTY SOLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735922 | PATTY SOSA A | 11727 BEVERLY BLVD NONE | | | | WHITTIER | CA | 90601 | |
| 5735923 | PATTY SOTO | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | |
| 5735924 | PATTY STEVENS | 2970 FIR AVE | | | | MORRO BAY | CA | 93442 | |
| 5735925 | PATTY STUBENROD | 46 BAKER ST | | | | CLINTON | ME | 04927 | |
| 5735926 | PATTY SULLENS | 15077 KARCHER RD | | | | CALDWELL | ID | 83607 | |
| 4849734 | PATTY TEASTER | 79 TEASTER VALLEY LN | | | | Banner Elk | NC | 28604 | |
| 5735927 | PATTY TERRY | 38 SHERMAN WAY | | | | CHESTER | MD | 21619 | |
| 4841241 | PATTY THEILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735928 | PATTY TORBA | 2836 S PITTSBURG ST | | | | SPOKANE | WA | 99203 | |
| 5735929 | PATTY TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | |
| 5735930 | PATTY TWANA | 501 N MEAD | | | | SHAWNEE | OK | 74801 | |
| 4841242 | PATTY WHITEHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735931 | PATTY WHITTECAR | 8037 CELESTIAL AVE UNIT 101 | | | | LAS VEGAS | NV | 89128 | |
| 5735932 | PATTY WILLIMSON | 1736NARROWGUAGERD | | | | WINCHESTER | OH | 45697 | |
| 5735933 | PATTY WILLSON | 5603 LEXINGTON AVE APT 10 | | | | HARBOR CITY | CA | 90710 | |
| 4444941 | PATTY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625472 | PATTY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698205 | PATTY, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610932 | PATTY, TIM PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735936 | PATTY-SHANE GRIGGS | 1502 15TH ST | | | | LAWERANCEVILLE | IL | 62439 | |
| 4593190 | PATULOT, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213524 | PATVAKANIAN, RIMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397145 | PATWA, NISHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695609 | PATWARDHAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526680 | PATWARDHAN, MONALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747356 | PATWARDHAN, MRINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212727 | PATWARDHAN, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250681 | PATWARY, ARIF U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534530 | PATWARY, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357196 | PATWARY, SABIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690905 | PATWEKAR, ZAKERIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354407 | PATWIN, MYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504711 | PATXOT, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735937 | PATY STRICKLAND | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | |
| 4553708 | PATYAL, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735938 | PATZ JAY | PO BOX 66 | | | | LAKE VILLAGE | IN | 46349 | |
| 4155431 | PATZ, LORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676000 | PATZAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735939 | PATZER MARIE | 665 BULLION SS | | | | DELKO | NV | 89801 | |
| 4278348 | PATZER, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867344 | PATZIUS ELECRICAL & PLUMBING | 430 CHERIE CT | | | | WASHINGTON | MO | 63090 | |
| 5735940 | PATZIUS HEATHER S | 420 BOWEN ST | | | | ST LOUIS | MO | 63111 | |
| 4526223 | PATZKOWSKI, HARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723148 | PATZMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367361 | PATZNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734206 | PAU, HOWIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270098 | PAU, LEAHMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735941 | PAUBLITA HAMILTON | 703 GIRTH WAY | | | | MERCED | CA | 95341 | |
| 4797396 | PAUCAL COSMETICS | DBA UNIK | 14520 SW 123 PL | | | MIAMI | FL | 33186 | |
| 4622905 | PAUCAR, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735942 | PAUDAL PRABINA | 7761 KEARA CT APT 303 | | | | MANASSAS | VA | 20109 | |
| 5735943 | PAUDEL DHARANI | 5109 APPLEBLEND DR | | | | APPLETON | WI | 54913 | |
| 5735944 | PAUDEL SABINA | 7761 KEARA CT | | | | MANASSAS | VA | 20109 | |
| 4337865 | PAUDEL, HEMANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340913 | PAUDEL, KRIPESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655606 | PAUDEL, SHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559932 | PAUDEL, SUJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705889 | PAUDLER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457794 | PAUFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620321 | PAUGH, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766735 | PAUGH, GREG OR MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577952 | PAUGH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605256 | PAUGH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578008 | PAUGH, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226353 | PAUGH, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820913 | PAUGH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603360 | PAUGH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391756 | PAUGH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662286 | PAUK, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554051 | PAUKEI, CALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841243 | PAUL & ALEJANDRA RUBENSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820914 | PAUL & ANN JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841244 | PAUL & CHRISTINE MADSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820915 | PAUL & CONNIE MITTERBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820916 | PAUL & CYNDI GYUGYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792967 | Paul & Deeann Elliott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841245 | PAUL & JAN STYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841246 | PAUL & JANE ROSENSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867928 | PAUL & JEFFS PLUMBING & HEATING INC | 4839 1/2 S THREE MILE ROAD | | | | BAY CITY | MI | 48706 | |
| 5832636 | Paul & Jeff's Plumbing & Heating, Inc. | 4839 1/2 Three Mile Road | | | | Bay City | MI | 48706 | |
| 4841247 | PAUL & MARILYN O'ROURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820917 | PAUL & NANCY HEALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841248 | PAUL & PEGGY BIELEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820918 | Paul & Rosemary Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820919 | PAUL & SANDY MARKOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820920 | PAUL & SARAH SURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841249 | PAUL & TONYA KORNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851635 | PAUL A CLOUD LLC | 8882 ANTIETAM RD | | | | Milton | FL | 32583 | |
| 4800239 | PAUL A HARTMANN DBA HARTMANN VARIE | DBA BAZAARS1 | 8305 W 183RD PLACE | | | TINLEY PARK | IL | 60487 | |
| 5735945 | PAUL A PESSOA | 78 GARDEN ST | | | | NEWARK | NJ | 07107 | |
| 5735946 | PAUL AARON | 9207 MEADOW WAY | | | | EVERETT | WA | 98208 | |
| 4820921 | PAUL ABELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735947 | PAUL AFONIN | -5621 W BIRCHLEAF WAY | | | | WASILLA | AK | 99654 | |
| 5735948 | PAUL ANDERSON | 836 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 4852323 | PAUL ANDERSON | 8101 WYMARK DR | | | | Elk Grove | CA | 95758 | |
| 5735949 | PAUL ANGELA | 4918 ATTERBURY STREET | | | | NORFOLK | VA | 23505 | |
| 4841250 | PAUL ANGELCHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841251 | PAUL ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820922 | PAUL ARNOLD CONST. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735951 | PAUL ASATO | 15-1610 21ST AVE | | | | KEAAU | HI | 96749 | |
| 4803713 | PAUL B MOYER & SONS INC | DBA FOREVER BY MOYER | 190 SOUTH CLINTON ST | | | DOYLESTOWN | PA | 18901 | |
| 5735952 | PAUL BAILEY | 14893 ECHO WAY | | | | SAINT PAUL | MN | 55124 | |
| 4820923 | PAUL BALATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735953 | PAUL BARBARA | PO BOX 182 | | | | PERRY | ME | 04667 | |
| 5735955 | PAUL BARRETT | 860 HOOVER RD | | | | GREENEVILLE | TN | 37745 | |
| 4804105 | PAUL BAUM | DBA STERLING UNION | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9072 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4820924 | PAUL BELOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864160 | PAUL BENNETT ARCHITECTS LLP | 25 WEST 31 ST STREET 7 TH FLR | | | | NEW YORK | NY | 10001 | |
| 5735956 | PAUL BENSON | 9031 210TH STREET | | | | QUEENS VILLAGE | NY | 11428 | |
| 4820925 | PAUL BERGERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851035 | PAUL BERTUCCI | 669 CALMAR AVE | | | | Oakland | CA | 94610 | |
| 4841252 | PAUL BESSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735957 | PAUL BILLICK | 301 N 20TH STREET | | | | LAMESA | TX | 79331 | |
| 5735958 | PAUL BILLIE | 118-A LONE OAK ROAD | | | | PARTLOW | VA | 22534 | |
| 4820926 | PAUL BITTNER & CARLEY DURFOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735959 | PAUL BLAKE | 715 18TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5735960 | PAUL BOTTORFF | 4140 ROBLE WAY | | | | ROCKLIN | CA | 95677 | |
| 5735961 | PAUL BOULAIS | 72 CLEVELAND ST NONE | | | | PITTSFIELD | MA | 01201 | |
| 4841253 | PAUL BOURDEAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820927 | PAUL BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735963 | PAUL BRAY | 6475 FERRY RD | | | | DOYLESTOWN | PA | 18902 | |
| 5735964 | PAUL BRIONNA KENNEDY | 19078 WAGNER RD | | | | CALDWELL | ID | 83607 | |
| 5735965 | PAUL BROOKS | 10642 EESTEPA DRIVE | | | | OAKLAND | CA | 94206 | |
| 5735966 | PAUL BROWN | 27208 REAGAN ST | | | | DALLAS | TX | 75219 | |
| 4852537 | PAUL BUCHANAN | 677 G ST SPC 32 | | | | Chula Vista | CA | 91910 | |
| 4847408 | PAUL BUMGARDNER | 109 ALEXIS FOREST DR | | | | Stanley | NC | 28164 | |
| 5735968 | PAUL BURKE | 236 DBURKE DR | | | | QUEENSBURY | NY | 12804 | |
| 5735969 | PAUL BURKLAND | 8364 DELANEY DR | | | | INVER GROVE | MN | 55076 | |
| 5735970 | PAUL BURNSIDE | 1100 THORNWOOD DR | | | | HEATH | OH | 43056 | |
| 4847188 | PAUL BUSH | 2018 CAIRNS DR E | | | | Mount Juliet | TN | 37122 | |
| 4820928 | PAUL BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735971 | PAUL C EWERT | 40 TERRITORIAL RD NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5735972 | PAUL C LAIRD | 1607 LIVE OAK DR | | | | IRVING | TX | 75061 | |
| 4845917 | PAUL CABRAL | 335 HIGH ST | | | | Randolph | MA | 02368 | |
| 5735973 | PAUL CANAVATI | 2075 OPAL DR | | | | ST PAUL | MN | 55122 | |
| 5735974 | PAUL CARLS | 522 CLEARVIEW DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5735975 | PAUL CARPENTER | 2723 3RD ST | | | | BARBERTON | OH | 44203 | |
| 4797902 | PAUL CARR | DBA THEGEEKPIT | 2713 NW 83 TERR | | | COOPER CITY | FL | 33024 | |
| 5846417 | Paul Carrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849952 | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | | Morral | OH | 43337 | |
| 5735976 | PAUL CHEE | PO BOX 1297 | | | | JEANERETTE | LA | 70544 | |
| 5735977 | PAUL CHUCK | 1844 7TH AVE N B | | | | PAYETTE | ID | 83661 | |
| 4852052 | PAUL CLARK | 1634 E TABOR ST | | | | Indianapolis | IN | 46203 | |
| 5735979 | PAUL CLIFFORD | 316 12 CENTRAL AVE | | | | GREAT FALLS | MT | 59405 | |
| 4829236 | PAUL COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735980 | PAUL COLLINS | 3887 HWY 15 S | | | | JACKSON | KY | 41339 | |
| 5404505 | PAUL CONNERS | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5820664 | Paul Conners | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735981 | PAUL CONNIE | 504 IRON BELT CT | | | | CARTERSVILLE | GA | 30120 | |
| 5735982 | PAUL COOPER | 11108 BLUE ASH LANE | | | | ROUND ROCK | TX | 78683 | |
| 5735983 | PAUL COWEN | 201 NORTH CHURC ST | | | | ZEBULON | NC | 27545 | |
| 5735984 | PAUL CUMMINGS | 2723 BRATTLE LN | | | | CLEARWATER | FL | 33761 | |
| 4847941 | PAUL CUTICCHIA | 6600 SUNSET WAY UNIT # 519 | | | | St. Peter Beach | FL | 33706 | |
| 5735985 | PAUL CUTTING | 13731 DRAKEWOOD DR | | | | SUGAR LAND | TX | 77498 | |
| 5735987 | PAUL D SMITH | 3525 ST ANTHONY WAY | | | | ROCKFORD | IL | 61101 | |
| 4848209 | PAUL D SWISLOCKI | 8785 ROBERTS CT | | | | Olmsted Falls | OH | 44138 | |
| 4778552 | Paul D. Ellis, City Attorney | 501 Virginia Street East | | | | Charleston | WV | 25301 | |
| 5798076 | Paul D. Wilson | 2121 SOUTH COLUMBIA SUITE 650 | | | | TULSA | OK | 74114 | |
| 5735988 | PAUL DAHLKA | 14710 MANOR RD | | | | PHOENIX | MD | 21131 | |
| 5735989 | PAUL DANIEL | 610 W WACHTER AVE | | | | BISMARCK | ND | 58504 | |
| 5735990 | PAUL DAVILA | PO BNOX 446 | | | | AGUIRRE | PR | 00704 | |
| 5735991 | PAUL DAVIS | 104 MATTHEW CT | | | | DOVER | DE | 19904 | |
| 4820929 | PAUL DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735992 | PAUL DELONG | 639 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5735993 | PAUL DEON | 602 W 111TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4855392 | Paul DePodesta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5735994 | PAUL DETRICK | 126 MAIN STREET | | | | RIDGELEY | WV | 26753 | |
| 5735995 | PAUL DIOP | 650 BUCKWEET CRT | | | | HAYWARD | CA | 94544 | |
| 5735996 | PAUL DIXON | 148 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965 | |
| 5735997 | PAUL DOROZYNSKI | 10 CONVENT CT | | | | HAZLET | NJ | 07730 | |
| 5838370 | PAUL DORR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838370 | PAUL DORR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848904 | PAUL DOSSICK | 3129 PORTER GULCH RD | | | | Aptos | CA | 95003 | |
| 4796866 | PAUL DOUGLAS BALDWIN | DBA 24 HOUR BOOKMOBILE | 11 WHISPERWOOD COURT | | | BROWNSBURG | IN | 46112 | |
| 4797497 | PAUL DOUTHITT | DBA EXOTICSEEDS | 1801 RITTER STREET | | | CHESTERTON | IN | 46304 | |
| 5430421 | PAUL DOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850230 | PAUL DOWNARD | 33708 BURMA RD | | | | Scappoose | OR | 97056 | |
| 5735998 | PAUL DUMANOIR | 151 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 5735999 | PAUL DUPREY | 22734 BALTAR ST | | | | CANOGA PARK | CA | 91304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736000 | PAUL E EIDE | 700 W 7TH AVE UNIT 103 | | | | SPOKANE | WA | 99204 | |
| 4871039 | PAUL E SMITH CO INC | 8171 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46214 | |
| 4841254 | PAUL E. PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736001 | PAUL ECCLES | 731 PRONTO DRIVE | | | | SAN JOSE | CA | 95123 | |
| 4810630 | PAUL EISEN | 1141 HOLLAND DR bYAS 17-20 | | | | BOCA RATON | FL | 33487 | |
| 5736002 | PAUL ELDER | 2032 NW 66TH AVE | | | | FLORIDA | FL | 33063 | |
| 5736003 | PAUL ELLISON | 3516 MARY ELIZABETH CHURC | | | | WAXHAW | NC | 28173 | |
| 5736004 | PAUL EPP | 8084 CARSON RD | | | | ROSEVILLE | OH | 43777 | |
| 5736005 | PAUL ERICK | 4444 S RIO GRANDE AVE 512 | | | | ORLANDO | FL | 32839 | |
| 5736006 | PAUL ERLANDE | 2727 NANADREWS AVE | | | | WILTON MANORS | FL | 33311 | |
| 5736007 | PAUL ETZLER | 29 GONI TERRACE | | | | WESTMINSTER | MD | 21157 | |
| 5736008 | PAUL EVANS | 744 MAIN ST E | | | | MONMOUTH | OR | 97361 | |
| 5736009 | PAUL EVELYN V | 6721 PASADO RD | | | | GOLETA | CA | 93117 | |
| 5812813 | PAUL F SHORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847124 | PAUL FARLEY | 30 ANGELA DR | | | | Athens | OH | 45701 | |
| 5736010 | PAUL FERRARO | 89 CRESTWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5736011 | PAUL FISHER | 3832 BEAR DRIVE | | | | LAKE HAVASU | AZ | 86406 | |
| 4841255 | PAUL FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736012 | PAUL FLEURY | 559 LAUREL GROVE LN | | | | ORANGE PARK | FL | 32073 | |
| 5736013 | PAUL FOLKS | 13870 ALBROOK DRIVE | | | | DENVER | CO | 80239 | |
| 5736014 | PAUL FONSECA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5736015 | PAUL FORMAN | 63 S HOOD ST | | | | PERU | IN | 46970 | |
| 5736016 | PAUL FOSTER | 1205 CAROLYN ST | | | | DEER PARK | TX | 77536 | |
| 4885943 | PAUL FOSTER | RETSOF ENTERPRISES LLC | 42 EDGECOMB ROAD | | | BELFAST | ME | 04915 | |
| 4866219 | PAUL FOX AND SONS EXCAVATING LTD | 3501 HAYES AVE P O BOX 2376 | | | | SANDUSKY | OH | 44870 | |
| 5736017 | PAUL FRANCIS | 814 HIGHWAY 98 | | | | MEXICO BEACH | FL | 32456 | |
| 4362022 | PAUL FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736018 | PAUL FRAZIER | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | |
| 5736019 | PAUL FREDDY | 970 LOT1 HILLMAN HWY | | | | ABINGDON | VA | 24210 | |
| 4820930 | PAUL FREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736020 | PAUL FROGLEY | 2901 NE BLAKELEY ST APT:322 | | | | SEATTLE | WA | 98105 | |
| 5736021 | PAUL FULL | 337 DIVISION ST | | | | N TONAWANDA | NY | 14120 | |
| 5736022 | PAUL FUSILIER | 114 CARTER ST | | | | NEW IBERIA | LA | 70560 | |
| 4864541 | PAUL G LAMBRIX | 2673 RAY AVENUE | | | | NEW ERA | MI | 49446 | |
| 4806192 | PAUL G LAMBRIX | DBA IMPOSTER LURES | 2673 RAY AVENUE | | | NEW ERA | MI | 49446 | |
| 4130362 | Paul G. Hayward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736023 | PAUL GAINES | PO BOX 245 | | | | AVILA | CA | 93422 | |
| 4802665 | PAUL GALLAS | DBA CYCLING VIDEOS ONLINE | 7166 S FRANKLIN WY | | | CENTENNIAL | CO | 80122 | |
| 4769703 | PAUL GARCIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736024 | PAUL GERALDINE | 171 CONTANT KNOLLS | | | | CHRLTE AMALIE | VI | 00802 | |
| 4820931 | PAUL GILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848009 | PAUL GILLMAN | 8462 GOOSEBERRY CT | | | | ANTELOPE | CA | 95843 | |
| 5736026 | PAUL GLASPER | 215 N FIRST ST | | | | BROOKHAVEN | MS | 39601 | |
| 5736027 | PAUL GOODALE | 2611 AUSTINS PL | | | | SUGAR LAND | TX | 77478 | |
| 4849395 | PAUL GRAHAM | 8901 SHAWNEE LN | | | | Overland | MO | 63114 | |
| 5736028 | PAUL GREGORY | JAMERSON | | | | CARY | NC | 27511 | |
| 5736029 | PAUL GRESHAM | 3979 OAKLEYS LANE | | | | RICHMOND | VA | 23223 | |
| 5736031 | PAUL GRIZZLE | 100 PARKWAY STREET | | | | SUFFOLK | VA | 23434 | |
| 5736032 | PAUL GROH | 5456 SUGAR MAPLE RUN | | | | HAMILTON | OH | 45011 | |
| 5736033 | PAUL GUENESS | 11362 192ND ST | | | | MOKENA | IL | 60448 | |
| 5736034 | PAUL GUNDERSON | 523 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | |
| 5736035 | PAUL GWENDOLYN M | 542 NW 92 STREET APT2 | | | | MIAMI | FL | 33150 | |
| 4795201 | PAUL H RANDALL | DBA BETTER LIFE ORGANICS | 256 EAST 13 MILE ROAD UNIT 6 | | | MADISON HEIGHTS | MI | 48071 | |
| 4878534 | PAUL HASTINGS LLP | LOCKBOX 4803 PO BOX 894803 | | | | LOS ANGELES | CA | 90189 | |
| 5736036 | PAUL HAWKINS | 12605 REDSTONE CIR | | | | YUCAIPA | CA | 92399 | |
| 4846572 | PAUL HAWKINS | 4445 SUMTER HWY | | | | Sumter | SC | 29153 | |
| 5736037 | PAUL HENEGHAN | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5736038 | PAUL HENRIKSEN | PO BOX3095 | | | | EAST FALMOUTH | MA | 02536 | |
| 5736039 | PAUL HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | |
| 5736040 | PAUL HILL | 14444 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 4841256 | PAUL HINKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820932 | PAUL HIRSCHHOORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841257 | PAUL HOEFLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804273 | PAUL HOFFMAN | DBA HOWPLUMB | PO BOX 1407 | | | CLARKSTON | MI | 48347 | |
| 4841258 | PAUL HOMES OF FLORIDA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852144 | PAUL HOOKS | 1705 N NATOMA AVE | | | | Chicago | IL | 60707 | |
| 5804525 | PAUL HOPKINS | ATTN: PAUL HOPKINS | 343 WHISPERING OAKS | | | GERMANTOWN HILLS | IL | 61548 | |
| 5736041 | PAUL HORTON | 10566 LEE ROAD 179 SALEM | | | | PHENIX CITY | AL | 36868 | |
| 4667255 | Paul Hoskins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820933 | PAUL HSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802383 | PAUL HUEN | DBA JUSTCALCULATORS | 500 S LOS ANGELES ST STE 5 | | | LOS ANGELES | CA | 90013 | |
| 4849518 | PAUL HUMBLE | 21115 MOUNT EVANS CT | | | | RENO | NV | 89508 | |
| 4853240 | PAUL HUNTER | 5219 CARRIAGE DR | | | | El Sobrante | CA | 94803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736042 | PAUL IRACANE | 32 CHETATKINS | | | | FREDERICKSBG | VA | 22405 | |
| 5736043 | PAUL J BROCK | 78 KY RT 302 | | | | WEST VAN LEAR | KY | 41268 | |
| 5736044 | PAUL J CHILDRESS | 680 FLOYD PIKE | | | | HILLSVILLE | VA | 24343 | |
| 4849068 | PAUL J DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | | San Diego | CA | 92109 | |
| 5736045 | PAUL J FUENTES | 5800 EUBANK BLVD NE APT 1301 | | | | ALBUQUERQUE | NM | 87111 | |
| 5818587 | Paul J Hueber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800596 | PAUL J HUFFMAN | DBA PFALTZGRAFF BRAND | PO BOX 21769 | | | YORK | PA | 17402 | |
| 5736046 | PAUL JACKSON | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | |
| 5736047 | PAUL JANE | 370 GEORGE RD APT 2 | | | | FREEVILLE | NY | 13068 | |
| 5736048 | PAUL JANET | 4648 LUXOR PARK | | | | CAGUAS | PR | 00725 | |
| 5798077 | Paul Jardin of USA, Inc. | 60 W. Cochran Street | | | | Simi Valley | CA | 93065 | |
| 4857454 | Paul Jardin of USA, Inc. | 3 Day Suit Broker | Samuel Shahinian | 60 W. Cochran Street | | Simi Valley | CA | 93065 | |
| 5793064 | PAUL JARDIN OF USA, INC. | SAMUEL SHAHINIAN | 60 W. COCHRAN STREET | | | SIMI VALLEY | CA | 93065 | |
| 5736049 | PAUL JENNIFER | 52 CENTER AVE | | | | MOUNT POCONO | PA | 18344 | |
| 5736050 | PAUL JEROME | 73 DREW RD | | | | DERRY | NH | 03038 | |
| 5736051 | PAUL JOHN | 314 MINNEWAWA AVE | | | | CLOVIS | CA | 93612 | |
| 5736052 | PAUL JOHNSON | 16745 HARLOW | | | | DETROIT | MI | 48235 | |
| 4887148 | PAUL JOHNSON | SEARS OPTICAL 1646 | 11033 CAROLINA PL PKWY | | | PINEVILLE | NC | 28134 | |
| 4140295 | Paul Johnston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736053 | PAUL JORDAN | 447 N VENTURA AVE | | | | VENTURA | CA | 93001 | |
| 4887421 | PAUL KAPPELL LLC | SEARS OPTICAL LOCATION 1130 2342 | 160 COUNTRYSIDE DRIVE | | | SLINGER | WI | 53086 | |
| 4850236 | PAUL KARRAS | 185 S MONTGOMERY ST | | | | Walden | NY | 12586 | |
| 4841259 | PAUL KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736054 | PAUL KENDRA | 3561 SW KERRY AVE | | | | TOPEKA | KS | 66611 | |
| 5736055 | PAUL KENDRICK | 30260 ACACIA ST | | | | LIVONIA | MI | 48154 | |
| 5736056 | PAUL KESSIMIAN | 16 SILO LN NONE | | | | MIDDLEBORO | MA | 02346 | |
| 5736057 | PAUL KEYES | 2316 43RD ST NW | | | | CANTON | OH | 44709 | |
| 4820934 | PAUL KLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868470 | PAUL KOENEN | 5184 QUEENS DR | | | | IMPERIAL | MO | 63052 | |
| 5736058 | PAUL KOHLHOFF | 3911 ZUNI STREET | | | | DENVER | CO | 80211 | |
| 5736059 | PAUL KRIER | 2112 WASHINGTON AVE | | | | DES MOINES | IA | 50310 | |
| 4820935 | PAUL KROHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883919 | PAUL L DONAKOWSKI | PAUL L DONAKOSKI | 4512 PARKSHADOW DRIVE | | | BAYTOWN | TX | 77521 | |
| 5736060 | PAUL L WESTGATE | 18 LIBERTY ST | | | | EAST TAUNTON | MA | 02718 | |
| 5736061 | PAUL LAVERNE | 2031 74THAVE | | | | CHICAGO | IL | 60707 | |
| 5736062 | PAUL LAWSON | 1905 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| 5736063 | PAUL LE | 3590 BUCKEYE DR | | | | SAN JOSE | CA | 95111 | |
| 4858844 | PAUL LENNEN | 1104 WOOD ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 4903891 | Paul Leonard Duetemeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841260 | PAUL LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809760 | PAUL LEVINSON DESIGN | 25 ROWAN WAY | | | | MILL VALLEY | CA | 94941 | |
| 4243826 | PAUL LEWIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736064 | PAUL LIEDTKA | 219 BELAIRE TERRACE | | | | MOUNT LAUREL | NJ | 08054 | |
| 4798472 | PAUL LIN | DRILL SPOT | 4635 NAUTILUS CT S STE 8 | | | BOULDER | CO | 80301-3282 | |
| 5736066 | PAUL LIU | 34729 SE RIDGE ST | | | | SNOQUALMIE | WA | 98065 | |
| 5736067 | PAUL LOIS G | 22 NORTH MAIN STREE | | | | WARSAW | NY | 14569 | |
| 5736068 | PAUL LOOMIS | 5101 NE 121ST AVE 70 | | | | VANCOUVER | WA | 98682 | |
| 5736069 | PAUL LOPEZ | 4267 44TH ST | | | | SAN DIEGO | CA | 92115 | |
| 4820936 | PAUL LOWENTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797923 | PAUL LUECHAUER | DBA WESTSIDES LITTLE SHOP | 4037 Harrison Ave #1 | | | CHEVIOT | OH | 45211-4639 | |
| 5736070 | PAUL MARCHAND | 8900 WIGHT WAY | | | | KELSEYVILLE | CA | 95451 | |
| 4903224 | Paul Marcheschi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736072 | PAUL MARISSA | 3006 42ND AVE N | | | | BHAM | AK | 35207 | |
| 5736073 | PAUL MARK | 3500 35TH AVE LOT 136 | | | | GREELEY | CO | 80634 | |
| 5736074 | PAUL MARSHA | 3105 HEALY AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5736075 | PAUL MARTIN | 3 CHARLEDON CLOSE | | | | OCALA | FL | 34482 | |
| 4841261 | PAUL MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829237 | PAUL MASICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847846 | PAUL MASSEY | PO BOX 7649 | | | | Texarkana | TX | 75501 | |
| 5736077 | PAUL MATHEWS | 457 BROADNECK RD | | | | ANNAPOLIS | MD | 21409 | |
| 4852040 | PAUL MATRONIC | 2301 FAIRVIEW AVE E | | | | Seattle | WA | 98102 | |
| 4841262 | PAUL MATTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736078 | PAUL MATTHEWS | 1340 HILLCREST | | | | TOLEDO | OH | 43612 | |
| 4846955 | PAUL MCDONALD | 10300 E FRANKLIN RD | | | | Norman | OK | 73026 | |
| 4898934 | PAUL MCDONALD CONST | PAUL MCDONALD | 10300 E FRANKLIN RD | | | NORMAN | OK | 73026 | |
| 5736079 | PAUL MCDOWELL | 230 BECKS WOODS DR | | | | BEAR | DE | 19701 | |
| 4820937 | PAUL MCGREGOR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736080 | PAUL MCKOY | 13080 IVY TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| 4799938 | PAUL MCLELLAN | DBA LIGHTBULBS.COM | 11621 95TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| 4869537 | PAUL MCQUIRNS | 621 WAYLAND ROAD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 5736081 | PAUL MERYLE | 310 N DELAWARE ST | | | | SAN MATEO | CA | 94401 | |
| 5736082 | PAUL METCALF | 19640 WOOTTON AVE | | | | WEST BETHESDA | MD | 20827 | |
| 4887440 | PAUL MICHALOVE OD | SEARS OPTICAL LOCATION 1185 | 31 PINE ACRE BLVD | | | ASHEVILLE | NC | 28804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810611 | PAUL MICHELSON | 27180 BELLE RIO DR. | | | | BONITA SPRINGS | FL | 34135 | |
| 5736083 | PAUL MIKE A | 168 OAK STREET | | | | ANDOVER | OH | 44003 | |
| 5736084 | PAUL MINNICK | 166 COUNTY ROAD 5781 | | | | CASTROVILLE | TX | 78009 | |
| 5736085 | PAUL MIRANDA | 3033 NE 15 TH TERRACE | | | | FORT LAUDERDA | FL | 33334 | |
| 4887588 | PAUL MONTAGUE | SEARS OPTICAL LOCATION 2284 | 225 COLUMBIA ML DR | | | BLOOMBURG | PA | 17815 | |
| 5736086 | PAUL MOORE | 614 WOODDALE COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5736087 | PAUL MORETZ | 5125 CRAWLEY DALE STREET | | | | MORGANTON | NC | 28655 | |
| 4841264 | PAUL MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736088 | PAUL MUELLER | 1009 S BROADWAY | | | | PENDLETON | IN | 46064 | |
| 5736089 | PAUL MURPHY | 3423 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405 | |
| 5736090 | PAUL NAKISHA | 9190 WOODLEAF DR | | | | JONESBORO | GA | 30236 | |
| 5736092 | PAUL NEIDIG | 4600 JONESTOWN ROAD | | | | HARRISBURG | PA | 17109 | |
| 5736093 | PAUL NELSON | 1345 HIGH STR DR 108 | | | | ST PAUL | MN | 55121 | |
| 4841265 | PAUL NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736094 | PAUL NEWMAN | 115 WOODLAND HEIGHTS | | | | CLENDENIN | WV | 25045 | |
| 5736095 | PAUL NGUYEN | 7228 VELLEX LN | | | | ANNANDALE | VA | 22003 | |
| 5736096 | PAUL NGYUYEN | 8442 4TH ST | | | | BUENA PARK | CA | 90621 | |
| 4789366 | Paul Nissen & Tess D, owner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736097 | PAUL NORTHCUTT | 310 APPALOOSA DR | | | | PICKERINGTON | OH | 43147 | |
| 5736098 | PAUL O ODONNELL | 64 OSWEGO AVE | | | | E ATLANTC BCH | NY | 11561 | |
| 4820938 | PAUL O'DRISCOLL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736099 | PAUL OLIVEIRA | 624 BOSTON POST RD | | | | MARLBOROUGH | MA | 01752 | |
| 4841266 | PAUL PALAZZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841267 | PAUL PAPPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736100 | PAUL PASCAL | 2009 SARAZEN CT | | | | ORLANDO | FL | 32808 | |
| 4869177 | PAUL PATRICK ELECTRIC INC | 5924 GRAHAM LANE | | | | MILTON | FL | 32583 | |
| 4887474 | PAUL PAXMAN | SEARS OPTICAL LOCATION 1301 | 1200 TOWNE CTR BLVD | | | PROVO | UT | 84601 | |
| 5736103 | PAUL PEREZ | 216 GRAND AVE APT-305 | | | | LONG BEACH | CA | 90803 | |
| 4845491 | PAUL PERKINS | 221 MICHIGAN AVE | | | | Highwood | IL | 60040 | |
| 5736104 | PAUL PERRY | 728 N STYGLER RD | | | | GAHANNA | OH | 43230 | |
| 5736105 | PAUL PETERSON | PO BOX 5 | | | | RAMAH | NM | 87321 | |
| 5736106 | PAUL PFOUGA | 5054 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | |
| 4841268 | PAUL PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848521 | PAUL PICCONE | 5601 SILO HILL CT | | | | Derwood | MD | 20855 | |
| 5736107 | PAUL PINK | 910 RIVER RAPID AVE | | | | VALRICO | FL | 33594 | |
| 5736108 | PAUL POPA | 1570 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | |
| 4841269 | PAUL PRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736109 | PAUL QUACY | 479 FRONT ST | | | | HEMPSTEAD | NY | 11550 | |
| 4858314 | PAUL R DUFRESNE | 1016 RAMSGATE LANE | | | | CHESAPEAKE | VA | 23322 | |
| 4841270 | Paul Rathbun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736110 | PAUL RAUCCI | 7 KATIE LANE | | | | DUDLEY | MA | 01571 | |
| 5736112 | PAUL REILLY COMPANY | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4883929 | PAUL REILLY COMPANY | PAUL REILLY COMPANY ILLINOIS | 1967 QUINCY COURT | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4810679 | PAUL REINER | 10218 NW 66 DR | | | | PARKLAND | FL | 33076 | |
| 4820939 | PAUL RICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853095 | PAUL RINALDI | 7744 TALLOWTREE DR | | | | Zephyrhills | FL | 33544 | |
| 5736113 | PAUL ROBIN | 11548 COPPER PASS COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5736114 | PAUL ROBINSON | 2215 DRESDEN AVE | | | | ROCKFORD | IL | 61103 | |
| 5736115 | PAUL RODGERS | 102 NORTH HAMPTON CT | | | | SMYRNA | TN | 37167 | |
| 5736116 | PAUL RONTAIR | 1305 E BAYOU RD 205 | | | | DONALDSONVILLE | LA | 70346 | |
| 5736117 | PAUL ROTELLA | 2331 WATERFALL LN | | | | HANOVER PARK | IL | 60133 | |
| 5736118 | PAUL RYBCHENKO | 5701 GREAT VALLEY DR | | | | ANTELOPE | CA | 95843 | |
| 4864789 | PAUL S CARROLL | 28124 COVE COURT | | | | EASTON | MD | 21601 | |
| 5736120 | PAUL SALAS | 2530 E FLAMINGO RD PT 153 | | | | LAS VEGAS | NV | 89121 | |
| 5736121 | PAUL SAMANTHA | 46 CRESTVIEW LANE | | | | FITCHBURG | MA | 01420 | |
| 5736122 | PAUL SANDY | 247 SECOND STREET | | | | RUBENS | ID | 83548 | |
| 5736123 | PAUL SANGER | 15009 N 53RD ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5736124 | PAUL SARCON | 5 N HILL DR | | | | LYNNFIELD | MA | 01940 | |
| 4820940 | PAUL SARTORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841271 | Paul Savona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736125 | PAUL SCHARWATH | 341 RIDGEWOOD LN | | | | TRENTON | GA | 30752 | |
| 5736126 | PAUL SCHLEICHER | 1726 WILLIAMS LAKESHORE | | | | KINGSLAND | TX | 78748 | |
| 4820941 | PAUL SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736128 | PAUL SCHULZ | 9340 COMMANCHE PINE DR | | | | FRANKTOWN | CO | 80116 | |
| 4886905 | PAUL SCHWARTZ | SEARS OPTIC 2007 | 1579 CLARK ST RD P O BOX 7216 | | | AUBURN | NY | 13022 | |
| 5736129 | PAUL SEIFRIED | 1 SUNSHINE DRIVE | | | | PITTSTOWN | NJ | 08867 | |
| 5736130 | PAUL SEPULVADO | 2814 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5736131 | PAUL SHANNAN | 269 COUNTRY CLUB DR | | | | ARAPAHOE | NC | 28510 | |
| 4820942 | PAUL SHINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736132 | PAUL SHORT | 2701 S DORT HWY | | | | FLINT | MI | 48507 | |
| 5736135 | PAUL SMITH | 262 GLEN VISTA DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5736136 | PAUL SPOTTEN | 4187 COLLIER LANE | | | | KLAMATH FALLS | OR | 97603 | |
| 5736137 | PAUL STASICA | 4109 WILLISTON RD | | | | MINNETONKA | MN | 55345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736138 | PAUL STEPHANIE | 240 CHILDREN ST | | | | WAYNESVILLE | NC | 28786 | |
| 5736139 | PAUL STEVENS | 6259 DAMASK AVE | | | | LOS ANGELES | CA | 90056 | |
| 4796497 | PAUL STOLLENWERK | DBA THE NEAT HOUSE | 100 W  DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4841272 | PAUL STRASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798371 | PAUL SUAREZ | DBA SUN TECHNOLOGIES CS | 2004 E IRVINGTON RD # 71 | | | TUCSON | AZ | 85714 | |
| 4905698 | Paul Talbot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736140 | PAUL TANGELA | 2011 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 | |
| 4796539 | PAUL TAULTON | DBA BODYDESIGN FITNESS | 15255 GULF FREEWAY | | | HOUSTON | TX | 77034 | |
| 5736141 | PAUL TEAGUE | 103 BARKLEY DR NE | | | | CALHOUN | GA | 30701 | |
| 5736142 | PAUL THOMAS | 7009 FARMERS ROAD | | | | MARTINSVILLE | OH | 45146 | |
| 5736143 | PAUL THOMPSON | 24098 515TH AVE | | | | AUSTIN | MN | 55912 | |
| 5736144 | PAUL THORNTON | 7567 W GEARTOWN WAY | | | | FLORENCE | AZ | 85132 | |
| 5736145 | PAUL THREET | 724 E FOND DU LAC ST APT 2 | | | | RIPON | WI | 54971 | |
| 5736146 | PAUL TRACESKI | 136 VIRGINIA LN | | | | TOLLAND | CT | 06084 | |
| 5736147 | PAUL TRAORE | 1109 HARRISON STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5736148 | PAUL TUCKER | 2670 FAIRVIEW WALK | | | | ATLANTA | GA | 30319 | |
| 5736149 | PAUL VANHORN | 3401 N KENTUKY | | | | ROSWELL | NM | 88201 | |
| 4820943 | PAUL VARGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887149 | PAUL VELD | SEARS OPTICAL 1650 | 2300 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 46410 | |
| 5736150 | PAUL VERNUCCIO | 74 WEST FOURTH ST APT10A | | | | DERBY | CT | 06418 | |
| 5736151 | PAUL VILLEGAS | 463 WOOSTER AVE | | | | SAN JOSE | CA | 95116 | |
| 4849517 | PAUL VINCENT TARANTOLA | 3160 BUCKEYE DR | | | | West Columbia | SC | 29170 | |
| 5736152 | PAUL WATHEN | 307 EAST ADAMS ST | | | | RAPID CITY | SD | 57701 | |
| 5736153 | PAUL WEIDNER | 3324 EDGEMONT DR | | | | RALEIGH | NC | 27612 | |
| 4804158 | PAUL WEINSTEIN | DBA COLONIAL MEDICAL ASSISTED DEVI | 14 CELINA AVE UNIT 1 | | | NASHUA | NH | 03063 | |
| 4841273 | PAUL WEITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736154 | PAUL WHITE | 4057 OLD ORCHARD RD | | | | YORK | PA | 17402 | |
| 4820944 | PAUL WHITE CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841274 | PAUL WICKLUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736155 | PAUL WILBANKS | 127 SARAH LN | | | | RUIDOSO | NM | 88345 | |
| 4869101 | PAUL WILMOT COMMUNICATIONS LLC | 581 SIXTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 5736157 | PAUL WINTER | 116 COUNTY ROAD 4264 | | | | WOODVILLE | TX | 75979 | |
| 5736158 | PAUL WIRTZ | 15524 ILLORA DR | | | | LA MIRADA | CA | 90638 | |
| 4841275 | PAUL WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403892 | PAUL WOZNIAK | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 4841276 | Paul Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736159 | PAUL Z CHIZEWICK | 31 ANTIS ST | | | | CANANDAIGUA | NY | 14424 | |
| 4851967 | PAUL ZENDEJAS | 5445 S LOTUS AVE | | | | Chicago | IL | 60638 | |
| 5736160 | PAUL ZOLO | 9519 161ST ST CT E | | | | SPANAWAY | WA | 98387 | |
| 4841277 | PAUL ZUCKERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553949 | PAUL, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523205 | PAUL, ABBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300127 | PAUL, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515684 | PAUL, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144220 | PAUL, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153592 | PAUL, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380979 | PAUL, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390000 | PAUL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378824 | PAUL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393264 | PAUL, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571292 | PAUL, AMANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709774 | PAUL, AMEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395781 | PAUL, AMOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155710 | PAUL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278894 | PAUL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278607 | PAUL, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556472 | PAUL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195990 | PAUL, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533742 | PAUL, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428488 | PAUL, ANNIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514712 | PAUL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841278 | PAUL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410531 | PAUL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480582 | PAUL, APRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769465 | PAUL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477761 | PAUL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621831 | PAUL, AVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682841 | PAUL, BALDINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654731 | PAUL, BARBARA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397620 | PAUL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520784 | PAUL, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399856 | PAUL, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426648 | PAUL, BRENDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238768 | PAUL, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251298 | PAUL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758303 | PAUL, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571924 | PAUL, CALLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277476 | PAUL, CARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482898 | PAUL, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144270 | PAUL, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511423 | PAUL, CATHRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656955 | PAUL, CHIAMAKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655582 | PAUL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437335 | PAUL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535862 | PAUL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731363 | PAUL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423055 | PAUL, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344035 | PAUL, CHRISTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675350 | PAUL, CHURCHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676059 | PAUL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719496 | PAUL, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361009 | PAUL, CORINNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195670 | PAUL, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5586076 | PAUL, CURTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700176 | PAUL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459580 | PAUL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327022 | PAUL, DAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195893 | PAUL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774077 | PAUL, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841279 | PAUL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607783 | PAUL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251804 | PAUL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480491 | PAUL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583074 | PAUL, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320966 | PAUL, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345218 | PAUL, DERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573364 | PAUL, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246796 | PAUL, DIEUSSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534041 | PAUL, DILPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405197 | PAUL, DINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424211 | PAUL, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609863 | PAUL, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350855 | PAUL, DONNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677223 | PAUL, DORASY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576049 | PAUL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461168 | PAUL, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422832 | PAUL, EMMANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361020 | PAUL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362752 | PAUL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240829 | PAUL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233203 | PAUL, ETIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331293 | PAUL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181168 | PAUL, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424141 | PAUL, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559758 | PAUL, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664459 | PAUL, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748486 | PAUL, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629912 | PAUL, FRITZNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255717 | PAUL, FRITZNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427028 | PAUL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727622 | PAUL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332895 | PAUL, GESSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268313 | PAUL, GLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461789 | PAUL, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561473 | PAUL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369962 | PAUL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627369 | PAUL, HAROLD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509697 | PAUL, HAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388902 | PAUL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642493 | PAUL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372004 | PAUL, IRENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757142 | PAUL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741440 | PAUL, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695788 | PAUL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238175 | PAUL, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420669 | PAUL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709724 | PAUL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144276 | PAUL, JAQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324535 | PAUL, JAQUINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470327 | PAUL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220560 | PAUL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161900 | PAUL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564868 | PAUL, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346861 | PAUL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658321 | PAUL, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734899 | PAUL, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423783 | PAUL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230895 | PAUL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523175 | PAUL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765349 | PAUL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534644 | PAUL, JONNATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682427 | PAUL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673634 | PAUL, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561057 | PAUL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245644 | PAUL, JOSIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741523 | PAUL, JOYCE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573518 | PAUL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627758 | PAUL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680729 | PAUL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301971 | PAUL, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315103 | PAUL, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600101 | PAUL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196363 | PAUL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234093 | PAUL, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762720 | PAUL, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638099 | PAUL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519139 | PAUL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562232 | PAUL, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410052 | PAUL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435294 | PAUL, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155939 | PAUL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440689 | PAUL, MACKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325397 | PAUL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442090 | PAUL, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645551 | PAUL, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650512 | PAUL, MARIE-ANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561595 | PAUL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695712 | PAUL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820945 | PAUL, MEGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463393 | PAUL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431798 | PAUL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378804 | PAUL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369390 | PAUL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694340 | PAUL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450205 | PAUL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820946 | PAUL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555836 | PAUL, MITCHELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588655 | PAUL, MOHINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573742 | PAUL, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446367 | PAUL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241902 | PAUL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478309 | PAUL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433137 | PAUL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161984 | PAUL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402727 | PAUL, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403597 | PAUL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371507 | PAUL, POLLYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655152 | PAUL, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238695 | PAUL, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725958 | PAUL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309847 | PAUL, REBBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274275 | PAUL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236070 | PAUL, RILANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507395 | PAUL, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650915 | PAUL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397588 | PAUL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237510 | PAUL, SAINTIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763252 | PAUL, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719572 | PAUL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256679 | PAUL, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713781 | PAUL, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434775 | PAUL, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410726 | PAUL, SHERONAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401749 | PAUL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381273 | PAUL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315737 | PAUL, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330590 | PAUL, STANLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226091 | PAUL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455522 | PAUL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662858 | PAUL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377024 | PAUL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330504 | PAUL, SWARNALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338233 | PAUL, SYITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305779 | PAUL, TAMESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507736 | PAUL, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395870 | PAUL, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514464 | PAUL, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766803 | PAUL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510355 | PAUL, TICORIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259723 | PAUL, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679004 | PAUL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419460 | PAUL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596459 | PAUL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687030 | PAUL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184791 | PAUL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854125 | Paul, Weiss, Rifkind, Wharton and Garrison LLP | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| 4390644 | PAUL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665858 | PAUL, WINOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259207 | PAUL, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402604 | PAUL, ZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841280 | PAULA & ALAN GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841280 | PAULA & ALAN GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820947 | PAULA & JOHN NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793648 | Paula & Kenneth Foster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841281 | PAULA & LARRY KIKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841282 | PAULA & RICH SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736161 | PAULA A POLK | 2440 WARREN ST | | | | MEMPHIS | TN | 38106 | |
| 5837745 | Paula A. Nail-Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837745 | Paula A. Nail-Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736162 | PAULA ABERCROMBIE | 2164 VILLAGE CROSSING DR EAST APT | | | | GREENWWOD | IN | 46143 | |
| 5736163 | PAULA ABNER | 225 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 | |
| 5736164 | PAULA ACOSTA | APT 482 | | | | JUANA DIAZ | PR | 00795 | |
| 5736165 | PAULA AGOSTO | CALLE 14 122 | | | | SALINAS | PR | 00751 | |
| 5736166 | PAULA AGUIRRE | 560 N7 ST | | | | NEWARK | NJ | 07107 | |
| 5736167 | PAULA ALMEIDA | 101 WYMAN ST APT 2 | | | | BROCKTON | MA | 02301-3596 | |
| 5736168 | PAULA AMY | 2185 208TH AVE | | | | WELLS | MN | 56097 | |
| 5736169 | PAULA ARCHIBALD | 8H APT 6 EST THOMAS | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5736170 | PAULA ARMSTRONG | 64 PALMER CIR | | | | HATTIESBURG | MS | 39401 | |
| 5736171 | PAULA BALL | 2661 ALICE 8 | | | | BUTTE | MT | 59701 | |
| 5736173 | PAULA BAUER | 110 PROSPECT ST | | | | LODI | OH | 44254 | |
| 5736174 | PAULA BIEVER | 1731 EUSTIS ST | | | | SAINT PAUL | MN | 55113 | |
| 5736175 | PAULA BLOOM | 78812 TERRITORIAL HIGHWA | | | | LORANE | OR | 97451 | |
| 5736176 | PAULA BOONE | 750 C P WILSON RD | | | | SEVIERVILLE | TN | 37862 | |
| 5736177 | PAULA BOST | 38 JAMAICA DR | | | | LEXINGTON | NC | 27292 | |
| 5736178 | PAULA BOWLING | 302 OUFORDBOWIING | | | | BIGCREEK | KY | 40931 | |
| 5736179 | PAULA BOYD | 17263 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5736180 | PAULA BOYER | PO BOX 395 | | | | KAILUA KONA | HI | 96745 | |
| 5736181 | PAULA BRANCH | 80 RICHMOND HILL RD | | | | STATEN ISLAND | NY | 10314 | |
| 5736182 | PAULA BROOKS | 3803 MAIN ST | | | | ADAMSVILLE | AL | 35005 | |
| 5736183 | PAULA BROWN | 11103 E 44TH PL APT 2409 | | | | TULSA | OK | 74146 | |
| 5736184 | PAULA BRYANT | 2219 E LELAND RD APT 64 | | | | PITTSBURG | CA | 94565 | |
| 4820948 | PAULA BUCHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736185 | PAULA BULLARD | 4182 WITHERSPOON RD | | | | RYEGATE | VT | 05042 | |
| 5736186 | PAULA BUTCHER | 389 SMITH CREEK RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5736187 | PAULA CALDWELL | 15 SCHNEIDER DRIVE | | | | FAIRBORN | OH | 62269 | |
| 5736188 | PAULA CAMACHO | 211 RANDALL | | | | SAN ANTONIO | TX | 78237 | |
| 5736189 | PAULA CARLISLE | 10424 E 50 N | | | | OAKLAND CITY | IN | 47660 | |
| 5736190 | PAULA CARR | 4821 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5736191 | PAULA CARTE | 4420 PENNSYLVANIA AVE SW APT 2 | | | | CHARLESTON | WV | 25309 | |
| 5736192 | PAULA CARTER | 7034 MCCLEAN BUILD | | | | BALTIMORE | MD | 21234 | |
| 5736193 | PAULA COKER | 17600 KINGSBROOKE CIR | | | | CLINTON TWP | MI | 48038 | |
| 5736194 | PAULA CORTES | 9660 SW 152 AVE AP 15 | | | | MIAMI | FL | 33196 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736195 | PAULA CZAJKOWSKI | 1001 BLOSSOM AVE | | | | SUISUN CITY | CA | 94585 | |
| 5736196 | PAULA DAVIS | 2738 CAMP JACKSON ROAD | | | | CAHOKIA | IL | 62205 | |
| 5736197 | PAULA DE JESUS | 3476 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5736198 | PAULA DEBBIE | RR 2 BOX 252A | | | | CHARLESTON | WV | 25314 | |
| 5736199 | PAULA DENHAM | 1895 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5736200 | PAULA DOOLEY | 12 QUAY RD | | | | LEVITTOWN | PA | 19057 | |
| 5736201 | PAULA DRIGO | 15250 GRAY RIDGE ROAD | | | | HOUSTON | TX | 77082 | |
| 5736202 | PAULA DUGGER | 327 CENTER STREET | | | | SHELBYVILLE | TN | 37160 | |
| 5736203 | PAULA DUNBAR | 405 B NORTHHAMPTON ST | | | | KINGSTON | PA | 18704 | |
| 5736204 | PAULA DYSART | 809 N 25TH ST APT 101 | | | | ST JOSEPH | MO | 64506 | |
| 5736205 | PAULA E GARNER | 241 SCHUELE AVE UPPR | | | | BUFFALO | NY | 14215 | |
| 5736208 | PAULA ESTRADA | 2520 OHIO PKWY | | | | ROCKFORD | IL | 61108 | |
| 5736209 | PAULA F ELLSWORTH | 707 TIERRA DEL SOL D | | | | CARLSBAD | NM | 88220 | |
| 5736210 | PAULA FISHER | 16296 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527 | |
| 5736211 | PAULA GAFFNEY | 9203 BURLWOOD CT | | | | LOUISVILLE | KY | 40229-1440 | |
| 5736212 | PAULA GALACGAC | 1442 HALOA DR | | | | HONOLULU | HI | 96818 | |
| 5736213 | PAULA GALETA | 120 MAPLE ST | | | | CANONSBURG | PA | 15317 | |
| 5736214 | PAULA GARCIA | 111 PLEASANT STREET | | | | BROCKTON | MA | 02301 | |
| 5736215 | PAULA GARZA GARCIA | 4113 ITHACA | | | | MCALLEN | TX | 78501 | |
| 5736217 | PAULA GELLERT | 511 N GRANT | | | | FAIRMONT | MN | 56031 | |
| 5736218 | PAULA GILBERT | 19120 NW 12TH AVE | | | | MIAMI | FL | 33169 | |
| 5736219 | PAULA GONSALVES | 45 WILLARD ST | | | | WARWICK | RI | 02889 | |
| 5736220 | PAULA GRACE | 1774 BENSON STREET | | | | PRATTVILLE | AL | 36066 | |
| 5736221 | PAULA GREEN | 1041 GENEVA AVE | | | | COLUMBUS | OH | 43223 | |
| 5849249 | Paula Greenup | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736222 | PAULA GUILLORY | 7512 HOBEN LN | | | | LAKE CHARLES | LA | 70607 | |
| 4787546 | Paula Hankins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736223 | PAULA HASUMI | 42 EUGENE PL | | | | BELLEVILLE | NJ | 07109 | |
| 5736224 | PAULA HAUSER | 607 DUNBAR ST | | | | DURHAM | NC | 27701 | |
| 5736225 | PAULA HAYNES | 311 W OGEL ST | | | | SYRACUSE | NY | 13209 | |
| 5736226 | PAULA HICKEYPOZAS | 121 FIRST PARISH RD | | | | SCITUATE | MA | 02066 | |
| 5736227 | PAULA HIGHTOWER | 5117 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | |
| 5736228 | PAULA HILL | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5736229 | PAULA HOUSE | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | |
| 5736231 | PAULA I HERNANDEZ PELAYO | OTAY UNIVERSIDAD 323 | | | | TIJUANA | | 22000 | MEXICO |
| 5736232 | PAULA IRVING | 2509 HORN AVE | | | | JACKSON | MI | 49202 | |
| 5736233 | PAULA JACKSON | 70 WOODSTOCK DRIVE | | | | HAMILTON | OH | 45013 | |
| 5736234 | PAULA JAY | 616 N CREIGHTON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5736235 | PAULA JEFFERSON | PO BOX 271 | | | | MAYESVILLE | SC | 29104 | |
| 5736236 | PAULA JOHNSON | 3807 BEEHLER AVE | | | | BALTIMORE | MD | 21215 | |
| 5736237 | PAULA KANE | 415 CLEVELAND AVE | | | | WILMINGTON | DE | 19804 | |
| 5736238 | PAULA KARTHY | 654 NW 63 | | | | LAWTON | OK | 73505 | |
| 5736239 | PAULA KING | 1723 OAKWOOD | | | | TOLEDO | OH | 43607 | |
| 5736240 | PAULA KRAUSE | 11224 CONNINGTON AVE | | | | KANSAS CITY | MO | 64134 | |
| 5736241 | PAULA L GILLIAM | 19067 US 23 SOUTH | | | | DUFFIELD | VA | 24244 | |
| 5736242 | PAULA LAWRENCE | 3 LOCUST DR | | | | MIDDLEPORT | NY | 14105 | |
| 5736243 | PAULA LESTERDAY | 67 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5736244 | PAULA LOPEZ | 405 CIRCLE DRIVE | | | | ARLINGTON | TX | 76010 | |
| 5736245 | PAULA LUNA | 3490 ATLANTA ST | | | | HOLLYWOOD | FL | 33021 | |
| 5736246 | PAULA LUSTER | 1355 TRIALSDALE FERRY PIKE | | | | LEBANON | TN | 37087 | |
| 5736247 | PAULA LYTTLE | 9207 EAST SUPERIOR ST | | | | DULUTH | MN | 55804 | |
| 5736248 | PAULA MADISON | 990 JACKSON RD | | | | WEBSTER | NY | 14580 | |
| 5736249 | PAULA MADRIGAL | 1522 MARIN AVE | | | | MODESTO | CA | 95358 | |
| 5736250 | PAULA MANCINAS | 9337 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | |
| 5736251 | PAULA MARKIN | 4525 33RD AVE | | | | KENOSHA | WI | 53144 | |
| 5736252 | PAULA MARTINEZ | 3512 ALTURAS DR | | | | PUEBLO | CO | 81005 | |
| 5736254 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| 5736255 | PAULA MATTHEWS | 3576 MILITARY RD | | | | MOOSE LAKE | MN | 55767 | |
| 5736256 | PAULA MCCOLM | 9701 CRESTVIEW DR W | | | | UNIVERSITYPLA | WA | 98466 | |
| 5736257 | PAULA MCGOWAN | PO BOX 267 | | | | ALAMO | NV | 89001 | |
| 5736258 | PAULA MEDINA | P O BOX 1127 | | | | EL PASO | TX | 79942 | |
| 5736259 | PAULA MELENDEZ | C14 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 4853182 | PAULA MENDOZA | 1110 KEY ST | | | | Houston | TX | 77009 | |
| 5736260 | PAULA MERRELL | 1781 HERATAGE LN 1003 | | | | SACRAMENTO | CA | 95815 | |
| 5736261 | PAULA MICTEHELL | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | |
| 5736262 | PAULA MITCHELL | 49 THOUSAND OAKS ST | | | | OAKLAND | CA | 94605 | |
| 5736263 | PAULA MOLINA | 24149 86TH AVE | | | | BELLEROSE | NY | 11426 | |
| 5736264 | PAULA MONTGOMERY | 827 WILLOWBROOK DR | | | | NORRISTOWN | PA | 19403 | |
| 5736265 | PAULA MOORE | 140 DEBRA DRIVE | | | | STAFFORD | VA | 22556 | |
| 5736266 | PAULA NIEVES | CARR 165 KM 8 CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 4841283 | PAULA NORWOOD & ALLEN MCGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887539 | PAULA NUTIS OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1794 | 32 WINSLOW LANE | | | SMITHTOWN | NY | 11787 | |
| 5736267 | PAULA P HAMPTON | 2734 STANFILED DR | | | | STOCKTON | CA | 95209 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5736268 | PAULA P POTTINGER | 3842 JACKSON COURT | | | | TAMPA | FL | 33610 | |
| 5736269 | PAULA PEDROSO | 1312 FANNELL DR | | | | CERES | CA | 95307 | |
| 5736270 | PAULA PEITZ | 7930 FAIRFIELD CIRCLE | | | | MINNEAPOLIS | MN | 55444 | |
| 5736271 | PAULA PELTIER | 9104 DRAKE PLACE | | | | COLLEGE PARK | MD | 20740 | |
| 5736272 | PAULA PETERSON | 4558 COUNTY ROAD 13 | | | | MOOSE LAKE | MN | 55767-8107 | |
| 5736273 | PAULA PFUZZY | 882 W FOXBORO DR APT 301 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5736274 | PAULA PHILLIPS | 0000 ALPENA | | | | MICHIGAN | MI | 49707 | |
| 5736275 | PAULA PLUMMER | 130 W MONTROSE AVE | | | | HEMET | CA | 92543 | |
| 5736276 | PAULA PORATH | 15314 FURUBY RD | | | | CENTER CITY | MN | 55012 | |
| 5736277 | PAULA R KALP | 275 SHADY TRAILS LN | | | | MILL RUN | PA | 15464 | |
| 5405600 | PAULA R SABOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736278 | PAULA RABON | 2401 HWY 319 | | | | AYNOR | SC | 29511 | |
| 5736279 | PAULA RAGAN | 4212 CREED DRIVE | | | | BIGCHIMNEY | WV | 25304 | |
| 5736280 | PAULA RAMIREZ-JUAREZ | 3655 VAN TEYLINGEN DRIVE | | | | COLORADO SPRINGS | CO | 80917 | |
| 5736281 | PAULA REED | 2635 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5736282 | PAULA REINTIZ | 602 RIVERS END DR | | | | SAVANNAH | GA | 31406 | |
| 5736283 | PAULA REUSS | 300 OLIVER LEE DR | | | | BELLEVILLE | IL | 62223 | |
| 5736284 | PAULA RICKS | 5170 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5736285 | PAULA RIVERO | 5127 BALDOCK AVENUE | | | | SPRING HILL | FL | 34608 | |
| 5736286 | PAULA ROBINSON | 810 SOUTH STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5736287 | PAULA RODDY | 112 WATSON DR | | | | GREENVILLE | SC | 29611 | |
| 5736288 | PAULA RODRIGUEZ | 23 REBEL RUN DR | | | | E BRUNSWICK | NJ | 08816 | |
| 5736289 | PAULA ROJAS | 2253 BOUNDARY RD | | | | MABTON | WA | 98935 | |
| 5736290 | PAULA RUIZ | PO BOX 2380 | | | | GUAYNABO | PR | 00969 | |
| 4195595 | PAULA SABOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736292 | PAULA SANDER | 45 TEMBLE LANE | | | | SETH | WV | 25181 | |
| 5736293 | PAULA SANTOS | 16 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5736294 | PAULA SAVAGE | 6609 NW 3RD AVE | | | | MIAMI | FL | 33150 | |
| 4850821 | PAULA SCOTT | 720 W HOWARD ST | | | | Pasadena | CA | 91103 | |
| 5736295 | PAULA SHOLL | 3600 CICLE AVE | | | | READING | PA | 19606 | |
| 5736296 | PAULA SHULER | 6219 MARINE CITY HWY | | | | MARINE CITY HWY | MI | 48039 | |
| 5736297 | PAULA SLABBEKOORN | 1367 MOREWOOD DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5736298 | PAULA SMITH | 521 GREEN HILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 5736299 | PAULA SOTO | 4648 W DICKENS AVE | | | | CHICAGO | IL | 60639 | |
| 5736301 | PAULA STEWART | PO BOX 791 | | | | WARSAW | KY | 41095 | |
| 5736302 | PAULA STICH | 1551 E RIVERDAL | | | | OGDEN | UT | 84405 | |
| 5736303 | PAULA THACKER | 320 WARADMIRAL DR | | | | HARRISON | OH | 45030 | |
| 5736304 | PAULA THOMAS | 1237 DEWEY | | | | MACON | GA | 31206 | |
| 5736305 | PAULA TURNER | 5620 SHIVERS DR | | | | BEAUMONT | TX | 77708 | |
| 5736306 | PAULA VILLARREAL | 7002 W INDIAN SCHOOL RD APT2071 | | | | PHOENIX | AZ | 85033 | |
| 5736307 | PAULA WADE | 112 ELM CREEK DR | | | | MUAD | TX | 75561 | |
| 5736308 | PAULA WALKER | 17200 EISENHOWER | | | | LEAVENWORTH | KS | 66048 | |
| 5847429 | Paula Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847429 | Paula Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736309 | PAULA WATSON | 11355 COXMILL RD | | | | GORDONSVILLE | VA | 22942 | |
| 5736310 | PAULA WHITE | 15645 MADISON AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |
| 5736311 | PAULA WILLAMS | 12805 ROBIN CR | | | | ALEXANDER | AR | 72002 | |
| 5736312 | PAULA WILLIAMS | 1123 BROOK PARK DR | | | | TOLEDO | OH | 43612 | |
| 5736313 | PAULA WILLIAMSON | 15288 S OVERFIELD RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5736314 | PAULA WILLIS | 323 4B TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5736315 | PAULA WILSON | 18695 WASHBURN ST | | | | DETROIT | MI | 48221 | |
| 5736316 | PAULA WITTER | 1435 BOGGS ROAD APT 222 | | | | GAINESVILLE | GA | 30501 | |
| 5736317 | PAULA WOOD | 168 VERNON ST | | | | GARDNER | MA | 01440 | |
| 5736318 | PAULA WOODLAND | 5065 LORENSON RD | | | | MUSKEGON | MI | 49445 | |
| 5736319 | PAULA Z MENSEN | 6411 LEMON ST | | | | LONG BEACH | CA | 90805 | |
| 4735206 | PAULA, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791909 | Paula, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736320 | PAULA-AMANDA CAISON | 31 MERRITT COVE | | | | CARROLLTON | VA | 23314 | |
| 4241060 | PAULAS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736321 | PAULATTA BOUDREY | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| 4295076 | PAULAUSKAS, LISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283742 | PAULAUSKIS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218884 | PAULBECK, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440562 | PAUL-BOOTH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736322 | PAULDINE DONNA | 17432 TARAMINO PL | | | | LEWES | DE | 19958 | |
| 5793065 | PAULDING ACE HARDWARE LLC | 1251 N. WILLIAM | | | | PAULDING | OH | 45878 | |
| 4859716 | PAULDING ACE HARDWARE LLC | 1251 NORTH WILLIAMS STREET | | | | PAULDING | OH | 45879 | |
| 5798078 | PAULDING ACE HARDWARE LLC | 1251 N. William | | | | Paulding | OH | 45878 | |
| 5484455 | PAULDING COUNTY | 240 CONSTITUTION BLVD ROOM 3006 | | | | DALLAS | GA | 30132-4614 | |
| 4779498 | Paulding County Tax Commissioner | 240 Constitution Blvd Room# 3006 | | | | Dallas | GA | 30132-4614 | |
| 4657302 | PAULDING, DEDBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346854 | PAULDING, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569474 | PAULDING, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334422 | PAULDING, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489484 | PAULDING, MORGANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749714 | PAULDING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783184 | Paulding-Putnam Electric Cooperative | 401 McDonald Pike | | | | Paulding | OH | 45879-9270 | |
| 4210602 | PAULE, ROSALINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736323 | PAULEMON GUERDY | 6900 97TH PL | | | | LANHAM | MD | 20706 | |
| 4344571 | PAULEMON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741787 | PAULEMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633036 | PAULEMON, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811710 | PAULENICH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455940 | PAULENICH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603420 | PAULER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244669 | PAULES, ANNALORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524186 | PAULES, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736324 | PAULET ADDY | 850 PACIFIC PL NW | | | | WARREN | OH | 44483 | |
| 4230929 | PAULET, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233976 | PAULETT, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736325 | PAULETTA AUGUSTIN | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | |
| 5736326 | PAULETTA FERRIS | 570 ST PAUL AVE | | | | DAYTON | OH | 45410 | |
| 4696529 | PAULETTA, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736327 | PAULETTE ADY | 912 B NEWTON DR | | | | NEWTON FALLS | OH | 44444 | |
| 5736328 | PAULETTE BENSE | 413 HERITAGE DR | | | | SARTELL | MN | 56377 | |
| 5736329 | PAULETTE BROWN | 8712 E LAKELAND CR | | | | WICHITA | KS | 67207 | |
| 5736330 | PAULETTE BURNETT | 730 COFFEE ST | | | | MANDEVILLE | LA | 70448 | |
| 5736331 | PAULETTE CAIN | 3659 MCCARLEY DR S | | | | COLUMBUS | OH | 43228 | |
| 4820949 | PAULETTE CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736332 | PAULETTE D BURNETT | 7003 POTOMAC CR | | | | RIVERVIEW | FL | 33578 | |
| 4820950 | PAULETTE DOUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736333 | PAULETTE FARBES | 2101 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5736334 | PAULETTE GAINES | 3120 NIAGARA DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5736335 | PAULETTE GATELY | 24 W GERMANIA ST | | | | ASHLEY | PA | 18706 | |
| 5736336 | PAULETTE GRIFFITH | 209 SHAMROCK DR | | | | DANVILLE | VA | 24541 | |
| 5736337 | PAULETTE HAMILTON | 1060 WALTON AVE | | | | BRONX | NY | 10452 | |
| 5736338 | PAULETTE HARRISON | 211 BRADLEY AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4850220 | PAULETTE HEDRICK | 6023 S MICHIGAN AVE | | | | Chicago | IL | 60637 | |
| 5736339 | PAULETTE HICKSON | 28 NANCY CT | | | | RALEIGH | NC | 27612 | |
| 5736340 | PAULETTE J KNEBEL | 2303 W KIRBY STREET | | | | TAMPA | FL | 33604 | |
| 5736341 | PAULETTE JIMENEZ | 532 N ALLYN AVE | | | | ONTARIO | CA | 91764 | |
| 5736342 | PAULETTE JONES | 182 JOCKEY CLUB DR | | | | ATHENS | GA | 30605 | |
| 4849510 | PAULETTE JONES | 4938 N MARVINE ST | | | | Philadelphia | PA | 19141 | |
| 5736344 | PAULETTE KEATON | 3445 EAST 106TH | | | | CLEVELAND | OH | 44104 | |
| 5736345 | PAULETTE KINAYA | 112 SIMS | | | | MEMPHIS | TN | 38111 | |
| 4846627 | PAULETTE LAWRENCE | 6507 RACQUET CLUB DR | | | | Lauderhill | FL | 33319 | |
| 5736346 | PAULETTE LOPEZ | HC 80 7710 | | | | DORADO | PR | 00646 | |
| 5736347 | PAULETTE MACH | 307 MASON RD EXT | | | | DUDLEY | MA | 01570 | |
| 5736348 | PAULETTE MARTINEZ | URN VILLA REAL CALLE 3 C19 | | | | VEGA BAJA | PR | 00693 | |
| 4506922 | PAULETTE MASNYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736349 | PAULETTE MATTHEWS | 4667 SIERRA VISTA | | | | RIVERSIDE | CA | 92505 | |
| 5736350 | PAULETTE MCGEE | 530 NORTH BEAUMONT AVE APT A | | | | BURLINGTON | NC | 27215 | |
| 5736351 | PAULETTE MCGILVARY | 102 BRETTWOOD CT | | | | WMSBG | VA | 23185 | |
| 4851695 | PAULETTE MEDLIN | 3006 MAYFAIR AVE | | | | Westchester | IL | 60154 | |
| 5736352 | PAULETTE MOLSON | 13849 HARTILL | | | | WARREN | MI | 48089 | |
| 5736353 | PAULETTE MORRIS | 1849 CONCORD DR | | | | APOPKA | FL | 32703 | |
| 5736354 | PAULETTE MORRISON | 4413 LAKEWOOD COURT | | | | EAST STROUDSBURG | PA | 10467 | |
| 5736355 | PAULETTE PARKER | 345 YALE AVE | | | | BALTIMORE | MD | 21229 | |
| 5736356 | PAULETTE SENTER | 1440 SARAZEN CIR | | | | INDIANAPOLIS | IN | 46239 | |
| 4841284 | PAULETTE SEVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736357 | PAULETTE SMITH | 3146 STEELE MANOR RD 2 | | | | MEMPHIS | TN | 38127 | |
| 5736358 | PAULETTE STREETER | 1702 WESTVIEW AVE SW | | | | ROANOKE | VA | 24017 | |
| 5736360 | PAULETTE TAYLOR | 1133 5TH ST NW | | | | CAMTON | OH | 44703 | |
| 4845781 | PAULETTE THOMAS | 7221 SIENNA RIDGE LN | | | | Lauderhill | FL | 33319 | |
| 5736361 | PAULETTE TIMMONS | 85 22ND AVE | | | | PATERSON | NJ | 07513 | |
| 5736362 | PAULETTE WARD | 141 MAIN ST APT316 | | | | RACINE | WI | 53403 | |
| 5403172 | PAULETTE WOJTECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692204 | PAULETTE, ARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331052 | PAULETTE, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228778 | PAULETTE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297894 | PAULETTI, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237922 | PAUL-EVANS, MAURICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736363 | PAULEY ARETTA | 300 18TH ST | | | | DUNBAR | WV | 25064-2816 | |
| 5736364 | PAULEY BRANDI | 4500 1ST AVE TRLR 78 | | | | NITRO | WV | 25143 | |
| 4850463 | PAULEY ENTERPRISES INC | 909 SMOKE TREE CT | | | | Lewisville | NC | 27023 | |
| 5736365 | PAULEY JACKLYN | 5034 MACCORKLE AVE | | | | SO CHARLESTON | WV | 25309 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736366 | PAULEY JENNIFER | 936 BRIAR AVENUE | | | | WASHINGTON COURT | OH | 43160 | |
| 5736367 | PAULEY JESSICA | 1918 SYCAMORE ST | | | | KENOVA | WV | 25530 | |
| 5736368 | PAULEY LORI | P O BOX 371 | | | | PALMETTO | FL | 34221 | |
| 5736369 | PAULEY MEGAN L | 1723 VIRGINIA AVE | | | | HUNTINGTON | WV | 25704 | |
| 5736370 | PAULEY MELINDA | 2741 ROOSEVELT AVE | | | | ST ALBANS | WV | 25177 | |
| 5736371 | PAULEY NICKIE | PO BOX 65 | | | | LOWMENVILLE | KY | 41232 | |
| 5736373 | PAULEY ROBERT | 510 DUPONT AVE | | | | NITRO | WV | 25143 | |
| 5736374 | PAULEY ROBERY | 300 18TH ST | | | | DUNBAR | WV | 25064-2816 | |
| 5736375 | PAULEY SAMANTHA | PO BOX 151 | | | | HANDLEY | WV | 25102 | |
| 5736376 | PAULEY SHANNON | 2437 HANNA DR | | | | COLUMBUS | OH | 43211 | |
| 5736377 | PAULEY SHARON L | 38 SILENT REBEL RD | | | | YAWKEY | WV | 25573 | |
| 5736378 | PAULEY SYDNEY | 638 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66101 | |
| 4391156 | PAULEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537891 | PAULEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240506 | PAULEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659585 | PAULEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692767 | PAULEY, CHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450863 | PAULEY, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387090 | PAULEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652499 | PAULEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609374 | PAULEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530330 | PAULEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577587 | PAULEY, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602407 | PAULEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578624 | PAULEY, MALCOLM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313328 | PAULEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631470 | PAULEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580337 | PAULEY, SAHRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532652 | PAULEY, STEFANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601220 | PAULEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148291 | PAULEY, STEVETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217510 | PAULEY, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312781 | PAULEY, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532447 | PAULEY, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736379 | PAULEYSHA ADAMS | 2003 6TH ST | | | | MUSKEGON | MI | 49444 | |
| 4507272 | PAULHUS, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736380 | PAULI MATTHEW | 11616 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5736381 | PAULIAS TABULLITU | 1063 LEDDY AVEN | | | | SANTA ROSA | CA | 95407 | |
| 4684477 | PAULICK, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841285 | PAULIE HANKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841286 | PAULIE LARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807634 | PAULIE'S AUTO SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479842 | PAULIK, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407637 | PAULIKENS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590414 | PAULIKONIS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488219 | PAULIN III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736382 | PAULIN LASHUANDRA | 732 BRIGSTOCK CIRCLE APT | | | | NEWPORT NEWS | VA | 23606 | |
| 5736384 | PAULIN LINDSAY | 901 CLASSY CT | | | | CLARKSVILLE | TN | 37042 | |
| 4465250 | PAULIN, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432245 | PAULIN, LIEAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523157 | PAULIN, LINDSAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720230 | PAULIN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736385 | PAULINA ALVARES | 312 N MARY APT B | | | | SANTA MARIA | CA | 93458 | |
| 5736386 | PAULINA CARUALHO | 28 ALL BURN AVE | | | | CRANSTON | RI | 02907 | |
| 5736387 | PAULINA CASTRO | 15825 DONALD CURTIS DR | | | | WOODBRIDGE | VA | 22191 | |
| 5736388 | PAULINA GRADY | 18457 HOOVER ST | | | | DETROIT | MI | 48205 | |
| 5736389 | PAULINA HOBSON | 245 HANNAS REST | | | | FREDERIKSTED | VI | 00840 | |
| 5736390 | PAULINA M BARTOLEWSKA | 54 RED ROSE DR | | | | LEVITTOWN | PA | 19056 | |
| 5736391 | PAULINA MABUN | 7715 N HERMITAGE AVE APT | | | | CHICAGO | IL | 60626 | |
| 5736392 | PAULINA MENDOZA | 720 OAKMONT AVE | | | | PORTERVILLE | CA | 93257 | |
| 5736394 | PAULINA TEXIDOR | 62 BUNKER AVE | | | | MERIDEN | CT | 06450 | |
| 5736395 | PAULINA VIEGO | 9650 SW 122 AVE | | | | MIAMI | FL | 33176 | |
| 5736396 | PAULINE A BRUNSON | 3313 S OLIVER DR | | | | FLORENCE | SC | 29505 | |
| 4412942 | PAULINE A MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736397 | PAULINE ALEXANDER | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5736398 | PAULINE AUBERTIN | 9411 NORTH AVE | | | | STLOUIS | MO | 63114 | |
| 5736399 | PAULINE BARNEETT | 2723 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4820951 | PAULINE BARNHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736400 | PAULINE BROWN | 370 W 1425 N HOUSE 7 | | | | CEDAR | UT | 84721 | |
| 5736401 | PAULINE CAM | 7019 CROWDER BLVD APT51 | | | | NEW ORLEANS | LA | 70127 | |
| 5430484 | PAULINE CARTER | 509 MOUNTAIN VIEW RD | | | | MOLENA | GA | 30258 | |
| 5826398 | Pauline Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736402 | PAULINE CHAMBERS | 145-77 181ST | | | | JAMAICA | NY | 11413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719037 | PAULINE CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820049 | Pauline Chin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736403 | PAULINE FRALLICCIARDI | 83 TOWN FARM RD | | | | BUXTON | ME | 04093 | |
| 5736404 | PAULINE GUZMAN | 907 CANDLESTAR LOOOS | | | | FOUNTAIN | CO | 80817 | |
| 5736405 | PAULINE HAUGAN | PO BOX 103 | | | | ARGYLE | MN | 56713 | |
| 5736406 | PAULINE HENDERSON | 11043 SE 253RD PL APT W301 | | | | KENT | WA | 98030 | |
| 5736407 | PAULINE HENRY | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5736408 | PAULINE HEYWARD | 1551 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5736410 | PAULINE JHAGROO | 1141 KENDALL TOWN BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5736412 | PAULINE KEIHN | 1626 CRICKWOOD ROAD | | | | BALTIMORE | MD | 21207 | |
| 5736413 | PAULINE LANKORDWRIGHT | 2000 PICCADILLY LOOP APT G | | | | YORKTOWN | VA | 23692 | |
| 5736414 | PAULINE M BARELA | 7274 LINCOLN AVE | | | | DEXTER | NM | 88230 | |
| 5736415 | PAULINE MAAH | 112 SPRING ST | | | | SILVER SPRING | MD | 20901 | |
| 4829238 | PAULINE MARTIN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736416 | PAULINE MICHELLE | DESTINY GARCIA | | | | STOCKTON | CA | 95215 | |
| 5840523 | Pauline Minnis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736417 | PAULINE MORTON | 399 COLONY PARK DR | | | | TRINITY | TX | 75862 | |
| 5736418 | PAULINE MULLINS | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | |
| 5818793 | Pauline Murray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818793 | Pauline Murray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845479 | PAULINE MYERS | 140 DEBEVOISE AVE | | | | Roosevelt | NY | 11575 | |
| 5736419 | PAULINE N KILLIAN | PO BOX 753 | | | | FOREST LAKE | MN | 55025 | |
| 5736420 | PAULINE NIEVES | 12 BEDFORD STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5736421 | PAULINE ONTIVEROS | 24 SHORT STREET | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5736422 | PAULINE PANTOJAS | B 14 BRISAS D MAR | | | | DORADO BEACH | PR | 00646 | |
| 5736423 | PAULINE R RIOUX | PO BOX 14 | | | | MOUNTAIN IRON | MN | 55768 | |
| 5736424 | PAULINE ROBINSON | 15744 MESA VERDE DR | | | | MORENO VALLEY | CA | 92555 | |
| 5736425 | PAULINE SAHADY | 22 DOWER DR | | | | DARTMOUTH | MA | 02747 | |
| 5736426 | PAULINE SALISBURY | 47 ORTON RD | | | | LAWRENCEBURG | TN | 38464 | |
| 4850466 | PAULINE SLEBODA | 313 GREEN HOLLOW RD | | | | Danielson | CT | 06239 | |
| 4852716 | PAULINE STRASBURGER | 4419 DAVENPORT ST NW | | | | Washington | DC | 20016 | |
| 5736428 | PAULINE SULLIVAN | 2203A W BERRIE CIR NONE | | | | VIRGINIA BCH | VA | 23455 | |
| 5736429 | PAULINE V FAIRMAN | 111 LUDWIG RD | | | | JOHNSTOWN | PA | 15904 | |
| 5736430 | PAULINE WALKER | 679 AMERICAN BLVD E | | | | MINNEAPOLIS | MN | 55420 | |
| 5736431 | PAULINE WESTRE | 5977 ROUTE 23 | | | | CAIRO | NY | 12413 | |
| 5736432 | PAULINE WIGGINTON | 618 E 22ND ST | | | | OWENSBORO | KY | 42303 | |
| 5736433 | PAULINE ZUNIGA | 1809 FARMSTEAD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 4188831 | PAULINE, MCFERREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736434 | PAULINEN RHODMAN | 818 WESTERN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5736435 | PAULINETTE HAYWOOD | REC VILLAS DE SABANA APT J2 | | | | TOA BAJA | PR | 00949 | |
| 5736436 | PAULING ELLA | 365 BARCLONA DR | | | | SANTEE | SC | 29142 | |
| 4670476 | PAULING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337088 | PAULING, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351615 | PAULING, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715429 | PAULING, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753927 | PAULING, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696381 | PAULING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590607 | PAULING, STAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736437 | PAULINO ANGIE | 2302 VALENTINE AVE APT 23 | | | | BRONX | NY | 10458 | |
| 5736438 | PAULINO APONTE | BISSONETT | | | | HOUSTON | TX | 77036 | |
| 4487479 | PAULINO CANELA, ANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736439 | PAULINO DEYSI | 315 WILSONS MILLS RD | | | | SMITHFIELD | NC | 27577 | |
| 5736440 | PAULINO ESTEFANI | AVE BARBOSA CALEJON EL PILAR | | | | SAN JUAN | PR | 00915 | |
| 5736441 | PAULINO GUERRA | 572 PAJARO | | | | ATWATER | CA | 95301 | |
| 5736442 | PAULINO JARMAN | 56 MICA AVE | | | | CRANSTON | RI | 02920 | |
| 5736443 | PAULINO MARIA A | C6 EDI C16 APRT 1 MAGNOLI | | | | BAYAMON | PR | 00956 | |
| 4681933 | PAULINO PEREZ, WILKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736444 | PAULINO RAFAELA | CALLE LIPI 651 | | | | SAN JUAN | PR | 00915 | |
| 4189141 | PAULINO SANTOS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247477 | PAULINO, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791397 | Paulino, Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379541 | PAULINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215288 | PAULINO, BILLIE-AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430549 | PAULINO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395710 | PAULINO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441307 | PAULINO, DARLJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708754 | PAULINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269559 | PAULINO, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405783 | PAULINO, ENGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709686 | PAULINO, EVARISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429444 | PAULINO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397442 | PAULINO, HENESSYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269629 | PAULINO, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269046 | PAULINO, KAYLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202039 | PAULINO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436922 | PAULINO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512887 | PAULINO, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432551 | PAULINO, NIKAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663164 | PAULINO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204775 | PAULINO, PEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711829 | PAULINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241476 | PAULINO, SEBASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329235 | PAULINO, SHADEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427032 | PAULINO, THAHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401257 | PAULINO, WILKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496854 | PAULINO, ZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540849 | PAULIS, LEEJAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255956 | PAULISAINT, PRESLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482934 | PAULISH, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736445 | PAULISHA LEE | 24 CONCORD RD | | | | DARBY | PA | 19144 | |
| 5736446 | PAULITA DIXON | 1402 WEAST BRACE | | | | LANTANA | FL | 33463 | |
| 4770406 | PAULIUS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736447 | PAULK ANITRA | PO BOX 1180 | | | | PEARSON | GA | 31612 | |
| 5736448 | PAULK BRITTANY | 2201 BUNGALOW DR | | | | AUGUSTA | GA | 30906 | |
| 5736449 | PAULK CHASTITY | 221 ANNA AVE LOT 13 | | | | GALLION | AL | 36742 | |
| 5736450 | PAULK JERRI | 3826 OLD HWY 12 EAST | | | | EAST HELENA | MT | 59635 | |
| 5736451 | PAULK MARIE | 2738 N SPROUCE | | | | WICHITA | KS | 67207 | |
| 5736452 | PAULK MARTISHA | 806 JAMESTOWN DR | | | | DOUGLAS | GA | 31533 | |
| 5736453 | PAULK TAMIKA K | 3457 E 113TH ST | | | | CLEVELAND | OH | 44104 | |
| 4466403 | PAULK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789105 | Paulk, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397278 | PAULK, DANAYJHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616767 | PAULK, HERRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679475 | PAULK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234602 | PAULK, MIRANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665141 | PAULK, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348649 | PAULL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736454 | PAULLADA BLANCA | 9547 SAGE MEADOWS RD | | | | BAILEY | NC | 27807 | |
| 5736455 | PAULLEATTA TERRY | 48 RIVERVIEW PL | | | | ROCHESTER | NY | 14608 | |
| 4154573 | PAULLEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290500 | PAULLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820952 | PAULLUS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275815 | PAULLUS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276794 | PAULLUS, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154068 | PAUL-WATKINS, KODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743389 | PAULMAN, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736456 | PAULMARIA DIPASQUALE | 9516 CAMINITO TOGA NONE | | | | SAN DIEGO | CA | 92126 | |
| 5736457 | PAULNIQUA MAXWELL | 1821 HILL AVE | | | | HAYWARD | CA | 94541 | |
| 4224822 | PAULNITZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207372 | PAULO GILBERT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736458 | PAULO KLEIN | 365 THATCHER LY | | | | SAN MATEO | CA | 94403 | |
| 5736459 | PAULO SILVA | 58 BAILEY AVE | | | | HILLSIDE | NJ | 07205-1602 | |
| 5736460 | PAULO TERRI L | 164 PAPAI ST | | | | HILO | HI | 96720 | |
| 5736461 | PAULO VALERO | 541 BEACH DRIVE | | | | KEY WEST | FL | 33040 | |
| 4203961 | PAULO, DEJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600291 | PAULO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270325 | PAULO, TERRI-LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466949 | PAULO, TILAIMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736462 | PAULOMINO MARIA | 752 LA PRESA AVE NONE | | | | SPRING VALLEY | CA | 91977 | |
| 4567656 | PAULOS, ABEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736463 | PAULOSE RAJU | 1701 FARINGDON DRIVE | | | | PLANO | TX | 75075 | |
| 5736464 | PAULPAIWO TOLU | 1923 MULLIGAN DR NONE | | | | ROUND ROCK | TX | 78664 | |
| 4893311 | PAULS AC HEATING | 52 BEYERS ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 4829239 | PAUL'S HOME CARE, PAUL FARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883918 | PAULS HUB CAPS & WHEEL COVERS | PAUL K ISING | 95-227 WAIKALANI DR #A302 | | | MILILANI | HI | 96789 | |
| 4883912 | PAULS LOCKS | PAUL C STEFFENSEN | 7528 PERSHING BLVD STE B198 | | | KENOSHA | WI | 53142 | |
| 5736465 | PAULS MAE | 2260 MONTROSE DR | | | | ATLANTA | GA | 30344 | |
| 4810061 | PAUL'S MAINTENANCE INC | 3340 FAIRLANE FARMS ROAD #6 | | | | WELLINGTON | FL | 33414 | |
| 4178559 | PAULS STILES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861177 | PAULS TV SALES & SERVICE LLC | 156 158 BRIDGE STREET | | | | GROTON | CT | 06340 | |
| 4355222 | PAULS, ELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820953 | PAULS, GEORGE & YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586418 | PAULS, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482721 | PAULSELL, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758770 | PAULSELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736466 | PAULSEN LAURA | 289 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736467 | PAULSEN RICHARD | P O BOX 144 | | | | LEMPSTER | NH | 03605 | |
| 4889447 | PAULSEN SNOWPLOWING | WILLMARK FARMS INC | 9154 220TH STREET | | | WALCOTT | IA | 52773 | |
| 4820954 | PAULSEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518204 | PAULSEN, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597633 | PAULSEN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185647 | PAULSEN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683593 | PAULSEN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284299 | PAULSEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820955 | PAULSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451127 | PAULSEN, KITIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300298 | PAULSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287533 | PAULSEN, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632812 | PAULSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462560 | PAULSEN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829240 | PAULSEN. PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302595 | PAULSKI, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736468 | PAULSON BRITTANY L | 638 WIDEMAN CEMETERY ROAD | | | | MCCORMICK | SC | 29835 | |
| 5736469 | PAULSON CHRISTINA B | 3207 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| 5736470 | PAULSON JAYMIE | 1971 16 1 S AVE 21 | | | | CAMERON | WI | 54822 | |
| 5736471 | PAULSON JENNIFER | 2885 E MIDWAY BID | | | | BROOMFIELD | CO | 80234 | |
| 5736472 | PAULSON KEITH C | 7412 SPRINGLAKE DR | | | | PRINCE GEORG | VA | 23875 | |
| 4871570 | PAULSON PRESS INC | 904 CAMBRIDGE DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5736473 | PAULSON SHELDON | 3151 RUNWAY AVE | | | | EAU CLAIRE | WI | 54703 | |
| 4573181 | PAULSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514321 | PAULSON, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706372 | PAULSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373159 | PAULSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278721 | PAULSON, DAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719354 | PAULSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635929 | PAULSON, DONNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718074 | PAULSON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573138 | PAULSON, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646962 | PAULSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829241 | PAULSON, JEFF & NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389965 | PAULSON, KADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238592 | PAULSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820956 | PAULSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416576 | PAULSON, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809160 | PAULSON, ROBERT | 7617 FEY WAY | | | | ELK GROVE | CA | 95757 | |
| 4635912 | PAULSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582431 | PAULSON, SHARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184551 | PAULSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636382 | PAULSY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736474 | PAULTON SYEVEN | 519 N HURON | | | | WHEELING | WV | 26003 | |
| 4549736 | PAULUS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484388 | PAULUS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697588 | PAULUS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473286 | PAULUS, DEBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454158 | PAULUS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620529 | PAULUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452304 | PAULUS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360312 | PAULUS, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670529 | PAULUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622508 | PAULUS-OPRANDY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736475 | PAULY INA | 181 DAWN LANE | | | | PLACERVILLE | CA | 95667 | |
| 5736476 | PAULY JENNIFER | 6205 NW 37TH ST | | | | BETHANY | OK | 73008 | |
| 4370240 | PAULY JR, LEONARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804347 | PAULY OUZOUNIAN | DBA TRIBALJEWELRY | 603 WILSHIRE BLVD SLITE 300 | | | LOS ANGELES | CA | 90017 | |
| 5736477 | PAULY SHELLY | 1209 PALISADES WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 4853809 | Pauly, Brandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507978 | PAULY, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677287 | PAULY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602734 | PAULY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231319 | PAULYK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736478 | PAUNETO DAMARIS | APTO 18-H | | | | SAN JUAN | PR | 00924 | |
| 4391533 | PAUP, BLAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580524 | PAUP, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766485 | PAUPARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767549 | PAUPAW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171980 | PAURET, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445156 | PAUSCHERT, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742981 | PAUST, JILLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736479 | PAUTA IVAN | 35-58 91ST STREET | | | | JACKSON HEIGHTS | NY | 11372 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9087 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292281 | PAUTLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467952 | PAUTOT, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736481 | PAUULA BOYD JENKINS | 10648 TRASK DR | | | | SAINT LOUIS | MO | 63136 | |
| 5736481 | PAUWELS BRITTNEY | 409 WEST 11TH AVE | | | | MILAN | IL | 61264 | |
| 4303493 | PAUWELS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736482 | PAUYO JOE | 955 ALBANY AVE | | | | BROOKLYN | NY | 11203 | |
| 4328739 | PAUYO, LOURDHARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736483 | PAUZE CHARLOTTE | 10936 SE 253 PL U102 | | | | KENT | WA | 98030 | |
| 4186498 | PAUZE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582364 | PAVAL, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718858 | PAVALONIS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660093 | PAVALOS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736484 | PAVAN KUMAR SRINIVASAN | 63 ALBERT CT | | | | PARSIPPANY | NJ | 07054 | |
| 5798079 | PAVANA USA INC | 10 W 33 STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 5736485 | PAVANI BONDALAPATI | 13181 HADLEY ST | | | | OVERLAND PARK | KS | 66213 | |
| 4802504 | PAVANKUMAR DARISI | DBA MYOTCSTORE | 1935 HAZEN ST | | | EAST ELMHURST | NY | 11370-1297 | |
| 5736486 | PAVAO CHANEL | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5736487 | PAVAO NATASHA | 45 AUGUSTUS ST | | | | FALL RIVER | MA | 02721 | |
| 4507248 | PAVAO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335942 | PAVAO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158425 | PAVAO, KEOKI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793635 | Pavao, Lina & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333474 | PAVAO, MATILDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271996 | PAVAO, MISTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335675 | PAVAO-LATTA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871125 | PAVE THE WAY INC | 830 S WOODLAWN SUITE 150 | | | | WICHITA | KS | 67218 | |
| 4866919 | PAVE WEST INC | 401 S HARBOR BLVD F385 | | | | LA HABRA | CA | 90631 | |
| 4884981 | PAVECON LTD | PO BOX 535457 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4467023 | PAVEK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801719 | PAVEL BABICHENKO | DBA SAHARA CASE LLC | 12586 W BRIDGERS ST STE 110 | | | BOISE | ID | 83713 | |
| 4852915 | PAVEL GOROBINSKY | 465 MONTGOMERY RD | | | | Westfield | MA | 01085 | |
| 5736488 | PAVEL STEIGER | 23729 BALTAR ST | | | | WEST HILLS | CA | 91307 | |
| 5736489 | PAVEL TODOROV | 406 WINDWARD DR | | | | PLANO | TX | 75094 | |
| 4851806 | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | | Houston | TX | 77053 | |
| 5736490 | PAVEL ZIZKA | 2328 ELLIS ST | | | | N LAS VEGAS | NV | 89030 | |
| 4297024 | PAVEL, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841287 | PAVELIC, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745320 | PAVELKA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562997 | PAVELKO, ALEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563176 | PAVELKO, DUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736491 | PAVELO MARY | 1470 CAMERON CT | | | | WILMINGTON | NC | 28401 | |
| 4845477 | PAVELS CARPENTRY INC | 33953 28TH PL SW | | | | Federal Way | WA | 98023 | |
| 5793066 | PAVEMENT SERVICES CORP | ANTHONY GIVENS, PRESIDENT | PO BOX 1107 | | | EULESS | TX | 76039 | |
| 5798080 | PAVEMENT SERVICES CORP | PO BOX 1107 | | | | EULESS | TX | 76039-1107 | |
| 4884265 | PAVEMENT SERVICES CORPORATION | PO BOX 1107 | | | | EULESS | TX | 76039 | |
| 5793067 | PAVEMENT SERVICES LLC | ANTHONY GIVENS | PO BOX 1107 | | | EULESS | TX | 76039 | |
| 5798081 | Pavement Services LLC | PO Box 1107 | | | | Euless | TX | 76039 | |
| 4867948 | PAVEMENT SPECIALTIES OF IDAHO | 4850 HENRY ST | | | | BOISE | ID | 83709 | |
| 5736492 | PAVENTI BRITTNEY | 4448 STATE RD | | | | CLEVELAND | OH | 44109 | |
| 4608446 | PAVER, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810137 | PAVESE LAW FIRM | PO DRAWER 2277 | ACCOUNTING DEPT. | | | FORT MYERS | FL | 33902-2277 | |
| 4297741 | PAVESE, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555617 | PAVEY, BEAU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623229 | PAVEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667420 | PAVEY, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808039 | PAVIA ASSOCIATES | 269 S. BEVERLY DRIVE# 1413 | | | | BEVERLY HILLS | CA | 90212 | |
| 5736493 | PAVIA ASSOCIATES | 269 SBEVERLY DRIVE 1413 | | | | BEVERLY HILLS | CA | 90212 | |
| 4903106 | Pavia Associates | Attn: Keri Hausner | 269 S. Beverly Drive #1413 | | | Beverly Hills | CA | 90212 | |
| 4903106 | Pavia Associates | Christie Lee Fraser, Attorney | 50 Osgood Place, Suite 110 | | | San Francisco | CA | 94133 | |
| 4903106 | Pavia Associates | Christie L. Fraser, A Law Corporation | Christie Lee Fraser | 50 Osgood Place, Suite 110 | | San Francisco | CA | 94133 | |
| 4903106 | Pavia Associates | c/o Christie L. Fraser, A Law Corporation | Christie Lee Fraser, Attorney | 50 Osgood Place, Suite 110 | | San Francisco | CA | 94133 | |
| 4903106 | Pavia Associates | Attn: Keri Hausner | 269 S. Beverly Drive #1413 | | | Beverly Hills | CA | 90212 | |
| 4903106 | Pavia Associates | Christie L. Fraser, A Law Corporation | Christie Lee Fraser | 50 Osgood Place, Suite 110 | | San Francisco | CA | 94133 | |
| 4256584 | PAVIA, ANGÉLICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678623 | PAVIA, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457795 | PAVIA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716334 | PAVIA, VICTOR A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761328 | PAVICH, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793068 | PAVILION CONSTRUCTION | 16037 SW UPPER BOONES FERRY RD | SUITE 150 | | | TIGARD | OR | 97224 | |
| 5798082 | Pavilion Construction | 4700 SW Macadam | #200 | | | Portland | OR | 97239 | |
| 4888253 | PAVILION INVESTMENT LIMITED | SUITE 608, TOWER 1, HARBOUR CENTRE | 1 HOK CHEUNG STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4888252 | PAVILION INVESTMENT LTD | SUITE 608 TOWER 1 HARBOUR CENTRE | 1 HOK CHEUNG STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4805152 | PAVILIONS AT BUCKLAND HILLS LLC | SDS-12-3095 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3095 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870731 | PAVING ASSOCIATES LLC | 781 POST AVENUE | | | | STATEN ISLAND | NY | 10310 | |
| 4829242 | PAVIO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736495 | PAVITHRA NATARAJAN | 1317 AMARYLLIS CIRCLE | | | | SAN RAMON | CA | 94582 | |
| 4454920 | PAVKOV-MARSHALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736496 | PAVLAK SHANNA | 6828 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | |
| 4217728 | PAVLAK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769571 | PAVLAS, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649631 | PAVLAS, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590117 | PAVLAT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515462 | PAVLAT, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486970 | PAVLATOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301992 | PAVLENKO, ALEKSANDR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303124 | PAVLETICH, JOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410374 | PAVLIC, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541492 | PAVLICEK III, ALFONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590513 | PAVLICEK, CONNIESUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623049 | PAVLICEK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691622 | PAVLICEK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742241 | PAVLICK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488754 | PAVLICK, JILLIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767254 | PAVLICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477727 | PAVLICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488144 | PAVLICK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744757 | PAVLIDES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174135 | PAVLIGA, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357337 | PAVLIGE, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470240 | PAVLIK, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361545 | PAVLIK, CASSONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829243 | PAVLIK, MIKE AND PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752409 | PAVLIK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578961 | PAVLIK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283350 | PAVLIKOVA, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482582 | PAVLINKO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736497 | PAVLIS PRISCILLA | 1214 WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| 4564449 | PAVLISCHAK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389861 | PAVLISH-EDMUNDSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736498 | PAVLITZ DEBBIE D | 2126 TRACE ST | | | | HERMITAGE | PA | 16148 | |
| 4397599 | PAVLIV, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474880 | PAVLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238222 | PAVLOCK, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438737 | PAVLOCK, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191627 | PAVLOFF, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566213 | PAVLOSKY, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614211 | PAVLOU, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713652 | PAVLOU, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227280 | PAVLOV, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299711 | PAVLOVA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643467 | PAVLOVIC, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713932 | PAVLOVIC, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190882 | PAVLOVIC, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582537 | PAVLOVIC, RATKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736499 | PAVLOVICH ROSE | 4507 HILL STREET | | | | ALIQUIPPA | PA | 15001 | |
| 4276105 | PAVLOVICH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351406 | PAVLOVSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469031 | PAVLUCHUK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551072 | PAVLUS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803485 | PAVNEET SINGH | DBA FURNISHMYPLACE | 815 CORPORATE CIRCLE | | | SALISBURY | NC | 28147 | |
| 4686868 | PAVOL, CORIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235593 | PAVON RODRIGUEZ, NUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736500 | PAVON SAGRARIO | 4656SW 136PL | | | | MIAMI | FL | 33175 | |
| 4302913 | PAVON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190570 | PAVON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367962 | PAVON, LIBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190602 | PAVON, RISCHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841288 | PAVON, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241291 | PAVON, YALEIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736501 | PAVONE MANNING | 591 WASHINGTON AVENUE | | | | BRIDGEPORT | CT | 06604 | |
| 4787329 | Pavone, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841289 | PAVONI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678617 | PAVRI, ARSHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649367 | PAVUR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490355 | PAVUSIK, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736502 | PAVY ASHLEY | 1621 SUMAN | | | | DAYTON | OH | 45403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5736503 | PAVY JOEY | 238 ISLAND DRIVE | | | | MADISON | NC | 27025 | |
| 4871034 | PAW PAW WINE DISTRIBUTORS | 816 S KALAMAZOO ST | | | | PAW PAW | MI | 49079 | |
| 4726581 | PAW, MOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365659 | PAW, PE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368279 | PAW, THAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364640 | PAW, WAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175056 | PAWAR, ANIRUDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185874 | PAWAR, PAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704505 | PAWAR, SANDESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637714 | PAWELEK, ALFRED F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676707 | PAWELEK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731339 | PAWELKA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747024 | PAWELKOP, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438560 | PAWLAK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688137 | PAWLAK, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820957 | PAWLAK, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155396 | PAWLAK, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584568 | PAWLAK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305677 | PAWLAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276702 | PAWLETZKI, DALLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485337 | PAWLEWICZ, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432611 | PAWLEY, SEBRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689972 | PAWLICKI, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487250 | PAWLICKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405278 | PAWLICKI, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770899 | PAWLIK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184130 | PAWLIK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534505 | PAWLIK, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484085 | PAWLIK, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418361 | PAWLKOWSKI III, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436745 | PAWLIKOWSKI, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810919 | PAWLING DESIGN ASSOCIATES LLC | 8989 N GAINEY CENTER DR UNIT 148 | | | | SCOTTSDALE | AZ | 85258 | |
| 4829244 | PAWLING DESIGN ASSOCIATES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628512 | PAWLING, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288973 | PAWLOSKI, CINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820958 | PAWLOSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349166 | PAWLOSKI, GERALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620091 | PAWLOSKI, KATIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841290 | PAWLOSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475317 | PAWLOSKI, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471091 | PAWLOWICZ, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617347 | PAWLOWICZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736504 | PAWLOWSKI LORI | 15510 E SONORAN POEAK TRAIL PL | | | | VAIL | AZ | 85641 | |
| 5464398 | PAWLOWSKI, CRAIG WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475373 | PAWLOWSKI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401852 | PAWLOWSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218047 | PAWLOWSKI, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298242 | PAWLOWSKI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416427 | PAWLOWSKI, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480932 | PAWLOWSKI, SANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634458 | PAWLOWSKI, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236212 | PAWLOWSKI, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494557 | PAWLUCK, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672574 | PAWLUCZYK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550756 | PAWLUS JR, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239942 | PAWLUS, MILAGROS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549753 | PAWN HERNANDEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888280 | PAWNEE REPUBLICAN TECUMSEH | SUNRISE PUBLICATIONS INC | PO BOX 111 | | | PAWNEE CITY | NE | 68420-0111 | |
| 5736505 | PAWNEE TONI | PO BOX 692 | | | | CLINTON | OK | 73601 | |
| 4646863 | PAWOLSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598667 | PAWSON, ELDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330078 | PAWSON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797995 | PAWW LLC | DBA PAWW PREMIUM AUDIO | 320 W 38TH STREET SUITE 1222 | | | NEW YORK | NY | 10018 | |
| 4800483 | PAX CREEK LLC | DBA PAX CREEK | PO BOX 7004 | | | ELLICOTT CITY | MD | 21042 | |
| 4744528 | PAXIAO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549101 | PAXMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416660 | PAXMAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396792 | PAXSON JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314484 | PAXSON, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454666 | PAXSON, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736506 | PAXTLE ANTONIO | 1217 W 5TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5736507 | PAXTON ANGELA | 5125 VICTORIA LN | | | | HOLIDAY | FL | 34690 | |
| 5736508 | PAXTON DOVER | 513 TOLEDO AVE | | | | MONROE | MI | 48161 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9090 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736509 | PAXTON HERMAN | 538MAUDEAVE | | | | GLEN BURNIE | MD | 21225 | |
| 5736510 | PAXTON JASON C | 208 MONROE AVE | | | | PERU | IN | 46970 | |
| 5736511 | PAXTON KAREN | 565 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5736512 | PAXTON LESESNE K | 4007 4TH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5736513 | PAXTON LYNSIE | 1205 PINE AVE | | | | HOPEWELL | VA | 23860 | |
| 4883970 | PAXTON MEDIA GROUP | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5736514 | PAXTON MELINDA | 8005 ELBURG UNIT C | | | | PARAMOUNT | CA | 90723 | |
| 5736515 | PAXTON RHONDA | 1320 SNAPPS FERRY ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5736516 | PAXTON SHERITA | 819NCHURCHST | | | | DUBLIN | GA | 31021 | |
| 4186953 | PAXTON, AUDREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453515 | PAXTON, CASONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455808 | PAXTON, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182098 | PAXTON, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579549 | PAXTON, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385945 | PAXTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577964 | PAXTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222520 | PAXTON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523123 | PAXTON, KALEB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379002 | PAXTON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772463 | PAXTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763531 | PAXTON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368912 | PAXTON, MADGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654443 | PAXTON, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560436 | PAXTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280152 | PAXTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412773 | PAXTON, SHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416285 | PAXTON, SHERINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636964 | PAXTON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227168 | PAXTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184753 | PAXTOR, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171018 | PAXTOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736517 | PAY O MATIC CASHING | 166-30 JAMAICA AVE 2ND FLOOR | | | | JAMAICA | NY | 11432 | |
| 5736518 | PAY ONLINE PAY ONLINE | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | |
| 4582210 | PAY PAY, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746949 | PAY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736519 | PAYA LAURA A | 3701 LILLIAN WAY | | | | BAKERSFIELD | CA | 93309 | |
| 4563129 | PAYA, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287569 | PAYA, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736520 | PAYAL PATEL | 39526 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| 4289780 | PAYALA, SAILAKUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801471 | PAYAM POURMEHR | DBA MAKEUP & GIFTSHOP | 10302 MULA RD | | | STAFFORD | TX | 77477 | |
| 4796583 | PAYAM POURMEHR | DBA MAKEUP & GIFTSHOP | 10621 HARWIN DR STE 316 | | | HOUSTON | TX | 77036 | |
| 4244525 | PAYAMS, TARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736522 | PAYAN ELVA | 1320W MAIN ST APT F1 | | | | VERNAL | UT | 84078 | |
| 4411517 | PAYAN, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411683 | PAYAN, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615586 | PAYAN, FIROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727457 | PAYAN, JAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537082 | PAYAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301823 | PAYAN, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244202 | PAYAN, MARCOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534364 | PAYAN, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539772 | PAYAN, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585759 | PAYAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302296 | PAYAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464173 | PAYAN, SAMUEL PUEBLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244019 | PAYAN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183390 | PAYAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736523 | PAYANA SANDY | 195 JARDINESASUZENA | | | | NARANJITO | PR | 00959 | |
| 4601363 | PAYANO, AMANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505925 | PAYANO, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685119 | PAYANO, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610897 | PAYANRUIZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879786 | PAYANYWHERE LLC | NORTH AMERICAN BANCARD LLC | 250 STEPHENSON HWY | | | TROY | MI | 48083 | |
| 5736524 | PAYAPAYA BRANDON | PO BOX 390 | | | | KEAHOU | HI | 96739 | |
| 4796181 | PAYCHEX OF NEW YORK LLC | DBA ICON TIME SYSTEMS | 9650 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| 4880291 | PAYCO FOODS CORP | P O BOX 11219 | | | | SAN JUAN | PR | 00922 | |
| 5814979 | Payco Foods Corporation | Coto & Associates | Ramón Coto Ojeda | MCS Plaza, Suite 800 | 255 Ponce de León Avenue | San Juan | PR | 00917 | |
| 5818531 | Payco Foods Corporation | Coto & Associates | PO Box 71449 | | | San Juan | PR | 00936-8549 | |
| 5818531 | Payco Foods Corporation | PO Box 11219 | | | | San Juan | PR | 00922-1219 | |
| 4638660 | PAYDEN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276552 | PAYDEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490627 | PAYDO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344200 | PAYDON, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736526 | PAYE JACQUE | 1649 AUGUSTA LN | | | | YUBA CITY | CA | 95993 | |
| 4513709 | PAYE, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613176 | PAYE, KOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703402 | PAYE, OLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348753 | PAYEA, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736527 | PAYEN JOSEPH | 1131 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20902 | |
| 5736528 | PAYEN LOTORA | 1824 ORETHA C HALEY | | | | NEW ORLEANS | LA | 70112 | |
| 4215698 | PAYEN, ISREAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424176 | PAYEN, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736529 | PAYER JOSEPH | 501 W 14TH AVE | | | | BELLEVUE | NE | 68005 | |
| 4841291 | PAYER, JIM & SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841292 | PAYER, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440100 | PAYERO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393789 | PAYERO, ELIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272396 | PAYES, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820959 | PAYESKO CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394615 | PAYEUR, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704056 | PAYEUR, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205572 | PAYEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182861 | PAYEZ-ORELLANA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553292 | PAYKAAR, JAWID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829245 | PAYKAR CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864568 | PAYLESS APPLIANCE INC | 26986 MANON AVE | | | | HAYWARD | CA | 94544 | |
| 4893312 | PAYLESS CONSTRUCTION | 12213 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | |
| 4850847 | PAYLESS GUTTERS LLC | 49 BOVANIZER ST | | | | Staten Island | NY | 10312 | |
| 4863228 | PAYLESS PLUMBING SERVICE | 218 W RUIZ | | | | PHARR | TX | 78577 | |
| 5798083 | Payless Shoe Source | 3231 SE 6th Avenue | | | | Topeka | KS | 66607 | |
| 5793069 | PAYLESS SHOE SOURCE | CRYSTAL GRAY | 3231 SE 6TH AVENUE | | | TOPEKA | KS | 66607 | |
| 4857417 | Payless Shoe Source | Payless Shoe Source, Inc. #653 | Crystal Gray | 3231 SE 6th Avenue | | Topeka | KS | 66607 | |
| 4807481 | PAYLESS SHOE SOURCE, INC #6531 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808582 | PAYLESS SHOES | 3231 EAST SIXTH STREET | P.O.BOX 1189 | D/B/A PAYLESS SHOES | | TOPEKA | KS | 66601 | |
| 4890979 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | |
| 4890980 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Motley Rice LLC | Attn: Michael M. Buchman, Michelle C Zolnoski | 600 Third Avenue | Suite 2101 | New York | NY | 10016 | |
| 4890983 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Pomerantz Haudek Block Grossman & Gross LLP | Attn: J. Douglas Richards | 100 Park Avenue, 26th Floor | | New York | NY | 10019 | |
| 4890981 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Robins Kaplan L.L.P. | Attn: Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4890982 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4807679 | PAYLESS SHOESOURCE,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736531 | PAYLETTE PETTY | 148 SOUNDVIEW AVENUE | | | | BRONX | NY | 10473 | |
| 5736532 | PAYLOR HALIMA | 601 23RD ST | | | | BUTNER | NC | 27509 | |
| 5736533 | PAYLOR SHANDA | 2248 SUMMIT ST | | | | DURHAM | NC | 27707 | |
| 4343139 | PAYLOR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337449 | PAYLOR, JALIEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566442 | PAYLOR, LAVAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382767 | PAYLOR, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378366 | PAYLOR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736534 | PAYLUNG LLOYD R | 14 L M TRAILER CT LOT 14 | | | | TAYLORSVILLE | NC | 28681 | |
| 5736535 | PAYMAN ARSHIA S | 2171 PEACHTREE RD NE APT | | | | ATLANTA | GA | 30309 | |
| 5736536 | PAYMANI NADIA | 8700 SOUTHSIDEBLVD | | | | JACKSONVILLE | FL | 32257 | |
| 4174722 | PAYMARD, TAHERH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605634 | PAYMASTER, ZAAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863827 | PAYMENT PROCESSING SERVICES LLC | 237 HANBURY ROAD E STE 17-357 | | | | CHESAPEAKE | VA | 23322 | |
| 4360979 | PAYMENT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356302 | PAYMENT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873963 | PAYMENTECH LLC | CHASE PAYMENTECH SOLUTIONS | MS TX 0020 FL 2 14800 FRYERD | | | FT WORTH | TX | 76155 | |
| 5736537 | PAYMENTECH LLC | MS TX 0020 FL 2 14800 FRYERD | | | | FT WORTH | TX | 76155 | |
| 4681383 | PAYNA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736538 | PAYNE ALEXANDRIA | 5440 SUNSET MEDOWS LANE | | | | OAKLEY | CA | 94561 | |
| 5736539 | PAYNE ALEXIS | 1937 DELWIN APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5736540 | PAYNE ALISON | 9825 CENTENNIAL PLZ 7 | | | | LAVISTA | NE | 68128 | |
| 5736541 | PAYNE ALLEN D | POBOX901 | | | | ELGIN | OK | 73538 | |
| 5736542 | PAYNE ALLISON | 2429 BOSTON ST | | | | MUSKOGEE | OK | 74401 | |
| 5736543 | PAYNE AMANDA | 4668 LEE | | | | ST LOUIS | MO | 63107 | |
| 5736544 | PAYNE AMIE | 218 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | |
| 5736545 | PAYNE AMPARO M | 415 MEIER ROAD | | | | WINLOCK | WA | 98596 | |
| 5736546 | PAYNE ANGELA | 15555 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | |
| 5736547 | PAYNE ANGELIA | 2737 BURNS AVE | | | | MEMPHIS | TN | 38114 | |
| 5736548 | PAYNE ANITA | 7142 BEULAH | | | | SAINT LOUIS | MO | 63136 | |
| 5736549 | PAYNE ARETHA | 1120 KEVIN LN | | | | ROCK HILL | SC | 29732 | |
| 5736550 | PAYNE ASHLEE F | 520 MEADOW CIR | | | | HURRICANE | WV | 25526 | |
| 5736552 | PAYNE BETTY | 5010 HARMONY CIR | | | | VERO BEACH | FL | 32967 | |
| 5736554 | PAYNE BOBBI | 725 HAZLETT AVE NW | | | | CANOTON | OH | 44708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871091 | PAYNE BROS GREENHOUSE | 825 S UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 5736556 | PAYNE BRUCE | 520 MUSE ST SW | | | | ATLANTA | GA | 30310 | |
| 5736557 | PAYNE BRYCE | 2235 GLENRAVEN AVE | | | | GASTONIA | NC | 28052 | |
| 5736558 | PAYNE CARIBETH | 2625 R ST | | | | BEDFORD | IN | 47421 | |
| 5736559 | PAYNE CARLA | 899 HUNT ST | | | | AKRON | OH | 44306 | |
| 5736560 | PAYNE CAROL D | 2702 MARTINGALERD APTF | | | | COLONIAL HTS | VA | 23834 | |
| 5736561 | PAYNE CHARMAINE | 4346 E 11TH AVE | | | | GARY | IN | 46403 | |
| 5736562 | PAYNE CHAVE | 1915 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5736563 | PAYNE CHERYL | 1329 W 108TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5736564 | PAYNE CHRISTINA | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5736565 | PAYNE CINDY | 402 ASHLEY DR | | | | CANTON | GA | 30114 | |
| 5736566 | PAYNE CLYDE | 2482 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 | |
| 4820960 | PAYNE CONST - ADAM PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736567 | PAYNE CRAIG | 713 39TH ST SW | | | | CANTON | OH | 44706 | |
| 5736568 | PAYNE DEBRA | 5484 BETH DR | | | | AUSTELL | GA | 30106 | |
| 5736569 | PAYNE DEEDEE | 6905 WESTSHORE DR APT 138 | | | | ORLANDO | FL | 32810 | |
| 5736570 | PAYNE DENISE M | 607 WEST BRODWAY RD | | | | PHOENIX | AZ | 85041 | |
| 5736571 | PAYNE DIETRA | 3702 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5736572 | PAYNE DORIS | 3125 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5736573 | PAYNE EDWARD | 2419 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5736574 | PAYNE ELIZABETH | 223 E LITTLE INDIAN TRL | | | | ROME | GA | 30165 | |
| 5736575 | PAYNE ERIC | 343 DIVISION ST | | | | EAST LANSING | MI | 48823 | |
| 5736576 | PAYNE ERICA | 5161 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | |
| 5736577 | PAYNE ESPREE | 3599 FRIENDSWOODS DR | | | | HOUMA | LA | 70363 | |
| 5736578 | PAYNE ETHEL | 2512 N VANBUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5736579 | PAYNE EVA | 71511TH ST | | | | BATON ROUGE | LA | 70807 | |
| 5736580 | PAYNE FEE | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | |
| 5736581 | PAYNE FREDA | 4317 DRYDEN COURT | | | | ST LOUIS | MO | 63115 | |
| 5736582 | PAYNE GABRIEL | 804 S 28TH ST | | | | MONROE | LA | 71201 | |
| 5736583 | PAYNE GLENN | 13 BURGESS ST | | | | HOBBS | NM | 88242 | |
| 5736584 | PAYNE HORACE | 4002 DELMONT ST | | | | RICHMOND | VA | 23222 | |
| 5736585 | PAYNE JABARRY | 351 EAST 48 STREET | | | | BROOKLYN | NY | 11203 | |
| 5736586 | PAYNE JASMINE | 8630 NW 11TH TER | | | | OCALA | FL | 34475 | |
| 5736587 | PAYNE JEANNE | 1220 GINGER | | | | POPLAR BLUFF | MO | 63901 | |
| 5736588 | PAYNE JESSE | 925 S E ST | | | | MUSKOGEE | OK | 74403 | |
| 5736589 | PAYNE JESSICA | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249 | |
| 5736590 | PAYNE JORDAN | DDFFDDSSSDDDD | | | | TUCSON | AZ | 85710 | |
| 4461317 | PAYNE JR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598888 | PAYNE JR, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340919 | PAYNE JR, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554997 | PAYNE JR, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736591 | PAYNE JULIA | 200 CASTLEWOOD DR | | | | SALISBURY | NC | 28147 | |
| 5736592 | PAYNE KAREN | 1719 PALMER STREET | | | | DURHAM | NC | 27707 | |
| 5736593 | PAYNE KELLY | 7089 KINKAID KINGSTON RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5736594 | PAYNE KIM | 684 HALLOCK CIRCLE | | | | ABINGDON | VA | 24210 | |
| 5736595 | PAYNE KIMBERLY | 5631 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5736596 | PAYNE KIVVI | 8815 MISSION HILLS DR | | | | MEMPHIS | TN | 38125 | |
| 5736597 | PAYNE KORENIA | 4712 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5736598 | PAYNE KRISTA | RT 1 BOX 33A | | | | PHILPPI | WV | 26416 | |
| 5736599 | PAYNE LASHELL | 7815 STATE RT 2830 | | | | MACEO | KY | 42355 | |
| 5736600 | PAYNE LATASHA L | 11605 W DIANE DR | | | | MILW | WI | 53226 | |
| 5736601 | PAYNE LATILYA S | 3607 PARKWOOD | | | | JONESBORO | AR | 72401 | |
| 5736602 | PAYNE LAVA | 717 E 6TH | | | | OLUSTEE | OK | 73560 | |
| 5736603 | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | 65101 | |
| 5736604 | PAYNE LONNIE | 1326 N 37TH ST | | | | TULSA | OK | 74106 | |
| 5736605 | PAYNE LORI | 602 EAST 5600 SOUTH | | | | MURRAY | UT | 84107 | |
| 5736606 | PAYNE MAGAN | 1751 ALEXANDER CROSSING | | | | LOGANVILLE | GA | 30052 | |
| 5736608 | PAYNE MARK | 1008 MCCARTY F | | | | ROCK SPRINGS | WY | 82901 | |
| 5736610 | PAYNE MARLYNN | 7802 W 65TH PLACE | | | | BEDFORD PARK | IL | 60501 | |
| 4870317 | PAYNE MECHANICAL SERVICES | 7223 WEST BERT KOUNS | | | | SHREVEPORT | LA | 71129 | |
| 5736612 | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5736613 | PAYNE MICHELLE | 4201 MEADOWVIEW | | | | PORTSMOUTH | VA | 23703 | |
| 5736614 | PAYNE MYRA | 2907 JENNY LIND STREET | | | | MCKEESPORT | PA | 15132 | |
| 5736615 | PAYNE NINETTE J | 2432 93 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603 | |
| 5736616 | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | 92058 | |
| 5736617 | PAYNE PATRICIA | 5446 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98512 | |
| 5736618 | PAYNE PATRICK | 471 EST STRAWBERRY | | | | CSTED | VI | 00823 | |
| 5736619 | PAYNE PATTY | 2079 NEW GARDEN ROAD | | | | CLEVELAND | VA | 24266 | |
| 5736620 | PAYNE PHILIP A | 1555 BAYOU BLVD | | | | PENSACOLA | FL | 32503 | |
| 4869904 | PAYNE PLAZA LLC | 671 A JAMES MADISON HIGHWAY | | | | CULPEPER | VA | 22701 | |
| 5736621 | PAYNE QIANA | 833 JACK ST | | | | BROOKLYN | MD | 21225 | |
| 5736622 | PAYNE QUANEISHA | 5756 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5736623 | PAYNE QUBILAT | 1203 ORCHARD HILL | | | | MILLEDGEVILLEE | GA | 31061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736624 | PAYNE RAMONA | 27514 MAPLE ST | | | | TAFT | CA | 93268 | |
| 5736625 | PAYNE RANDALL | 2823 FOUR POINT LANE | | | | MESA | AZ | 85201 | |
| 5736626 | PAYNE REGINA | 5101 MARSHALL ST 37 | | | | BAKERSFIELD | CA | 93309 | |
| 5736627 | PAYNE RENATE | 811 S M ST | | | | TACOMA | WA | 98405 | |
| 5736628 | PAYNE RICKETTA | PO BOX 4912 | | | | ALEXANDRIA | VA | 22303 | |
| 5736630 | PAYNE SAMUEL JR | 3161 WYNWOOD CT | | | | LA QUINTA | CA | 92253 | |
| 5736631 | PAYNE SANDY | 125 WOODLAND DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| 5736632 | PAYNE SCHARON | P O BOX 964 | | | | FREDERIKSTED | VI | 00841 | |
| 5736633 | PAYNE SCHENITA | 1125 LOCKETT DR | | | | DANVILLE | VA | 24541 | |
| 5736634 | PAYNE SHANTAY | 583 KIMBALL PL | | | | COLUMBUS | OH | 43205 | |
| 5736635 | PAYNE SHARRON | 4437 GINA BROOK DR | | | | EASTON T | MD | 21601 | |
| 5736636 | PAYNE SHATAYA | 448 ST CLAIR AVE | | | | CLAIRTON | PA | 15025 | |
| 5736637 | PAYNE SHATERRA R | 95 W 9TH ST | | | | LORAIN | OH | 44052 | |
| 5736638 | PAYNE SHAWNTRELL | 250 HOLMES BLVD | | | | GRETNA | LA | 70056 | |
| 5736639 | PAYNE SHEEBA | 2745 NORTH 4TH STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5736640 | PAYNE SHELIA | 1433 SW FLETCHER ST | | | | ARCADIA | FL | 34266 | |
| 5736641 | PAYNE SHEQUILAH A | 1837 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5736642 | PAYNE SHIRLEY | 3505 EAST WOODROW PL | | | | TULSA | OK | 74115 | |
| 5736643 | PAYNE SHREIKA | 525 RANCHO LN | | | | FLORISSANT | MO | 63031 | |
| 5736644 | PAYNE SIMMONS | 1531 PIERCE AVE A1 | | | | NIAGARA FALLS | NY | 14301 | |
| 5736645 | PAYNE STACY | 603 E BANE ST | | | | OZARK | MO | 65721 | |
| 5736646 | PAYNE SUSAN | PO BOX 428 | | | | CHESTERFIELD | VA | 23832 | |
| 5736647 | PAYNE TACOMA | 9218 RANCH MEADOWS DR | | | | ST LOUIS | MO | 63136 | |
| 5736648 | PAYNE TADESSA | 72 RED ROBIN TURN | | | | NEWPORT NEWS | VA | 23609 | |
| 5736649 | PAYNE TAELTHA | 1490 SEMINOLA AVE | | | | AKRON | OH | 44305 | |
| 5736650 | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | |
| 5736651 | PAYNE THOMAS | 1521 FAIRFAX DR | | | | ASHLAND | KY | 41101 | |
| 5736652 | PAYNE TISHA | 245 LOCHHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5736653 | PAYNE TONISHA M | 306 REGINA LN | | | | FREDERICKSBURG | VA | 22504 | |
| 5736654 | PAYNE TOREZ | 10401 COUNT | | | | ST LOUIS | MO | 63136 | |
| 5736655 | PAYNE TORI | 217 CARTIER ST | | | | MANCHESTER | NH | 03102 | |
| 5736656 | PAYNE TORIONA | 402 BLAND AVE | | | | JOHNSON | SC | 29832 | |
| 5736657 | PAYNE TREY | 7061 N OLIVE | | | | GLADSTONE | MO | 64118 | |
| 5736658 | PAYNE TRINA M | 5951 WINCHESTER PK DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5736659 | PAYNE TROI | 410 EAST CLUB DR | | | | ST ROSE | LA | 70087 | |
| 4873591 | PAYNE VILLAGE SHOPPING CENTER INC | C/O PREMA INTERNATIONAL LLC | 3135 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| 5736660 | PAYNE WILLENA | 19419 CONCORD ST | | | | DETROIT | MI | 48234 | |
| 5736661 | PAYNE WILLIAM | 816 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5736662 | PAYNE YOLANDA | 1529 5THPL NW | | | | BAKERSFIELD | CA | 93305 | |
| 5736663 | PAYNE YYESHA | 23661 COLBOURNE | | | | EUCLID | OH | 44123 | |
| 4382262 | PAYNE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397447 | PAYNE, ADAZSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755344 | PAYNE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281132 | PAYNE, ALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637005 | PAYNE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555910 | PAYNE, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462429 | PAYNE, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319921 | PAYNE, ALEXYSS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760230 | PAYNE, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303565 | PAYNE, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757955 | PAYNE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432003 | PAYNE, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494692 | PAYNE, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243902 | PAYNE, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375631 | PAYNE, AMARAHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672798 | PAYNE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158331 | PAYNE, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417772 | PAYNE, AMIR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339759 | PAYNE, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729003 | PAYNE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367081 | PAYNE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210335 | PAYNE, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486653 | PAYNE, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357484 | PAYNE, ANJANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698170 | PAYNE, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463470 | PAYNE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741119 | PAYNE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382872 | PAYNE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356524 | PAYNE, ARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346035 | PAYNE, ARJANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700678 | PAYNE, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287932 | PAYNE, ARTISHAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377284 | PAYNE, ASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558939 | PAYNE, ASHANTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515431 | PAYNE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302294 | PAYNE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148101 | PAYNE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171629 | PAYNE, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282740 | PAYNE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476571 | PAYNE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373714 | PAYNE, AUBREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656966 | PAYNE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720520 | PAYNE, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776246 | PAYNE, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678762 | PAYNE, BEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598394 | PAYNE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741812 | PAYNE, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688644 | PAYNE, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710545 | PAYNE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552647 | PAYNE, BESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551015 | PAYNE, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314047 | PAYNE, BRANDAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553381 | PAYNE, BRANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733511 | PAYNE, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462474 | PAYNE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388958 | PAYNE, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279116 | PAYNE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317207 | PAYNE, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618441 | PAYNE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242984 | PAYNE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619390 | PAYNE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376340 | PAYNE, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559373 | PAYNE, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225601 | PAYNE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454953 | PAYNE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447720 | PAYNE, BRYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555266 | PAYNE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322481 | PAYNE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282992 | PAYNE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612117 | PAYNE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694595 | PAYNE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508187 | PAYNE, CHARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668153 | PAYNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678289 | PAYNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774165 | PAYNE, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254043 | PAYNE, CHELSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706118 | PAYNE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229558 | PAYNE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277111 | PAYNE, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235218 | PAYNE, CHRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388773 | PAYNE, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486450 | PAYNE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557765 | PAYNE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176632 | PAYNE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493852 | PAYNE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663210 | PAYNE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255343 | PAYNE, DALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559306 | PAYNE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369755 | PAYNE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759054 | PAYNE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732148 | PAYNE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462592 | PAYNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646761 | PAYNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820961 | PAYNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448259 | PAYNE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580385 | PAYNE, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359765 | PAYNE, DEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484814 | PAYNE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754835 | PAYNE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362231 | PAYNE, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684283 | PAYNE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521398 | PAYNE, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516133 | PAYNE, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447912 | PAYNE, DESTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451296 | PAYNE, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575344 | PAYNE, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601559 | PAYNE, DETANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390367 | PAYNE, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693991 | PAYNE, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713043 | PAYNE, DONALD K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250715 | PAYNE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176969 | PAYNE, DONYELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219273 | PAYNE, DONYTRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637524 | PAYNE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614792 | PAYNE, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656109 | PAYNE, DOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358079 | PAYNE, EARNEST T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558699 | PAYNE, ELISSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165042 | PAYNE, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374988 | PAYNE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489620 | PAYNE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279224 | PAYNE, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423996 | PAYNE, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727806 | PAYNE, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311318 | PAYNE, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439080 | PAYNE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316310 | PAYNE, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689726 | PAYNE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627839 | PAYNE, FREDERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466706 | PAYNE, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489878 | PAYNE, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405068 | PAYNE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424909 | PAYNE, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717667 | PAYNE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670574 | PAYNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760052 | PAYNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177877 | PAYNE, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689009 | PAYNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750175 | PAYNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410695 | PAYNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455778 | PAYNE, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587853 | PAYNE, GORDON ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618569 | PAYNE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536257 | PAYNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472949 | PAYNE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449031 | PAYNE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724578 | PAYNE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538511 | PAYNE, HERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669367 | PAYNE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625873 | PAYNE, HOWARD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154338 | PAYNE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670744 | PAYNE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579673 | PAYNE, IVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545447 | PAYNE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315680 | PAYNE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586334 | PAYNE, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407156 | PAYNE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587338 | PAYNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599216 | PAYNE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517447 | PAYNE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750644 | PAYNE, JANETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475440 | PAYNE, JARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171381 | PAYNE, JASMINE LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521512 | PAYNE, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716008 | PAYNE, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226957 | PAYNE, JENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261965 | PAYNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452135 | PAYNE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630639 | PAYNE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841293 | PAYNE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323830 | PAYNE, JIMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569394 | PAYNE, JOEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644279 | PAYNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304885 | PAYNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771832 | PAYNE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564674 | PAYNE, JOHNELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631864 | PAYNE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430562 | PAYNE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427896 | PAYNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617680 | PAYNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543784 | PAYNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648653 | PAYNE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220020 | PAYNE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457382 | PAYNE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381157 | PAYNE, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275976 | PAYNE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518685 | PAYNE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712770 | PAYNE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351557 | PAYNE, KARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664272 | PAYNE, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464495 | PAYNE, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487394 | PAYNE, KATREENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361608 | PAYNE, KEENEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146239 | PAYNE, KEIANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385288 | PAYNE, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266789 | PAYNE, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249223 | PAYNE, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523968 | PAYNE, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626191 | PAYNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357594 | PAYNE, KIARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340565 | PAYNE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328836 | PAYNE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366224 | PAYNE, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391931 | PAYNE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558421 | PAYNE, LAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755406 | PAYNE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458409 | PAYNE, LARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351724 | PAYNE, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322007 | PAYNE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158617 | PAYNE, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534604 | PAYNE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820962 | PAYNE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521350 | PAYNE, LAZANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740793 | PAYNE, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232943 | PAYNE, LINCOLN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596933 | PAYNE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624237 | PAYNE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446715 | PAYNE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717844 | PAYNE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598546 | PAYNE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738316 | PAYNE, LONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607094 | PAYNE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551110 | PAYNE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320326 | PAYNE, LYDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352505 | PAYNE, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522763 | PAYNE, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522764 | PAYNE, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307084 | PAYNE, MALIKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349647 | PAYNE, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244212 | PAYNE, MARCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587112 | PAYNE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533570 | PAYNE, MARILYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473118 | PAYNE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612813 | PAYNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163987 | PAYNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759422 | PAYNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341894 | PAYNE, MARLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337930 | PAYNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606084 | PAYNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485117 | PAYNE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470539 | PAYNE, MEAGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540553 | PAYNE, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547014 | PAYNE, MELODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749521 | PAYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172236 | PAYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291129 | PAYNE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590986 | PAYNE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283513 | PAYNE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746437 | PAYNE, MIKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562806 | PAYNE, MILTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692328 | PAYNE, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723369 | PAYNE, MIRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600073 | PAYNE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392509 | PAYNE, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655157 | PAYNE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706399 | PAYNE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351574 | PAYNE, NAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715009 | PAYNE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592850 | PAYNE, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565203 | PAYNE, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309290 | PAYNE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442900 | PAYNE, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790223 | Payne, Olivia and Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638380 | PAYNE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820963 | PAYNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393142 | PAYNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533405 | PAYNE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425113 | PAYNE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560969 | PAYNE, PAULA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660012 | PAYNE, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748749 | PAYNE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295626 | PAYNE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449829 | PAYNE, RAEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611408 | PAYNE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736222 | PAYNE, REECE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572058 | PAYNE, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193063 | PAYNE, REMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211175 | PAYNE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635469 | PAYNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604885 | PAYNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416083 | PAYNE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385482 | PAYNE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610923 | PAYNE, ROMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683961 | PAYNE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510359 | PAYNE, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339793 | PAYNE, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541644 | PAYNE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274811 | PAYNE, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458076 | PAYNE, SAMUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452211 | PAYNE, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161553 | PAYNE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658793 | PAYNE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452373 | PAYNE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562805 | PAYNE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554437 | PAYNE, SHELLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423430 | PAYNE, SHERECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710511 | PAYNE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829246 | PAYNE, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495675 | PAYNE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384707 | PAYNE, SUMMER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241769 | PAYNE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787626 | Payne, Susie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787627 | Payne, Susie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517202 | PAYNE, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157474 | PAYNE, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162930 | PAYNE, TANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518031 | PAYNE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192789 | PAYNE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543609 | PAYNE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557723 | PAYNE, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841294 | PAYNE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820964 | PAYNE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439686 | PAYNE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362869 | PAYNE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556912 | PAYNE, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238812 | PAYNE, TYRONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689331 | PAYNE, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378289 | PAYNE, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214214 | PAYNE, VELDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462837 | PAYNE, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476194 | PAYNE, VERNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633227 | PAYNE, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710771 | PAYNE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857042 | PAYNE, VICKIE LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230040 | PAYNE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520501 | PAYNE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542021 | PAYNE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145459 | PAYNE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751550 | PAYNE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458959 | PAYNE, WALTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698662 | PAYNE, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518323 | PAYNE, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230365 | PAYNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767888 | PAYNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647573 | PAYNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676150 | PAYNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553478 | PAYNE, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384346 | PAYNE, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692804 | PAYNE, ZABORIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170377 | PAYNE, ZYON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696195 | PAYNE-CARTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151479 | PAYNE-CASTRO, BRACKSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512154 | PAYNE-MILLER, VALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798084 | PAYNES INC | 160 E Boswell St | | | | Batesville | AR | 72501 | |
| 5736664 | PAYNES LATASHA R | 2600 THURMAN ST APT 142 | | | | GREENWOOD | MS | 38930 | |
| 4873926 | PAYNES LOCKSMITH SERVICE | CHARLES P PAYNE | 4760 JONATHAN DR | | | HORN LAKE | MS | 38637 | |
| 5736665 | PAYNT KAYLEEN | 2554 N 300 E | | | | NORTH LOGAN | UT | 84341 | |
| 5736666 | PAYNTER EVELYN | 975 POPLAR ST | | | | LAS CRUCES | NM | 88001 | |
| 5736667 | PAYNTER GENEVIEVE | 4605- C PATRICIAN BLVD | | | | WILM | DE | 19808 | |
| 5736668 | PAYNTER TAMMY | 120DEVINST | | | | PRINCETON | WV | 24710 | |
| 4696578 | PAYNTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572361 | PAYNTER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406819 | PAYNTER, MITCHELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397294 | PAYNTER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403071 | PAYNTON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285191 | PAYO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359893 | PAYOK, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210538 | PAYONGAYONG, GIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286991 | PAYONK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643136 | PAYOPAY, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736669 | PAYOR BETTY | 11702 TARRON AVE | | | | HAWTHORNE | CA | 90250 | |
| 4788110 | Payouway, Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830333 | PAYPAL, INC. | ATTN: ROBERT CLARKSON, GM PAYPAL NORTH AMERICA | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| 5798085 | PayPal, Inc. | eBay Park North | 2211 North First St. | | | San Jose | CA | 95131 | |
| 5793071 | PAYPAL, INC. | LEGAL DEPARTMENT | EBAY PARK NORTH | 2211 NORTH FIRST ST. | | SAN JOSE | CA | 95131 | |
| 5736670 | PAYPAY AMANDA | 633 FAIRVIEW RD A | | | | GILLETTE | WY | 82718 | |
| 4588136 | PAYS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870509 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675 | |
| 4385168 | PAYSEUR, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884190 | PAYSON PLAZA SHOPPING CENTER LLC | PMB 451 11445 E VIA LINDA STE2 | | | | SCOTTSDALE | AZ | 85259 | |
| 5736671 | PAYSON ROUNDUP | 708 N BEELINE HIGHWAY | | | | PAYSON | AZ | 85541 | |
| 4889358 | PAYSON ROUNDUP | WHITE MOUNTAIN PUBLISHING | 708 N BEELINE HIGHWAY | | | PAYSON | AZ | 85541 | |
| 4889527 | PAYSON ROUNDUP NEWSPAPER | WORLDWEST LLC | P O BOX 2520 | | | PAYSON | AZ | 85547 | |
| 5736672 | PAYSON SALLIE | 10729 252 CT LOT 149 | | | | TREVOR | WI | 53179 | |
| 4348525 | PAYSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216866 | PAYTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300091 | PAYTES, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736673 | PAYTON ALICE | 44575 BRAUD ST | | | | SORRENTO | LA | 70778 | |
| 5736674 | PAYTON AND SHIPMAN | 8136 RUE HOLIFIELD | | | | GULF HILLS | MS | 39564 | |
| 5736675 | PAYTON ANJAVETTE | 206 VIRGINIA STREET | | | | GREENWOOD | MS | 38930 | |
| 5736676 | PAYTON ASHLEY | 936 BISHOPS GATE APT J | | | | KIRKWOOD | MO | 63122 | |
| 5801002 | Payton Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736678 | PAYTON BREEJAH | 15400 E 13TH AVE APT 301 | | | | AURORA | CO | 80011 | |
| 5736679 | PAYTON BRENDA | 24 LAWRENCE ST | | | | FITCHBURG | MA | 01420 | |
| 5736680 | PAYTON BRITTNEY | 2208 8TH ST APT 102 | | | | ROCKFORD | IL | 61108 | |
| 5736681 | PAYTON CASSANDRA | 4239 WAYLON DR | | | | MARTINEZ | GA | 30907 | |
| 5736682 | PAYTON CHERYL | 778 MAGNOLIA WAY | | | | ATLANTA | GA | 30314 | |
| 5736684 | PAYTON DANCY | 2454 LAKEVIEW AVE | | | | BALTIMORE | MD | 21217 | |
| 5736685 | PAYTON DOMINIQUE | 5511 AUTUMN WOODS DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5736686 | PAYTON ERICA | PO BOX 686 | | | | ALBANY | GA | 31702 | |
| 5736687 | PAYTON EVENSON | 2106 KOACH DR | | | | BISMARCK | ND | 58503 | |
| 5736688 | PAYTON GUDBRANSON | 1083 BLAINE AVENUE | | | | BLAINE | WA | 98230 | |
| 5736689 | PAYTON GUY | 895 SAUNDERSVILLE FERRY ROAD | | | | MT JULIET | TN | 37122 | |
| 5736690 | PAYTON HAMILTON | 2950 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5736691 | PAYTON HOLDEN | 201 WEST LN | | | | CLEMSON | SC | 29631 | |
| 4363191 | PAYTON J.R. TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736692 | PAYTON JACQUELINE R | 3243 CHICA CIR | | | | WEST MELBOURNE | FL | 32904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736693 | PAYTON JENNIFER | 102 W HANCOCK AVE | | | | MITCHELL | IN | 47446 | |
| 4232271 | PAYTON JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736694 | PAYTON KRYSTAL | 614 SOUTH LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| 5736695 | PAYTON LAQUITA | 3614 N CAREER AVE APT 205 | | | | SIOUX FALLS | SD | 57107 | |
| 5736696 | PAYTON LATORIA | 1934 WYOMING AVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5736697 | PAYTON MARIGA | 2315 WHITEHALL AVE APT A | | | | ANDERSON | SC | 29621 | |
| 5736698 | PAYTON NINA | 1005 SUMMIT HILLS DR | | | | CHARLOTTE | NC | 28214 | |
| 5736699 | PAYTON OSCHEIKA | 337 NORTH EMERALD RD APTB8 | | | | GREENWOOD | SC | 29649 | |
| 5736700 | PAYTON PAMALA P | PO BOX 115 | | | | BETHEL | NC | 27812 | |
| 5736701 | PAYTON RACHAEL | 4072 TURKEYFOOT RD | | | | HENDERSON | TN | 38340 | |
| 5736702 | PAYTON RAMONA | 826 EMILE ROBICHEAUX | | | | JEANERETTE | LA | 70544 | |
| 5736703 | PAYTON ROSE | 3465 CONCORD RD | | | | BEAUMONT | TX | 77703 | |
| 5736704 | PAYTON SANDRA | 5 JOHNS NECK RD | | | | SHIRLEY | NY | 11967 | |
| 5736705 | PAYTON SHAKIA A | 633 S 55TH ST | | | | PHILA | PA | 19143 | |
| 5736706 | PAYTON SHATORREA | 4315 N 72ND | | | | MILWAUKEE | WI | 53216 | |
| 5736707 | PAYTON STARK | 611 PENNSLYVANIA AVE | | | | NUTTER FORT | WV | 26301 | |
| 5736708 | PAYTON SYLVIA | 813 N HARING ROAD | | | | METARIE | LA | 70001 | |
| 5736709 | PAYTON TAMI | 26420 HILLENDALE RD | | | | HOLLYWOOD | MD | 20636 | |
| 5736710 | PAYTON THOMAS | 3820 LOSCO RD | | | | JACKSONVILLE | FL | 32257 | |
| 5736711 | PAYTON TRUEYER | 6406 N CAPITOL ST NW | | | | WASHINGTON | DC | 20012 | |
| 4321885 | PAYTON, ALESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280470 | PAYTON, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405533 | PAYTON, ANNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557074 | PAYTON, ARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390856 | PAYTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655376 | PAYTON, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716238 | PAYTON, CHESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619912 | PAYTON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703418 | PAYTON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359681 | PAYTON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423681 | PAYTON, DALASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724844 | PAYTON, DANNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658213 | PAYTON, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606526 | PAYTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528466 | PAYTON, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629259 | PAYTON, DONZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413792 | PAYTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618776 | PAYTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774402 | PAYTON, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610701 | PAYTON, GAEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463121 | PAYTON, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546275 | PAYTON, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328202 | PAYTON, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517144 | PAYTON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303685 | PAYTON, IREKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267763 | PAYTON, JASLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688003 | PAYTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761630 | PAYTON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383761 | PAYTON, JOURNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304360 | PAYTON, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230490 | PAYTON, LAJOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644164 | PAYTON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343492 | PAYTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512709 | PAYTON, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359013 | PAYTON, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679384 | PAYTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324710 | PAYTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602304 | PAYTON, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435218 | PAYTON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600044 | PAYTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306720 | PAYTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612355 | PAYTON, MURNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654279 | PAYTON, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714429 | PAYTON, OLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414170 | PAYTON, RASHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259080 | PAYTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745199 | PAYTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829247 | PAYTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694911 | PAYTON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257995 | PAYTON, SAMYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209925 | PAYTON, TAHACCOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404382 | PAYTON, TANAJAIH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555138 | PAYTON, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260798 | PAYTON, TRINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550286 | PAYTON, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777025 | PAYTON-KILGORE, SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458794 | PAYTOSH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746029 | PAYUMO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820965 | PAYUMO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268816 | PAYUMO, INA MAJELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850845 | PAYUMO, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213589 | PAYUMO, PATRICIA LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736712 | PAZ AGUILAR | 10618 EXETER ST | | | | HOUSTON | TX | 77093 | |
| 5736713 | PAZ CARMEN | COM LA DOLORES | | | | RIO GRANDE | PR | 0074S | |
| 5736714 | PAZ DOLORES | 237 SW 1 STREET | | | | FLORIDA CITY | FL | 33034 | |
| 5736715 | PAZ DORA | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | |
| 5736717 | PAZ ELSA | PMB 332 352 AVE SAN CLAUD | | | | SAN JUAN | PR | 00926 | |
| 5736718 | PAZ FELIX | RES VISTA ALEGRE ED 2 APT | | | | AGUAS BUENAS | PR | 00703 | |
| 5736719 | PAZ FLORES | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | |
| 4253918 | PAZ GARCIA, YANAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736720 | PAZ JOSE D | CALLE B 88 BARRIADA VENEZUELA | | | | RIO PIEDRAS | PR | 00926 | |
| 5736721 | PAZ KATHYRAFA A | 12135 LOS VAQUEROS | | | | LAS CRUCES | NM | 88011 | |
| 5736722 | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | 0074S | |
| 5736723 | PAZ MARTHA D | 3707 MIER | | | | LAREDO | TX | 78043 | |
| 4820966 | PAZ MONTENEGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736724 | PAZ OMAR | CALLE 17 V-30 BAYAMON GDNS | | | | BAYAMON | PR | 00957 | |
| 4208440 | PAZ PEREZ, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736725 | PAZ RANDY | PO BOX 572 | | | | MESILLA PARK | NM | 88047 | |
| 4753124 | PAZ RUIZ, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441237 | PAZ SALAZAR, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736726 | PAZ SHIRLEY | 357 PEACHTREE ST | | | | BAXLEY | GA | 31513 | |
| 5736727 | PAZ STEPHANIE | 5602 CENTRAL AVE APT 23 | | | | ALBUQUERQUE | NM | 87105 | |
| 5736728 | PAZ VICTOR | FGNWRNTHMN | | | | GUANICA | PR | 00653 | |
| 4400558 | PAZ Y MINO, RENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403197 | PAZ ZANABRIA PATRICIA | 21595 W FIELD COURT | | | | DEER PARK | IL | 60010 | |
| 4298630 | PAZ ZANABRIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239128 | PAZ, ABDUL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208801 | PAZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234762 | PAZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841295 | PAZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505964 | PAZ, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525804 | PAZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201201 | PAZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714751 | PAZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392828 | PAZ, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178570 | PAZ, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612701 | PAZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678697 | PAZ, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411364 | PAZ, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241997 | PAZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253868 | PAZ, DAYLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249429 | PAZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732341 | PAZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332744 | PAZ, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157511 | PAZ, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586740 | PAZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203251 | PAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664005 | PAZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633975 | PAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160666 | PAZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407679 | PAZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829248 | PAZ, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208544 | PAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211973 | PAZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610667 | PAZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188018 | PAZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598391 | PAZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299888 | PAZ, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181762 | PAZ, MARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528786 | PAZ, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288611 | PAZ, PAOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763841 | PAZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570440 | PAZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204072 | PAZ, RONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544641 | PAZ, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535749 | PAZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303133 | PAZ, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674582 | PAZ, SHIRLEY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525964 | PAZ, SOPHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395606 | PAZ, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412134 | PAZ, THERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197650 | PAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539349 | PAZ, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749216 | PAZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233036 | PAZ, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171793 | PAZ, ZACH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841296 | PAZ,ASTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403015 | PAZAK MICHAEL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4293797 | PAZAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714132 | PAZANA, ANASTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378875 | PAZCOGUIN, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310630 | PAZDER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632110 | PAZDERNIK, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219874 | PAZDZIOR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200654 | PAZ-HUERTA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249238 | PAZHUKAYIL, ELNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200636 | PAZIRANDEH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685194 | PAZMANN, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736729 | PAZMINO XOMARA | 637 S ANN ST | | | | SAN JUAN | PR | 00923 | |
| 4752976 | PAZMINO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176511 | PAZMINO, JANUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586773 | PAZMINO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604996 | PAZMINO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790795 | Pazmino, Mylene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475334 | PAZMINO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237047 | PAZO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478135 | PAZO, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753996 | PAZOGA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736730 | PAZOS ALEXANDER | 238 W BROADWAT ST APT 13 | | | | GOLDENDALE | WA | 98620 | |
| 5736731 | PAZOS FRANCES | RES VILLAS DEL CARIBEL EDF 16 | | | | PONCE | PR | 00728 | |
| 4428059 | PAZOS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534119 | PAZOS, ILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185207 | PAZOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185652 | PAZOS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377755 | PAZOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841297 | PAZOS, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619341 | PAZOS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859769 | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 4801825 | PB KAY INC | DBA PBKAY | 5 N ROOSEVELT AVE | | | SPRING VALLEY | NY | 10977 | |
| 4872324 | PB&K INC | ALBERT BARRY THOMPSON | 404 W MAIN ST | | | LAKE CITY | SC | 29560 | |
| 4873965 | PBC INTERNATIONAL INC | CHASTAIN FINANCIAL LLC | 520 GRAVES AVENUE | | | OXNARD | CA | 93030 | |
| 4869653 | PBNY PRODUCTION INC | 634 BROADWAY ST STE 2 | | | | VENICE | CA | 90291 | |
| 5736733 | PBOSTON PBOSTON | 805 PRICE RD | | | | SALISBURY | MO | 21801 | |
| 4841298 | PBS CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860925 | PBS SERVICES INC | 150 PIONEER DRIVE | | | | KILLEN | AL | 35645 | |
| 4798347 | PBT USA INC | PRIVATE BRAND TOOLS USA INC | 13795 RIDER TRAIL NORTH #109 | | | EARTH CITY | MO | 63045 | |
| 4883982 | PC CONNECTION SALES CORP | PC CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253 | |
| 4829249 | PC DIVERSIFIED INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841299 | PC FOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899043 | PC HOME IMPROVEMENT | PAUL CABRAL | 335 HIGH ST | | | RANDOLPH | MA | 02368 | |
| 4801183 | PC PARTS UNLIMITED | DBA PC PARTS OHIO | 29603 HALL ST | | | SOLON | OH | 44139 | |
| 4801959 | PC PRODUCTS & SERVICES INC | DBA SURPLUS PRODUCTS | 1875 BIG TIMBER ROAD SUITE B | | | ELGIN | IL | 60123 | |
| 4795785 | PC REBUILDERS & RECYCLERS | 3642 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60618-4029 | |
| 4866486 | PC TREASURES INC | 318 N LAPEER RD | | | | OXFORD | MI | 48371 | |
| 4806368 | PCA PREMIERE BRANDS CORP | P O BOX 1807 | SABANA SECA PR 00952-1807 | | | SABANA | PR | 00952-1807 | |
| 4885582 | PCA PREMIERE BRANDS CORP | PONCE DE LEON 1259 STE 5 4 | | | | SAN JUAN | PR | 00907 | |
| 4875193 | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | |
| 5736734 | PCF WAYNESVILLE LLC | CO DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 4808370 | PCF WAYNESVILLE, LLC | C/O DIVARIS REAL ESTATE, INC. | 2101 REXFORD ROAD, SUITE 330E | | | CHARLOTTE | NC | 28211 | |
| 4802519 | PCH JEWELERS | 175 MIRA DEL OESTE | | | | SAN CLEMENTE | CA | 92673 | |
| 4798281 | PCK DEVELOPMENT COMPANY LLC | C/O CATHERINE CHARUK AS RECEIVER | PO BOX 845790 | | | BOSTON | MA | 02284-5790 | |
| 4799038 | PCK DEVELOPMENT COMPANY LLC | PO BOX 823602 | | | | PHILADELPHIA | PA | 19182-3602 | |
| 4881068 | PCK LIMITED PARTNERSHIP | P O BOX 220 | | | | SHREWSBURY | MA | 01545 | |
| 4877141 | PCL CO LIMITED | IRENE CHO | ROOM 603,6/F HANG PONT CM BLDG | 31 TONKIN STREET,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 5736735 | PCL CO LIMITED | ROOM 6036F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5812908 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No. 3012 Sungang East Road, Sungang Street | Luohu District | | Shenzhen | | 518001 | China |
| 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District | Shenzhen | | China |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5811592 | PCL CO LIMITED | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street, | Luohu District, Shenzhen, China | | Shenzhen | CN | 518001 | China |
| 5813980 | PCL Co Limited | Yun Cao | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | Luohu District | Shenzhen | | 518001 | China |
| 4125041 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG 31 TONKIN STREET | CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | | KOWLOON | | HONG KONG |
| 4123811 | PCL Co Limited | Room 603 | 6/F Hang Pont CM | Building 31 | Tonkin Street | Cheung Sha Wan | Kowloon | | Hong Kong |
| 4860897 | PCL FIXTURES INC | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | |
| 4140597 | PCLM Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898358 | PCM | LECH LEWANDOWSKI | 13230 GRANT LOGAN LN | | | JACKSONVILLE | FL | 32225 | |
| 4847684 | PCM RENOVATIONS LLC | 6140 EDGEWATER DR | | | | ORLANDO | FL | 32810 | |
| 4888615 | PCM SALES INC | TIGER DIRECT | 1940 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| 4853506 | PCM Sales Inc. | File 55327 | | | | Los Angeles | CA | 90074-5327 | |
| 4841300 | PCN DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736736 | PCT BRANDS LLC | 3720 LAPER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4883984 | PCT BRANDS LLC | PC TREASURES INC | ATTN : JON THOMAS | 316 N LAPEER RD | | OXFORD | MI | 48371-3606 | |
| 4806367 | PCT BRANDS LLC | PO BOX 1720 | | | | BIRMINGHAM | MI | 48012-1720 | |
| 4884129 | PD JEWELERS | PHUONG THI NGUYEN | 1252 SOUTH ALPINE ROAD | | | ROCKFORT | IL | 61108 | |
| 5851124 | PDC-Eastridge Mall L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5804487 | PDD HOME SERVICES, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4859710 | PDM STEEL SERVICE CENTERS | 1250 KLEPPE LANE | | | | SPARKS | NV | 89431 | |
| 4841301 | PDS ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846132 | PDS FLOORING AND TRIM INC | 8900 N ARMENIA AVE STE 102 | | | | Tampa | FL | 33604 | |
| 4858229 | PDX INC | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 5798086 | PDX INC-361857 | 101 Jim Wright Freeway S. | Suite 200 | | | Fortsworth | TX | 76108 | |
| 5790751 | PDX INC-361857 | CHIEF FINANCIAL OFFICER AND CONTROLLER | 101 JIM WRIGHT FREEWAY S. | SUITE 200 | | FORTSWORTH | TX | 76108 | |
| 5798087 | PDX, Inc. | 300 North Crockett | | | | Granbury | TX | 76048 | |
| 5790752 | PDX, INC. | KEN HILL | 300 NORTH CROCKETT | | | GRANBURY | TX | 76048 | |
| 4680902 | PE BENITO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783683 | Pea Ridge Public Serv Dist | P.O. Box 86 | | | | Barboursville | WV | 25504 | |
| 5736737 | PEA SANDRIKA | 611 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 4742380 | PEA SR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195303 | PEA, ELAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385795 | PEABODY JR., ROYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783413 | Peabody Municipal Light Plant | PO Box 3199 | | | | Peabody | MA | 01961-3199 | |
| 4869224 | PEABODY POLICE DEPT | 6 ALLENS LANE | | | | PEABODY | MA | 01960 | |
| 4676153 | PEABODY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666852 | PEABODY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243031 | PEABODY, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207139 | PEABODY, RYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333480 | PEABODY, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736740 | PEACE DEBBIE | 411423 KUHIMANA STREET | | | | WAIMANALO | HI | 96795 | |
| 5736741 | PEACE EDWANDA | PO BOX 1382 | | | | REYNOLDSBURG | OH | 43068 | |
| 5736742 | PEACE JOY | 16415 E 14TH PL | | | | AURORA | CO | 80011 | |
| 5736744 | PEACE PAMALA | 2279 SOUTH NC HWY 87 | | | | GRAHAM | NC | 27253 | |
| 5736745 | PEACE PENNY | 2022 N ONTARIO | | | | TOLEDO | OH | 43611 | |
| 4871791 | PEACE RIVER DISTRIBUTING | 9400 PIPER RD | | | | PUNTA GORDA | FL | 33982 | |
| 4159834 | PEACE, ASIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260163 | PEACE, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475882 | PEACE, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722081 | PEACE, CLEMENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643738 | PEACE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316702 | PEACE, FOISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661724 | PEACE, GWENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632099 | PEACE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701376 | PEACE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614696 | PEACE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728305 | PEACE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685412 | PEACE, LANDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726204 | PEACE, LANDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662659 | PEACE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680550 | PEACE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590229 | PEACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810179 | PEACE, LOVE, AND PAELLA LLC | 8320 VIA BELLA NOTTE | | | | ORLANDO | FL | 32836 | |
| 4483242 | PEACE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667737 | PEACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392275 | PEACE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660734 | PEACE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490891 | PEACE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267263 | PEACE, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649486 | PEACE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490843 | PEACE, ZELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886404 | PEACH COUNTRY TRACTOR INC | RT 322 PO BOX 10 | | | | RICHWOOD | NJ | 08074 | |
| 4210651 | PEACH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427959 | PEACH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338870 | PEACH, HUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621755 | PEACH, IRVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229280 | PEACH, KIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229332 | PEACH, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230284 | PEACH, MARY ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314095 | PEACH, RILEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336251 | PEACH, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736746 | PEACHER JESSE A | 776 POND FORK ROAD | | | | UNEEDA | WV | 25205 | |
| 5736747 | PEACHES GUERECA | 1160 CEDAR | | | | RATON | NM | 87740 | |
| 5736748 | PEACHES JULIEN | 9700 COURT GLEN DR APT 60 | | | | HOUSTON | TX | 77099 | |
| 5736749 | PEACHES POWELL | 1404 W RING ST | | | | MILWAUKEE | WI | 53206 | |
| 5736750 | PEACHES RAMOS | 3003 NORTH 9TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5736751 | PEACHES WOODS | 814 PINE HKILL CT | | | | PHENIX CITY | AL | 36869 | |
| 4492521 | PEACHES, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614689 | PEACHES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416054 | PEACHES, WYNONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295834 | PEACHES-PERKINS, ALANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471317 | PEACHEY, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279735 | PEACHEY, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385579 | PEACHEY, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362706 | PEACHEY, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475879 | PEACHLUM, ENVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688732 | PEACHLYN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787727 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | CITY | GA | 30269 | |
| 4782705 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | Peachtree City | GA | 30269 | |
| 4803749 | PEACHTREE PRESS INC | DBA KINBOR STORE | 3121 CROSS TIMBERS ROAD STE #300 | | | FLOWER MOUND | TX | 75028 | |
| 4139996 | Peachtree Press Inc. | 3121 Cross Timbers Road #300 | | | | Flower Mound | TX | 75028 | |
| 4841302 | PEACO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736752 | PEACOCK ANGIE | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 4863815 | PEACOCK APPAREL GROUP INC | 236 5TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4805569 | PEACOCK APPAREL GROUP INC | 236 FIFTH AVE 7TH FL | | | | NEW YORK | NY | 10001 | |
| 5736753 | PEACOCK CHRIS | 17 HARRIET WAY | | | | BRUNSWICK | ME | 04011 | |
| 5736754 | PEACOCK CHRISTY | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | |
| 5736755 | PEACOCK CRYSTAL | 3091 CHINA HILL RD | | | | MYLAN | GA | 31060 | |
| 5736756 | PEACOCK CYNTHIA | 2349 NORSEMAN ROAD | | | | HEATH SPRINGS | SC | 29058 | |
| 5736757 | PEACOCK CYTHIA | 17912 142ND AVE | | | | JAMAICA | NY | 11434 | |
| 5736758 | PEACOCK DEANGRCIA | 2504 GARBER STREET | | | | TEXARKANA | TX | 75501 | |
| 5405505 | PEACOCK DERRICK E | 5304 NORTH PAPER TRACE | | | | LAFAYETTE | IN | 47905 | |
| 4820967 | PEACOCK DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736759 | PEACOCK FRANKIE | 1888 DALTON COURT | | | | LEXINGTON | KY | 40505 | |
| 4808982 | PEACOCK GAP GOLF CLUB | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 5736760 | PEACOCK JAMES T | 3807 LANDINGS WAY DR 205 | | | | TAMPA | FL | 33617 | |
| 5736762 | PEACOCK LOUIS | 1887 UPPERRIVER RD | | | | MACON | GA | 31211 | |
| 5736763 | PEACOCK MANDY | 117B HWY 4 EAST | | | | BOONEVILLE | MS | 38829 | |
| 5405506 | PEACOCK MICHAEL | 113 PATTERSON AVE | | | | CARNEGIE | PA | 15106 | |
| 5736764 | PEACOCK MICHELLE | 305 PARSON LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5736765 | PEACOCK ROBERT | 69 HOLLYWOOD LN LOT 7 | | | | SAINT MARYS | GA | 31558 | |
| 4604655 | PEACOCK SR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736766 | PEACOCK TINA M | 3811 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 4798926 | PEACOCK UNIVERSITY LLC | C/O ASSET SPECIALIST INC | 3710 BUCKEYE STREET SUITE 100 | | | PALM BEACH GARDENS | FL | 33410 | |
| 4727594 | PEACOCK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483394 | PEACOCK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351267 | PEACOCK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749460 | PEACOCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409727 | PEACOCK, AUBRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532128 | PEACOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339298 | PEACOCK, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346949 | PEACOCK, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770358 | PEACOCK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682103 | PEACOCK, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309259 | PEACOCK, DERRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211561 | PEACOCK, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333209 | PEACOCK, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524577 | PEACOCK, JACILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182721 | PEACOCK, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594641 | PEACOCK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582089 | PEACOCK, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663702 | PEACOCK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308671 | PEACOCK, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206189 | PEACOCK, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9104 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645089 | PEACOCK, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455682 | PEACOCK, KIARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353235 | PEACOCK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453065 | PEACOCK, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582147 | PEACOCK, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544113 | PEACOCK, LENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463764 | PEACOCK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155372 | PEACOCK, LYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472253 | PEACOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394016 | PEACOCK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714995 | PEACOCK, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587020 | PEACOCK, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771680 | PEACOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265353 | PEACOCK, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450697 | PEACOCK, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659471 | PEACOCK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621861 | PEACOCK, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820968 | PEACOCK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361893 | PEACOCK, TAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473498 | PEACOCK, TASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719184 | PEACOCK, TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340743 | PEACOCK, TERRANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310252 | PEACOCK, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396042 | PEACOCK, TUANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788137 | Peacock, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788138 | Peacock, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605951 | PEACOE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736767 | PEACOLA SMITH | 1386 E 20TH ST APT A | | | | LOS ANGELES | CA | 90011 | |
| 5736768 | PEACOLA WALKER | 3421 CYPRESS RD | | | | MEMPHIS | TN | 38128 | |
| 4191374 | PEACON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540346 | PEAD, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869498 | PEADEN AIR CONDITIONING & HTG | 618 W BALDWIN RD | | | | PANAMA CITY | FL | 32405 | |
| 5736769 | PEADEN LORI | 604 BROWN FARM RD | | | | PINETOPS | NC | 27864 | |
| 5736770 | PEADEN TIM | PO BOX 100 | | | | FALKLAND | NC | 27827 | |
| 4254700 | PEADEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877583 | PEAG LLC | JLAB AUDIO | P O BOX 205945 | | | DALLAS | TX | 75320 | |
| 5736771 | PEAG LLC | P O BOX 205945 | | | | DALLAS | TX | 75320 | |
| 4799272 | PEAG LLC DBA JLAB AUDIO | PO BOX 670241 | | | | DALLAS | TX | 75267-0241 | |
| 4150099 | PEAGLER, TREYUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872088 | PEAGREEN CO LTD | A PEAGREEN COMPANY LIMITED | 10 ST CLEMENT STREET | | | WINCHESTER | HAMPSHIRE | SO23 9HH | UNITED KINGDOM |
| 4501322 | PEAGUDO, EULOGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391186 | PEAH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660691 | PEAHOTA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654533 | PEAIRS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679736 | PEAIRS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736773 | PEAK AUDRAINA | 3528 N 29TH STREET | | | | OMAHA | NE | 68111 | |
| 5736774 | PEAK BRIAN | 7227 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057 | |
| 4820969 | PEAK CAMPUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736775 | PEAK HEATHER | 6009 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | |
| 5736776 | PEAK JACQUELINE | 260 OLIN RIKARD RD | | | | GASTON | SC | 29053 | |
| 5736778 | PEAK JOHN | 1050 CRAFTSLAND LN NE | | | | MELBOURNE | FL | 32905 | |
| 5736779 | PEAK KRISTEN | 1 CREST AVE | | | | ASHEVILLE | SC | 28803 | |
| 5736780 | PEAK LAURA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | |
| 4829250 | PEAK ONE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736781 | PEAK ROBERT | 3929 US HIGHWAY 98 S | | | | LAKELAND | FL | 33812 | |
| 4871207 | PEAK RYZEX INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5798088 | PEAK RYZEX INC-622472 | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4864475 | PEAK SEASON INC | 2624 COMMERCE SQUARE DRIVE | | | | IRONDALE | AL | 35210 | |
| 4799756 | PEAK SEASON INC | PO BOX 101914 | | | | IRONDALE | AL | 35210 | |
| 4888725 | PEAK SEASONS | TOM LEONARD INVESTMENT CO INC | 6899 ED PERKIC ST | | | RIVERSIDE | CA | 92504 | |
| 5736782 | PEAK TERESA | 6981 GANLEY RD | | | | WEWAHITCHKA | FL | 32465 | |
| 5736783 | PEAK YVETTE | 2550 THAYER CT | | | | ANDERSON | IN | 46011 | |
| 4353366 | PEAK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820970 | PEAK, BILL & CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264963 | PEAK, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150075 | PEAK, CORDARRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341643 | PEAK, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288026 | PEAK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391592 | PEAK, JAZMYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513158 | PEAK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520586 | PEAK, JERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415394 | PEAK, JOEANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360847 | PEAK, JOELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651781 | PEAK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147199 | PEAK, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829251 | PEAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354809 | PEAK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152824 | PEAK, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736784 | PEAKE KAZMERE N | 1700 E 79TH ST | | | | CLEVELAND | OH | 44103 | |
| 5736785 | PEAKE TONYA | 8613 CBEKKMAN PLACE | | | | ALEXANDORA | VA | 22309 | |
| 4190410 | PEAKE, BARRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237264 | PEAKE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720453 | PEAKE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660391 | PEAKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641289 | PEAKE, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344399 | PEAKE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416514 | PEAKE, L CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187250 | PEAKE, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353500 | PEAKE, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160193 | PEAKE, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525001 | PEAKE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425945 | PEAKE, TESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511742 | PEAKE-PROSSER, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559749 | PEAKES-BARNES, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775442 | PEAK-RICKS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736786 | PEAKS SHENE | 1092 JONES ST | | | | JACKSONVILLE | NC | 28540 | |
| 5736787 | PEAKS TRENTCY | 5135 QUARRY DR | | | | CONWAY | AR | 72034 | |
| 4606332 | PEAKS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382349 | PEAKS, AKEYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760249 | PEAKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229521 | PEAKS, BIRYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640574 | PEAKS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352312 | PEAKS, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730493 | PEAKS, MONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351517 | PEAKS, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520718 | PEAKS, TAHJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565533 | PEAKS, TAIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520564 | PEAL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641077 | PEALE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593701 | PEALER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418827 | PEALS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441517 | PEALS, STARASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736788 | PEAN ARIELLE | 923 18TH ST | | | | ORLANDO | FL | 32805 | |
| 4763679 | PEANA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794519 | Peapod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604679 | PEAR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829252 | PEARCE , DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736789 | PEARCE AMANDA M | 412 S GREENWOOD 4 | | | | SHOSHONE | ID | 83352 | |
| 4799223 | PEARCE AND PEARCE CO INC | 193 DEPEW AVE | | | | BUFFALO | NY | 14214-1619 | |
| 5736790 | PEARCE COURTNEY | 113 TRACY DR | | | | CLAYTON | NC | 27520 | |
| 5736791 | PEARCE JACQUELINE | 2503 4TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5736792 | PEARCE PEARCE | 847 W 3RD ST | | | | WASHBURN | WI | 54891 | |
| 5736793 | PEARCE PHILLIP | 549 GENOA AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5736794 | PEARCE SHEMICKA | 2444 W BRITT DAVID RD APT | | | | COLUMBUS | GA | 31909 | |
| 5736795 | PEARCE SHERRY | 5012 SILAS CT NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5736796 | PEARCE ZANDRA | 5221 SE 108TH ST | | | | BELLEVIEW | FL | 34420 | |
| 4232925 | PEARCE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829253 | PEARCE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588336 | PEARCE, ANITA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411889 | PEARCE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201501 | PEARCE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625771 | PEARCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740094 | PEARCE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186574 | PEARCE, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380345 | PEARCE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731486 | PEARCE, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330488 | PEARCE, GERALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673233 | PEARCE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425610 | PEARCE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375523 | PEARCE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751623 | PEARCE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283957 | PEARCE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435651 | PEARCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764880 | PEARCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480598 | PEARCE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582899 | PEARCE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245024 | PEARCE, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250096 | PEARCE, KENJI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282907 | PEARCE, LACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439702 | PEARCE, LEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423846 | PEARCE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468314 | PEARCE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492527 | PEARCE, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490074 | PEARCE, MASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416446 | PEARCE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399956 | PEARCE, MOSHAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285464 | PEARCE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247822 | PEARCE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451753 | PEARCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714032 | PEARCE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729133 | PEARCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354141 | PEARCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490662 | PEARCE, SHANIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163870 | PEARCE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318721 | PEARCE, STEVINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732293 | PEARCE, SYLVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147413 | PEARCE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474179 | PEARCE, TIAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226114 | PEARCE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385552 | PEARCE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480120 | PEARCE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829254 | PEARCE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214025 | PEARCE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841303 | PEARCE,CHRIS & CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803273 | PEARCECO GROUP LLC | 193 DEPEW AVENUE | | | | BUFFALO | NY | 14214 | |
| 4727367 | PEARCY, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156446 | PEARCY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866318 | PEARHEAD INC | 35TH STREET 6TH FLOOR UNIT BSE | | | | BROOKLYN | NY | 11232 | |
| 4721120 | PEARIA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311797 | PEARISO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736797 | PEARKINS FELICA | 1371 KIMBERLY WAY APT 8301 | | | | ATLANTA | GA | 30331 | |
| 5736799 | PEARL ARRIOLA | 7255 E 18TH | | | | TUCSON | AZ | 85710 | |
| 5736800 | PEARL BERNAL | 611 HAMPSHIRE ROAD | | | | WESTLAKE VLG | CA | 91361 | |
| 4805018 | PEARL BROOK LTD | ATTN VP OF LEASING | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124 | |
| 5736801 | PEARL BRUCE | LORRAINE VILLAGE BLDG 13 APT B | | | | FREDERIKSTED | VI | 00840 | |
| 4847838 | PEARL CALHOUN | 404 UNION ST | | | | Bloomington | IL | 61701 | |
| 4869833 | PEARL CITY GLASS SHOP INC | 659 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5736803 | PEARL DANN | PO BOX 1025 | | | | CARLIN | NV | 89822 | |
| 4804227 | PEARL FLEISCHMAN | DBA BAKEDECO.COM | 6103 15 AVE | | | BROOKLYN | NY | 11219 | |
| 5736804 | PEARL GERALD | 23 PPURNELL ST | | | | NATCHEZ | MS | 39120 | |
| 4129175 | Pearl Global Industries Limited | Pearl Tower | Plot Number 51, Sector 32 | | | Gurgaon Haryana | | 122001 | India |
| 4128614 | Pearl Global Industries Limited | Pearl Tower | Plot No.51, Sector 32 | | | Gurgaon Haryana | | 122001 | India |
| 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 5850999 | Pearl Global Industries Limited | Davidoff Hutcher & Citron LLP | David H. Wander, Esq. | 605 Third Avenue | | New York | NY | 10158 | |
| 4878744 | PEARL GLOBAL INDUSTRIES LTD | MANU GAUTAM | PGIL, PLOT NO. 446 | UDYOG VIHAR, PHASE 5 | | GURGAON | HARYANA | 122016 | INDIA |
| 5736806 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGON | | 122016 | INDIA |
| 5430558 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | | | INDIA |
| 4845516 | PEARL HARPER | 3078 EAGLE DR | | | | Memphis | TN | 38115 | |
| 5736807 | PEARL HARRIS | 142 EBANO CT | | | | HARLINGEN | TX | 78550 | |
| 4908690 | Pearl Holding Group | PO Box 452799 | | | | Sunrise | FL | 33345 | |
| 4797405 | PEARL HOLDINGS | DBA UNIQUE SQUARED | 3765 ATLANTA INDUSTRIAL DRIVE | | | ATLANTA | GA | 30331 | |
| 4851443 | PEARL HOWARD | 1928 CHANCELLOR RIDGE RD | | | | Prattville | AL | 36066 | |
| 5736808 | PEARL JAMIE R | 7326 COLLEGE | | | | KANSAS CITY | MO | 64132 | |
| 5736809 | PEARL KASSIE | 2115 CASSISA CIRCLE APT M | | | | KISSIMMEE | FL | 34741 | |
| 5736810 | PEARL LITTLE | 200 DOUGLAS PKW | | | | PIKEVILLE | KY | 41501 | |
| 5736811 | PEARL LUPO | 1500 E CHERRY | | | | SEATTLE | WA | 98122 | |
| 5736812 | PEARL MAES | 139 DELGADO ST | | | | LAS VEGAS | NM | 87701 | |
| 5736813 | PEARL MAYO | 1004 HICKORY ST | | | | RICHMOND | VA | 23220 | |
| 4866854 | PEARL PACKAGING | 400 E DYER ROAD | | | | SANTA ANA | CA | 92707 | |
| 5736814 | PEARL PARKER | 17817 HAZELCREST DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| 5736815 | PEARL REGENA | 7707 NW 9 WHY | | | | PARKVILLE | MO | 64152 | |
| 4783201 | Pearl River Valley EPA | P.O. Box 1217 | | | | Columbia | MS | 39429-1217 | |
| 5736816 | PEARL S HAYMOND | 3625 SE 67TH AVENUE | | | | PORTLAND | OR | 97206 | |
| 5736817 | PEARL SANDERS | 705 CAOMPASS RD | | | | BALTIMORE | MD | 21220 | |
| 5736818 | PEARL SHANGREAU | 2211 EAST 13TH ST | | | | CHEYENNE | WY | 82001 | |
| 5736819 | PEARL SIMMS | 1236 68TH ST SE NONE | | | | AUBURN | WA | 98092 | |
| 5736820 | PEARL STALMASEK | 2212 COVINGTON LN | | | | PLAINFIELD | IL | 60586 | |
| 5736821 | PEARL STEELE | 1500 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| 5736823 | PEARL THEISEN | 11984 ORCHID ST NW | | | | COON RAPIDS | MN | 55433 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736824 | PEARL THOMAS | 40009 COLISEUM | | | | MURRIETA | CA | 92563 | |
| 5736825 | PEARL TOMCZYK | 147 DANIELS RD | | | | LAKE ARIEL | PA | 18436 | |
| 5736826 | PEARL TREVINO | 1601 E SLAUGHTER 3 | | | | AUSTIN | TX | 78747 | |
| 4803837 | PEARL UNLIMITED HOLDINGS | DBA CALCUTTA OUTDOORS | 158 LITTLE NINE ROAD | | | MOREHEAD CITY | NC | 28557-8482 | |
| 4802515 | PEARL UNLIMITED HOLDINGS INC | DBA BAZOOKA | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4802326 | PEARL UNLIMITED HOLDINGS INC | DBA D LINK DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4802202 | PEARL UNLIMITED HOLDINGS INC | DBA ELECTROLUX DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4797713 | PEARL UNLIMITED HOLDINGS INC | DBA KICKER DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4866447 | PEARL WORLD INC | 37 W 57TH STREET STE 705 | | | | NEW YORK | NY | 10019 | |
| 4373074 | PEARL, ALAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469558 | PEARL, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669381 | PEARL, BESSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312599 | PEARL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449229 | PEARL, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351341 | PEARL, CALLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646366 | PEARL, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775089 | PEARL, CARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829255 | Pearl, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300874 | PEARL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354859 | PEARL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329107 | PEARL, INEDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338143 | PEARL, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599997 | PEARL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308578 | PEARL, KANOSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565863 | PEARL, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656805 | PEARL, ROBERT C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736827 | PEARLEAN MEDLOCK | 173 ALTA VISTA WAY | | | | DALY CITY | CA | 94014 | |
| 5736828 | PEARLENE FISHER | 16980 NESQUALLY | | | | VICTORVILLE | CA | 92395 | |
| 5736829 | PEARLIE HALL | 12885 N PROSSER RD | | | | TUSCALOOSA | AL | 35405 | |
| 5736831 | PEARLIE SMITH | 25 ALCOVY FORREST DR | | | | ALCOVY | GA | 30054 | |
| 5736832 | PEARLINE DAVID | 304 28TH ST APT 112 | | | | VIRGINIA BCH | VA | 23451 | |
| 5736833 | PEARLINE LANGELLIER | 8955 BROADWAY | | | | HOUSTON | TX | 77061 | |
| 4841304 | PEARLINE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736835 | PEARLINE YANCEY | 113 W MURRAY AVE | | | | DURHAM | NC | 27704 | |
| 4594906 | PEARLMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721426 | PEARLMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841305 | PEARLMAN, MARK & MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855678 | Pearlman, Michelle K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805388 | PEARLRIDGE MERCHANTS ASSOCIATION | PEARLRIDGE CENTER ASSOCIATION | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 5736836 | PEARLSTEIN NICOLE | 1931 W BROADWAY AVE N | | | | MPLS | MN | 55411 | |
| 4882900 | PEARLSTINE DISTRIBUTORS INC | P O BOX 72301 | | | | CHARLESTON | SC | 29415 | |
| 5736837 | PEARLY JOHNSON | 1190 RAPID EDGE TRAIL | | | | SUMMERTON | SC | 29148 | |
| 4307819 | PEARMAN, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625018 | PEARMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736838 | PEARMON NICOLE | 341 LINDERA CT | | | | FERNDALE | MD | 21061 | |
| 4652037 | PEARN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336726 | PEARRE, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456849 | PEARRELL, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516832 | PEARRIE, MARIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383742 | PEARS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389714 | PEARS, KHADIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736839 | PEARSALL ALESHA | 543 ROLLINGWOOD DR | | | | DUDLEY | NC | 28333 | |
| 5736840 | PEARSALL CARLTON | 1113 HERITAGE DR | | | | WENDELL | NC | 27591 | |
| 5736841 | PEARSALL CAROLYN | 532 NW 106TH ST | | | | MIAMI | FL | 33150 | |
| 5736842 | PEARSALL DEBBIE | 3940 DOE CT | | | | LENOIR | NC | 28645 | |
| 5736843 | PEARSALL JENNIFER R | 2761 BURLWOOD DR | | | | WINSTON SALEM | NC | 27103 | |
| 5736844 | PEARSALL KRISTEN | 248 BELMONT CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 4553931 | PEARSALL, AYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349773 | PEARSALL, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642378 | PEARSALL, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609370 | PEARSALL, DELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718414 | PEARSALL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402013 | PEARSALL, J JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401390 | PEARSALL, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357400 | PEARSALL, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440270 | PEARSALL, QUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587190 | PEARSALL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648127 | PEARSALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307979 | PEARSALL, ROBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551817 | PEARSALL, SHANTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624120 | PEARSALL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389543 | PEARSALL, ZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736845 | PEARSE LAUREN | 302 ARLINGTON COURT | | | | EGG HARBOR TOWNS | NJ | 08234 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736846 | PEARSE MONICA | 711 S ROYS AVE | | | | COLUMBUS | OH | 43204 | |
| 4763317 | PEARSE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290462 | PEARSE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219694 | PEARSE-MAFFEO, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736847 | PEARSON | 329 WARDEN RD | | | | BALTIMORE | MD | 21225 | |
| 5736848 | PEARSON ADRIANNE | 57 PALMETTO AVE | | | | CLEVELAND | OH | 44146 | |
| 5736849 | PEARSON ALBERT | 103 KINCAID STREET | | | | MORGANTON | NC | 28655 | |
| 5736850 | PEARSON ALINA T | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | |
| 5736851 | PEARSON ANTHONY | 65 VILLA RD 704 | | | | GREENVILLE | SC | 29615 | |
| 5736852 | PEARSON ARTINA | 664 NEWPORT GROVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5736853 | PEARSON BENJAMAN | 365 BRUNER ROAD | | | | MONROE | VA | 24572 | |
| 5736854 | PEARSON BRESHELL | 307 NORTH 8TH ST | | | | GADSDEN | AL | 35903 | |
| 5736855 | PEARSON CANDIS A | 3701 N BLVD | | | | TAMPA | FL | 33603 | |
| 4863145 | PEARSON CANDY COMPANY | 2140 WEST 7TH STREET | | | | ST PAUL | MN | 55170 | |
| 5736856 | PEARSON CESSALEY D | 1270 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5736857 | PEARSON CHARRAY | 601 NPOPLAR | | | | WICHITA | KS | 67214 | |
| 5736859 | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | 43720 | |
| 5736860 | PEARSON CLAUDIA | 6270 SHADY GLENN COVE | | | | HORN LAKE | MS | 38637 | |
| 4862779 | PEARSON CONSTRUCTION CORP | 2034 FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | |
| 5736861 | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | 23462 | |
| 5736862 | PEARSON DARLENE L | 2210 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| 5736863 | PEARSON DEANNA | 1940 18TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5736865 | PEARSON DELORIS | 15455 NE 6TH AVE APT C315 | | | | MIAMI | FL | 33168 | |
| 5736866 | PEARSON DELRISSA | 3845 FAIRWAY DR | | | | FLORISSAN | MO | 63033 | |
| 5736867 | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5736868 | PEARSON DONYILLE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5736869 | PEARSON DORETHA | 60 GLOWOOD CT | | | | WEDGEFIELD | SC | 29168 | |
| 5736870 | PEARSON EARL | 212 MAGNOLIA ST | | | | ROCHESTER | NY | 14608 | |
| 5736871 | PEARSON ERICA T | 2639 EDGEWATER FALLS DR | | | | BRANDON | FL | 33518 | |
| 5736872 | PEARSON ERMA | 1523 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5736873 | PEARSON GREGORY | 2421 SAINT ANDREWS DR | | | | OLYMPIA FLDS | IL | 60461 | |
| 5736874 | PEARSON HAILY | 129 1 2 READ ST | | | | RUPORT | ID | 83350 | |
| 4306198 | PEARSON III, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441592 | PEARSON III, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736875 | PEARSON JASMINE K | 1604 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5736876 | PEARSON JENNIFER | PO BOX 881221 | | | | PORT ST LUCIE | FL | 34988 | |
| 5736877 | PEARSON JERRY | 300 CENTER DR | | | | SUPERIOR | CO | 80027 | |
| 5736878 | PEARSON JOANNE S | 1807 1-2 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5736879 | PEARSON JOE | 1341 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515 | |
| 5736880 | PEARSON JOHN | 217 CHAPARRALL CREEK DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5736881 | PEARSON JOSEPH | 1930 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5736882 | PEARSON JOYCE | 4655 RAGIN RD | | | | SUMTER | SC | 29150 | |
| 4665940 | PEARSON JR, DERBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692006 | PEARSON JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736883 | PEARSON KAMEELAH | 5820 CEDARS EAST CT | | | | CHARLOTTE | NC | 28212 | |
| 5736884 | PEARSON KAYTONYA E | 9305 N12 ST | | | | TAMPA | FL | 33612 | |
| 5736885 | PEARSON KIM | 12761 CASTLEBAR DR | | | | SAINT LOUIS | MO | 63146 | |
| 5736886 | PEARSON KING | 3499 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5736887 | PEARSON LAVONDA | 9148 AIRLINE AVE | | | | ST LOUIS | MO | 63114 | |
| 5736888 | PEARSON LINDSAY | 177 SHIRLEY LANE | | | | EDGEWATER | MD | 21037 | |
| 5736889 | PEARSON LISA | 1701 GOODWIN RD APT 115 | | | | RUSTON | LA | 71270 | |
| 5736890 | PEARSON MARIA | 5715 STEVENS CT APT 205 | | | | TAMPA | FL | 33610 | |
| 5736891 | PEARSON MARIE D | 1924 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | |
| 5736892 | PEARSON MARY | PO BOX 554 | | | | SARASOTA | FL | 33583 | |
| 5736893 | PEARSON MELISSA | PO BOX 461 | | | | SIPSEY | AL | 35584 | |
| 5736894 | PEARSON MICHAEL | 843 NORTH 12 STREET | | | | ELWOOD | IN | 46036 | |
| 5736895 | PEARSON MONICA V | 1212 BURNS DR | | | | SANFORD | NC | 27330 | |
| 5736897 | PEARSON NYRISHA | 3785 SOAPSTONE RD | | | | DECATUR | GA | 30058 | |
| 5736898 | PEARSON QUENTINA | 4922EAST100SEVENTHSTREET | | | | CLEVELAND | OH | 44146 | |
| 5736899 | PEARSON QUINTON T | 1232 BANVILLE DR | | | | BEEFONTAINE | MO | 63137 | |
| 5736900 | PEARSON REBECCA | 135 S CHARLES ST 8 | | | | STRASBURG | VA | 22630 | |
| 5736901 | PEARSON ROSALIND | 11 GREENWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5736902 | PEARSON ROXANN | PO BOX 2104 | | | | DEMING | NM | 88031 | |
| 5736903 | PEARSON SHAMIR | 4110 PARALLEL PRKWY | | | | KANSAS CITY | KS | 66102 | |
| 5736904 | PEARSON SHEILA | 1016 ADERLEY OAK DR | | | | IRMO | SC | 29063 | |
| 5736905 | PEARSON SHENIQUA | 3934 ROLLINGSFORD CR | | | | LAKELAND | FL | 33810 | |
| 5736906 | PEARSON STACEY | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5736907 | PEARSON STACI | 5364 HELENE PL | | | | WEST PALM BEACH | FL | 33407 | |
| 5736908 | PEARSON STEPHANIE | 4530 W LLOYD ST | | | | MILWAUKEE | WI | 53208 | |
| 5736909 | PEARSON SUSAN | 1604 N B ST | | | | GARDEN CITY | KS | 67846 | |
| 5736910 | PEARSON SUSSAN | 570 HACKBERRY LANE | | | | WINCHESTER | VA | 22601 | |
| 5736911 | PEARSON TANGIE | 704 FOREST RIDGE | | | | AUGUSTA | GA | 30906 | |
| 5736912 | PEARSON THOMAS | PO BOX 31 | | | | KEWANEE | MO | 63860 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736913 | PEARSON TIFFANY | 2930 SANDY HOLLOW ROAD | | | | ROCKFORD | IL | 61109 | |
| 5736914 | PEARSON TOMAS | 11520 E US 92 B7 | | | | SEFFNER | FL | 33603 | |
| 5736915 | PEARSON TORRI | 702 TUSKEGEE AVE APT 93 | | | | DOTHAN | AL | 36303 | |
| 5736916 | PEARSON TYRIA | 2034 MARLOW | | | | TOLEDO | OH | 43613 | |
| 5736917 | PEARSON WILLIE | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5736918 | PEARSON YARELIZ | 501 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | |
| 4267753 | PEARSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841306 | PEARSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549901 | PEARSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523352 | PEARSON, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320446 | PEARSON, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635819 | PEARSON, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471359 | PEARSON, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752280 | PEARSON, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472603 | PEARSON, ANASTASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149305 | PEARSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748226 | PEARSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631999 | PEARSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347055 | PEARSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580307 | PEARSON, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620137 | PEARSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707721 | PEARSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555399 | PEARSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458403 | PEARSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722250 | PEARSON, ARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730501 | PEARSON, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187816 | PEARSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177173 | PEARSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567313 | PEARSON, AUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405013 | PEARSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790460 | Pearson, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750648 | PEARSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744020 | PEARSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511210 | PEARSON, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598162 | PEARSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514147 | PEARSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373598 | PEARSON, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575414 | PEARSON, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775512 | PEARSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342793 | PEARSON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661418 | PEARSON, BRET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262541 | PEARSON, BREYONTAEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629531 | PEARSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371157 | PEARSON, BRYTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687848 | PEARSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628514 | PEARSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196071 | PEARSON, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578801 | PEARSON, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235581 | PEARSON, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704156 | PEARSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741560 | PEARSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684871 | PEARSON, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820971 | PEARSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631054 | PEARSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741820 | PEARSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302130 | PEARSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507577 | PEARSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704931 | PEARSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743027 | PEARSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590288 | PEARSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467785 | PEARSON, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529284 | PEARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345808 | PEARSON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282003 | PEARSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671691 | PEARSON, DELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601828 | PEARSON, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670984 | PEARSON, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393904 | PEARSON, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433743 | PEARSON, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662196 | PEARSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582099 | PEARSON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454705 | PEARSON, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457029 | PEARSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157281 | PEARSON, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195855 | PEARSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575063 | PEARSON, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470484 | PEARSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145013 | PEARSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474073 | PEARSON, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288023 | PEARSON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226058 | PEARSON, GENITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719938 | PEARSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605364 | PEARSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315340 | PEARSON, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665518 | PEARSON, GUY R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445277 | PEARSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359884 | PEARSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338895 | PEARSON, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466781 | PEARSON, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630485 | PEARSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304365 | PEARSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841307 | PEARSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829256 | PEARSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300058 | PEARSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560898 | PEARSON, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225762 | PEARSON, JALYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643677 | PEARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707889 | PEARSON, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511653 | PEARSON, JAQUAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517568 | PEARSON, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758510 | PEARSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208860 | PEARSON, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560654 | PEARSON, JERMAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388989 | PEARSON, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447492 | PEARSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382698 | PEARSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751431 | PEARSON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347056 | PEARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684023 | PEARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160900 | PEARSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160574 | PEARSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268091 | PEARSON, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758165 | PEARSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722760 | PEARSON, JOYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571657 | PEARSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772087 | PEARSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711096 | PEARSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637365 | PEARSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306007 | PEARSON, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454710 | PEARSON, KAILAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470260 | PEARSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149880 | PEARSON, KANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777821 | PEARSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730069 | PEARSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253206 | PEARSON, KARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290793 | PEARSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291132 | PEARSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364139 | PEARSON, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575846 | PEARSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387062 | PEARSON, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150690 | PEARSON, KEIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441579 | PEARSON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390136 | PEARSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265522 | PEARSON, KIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624759 | PEARSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235739 | PEARSON, KWASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226852 | PEARSON, KYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637807 | PEARSON, LANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349127 | PEARSON, LASHAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662657 | PEARSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820972 | PEARSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698825 | PEARSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570013 | PEARSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480100 | PEARSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350990 | PEARSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263462 | PEARSON, MAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9111 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225414 | PEARSON, MALIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495610 | PEARSON, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445534 | PEARSON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701052 | PEARSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294292 | PEARSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700912 | PEARSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570779 | PEARSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641540 | PEARSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366254 | PEARSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213371 | PEARSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260556 | PEARSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621203 | PEARSON, MELISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441445 | PEARSON, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714905 | PEARSON, MELVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665998 | PEARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624164 | PEARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550433 | PEARSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508565 | PEARSON, MISHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409096 | PEARSON, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320332 | PEARSON, MYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213345 | PEARSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152822 | PEARSON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163394 | PEARSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307185 | PEARSON, NILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337961 | PEARSON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311268 | PEARSON, OSHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264257 | PEARSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369941 | PEARSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541252 | PEARSON, PERGENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312402 | PEARSON, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773136 | PEARSON, QUANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258105 | PEARSON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285776 | PEARSON, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520597 | PEARSON, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745367 | PEARSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345968 | PEARSON, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296031 | PEARSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440592 | PEARSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159750 | PEARSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321622 | PEARSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337827 | PEARSON, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250026 | PEARSON, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260894 | PEARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601175 | PEARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664301 | PEARSON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666401 | PEARSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717791 | PEARSON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635170 | PEARSON, ROSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697199 | PEARSON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738471 | PEARSON, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608423 | PEARSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617310 | PEARSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305568 | PEARSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611043 | PEARSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289137 | PEARSON, SELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429842 | PEARSON, SHACAHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454704 | PEARSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263279 | PEARSON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396004 | PEARSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646740 | PEARSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246446 | PEARSON, SHATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548549 | PEARSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516751 | PEARSON, SHERRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398810 | PEARSON, SHIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378844 | PEARSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389005 | PEARSON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651560 | PEARSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193090 | PEARSON, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717613 | PEARSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355753 | PEARSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238355 | PEARSON, TALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462911 | PEARSON, TALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712932 | PEARSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509107 | PEARSON, TAVIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145922 | PEARSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147275 | PEARSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361930 | PEARSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359813 | PEARSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622279 | PEARSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547519 | PEARSON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455625 | PEARSON, TIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304549 | PEARSON, TOLONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163822 | PEARSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147983 | PEARSON, TONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525790 | PEARSON, TOYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285581 | PEARSON, TREVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522823 | PEARSON, TRINITEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398185 | PEARSON, TYGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164724 | PEARSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639802 | PEARSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271323 | PEARSON, TYTEAKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705935 | PEARSON, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707201 | PEARSON, VERNAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634569 | PEARSON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673889 | PEARSON, ZADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820973 | PEARSON-HUBBARD, DENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433623 | PEARSON-RICHARDSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857932 | PEARSONS BAKERY LTD | 1 WEST 16TH STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4321326 | PEARSON-SMALLWOOD, MALAAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192445 | PEARSTON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329532 | PEARSULL, TRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736919 | PEART CASSANDRA M | 1142 LONETTA ST SE | | | | ATLANTA | GA | 30312 | |
| 4422366 | PEART, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729604 | PEART, ARLINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333694 | PEART, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724767 | PEART, DESREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407431 | PEART, ELAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435015 | PEART, JAVONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418433 | PEART, JHONEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625448 | PEART, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153796 | PEART, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648547 | PEART, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227267 | PEART, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234052 | PEART, OSHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606515 | PEART, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467848 | PEART, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253630 | PEART, SASHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420403 | PEART, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442798 | PEART, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302283 | PEART, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399347 | PEART, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434532 | PEART-EWERS, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736920 | PEARTREE HATTIE | 7236 EARLY GOLDEN LN | | | | PIKESVILLE | MO | 21208 | |
| 5736921 | PEARY FREIDA | 527 SUE DR | | | | JEFFERSON CTY | MO | 65109 | |
| 5736922 | PEAS ELYEL | HC74 BOX 5149 | | | | NARANJITO | PR | 00719 | |
| 5736923 | PEASANGRE ROELO M | 13508 LITTLE BROOK DR | | | | CLIFTON | VA | 20194 | |
| 4585816 | PEASANT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147184 | PEASANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742676 | PEASCOE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736925 | PEASE DESIREE | 522 DEXTER RD | | | | SCOTTDALE | PA | 15683 | |
| 5736926 | PEASE LAURA | 10605 NOAH CIR | | | | NAPLES | FL | 34116 | |
| 5736927 | PEASE SAMANTHA | 26350 NOTTINGHAM LN E | | | | BONITA SPRINGS | FL | 34135 | |
| 5736928 | PEASE TIFFINY | 66 CAMPGROUND RD | | | | APPLETON | ME | 04862 | |
| 5736929 | PEASE VERONICA | 618 DELAY WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 4336086 | PEASE, BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277359 | PEASE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446557 | PEASE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187331 | PEASE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556483 | PEASE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289671 | PEASE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820974 | PEASE, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292403 | PEASE, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359198 | PEASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446279 | PEASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422663 | PEASE, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441842 | PEASE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793309 | Pease, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463360 | PEASE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626805 | PEASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741253 | PEASE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259616 | PEASE, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717879 | PEASGOOD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736930 | PEASLEE BRENNAN | 361 PICKPOCKET ROAD | | | | EAST WAKEFIELD | NH | 03830 | |
| 4685500 | PEASLEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736931 | PEASLEY CAMILLE | 34 ADIRONDACK GARDENS APT F | | | | PLATTSBURGH | NY | 12901 | |
| 4885255 | PEASLEY TRANSFER & STORAGE | PO BOX 7645 | | | | BOISE | ID | 83707 | |
| 5798089 | PEASLEY TRANSFER AND STORAGE | 111 North Curtis Road | | | | Boise | ID | 83706 | |
| 5793072 | PEASLEY TRANSFER AND STORAGE | PEASLEY TRANSFER & STORAGE CO. | 111 NORTH CURTIS ROAD | | | BOISE | ID | 83706 | |
| 5736932 | PEASLEY TRAVIS | 303 GOLD COAST DR | | | | HAMPSTEAD | NC | 28443 | |
| 4434503 | PEASLEY, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689522 | PEAT, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733865 | PEAT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755912 | PEAT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335647 | PEAT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474060 | PEAT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310553 | PEATE, DESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455584 | PEATEE, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359420 | PEATEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612819 | PEATON, LUCINDA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736933 | PEATROSS TAMMY | 215 BIRCHWOOD RD | | | | DANVILLE | VA | 24540 | |
| 4550321 | PEATROSS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684457 | PEATROSS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555022 | PEATROSS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321108 | PEAUGH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868272 | PEAVEY ELECTRONICS CORPORATION | 5022 HARTLEY PEAVEY DRIVE | | | | MERIDIAN | MS | 39305 | |
| 5736934 | PEAVEY GLENDA | 7349 LAND RD | | | | WESLEY CHAPEL | FL | 33545 | |
| 4146987 | PEAVEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256896 | PEAVEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313895 | PEAVEY, SABRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451072 | PEAVLER, LONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737482 | PEAVLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736935 | PEAVY DONALD | 200 STONEBROOK DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5736936 | PEAVY JASMINE A | 301 SWARTZ RD | | | | AKRON | OH | 44319 | |
| 5736937 | PEAVY RALPH | 1431 N HIGHWAY 17 | | | | PALATKA | FL | 32177 | |
| 5736938 | PEAVY TOMMY | 6147 GOLDEN MEADOWS DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| 4757699 | PEAVY, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705206 | PEAVY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256563 | PEAVY, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381455 | PEAVY, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488545 | PEAVY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673822 | PEAVY, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255998 | PEAVY, NAKAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766077 | PEAVY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268030 | PEAVY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405124 | PEAVY, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580543 | PEAVY, SHAQUILLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635264 | PEAVY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683289 | PEAVY, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736939 | PEAY ANN | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | |
| 5736940 | PEAY BRENDA | 3516 ORCHARD SHADE RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5736941 | PEAY CYNTHIA | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | |
| 5736942 | PEAY JOHN M | 164 CLARK ST | | | | ROCK HILL | SC | 29732 | |
| 5736943 | PEAY KAREN D | 10934 CHERRY LAKE PL | | | | INDIANAPOLIS | IN | 46235 | |
| 5736944 | PEAY LASHAUN | 605 YORK AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5736945 | PEAY PAMELA D | 3420 VALERIE DR | | | | CHARLOTTE | NC | 28216 | |
| 4652949 | PEAY, FREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722283 | PEAY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511737 | PEAY, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771744 | PEAY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775577 | PEAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793073 | PEBBLE CREEK APTS | 780 CREEKWATER TERR | | | | LAKE MARY | FL | 32746 | |
| 4829257 | PEBBLE CREEK HOMES | 7400 W MONOSA DR | | | | Redacted | Redacted | Redacted | Redacted |
| 5736946 | PEBBLES UNCAPHER | 28 EAST GASKILL AVE | | | | JENNETTE | PA | 15644 | |
| 4212767 | PEBELIER, KAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266415 | PEBERDY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370932 | PEBLEY, ALEXSHANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304214 | PEBLEY, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529254 | PEBWORTH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736947 | PECA CHESTER | 1855 EAST AVE M | | | | PALMDALE | CA | 93591 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9114 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701055 | PECAK, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805584 | PECANLAND MALL LLC | DBA PECANLAND MALL/SDS-12-2424 | PO BOX 86 / ACCT# 104774436646 | | | MINNEAPOLIS | MN | 55486-2424 | |
| 5850559 | Pecanland Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4395178 | PECCOO, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294295 | PECCOUX, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736948 | PECE KENYA | 927 SW 4TH PL | | | | MOORE | OK | 73160 | |
| 5736949 | PECH ROBERT | 4484 MABLE | | | | OXNARD | CA | 93033 | |
| 4660884 | PECH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184564 | PECH, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364431 | PECHA, JANINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670718 | PECHACEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302032 | PECHAN, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281825 | PECHAN, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519256 | PECHANEC, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542310 | PECHANGCO, GERARD ALEXANDER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483045 | PECHART, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736951 | PECHE BARB | N7097 3RD ST | | | | MEDFORD | WI | 54451 | |
| 4665464 | PECHECO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224737 | PECHENUK, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567965 | PECHEOS, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373919 | PECHERSKI, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736952 | PECHICO YANICE | PALOMAS CALLE 1 BUZON 33 | | | | YAUCO | PR | 00698 | |
| 4304315 | PECHIN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358900 | PECHLER, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644327 | PECHNIK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333713 | PECHONIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829258 | PECHS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736953 | PECINA JULIO | 10010 BROADWAY ST | | | | SAN ANTONIO | TX | 78217 | |
| 5736954 | PECINA ROCIO | 1811 ESTRADA FARWAY | | | | IRVING | TX | 75061 | |
| 4524725 | PECINA, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529581 | PECINA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269964 | PECINA, GERIMIAH PECINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269861 | PECINA, JASMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546673 | PECINA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194151 | PECINA, MAGDALENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741626 | PECINA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525806 | PECINA, SEBASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626677 | PECINO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736955 | PECK AMBER | 510 LINCOLN WAY EAST | | | | MCCONNELLSBURG | PA | 17233 | |
| 5736956 | PECK ANGEL | 1465 N GRANT | | | | SPRINGFIELD | MO | 65803 | |
| 5736957 | PECK ASHLEY | 1220 FULLER CT | | | | LANCASTER | OH | 43130 | |
| 5736958 | PECK BARBRA | 732 ASHVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| 4858253 | PECK BROTHERS LLC | 101 VAN RIPER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4866997 | PECK ELECTRIC | 4050 WILLISTON ROAD STE 511 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5736959 | PECK GARY | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | |
| 5736960 | PECK GRANT | 315 H ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5736961 | PECK HEATHER | 1026 INDIAN TRACE CIR | | | | WEST PALM BEACH | FL | 33407 | |
| 5736962 | PECK JOHN | 24305 WEST LYONS AVE | | | | NEWHALL | CA | 91321 | |
| 5736963 | PECK JOSEPHINE | 6328 VISTA VERDE | | | | LAS VEGAS | NV | 89146 | |
| 4486945 | PECK JR., STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736964 | PECK MELISSA J | 404 JAMES AVE | | | | WAYNESBORO | VA | 22980 | |
| 5736965 | PECK MONIQUE | 207 BAKER ST | | | | BECKLEY | WV | 25801 | |
| 5736966 | PECK NACEY | 47 RYE ST | | | | BROAD BROOK | CT | 06016 | |
| 5736967 | PECK RACHEL | 19615EARAY SHORE DR | | | | CLEARWATER | FL | 33763 | |
| 5736968 | PECK RUBY | 2665 ELMORE RD | | | | PARMA | ID | 83660 | |
| 5736969 | PECK SHAWN | 2033 C SOUTH LAKE TAHOE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5736970 | PECK SUSIE | 1411 E BALBOA BLVD NONE | | | | NEWPORT BEACH | CA | 92661 | |
| 5736971 | PECK SYLVESTER | 2205 TURNBRIDGE COURT | | | | TALLAHASSEE | FL | 32311 | |
| 5736972 | PECK TERESA | 94 PEACEFUL LANE | | | | HONAKER | VA | 24260 | |
| 5736973 | PECK WALTER | 5330 W BRIDGES RD | | | | DEER PARK | WA | 99006 | |
| 4466769 | PECK, ABBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304001 | PECK, AKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450377 | PECK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216793 | PECK, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768704 | PECK, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369672 | PECK, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354250 | PECK, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595486 | PECK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535259 | PECK, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260222 | PECK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279519 | PECK, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426954 | PECK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613128 | PECK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719673 | PECK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586832 | PECK, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551179 | PECK, BAYLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602702 | PECK, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369725 | PECK, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355629 | PECK, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327796 | PECK, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334380 | PECK, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792609 | Peck, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829259 | PECK, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514244 | PECK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682634 | PECK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841308 | PECK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764063 | PECK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289425 | PECK, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291794 | PECK, CONSUELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201795 | PECK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472135 | PECK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762152 | PECK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555553 | PECK, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704980 | PECK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841309 | PECK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492220 | PECK, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260773 | PECK, DEBRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254395 | PECK, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276272 | PECK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377438 | PECK, GARRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841310 | PECK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156192 | PECK, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340218 | PECK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661222 | PECK, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278548 | PECK, JODEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278950 | PECK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491759 | PECK, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651677 | PECK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257943 | PECK, LARUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549750 | PECK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478415 | PECK, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437778 | PECK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548995 | PECK, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251973 | PECK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556314 | PECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179249 | PECK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224940 | PECK, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645051 | PECK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657591 | PECK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470177 | PECK, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423463 | PECK, ODANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334272 | PECK, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423965 | PECK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437228 | PECK, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820975 | PECK, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720500 | PECK, RICHARD P. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610469 | PECK, ROZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701482 | PECK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732280 | PECK, SHARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445554 | PECK, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416608 | PECK, SPENCER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217945 | PECK, SYDNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320520 | PECK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344738 | PECK, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337773 | PECK, THEODORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479637 | PECK, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588639 | PECK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362612 | PECK, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663285 | PECK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425724 | PECKENS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453415 | PECKENS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736974 | PECKHAM BRIAN | 106 HARVARD COURT | | | | WHITMAN | MA | 02382 | |
| 5736976 | PECKHAM DOREEN | 499 MAIN ST | | | | MADAWASKA | ME | 04756 | |
| 4841311 | PECKHAM SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277766 | PECKHAM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841312 | PECKHAM, BOB & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676866 | PECKHAM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702807 | PECKHAM, DARCY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736977 | PECKINPAUGH HEATHER | 274 S 14TH ST | | | | NEW CASTLE | IN | 47362 | |
| 4374366 | PECKINPAUGH, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672955 | PECKINPAUGH, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743577 | PECKINPAUGH, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460949 | PECKINS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537396 | PECNIK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861710 | PECO ELECTRIC INC | 1711 ELIJAH LOFTIN ROAD | | | | KINSTON | NC | 28504 | |
| 5736978 | PECO ENERGY COMPANY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 5828443 | PECO ENERGY COMPANY | ATTN: LYNN R. ZACK | 2301 MARKET STREET, S23-1 | | | PHILADELPHIA | PA | 19103 | |
| 5828443 | PECO ENERGY COMPANY | ATTN: LYNN R. ZACK | 2301 MARKET STREET, S23-1 | | | PHILADELPHIA | PA | 19103 | |
| 5798090 | PECO Real Estate Partners-(CBL Manages) | c/o PECO Real Estate Partners Attn: Sara J. Brennan CEO | 1790 Bonanza Drive, Suite 201 | | | Park City | UT | 84060 | |
| 4854625 | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | PECO STRATEGIC INVESTMENT FUNDS III LP DBA PREP HANOVER REAL ESTATE LLC | C/O PECO REAL ESTATE PARTNERS | ATTN: SARA J. BRENNAN CEO | 1790 BONANZA DRIVE, SUITE 201 | PARK CITY | UT | 84060 | |
| 5791192 | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | SARA J. BRENNAN, CEO | C/O PECO REAL ESTATE PARTNERS | ATTN: SARA J. BRENNAN CEO | 1790 BONANZA DRIVE, SUITE 201 | PARK CITY | UT | 84060 | |
| 4803242 | PECO STRATEGIC INVEST FUND III LP | DBA PREP HANOVER REAL ESTATE LLC | PO BOX 714557 | | | CINCINNATI | OH | 45271-4557 | |
| 4200904 | PECO, PIERRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783360 | PECO/37629 | PO BOX 37629 | | | | Philadelphia | PA | 19101 | |
| 5736979 | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | |
| 4305810 | PECONGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736980 | PECOR CRAIG | 216 5TH ST | | | | ST PAUL | NE | 68873 | |
| 4231564 | PECOR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563066 | PECOR, SACHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655600 | PECORA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369824 | PECORA, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841313 | PECORA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737098 | PECORA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719972 | PECORA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736982 | PECORALE KENDRA S | 102 ELK DR | | | | CACHE | OK | 73527 | |
| 4437894 | PECORALE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736983 | PECORARO BARBARA | 8145 FOREST GLADE DRIVE | | | | SHOW LOW | AZ | 85901 | |
| 4768277 | PECORARO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628793 | PECORARO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766989 | PECORARO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681237 | PECORARO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661854 | PECORARO, MARLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216026 | PECORARO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240307 | PECORARO, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646631 | PECORARO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736984 | PECORE LAURE | N1531 MALLARD BAY TRAIL | | | | KESHENA | WI | 54135 | |
| 5736985 | PECORE MADONNA | N8674 ELM ST | | | | BOWLER | WI | 54416 | |
| 4431613 | PECORE, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736986 | PECORELLA LINDA L | 7108 STARCHASE LN | | | | HOLLY SPRINGS | NC | 27540 | |
| 4443991 | PECORELLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736987 | PECORINO CASSANDRA | 80 JOHNSON ST | | | | WILKES BARRE | PA | 18705 | |
| 4431545 | PECORINO-KAYLOR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382897 | PECORONI, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143852 | Pecos County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5736988 | PECOS MARTIN | 1928 BUENA VISTA SE | | | | ALBUQUERQUE | NM | 87106 | |
| 4525562 | PECOS, ILEANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547436 | PECOS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596355 | PECOT, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245616 | PECOTTE, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230696 | PECOTTE, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233630 | PECOTTE, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281869 | PECUCCI, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333671 | PECYNA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329140 | PECYNA, ERYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664667 | PECZKO, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736989 | PEDA POLA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | |
| 4323316 | PEDALINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603258 | PEDANO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332099 | PEDANOU, NILSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798091 | Pedcor Construction Management | 385 City Drive | Suite 100 | | | Carmel | IN | 46032 | |
| 5793074 | PEDCOR CONSTRUCTION MANAGEMENT | 385 CITY DRIVE | SUITE 100 | | | CARMEL | IN | 46032 | |
| 4468308 | PEDDER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565959 | PEDDERSEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736990 | PEDDICORD ANGELINA | 1658 EDSON AVE | | | | EVANSVILLE | IN | 47714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767574 | PEDDICORD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577126 | PEDDICORD, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341542 | PEDDICORD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731331 | PEDDICORD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579091 | PEDDICORD, REBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286744 | PEDDIE, HEATHER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377734 | PEDDIE, JEFFERY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403449 | PEDDIE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443367 | PEDDLAR, KASHENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736991 | PEDDLER | 512 N MARKET ST | | | | PARIS | TN | 38242 | |
| 4885653 | PEDDLER | PRINT ADVERTISING INC | 512 N MARKET ST | | | PARIS | TN | 38242 | |
| 5812407 | Peddler Advantage | 512 N Market St | | | | Paris | TN | 38242 | |
| 4807564 | PEDDLERS MALL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233061 | PEDDRICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387464 | PEDDYCORD, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144851 | PEDEBONE, AUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5736993 | PEDEN HOLLY | 3801 W LAWRENCE | | | | HOBBS | NM | 88240 | |
| 5736994 | PEDEN MELISSA | 252 PEATON STR | | | | KILLEN | AL | 35643 | |
| 4568422 | PEDEN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350298 | PEDEN, CYRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262220 | PEDEN, DARBEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150278 | PEDEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754732 | PEDEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669983 | PEDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320702 | PEDEN, RONRICAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651323 | PEDEN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776336 | PEDEREAUX, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550668 | PEDERNERA, LAUTARO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820976 | PEDERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861374 | PEDERSEN & HOUPT | 161 NORTH CLARK ST STE 3100 | | | | CHICAGO | IL | 60601 | |
| 5736995 | PEDERSEN ASHLIE | 604 S 22ND ST APT 609 | | | | OMAHA | NE | 68102 | |
| 5736996 | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | 80004 | |
| 5736998 | PEDERSEN JAMIE | 2422 PIERCE STREET | | | | OMAHA | NE | 68105 | |
| 5403893 | PEDERSEN MATTHEW | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 5736999 | PEDERSEN MOLLY | 4336 37TH RD N | | | | ARLINGTON | VA | 22207 | |
| 5737000 | PEDERSEN REBECCA | N5387 CENTRAL AVE | | | | NEILLSVELLE | WI | 54456 | |
| 5737001 | PEDERSEN SHANON | 1001 EAU GALLIE BLVD APT | | | | MELBOURNE | FL | 32935 | |
| 4657994 | PEDERSEN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655263 | PEDERSEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789680 | Pedersen, Colleen & William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415722 | PEDERSEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618502 | PEDERSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378123 | PEDERSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548634 | PEDERSEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238599 | PEDERSEN, DEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694646 | PEDERSEN, EINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144961 | PEDERSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230394 | PEDERSEN, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195560 | PEDERSEN, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612187 | PEDERSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213346 | PEDERSEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208622 | PEDERSEN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392021 | PEDERSEN, KRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444511 | PEDERSEN, KYLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467431 | PEDERSEN, LEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758733 | PEDERSEN, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605581 | PEDERSEN, MALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195320 | PEDERSEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701071 | PEDERSEN, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568382 | PEDERSEN, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287631 | PEDERSEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582269 | PEDERSEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473808 | PEDERSEN, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415256 | PEDERSEN, SHEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616650 | PEDERSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312963 | PEDERSEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394118 | PEDERSEN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737002 | PEDERSO PATRICIA | 2209 RICHERT PL | | | | ST LOUIS | MO | 63143 | |
| 5737003 | PEDERSON DAVID | 22022 QUINCY ST NE | | | | EAST BETHEL | MN | 55011 | |
| 5737004 | PEDERSON JODIE | 210 NW 31 ST | | | | LAWTON | OK | 73505 | |
| 5737005 | PEDERSON LORNNA | 244 KITTSON AVE | | | | GRAFTON | ND | 58237 | |
| 4199299 | PEDERSON, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377082 | PEDERSON, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565266 | PEDERSON, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564021 | PEDERSON, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514484 | PEDERSON, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841314 | PEDERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303121 | PEDERSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514460 | PEDERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541004 | PEDERSON, HITOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174802 | PEDERSON, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829261 | PEDERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627433 | PEDERSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829260 | PEDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607731 | PEDERSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174334 | PEDERSON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305223 | PEDERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792646 | Pederson, Kyren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568686 | PEDERSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273838 | PEDERSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404444 | PEDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181707 | PEDERSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574291 | PEDERSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715144 | PEDERSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278270 | PEDERSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712652 | PEDERSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570415 | PEDERSON, TIFFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691924 | PEDERSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714571 | PEDERSON, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535312 | PEDERZANI, KEVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434644 | PEDICINI, KIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737006 | PEDICONE AMANDA | 1 WINTERHAVEN DR APT 4 | | | | NEWARK | DE | 19702 | |
| 4359059 | PEDIGO II, GRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737007 | PEDIGO JOSEPHINE | 242 BRIARWOOD LN | | | | SCOTTSVILLE | KY | 42164 | |
| 4318818 | PEDIGO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616018 | PEDIGO, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768843 | PEDIGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294045 | PEDIGO, RUBYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737008 | PEDILLA AMANDA S | 302 S POPLAR | | | | WICHITA | KS | 67211 | |
| 5737009 | PEDILLA MONICA | 315 SARAH LN | | | | ALBUQUERQUE | NM | 87114 | |
| 5737010 | PEDINOTTI GREGORY | 358 SEDILLO RD | | | | TIJERAS | NM | 87059 | |
| 4621296 | PEDINOTTI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802279 | PEDISAVERS | 210 E THIRD ST STE 208 | | | | ROYAL OAK | MI | 48067 | |
| 4436589 | PEDLAR, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559842 | PEDLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793163 | Pedler, Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550951 | PEDLER, JAADELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491289 | PEDLEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627121 | PEDLEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774734 | PEDMO, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525287 | PEDONE, ATTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334005 | PEDONE, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193539 | PEDONE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219505 | PEDONE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280167 | PEDOTA, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829262 | PEDOTTO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798850 | PEDRAM YAGHOOBIAN | DBA ACEELECTRONIX | 1443 WALNUT ST | | | LOS ANGELES | CA | 90011 | |
| 4804805 | PEDRAM YAGHOOBIAN | DBA BESTIA DISTRIBUTION | 1443 WALNUT ST | | | LOS ANGELES | CA | 90011 | |
| 4887439 | PEDRAM YOUABIAN | SEARS OPTICAL LOCATION 1179 | 352 S DOHENY DR APT 1 | | | BEVERLY HILLS | CA | 90211 | |
| 4547758 | PEDRAM, ATEYEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737011 | PEDRASO TANIA | EDF 41 APT 777 NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5737012 | PEDRAZA ALFREDO A | 307 W ONEX | | | | ROSWELL | NM | 88203 | |
| 5737013 | PEDRAZA ARLIN | 264 GALICENO DRIVE | | | | QUEEN CREEK | AZ | 85298 | |
| 5737014 | PEDRAZA CARINA | 1552 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| 4400406 | PEDRAZA ENDARA, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737015 | PEDRAZA ERNESTINA | 4015 GRAM APT 807 | | | | SAN ANTONIO | TX | 78201 | |
| 5737016 | PEDRAZA GLORIBEL | HC 03 BOX 8191 LOS FILTROS | | | | GUAYNABO | PR | 00970 | |
| 5737017 | PEDRAZA KARLA | VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00725 | |
| 5737018 | PEDRAZA KATIE | 40 -ARLENE-AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5737019 | PEDRAZA LETICIA | 13971 SW 270 ST | | | | NARANJA | FL | 33032 | |
| 5737020 | PEDRAZA LILLY | PO BOX 843 | | | | EAST PALATKA | FL | 32131 | |
| 5737021 | PEDRAZA MARIA C | HC-40 BOX 43647 | | | | SAN LORENZO | PR | 00754 | |
| 5737022 | PEDRAZA MARTHA | 8908 ODIN RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4670319 | PEDRAZA MEJIA, FILEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737023 | PEDRAZA MELISSA | PSLOMAS CALLE 15 6 | | | | YAUCO | PR | 00698 | |
| 5737024 | PEDRAZA RAQUEL | PO BOX 1147 | | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737025 | PEDRAZA RITA G | VANS TRAILER PARK SP 20 | | | | ARENAS VALLEY | NM | 88022 | |
| 4506195 | PEDRAZA RIVERA, SACHARY ADIANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179708 | PEDRAZA SILVA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737026 | PEDRAZA YULISSA | RAUL CASTELLON EDIF 3 APT 36 | | | | CAGUAS | PR | 00725 | |
| 5737027 | PEDRAZA ZAGID | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 4229643 | PEDRAZA, ADIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151901 | PEDRAZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610335 | PEDRAZA, ANTONIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305406 | PEDRAZA, BRIONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503072 | PEDRAZA, DANIEL ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154488 | PEDRAZA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186362 | PEDRAZA, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540495 | PEDRAZA, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496446 | PEDRAZA, GLORIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501574 | PEDRAZA, JENELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389074 | PEDRAZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310133 | PEDRAZA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770224 | PEDRAZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542849 | PEDRAZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504204 | PEDRAZA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455820 | PEDRAZA, JUSTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529626 | PEDRAZA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633216 | PEDRAZA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633643 | PEDRAZA, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631587 | PEDRAZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686173 | PEDRAZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181979 | PEDRAZA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278866 | PEDRAZA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619164 | PEDRAZA, SANTOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191556 | PEDRAZA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195995 | PEDRAZA, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737028 | PEDRAZACRUZ REBECCA | 120 CROOKED ST | | | | HARRISBURG | PA | 17104 | |
| 4601269 | PEDRAZA-MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185434 | PEDRAZA-SILVA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185912 | PEDRAZZINI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737029 | PEDRAZZOLI PATRICK | 151 MACON DR | | | | BRIDGEPORT | CT | 06606 | |
| 4727384 | PEDREGAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737030 | PEDREGO CHRISTINA | 1600 W LA JOLLA DRIVE APT 1248 | | | | TEMPE | AZ | 85282 | |
| 5737031 | PEDREGON JOSE A | 455 ITHACA CT APT 404 | | | | LAS CRUCES | NM | 88011 | |
| 4176689 | PEDREGON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547417 | PEDREGON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157745 | PEDREGON, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737032 | PEDREIRA JUANA | 3500 SW 112 AVE | | | | MIAMI | FL | 33165 | |
| 4777229 | PEDRERO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717141 | PEDRERO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191157 | PEDREYRA, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563228 | PEDRICK, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396597 | PEDRICK, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655492 | PEDRIN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192679 | PEDRIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414408 | PEDRINA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164286 | PEDRIOLI, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737033 | PEDRITO V FELIPE | 25021 ELKMONT AVE | | | | JAMAICA | NY | 11426 | |
| 4841315 | PEDRO & MARIA ARTIDIELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841316 | PEDRO ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847960 | PEDRO AGUILAR GONZALEZ | PO BOX 820832 | | | | Vancouver | WA | 98682 | |
| 5737034 | PEDRO ALANIS | 2630 E CHEYENNE AVE APT213 | | | | N LAS VEGAS | NV | 89030 | |
| 5737035 | PEDRO ALCE | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5737036 | PEDRO ALEMAN | URB CAMINO REAL | | | | JUANA DIAZ | PR | 00795 | |
| 5737037 | PEDRO ALMONTE | 522 PILGRIM RD | | | | WEST PALM BCH | FL | 33405 | |
| 5737038 | PEDRO ANA | 11022 SW 2ST | | | | MIAMI | FL | 33174 | |
| 5737039 | PEDRO BARRERA-RAMOS | 394 HAYWARD AVE | | | | ROCHESTER | NY | 14609 | |
| 5737040 | PEDRO C MARTINEZ | 403 ROSEDALE STREET | | | | PRESIDIO | TX | 79845 | |
| 5737041 | PEDRO CARRANZA | 10965 GLENOAKS BLVD 127 | | | | PACOIMA | CA | 91331 | |
| 5804075 | Pedro Carraway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737042 | PEDRO CASILLAS | P O BOX 561 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5737043 | PEDRO CAVAZOS | 610 LUTHER ST | | | | HOUSTON | TX | 77076 | |
| 5737044 | PEDRO CERVANTES | 2515 S HARLEM AVE APT | | | | BERWYN | IL | 60402 | |
| 4846022 | PEDRO CHANG | 2750 COLTWOOD DR | | | | San Jose | CA | 95148 | |
| 5737045 | PEDRO CLEMENTE | EDIF 5 APT 42 RESIDENCIAL ROSENDO | | | | CATANO | PR | 00962 | |
| 5737046 | PEDRO COLON | BRR ASOSECO SCTR ODDULIA | | | | SANTA ISABEL | PR | 00757 | |
| 5737047 | PEDRO CORTES | 2630 E CHEYENNE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5737048 | PEDRO CORTEZ | 2165 SULLIVAN AVE | | | | SAN JOSE | CA | 95122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737049 | PEDRO CRUZ | HC01 BOX4256 | | | | NAGUABO | PR | 00718 | |
| 5737050 | PEDRO DELEON | 3767 ANGELES RD | | | | SANTA MARIA | CA | 93455 | |
| 5737051 | PEDRO DELOEN | COUNTY 348 | | | | LA VERNIA | TX | 78121 | |
| 5737052 | PEDRO DIAZ | CALLE 40 A DM4 | | | | CAGUAS | PR | 00725 | |
| 5737053 | PEDRO FELICIANO | 23 CALLE JOSE CELSO BARBO | | | | AGUADILLA | PR | 00603 | |
| 5737054 | PEDRO FERREIRA | 501 BROWN AVE | | | | SEEKONK | MA | 02771 | |
| 5737055 | PEDRO FLORES | 2229 SE ADAMS ST | | | | TOPEKA | KS | 66605 | |
| 5737056 | PEDRO GALARZA | COSTAZUL | | | | GUAYAMA | PR | 00784 | |
| 5737057 | PEDRO GARCIA | 148 W SYCAMORE ST | | | | ALLENTOWN | PA | 18103 | |
| 4820977 | PEDRO GARDETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737060 | PEDRO GUERRERO | 1375 PARK 33 BLVD | | | | GOSHEN | IN | 46526 | |
| 4841317 | PEDRO GUIRIBITEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737061 | PEDRO GUZMAN | 6041 MCVICKER AVE | | | | CHICAGO | IL | 60638 | |
| 5737062 | PEDRO HERNANDEZ | HC-05 BOX 6794-J | | | | AGUAS BUENAS | PR | 00703 | |
| 4883992 | PEDRO HERNANDEZ | PEDRO HERNANDDEZ CRUZ | HC-05 BOX 6794-J | | | AGUAS BUENAS | PR | 00703 | |
| 4852376 | PEDRO J RIVERA | 11 BELMONT ST | | | | Westfield | MA | 01085 | |
| 5737063 | PEDRO JESSICA | 44-2685 KALANI AI ROAD | | | | HILO | HI | 96720 | |
| 5737064 | PEDRO JIMENEZ | 40661 LAKE RIVERSIDE DR | | | | AGUANGA | CA | 91302 | |
| 5737065 | PEDRO JOYCE | 120 VETERANS MEMORIAL LOOP | | | | LAGUNA | NM | 87026 | |
| 5737066 | PEDRO JUSINO | HC 2 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 5737067 | PEDRO L LUIS | 406 SEIBERTS CT | | | | READING | PA | 19609 | |
| 4875643 | PEDRO LARIOS | EL TROPICAL SN | 10109 ORANGE AVE | | | SOUTH GATE | CA | 90280 | |
| 5737069 | PEDRO LEE A | 55 MT TAYLOR VISTA ENCINAL | | | | LAGUNA | NM | 87026 | |
| 5737070 | PEDRO LINARES | HC2 BOX117 | | | | HUMACAO | PR | 00791 | |
| 5737072 | PEDRO LUGO | CALLE MARIANO LUGO S | | | | GUAYANILLA | PR | 00656 | |
| 5737073 | PEDRO LUIS FELTREZ | MARISCAL FOCH 1070 | | | | MIAMI | FL | 33181 | |
| 5737074 | PEDRO MANRIQUEZ | 2000 MONTEGO AVE APT 221 | | | | ESCONDDIDDO | CA | 92026 | |
| 5737075 | PEDRO MARRERO | RES TURABO HEIGHTS EDIF 14 | | | | CAGUAS | PR | 00725 | |
| 5737076 | PEDRO MARTINEZ | BO MAGUAYO EL COTTO 108 C2 | | | | DORADO | PR | 00646 | |
| 5737077 | PEDRO MATA | 2875 MORSEMAN AVE | | | | CHICO | CA | 95973 | |
| 5845679 | PEDRO MATOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843905 | Pedro Matos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737078 | PEDRO MEJIA | 145 WALDO ST FL 2 | | | | COPIAGUE | NY | 11726 | |
| 5737079 | PEDRO MELENDEZ | 4440 HOEN AVE APT 1 | | | | SANTA ROSA | CA | 95405 | |
| 5737080 | PEDRO MICHEAL | VETERANS MEMORIAL LP HS 27 | | | | LAGUNA | NM | 87026 | |
| 5737081 | PEDRO MIRANDA | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5737082 | PEDRO MIRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5737083 | PEDRO MORA | 786 W 430 S | | | | LOGAN | UT | 84321 | |
| 5737084 | PEDRO MORAL CHAVEZ | 20700 S AVALON BL 100 | | | | CARSON | CA | 90746 | |
| 4841318 | PEDRO NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737085 | PEDRO NICKY | PO 372 KEKAHA | | | | KEKAHA | HI | 96752 | |
| 5737086 | PEDRO OCTAV RIERA ROJAS | 80 4TH AVE | | | | WESTBURY | NY | 11590 | |
| 5737087 | PEDRO OROZCO | 5332 BALHAN CT | | | | CONCORD | CA | 94521 | |
| 5737088 | PEDRO P GARCIA GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 4894933 | PEDRO PABLO GARCIA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737090 | PEDRO PADILLA | 555 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5737091 | PEDRO PADILLACOSME | CARR 779 KM 02 | | | | COMERIO | PR | 00782 | |
| 5737092 | PEDRO PAGAN | PO BOX 640 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 5737093 | PEDRO PENA | LAS VISTAS DE RIO MAR | | | | RIO GRANDE | PR | 00745 | |
| 5737094 | PEDRO QUINONES | 1132 E 20TH ST | | | | ERIE | PA | 16503 | |
| 5737095 | PEDRO RAMOS ESPERANZAS | PUERTO REAL | | | | LUQUILLO | PR | 00740 | |
| 5737096 | PEDRO REQUENA | 171 DORSEY | | | | SAN ANTONIO | TX | 78221 | |
| 4841319 | PEDRO RIBEIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737097 | PEDRO RIVERA | 14438 AVALCON RESERVE BLVD | | | | ORLANDO | FL | 32832 | |
| 5737098 | PEDRO RIVERA CRUZ | BOX 385 | | | | GURABO | PR | 00778 | |
| 5737099 | PEDRO RODRIGUEZ | BO CAPAEZ CARR 135 | | | | ADJUNTAS | PR | 00601 | |
| 5737100 | PEDRO RUBIO | 1408 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5737101 | PEDRO RUIZ | 4002 EAST PINCHOT AVENUE | | | | PHOENIX | AZ | 85018 | |
| 4850735 | PEDRO RUIZ | 4008 E 55TH ST | | | | Maywood | CA | 90270 | |
| 5737102 | PEDRO S PADILLA | 316 WALLACE ST | | | | CLOVIS | NM | 88101 | |
| 5737103 | PEDRO SANCHEZ | FM 1925 1 13 MILE RD | | | | ELSA | TX | 78543 | |
| 5737104 | PEDRO SANTANA | 893 E 169TH ST | | | | BRONX | NY | 10459 | |
| 5737105 | PEDRO SANTIAGO | APARTAMENTO 309 HEJIDA MIRAFLORES | | | | BAJADERO | PR | 00616 | |
| 5737106 | PEDRO SIERA | CALLE 54 B 6729 | | | | CAROLINA | PR | 00985 | |
| 5737107 | PEDRO SIERRA | URB VILLA CAROLINA 3RA EXT | | | | CAROLINA | PR | 00985 | |
| 5737108 | PEDRO SOTO | 2526 CRISPIN AVE | | | | CHARLOTTE | NC | 28208 | |
| 5737109 | PEDRO SURITA | 710 E 21ST ST NONE | | | | MARYSVILLE | CA | 95901 | |
| 5737110 | PEDRO TIENDA | 1428 SPRING MOUNTAIN DR | | | | SPRINGVILLE | UT | 84663 | |
| 5737111 | PEDRO TIRADO | 719 STONE WAY | | | | KISSIMMEE | FL | 34744 | |
| 4147523 | PEDRO TOMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737112 | PEDRO TORRES | 128 NORTH THIRTEENTH STRE | | | | EASTON | PA | 18042 | |
| 5737113 | PEDRO TOVAR | 3013 MURPHY DR | | | | HARLINGEN | TX | 78550 | |
| 5737114 | PEDRO VAZQUEZ | 19 YORK AVE | | | | DAYTON | OH | 45403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525960 | PEDRO, AMINAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274864 | PEDRO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503415 | PEDRO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724410 | PEDRO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363056 | PEDRO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331136 | PEDRO, FERNANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694751 | PEDRO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223272 | PEDRO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332204 | PEDRO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731563 | PEDRO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737115 | PEDROGO DESIE | BOX 3330 MIRADOREDORES DE YUNQ | | | | RIOGRANDE | PR | 0074S | |
| 5737116 | PEDROJOHN MARJORIE E | P O BOX 2007 | | | | F STED | VI | 00841 | |
| 4200179 | PEDROL, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246072 | PEDROLA, IGMEDIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820978 | PEDRONI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820979 | PEDRONI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405507 | PEDROSA ROSALINDA | 4530 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 4777679 | PEDROSA, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588843 | PEDROSA, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161245 | PEDROSA, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416380 | PEDROSA, JOCELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251989 | PEDROSA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737117 | PEDROSO MYLES | 2460 LILLIE AVE APT 1 | | | | SUMMERLAND | CA | 93067 | |
| 4250932 | PEDROSO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217147 | PEDROSS, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737119 | PEDROZA ALFREDO | 1908 E 4TH ST NONE | | | | LOS ANGELES | CA | 90033 | |
| 5737120 | PEDROZA FRANK | 240 WEST 12TH ST | | | | SAN PEDRO | CA | 90733 | |
| 5737121 | PEDROZA GALLARDO KEISHA | EDIFI 7 APART 74 | | | | SAN JUAN | PR | 00921 | |
| 4239483 | PEDROZA II, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737122 | PEDROZA MARK | 303 N COMMERCIAL ST | | | | LEIPSIC | OH | 45856 | |
| 5737123 | PEDROZA MIGUEL R | SECT LA PUNTILLA | | | | CATANO | PR | 00962 | |
| 4175217 | PEDROZA SANCHEZ, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737124 | PEDROZA VICTOR | AVE SANDI PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 5737125 | PEDROZA VON | 203 WALNUT CREEK | | | | JACKSONVILLE | NC | 28546 | |
| 4191034 | PEDROZA, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752729 | PEDROZA, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517705 | PEDROZA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721462 | PEDROZA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189585 | PEDROZA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177512 | PEDROZA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413100 | PEDROZA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198753 | PEDROZA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233077 | PEDROZA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413954 | PEDROZA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185149 | PEDROZA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204357 | PEDROZA, JACKLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498931 | PEDROZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538466 | PEDROZA, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173770 | PEDROZA, LEONARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201681 | PEDROZA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215552 | PEDROZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597663 | PEDROZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209502 | PEDROZA, MARYROSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686317 | PEDROZA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531887 | PEDROZA, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166989 | PEDROZA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211630 | PEDROZA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195197 | PEDROZA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412569 | PEDROZA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581349 | PEDROZA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205436 | PEDROZA, THANHYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737126 | PEDROZAACEVEDO YAMIL | C OLIVA 4M 16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5737127 | PEDROZO PENNY | 3924 CRAIG AVE | | | | SEBRING | FL | 33870 | |
| 4582895 | PEDRY, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886030 | PEDS LEGWEAR USA INC | RICHELIEU HOSIERY USA INC | P O BOX 602623 | | | CHARLOTTE | NC | 28260 | |
| 4441473 | PEDULLA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636933 | PEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243508 | PEE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737128 | PEEBIKAYIL T MATHEW | CATAWBA AVE | | | | CARROLLTON | TX | 75010 | |
| 5737129 | PEEBLES DENISE | 401 ROBERTS AVE | | | | PETERSBURG | VA | 23805 | |
| 5737130 | PEEBLES JENIFER | 9 ROYAL CREST DRIVE | | | | RANDOLPH | MA | 02368 | |
| 5737131 | PEEBLES JUANITA | 178 LINCOLN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5737132 | PEEBLES KIRIA | 3140 LACOSTA WAY | | | | RALEIGH | NC | 27610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737133 | PEEBLES LISA | 2029 LIME STREET | | | | DURHAM | NC | 27704 | |
| 5737135 | PEEBLES MICHELE | 12LENOX PL | | | | RALEIGH | NC | 27603 | |
| 4454658 | PEEBLES, ARDIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432182 | PEEBLES, CHANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437189 | PEEBLES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775083 | PEEBLES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566705 | PEEBLES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567008 | PEEBLES, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585934 | PEEBLES, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293912 | PEEBLES, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675338 | PEEBLES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610677 | PEEBLES, JIMMY R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422402 | PEEBLES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792211 | Peebles, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184044 | PEEBLES, MELLONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233600 | PEEBLES, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720919 | PEEBLES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749505 | PEEBLES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509437 | PEEBLES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243583 | PEEBLES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747446 | PEEBLES, WENNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299493 | PEECHARA, ANIL KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441498 | PEECHATT, ANNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695913 | PEED, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665493 | PEED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872384 | PEEK A BOO WINDOW CLEANING | ALLEN R STONE | 2088 ALTOONA LANE | | | DELTONA | FL | 32738 | |
| 5737136 | PEEK ANGELA | 3511 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5737137 | PEEK LACI | 66 BEECH ST | | | | SULPHUR | LA | 70663 | |
| 4762287 | PEEK, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438068 | PEEK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284155 | PEEK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568835 | PEEK, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146261 | PEEK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747477 | PEEK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166791 | PEEK, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585393 | PEEK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220446 | PEEK, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523416 | PEEK, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464279 | PEEK, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635897 | PEEK, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753051 | PEEK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685641 | PEEK, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369436 | PEEK, MINDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434817 | PEEK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625371 | PEEK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698288 | PEEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742762 | PEEK, ROLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390798 | PEEK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242617 | PEEK, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262906 | PEEK, SHIREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340705 | PEEK, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388638 | PEEK, TASHIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696896 | PEEK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737138 | PEEKS PETE | 912 PARKER CIRCLE | | | | HULBRET | OK | 74401 | |
| 4248163 | PEEKS, MYCAH-LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737139 | PEEL FORLANDA | 1017 HOLDEN AVE | | | | NEWPORT | AR | 72112 | |
| 5737140 | PEEL KATHY | 12024 GARDEN SHOOT | | | | SCHERTZ | TX | 78154-6099 | |
| 5737141 | PEEL LATONYA | 10157 EAST 32ND ST APT C | | | | TULSA | OK | 74146 | |
| 4734762 | PEEL, AUDREY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255061 | PEEL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229399 | PEEL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448201 | PEEL, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289257 | PEEL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235531 | PEEL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411494 | PEEL, NOVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170253 | PEEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223901 | PEEL, SURRAYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734182 | PEEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829263 | PEELA,VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737142 | PEELE ANNA | LINK ST | | | | NORFOLK | VA | 23504 | |
| 5737143 | PEELE CONNIE | 2015 GUY WAY | | | | BALTIMORE | MD | 21222 | |
| 5737144 | PEELE DAVID | 814 S 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4380392 | PEELE JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9123 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737145 | PEELE KYRA D | 105 NORRIS LANE | | | | WASHINGTON | NC | 27889 | |
| 5737146 | PEELE LESLIE | 1044 PATRIOT WAY | | | | PORT | VA | 23704 | |
| 5737147 | PEELE THELMA | 143 HEMENWAY A VE | | | | BOSTON | MA | 02115 | |
| 4312106 | PEELE, DANYAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378687 | PEELE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610773 | PEELE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788339 | Peele, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788340 | Peele, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341752 | PEELE, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714961 | PEELE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230872 | PEELE, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437427 | PEELE, SCHRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634178 | PEELE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737148 | PEELER BETTY | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5737149 | PEELER BRYAN | 135 JOHN CLINE RD | | | | CHERRYVILLE | NC | 28021 | |
| 5737150 | PEELER CATHRYN | 1668 CR 476 | | | | JONESBORO | AR | 72404 | |
| 5737151 | PEELER DAVID | 1364 N O MALLEY AVE | | | | COVINA | CA | 91722 | |
| 5737152 | PEELER FELICIA | 617 PINE CREST DR | | | | SANDERSVILLE | GA | 31082 | |
| 5737153 | PEELER SHARNELLE | 357 PARKLAND PL SE | | | | WASHINGTON | DC | 20032 | |
| 4315135 | PEELER, ANNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189384 | PEELER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377959 | PEELER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703807 | PEELER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382208 | PEELER, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335090 | PEELER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221314 | PEELER, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517164 | PEELER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699782 | PEELER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755989 | PEELER, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153934 | PEELER-WAGGONER, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737154 | PEELES CRYSTAL | 474 EAST OGLEDORE | | | | ELLAVILLE | GA | 31806 | |
| 4228963 | PEEPLS, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737155 | PEEPER ANNETTE | PO BOX 9232 | | | | REDLANDS | CA | 92375 | |
| 4596756 | PEEPLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737156 | PEEPLES ALICIA | 65 E 112ST | | | | NEW YORK | NY | 10029 | |
| 5737157 | PEEPLES AMY | 7157 E NAVARRO AVE | | | | MESA | AZ | 85209 | |
| 5737158 | PEEPLES CRAIG | 172 LONGWOOD DR | | | | LA PORTE | IN | 46350 | |
| 5737160 | PEEPLES KEVIN | 742 NW 13TH TERR APT 3 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5737161 | PEEPLES MORRIS | 403 BOONE AVE | | | | KINGSLAND | GA | 31548 | |
| 5737162 | PEEPLES PHILLIP | 1782 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5737163 | PEEPLES SANDRA | 514 PINE STREET | | | | WATERLOO | IA | 50703 | |
| 5737164 | PEEPLES SHAWN | 4377 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5737165 | PEEPLES VANESSA | 526 KIRKWOOD | | | | ABILENE | TX | 79603 | |
| 4166558 | PEEPLES, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752068 | PEEPLES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544845 | PEEPLES, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587218 | PEEPLES, DANARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361399 | PEEPLES, DESHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692527 | PEEPLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757545 | PEEPLES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591144 | PEEPLES, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635628 | PEEPLES, JOSEPH AND GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713477 | PEEPLES, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751172 | PEEPLES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767872 | PEEPLES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452739 | PEEPLES, MAR'KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637203 | PEEPLES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565330 | PEEPLES, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760294 | PEEPLES, RAYMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730723 | PEEPLES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606346 | PEEPLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241419 | PEEPLES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372372 | PEEPLES, TRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491527 | PEEPLES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683265 | PEEPLES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550904 | PEEPO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737166 | PEER SUSIE | 223 PARK AVE | | | | KENTON | OH | 43326 | |
| 4305232 | PEER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749844 | PEER, DONALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409649 | PEER, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820980 | PEER, LIZ & RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422587 | PEER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570373 | PEER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9124 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450040 | PEER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737167 | PEERCY WILMA | 5611 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621 | |
| 4313462 | PEERENBOOM, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864651 | PEERLESS CHAIN | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5798092 | PEERLESS CHAIN CO | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4805805 | PEERLESS CHAIN COMPANY | # 232730 | 2730 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 | |
| 5800420 | Peerless Chain Company | 1416 E. Sanborn St | | | | Winona | MN | 55987 | |
| 5800420 | Peerless Chain Company | PO Box 4986 | | | | Lancaster | PA | 17604 | |
| 4794169 | Peerless Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794170 | Peerless Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386555 | PEERMAN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737168 | PEERRY LAWANSA | 217 POND RD | | | | ADELE | GA | 31620 | |
| 4314956 | PEERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700879 | PEERS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737169 | PEERY CAROLINE | 393 NORTH COUNTYLINE RD | | | | JACKSON | NJ | 08527 | |
| 4552485 | PEERY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154611 | PEERY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606766 | PEERY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391138 | PEERY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638532 | PEERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438066 | PEERZADA, ABDULAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737170 | PEET LEBROOKE | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5737171 | PEET MICHELLEROBE | 1202 SSE 13TH | | | | WAGONER | OK | 74467 | |
| 4377837 | PEET, JADEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736523 | PEET, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613314 | PEET, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737172 | PEETE ANGELJA | 23CLARION CT | | | | NEWARK | DE | 19713 | |
| 4747802 | PEETE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287282 | PEETE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437217 | PEETE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643816 | PEETE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312290 | PEETE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188732 | PEETE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737173 | PEETERSON KRISTY G | 4502 SPEROS LANE | | | | EAU CLAIRE | WI | 54701 | |
| 5737174 | PEETS PATRICIA | EST TUTU 146-9 | | | | ST THOMAS | VI | 00801 | |
| 4561173 | PEETS, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651917 | PEETS, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562456 | PEETS, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235006 | PEETS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737176 | PEETY SHAQUITA A | 7450 SEVEN OAKS RD | | | | NEW ORLEANS | LA | 72128 | |
| 4568122 | PEETZ, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529123 | PEEV, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405508 | PEEVY BARSHEKA S | 22 FAIR OAKS DR | | | | MONROE | LA | 71203 | |
| 4709271 | PEEVY, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325386 | PEEVY, BARSHEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737177 | PEEVYHOUSE CHRIS | 2359 HWY 124 | | | | GREENFIELD | TN | 38230 | |
| 4473234 | PEFFALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737178 | PEFFER ASHLEY | 4 STARLIFTTER STREET | | | | FORT BRAGG | NC | 28307 | |
| 4237728 | PEFFER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677904 | PEFFER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495661 | PEFFER-NUSS, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473938 | PEFFLEY, TALON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785277 | Pefianco, Armand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711472 | PEFLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820981 | Pefley, Dave and Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218594 | PEFLEY, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716032 | PEFOUBOU, SEVERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737179 | PEFU KATRINA | 9043 S PARK AVE | | | | TACOMA | WA | 98444 | |
| 4841320 | PEG BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759608 | PEGA, MYRNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737180 | PEGAN AMBER | 111 OXFORD | | | | CAMPBELL | OH | 44405 | |
| 5737181 | PEGANSE MANUELE | 9 PONDEROSA TRAIL | | | | MESCALERO | NM | 88340 | |
| 5737182 | PEGASUS BUILDERS | 3340 FAILANE FARMS ROAD STE 8 | | | | WELLINGTON | FL | 33414 | |
| 4863144 | PEGASUS CONSTRUCTION INC | 2140 W GREENWAY RD | | | | PHOENIX | AZ | 85023 | |
| 4858604 | PEGASUS HOME FASHIONS INC | 107 TRUMBALL STREET | | | | ELIZABETH | NJ | 07206 | |
| 4883635 | PEGASUS SIGNS | P O BOX 941208 | | | | MIAMI | FL | 33194 | |
| 5737183 | PEGAUSCH JILL E | 4205 S UNION AVE | | | | CHICAGO | IL | 60609 | |
| 5737184 | PEGEDWENDE KINDA | 3909 FAIRWAY DR | | | | ST PAUL | MN | 55125 | |
| 4396734 | PEGEESE, ARTIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737185 | PEGERO JOSEFINA | BO VEGA BAJA CALLE C 336 | | | | FAJARDO | PR | 00738 | |
| 4309663 | PEGG, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357254 | PEGG, KRYSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449774 | PEGG, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737186 | PEGGESE SHIRLEY | PO BOX 5848 | | | | LONG BEACH | CA | 90802 | |
| 5737187 | PEGGI GAVER | 800 CREEK ST APT A | | | | TARENTUM | PA | 15084 | |
| 4820982 | PEGGI&MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737188 | PEGGIE PERRY | 1696 NORTHWINDS | | | | ST LOUIS | MO | 63136 | |
| 5737189 | PEGGIE SPIKES | 2460 VERNDALE DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 4686879 | PEGGINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636412 | PEGGINS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883502 | PEGGS CO | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 5798093 | PEGGS CO-41690850 | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 4448349 | PEGGS, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336947 | PEGGUES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820983 | PEGGY & LEON SHARYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737190 | PEGGY ASKEW | 95 DAVENPORT STREET | | | | DALLAS | PA | 18612 | |
| 5737191 | PEGGY BAKER | 5369 DUNSMERE DR | | | | GALLOWAY | OH | 43119 | |
| 5737192 | PEGGY BALDWIN | 2103 BYPASS RD | | | | POCOMOKE | MD | 21851 | |
| 5737193 | PEGGY BALLARD | 29063 BLACK MEADOW CT | | | | SUN CITY | CA | 92585 | |
| 5737194 | PEGGY BARGES | 1054 STTHOMAS WILLIAMSON ROAD | | | | ST THOMAS | PA | 17252 | |
| 5737195 | PEGGY BATTY | 754 CARPENTER ST | | | | ELMIRA | NY | 14901 | |
| 5737196 | PEGGY BECK | PO BOX 3775 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5737197 | PEGGY BEIDELMAN | 6465 ONWARD TRAIL | | | | CLARKSVILLE | MD | 21029 | |
| 5737198 | PEGGY BLANTON | 5921 GLEN AVENUE | | | | SCIOTOVILLE | OH | 45662 | |
| 5737199 | PEGGY BODIE | 5800 W HASTINGS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5737200 | PEGGY BRAY | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5737201 | PEGGY BROWN | 435 HWY MM 1 | | | | OREGON | WI | 53575 | |
| 5737202 | PEGGY BRYANT | RR 2 BOX 66 | | | | ALDERSON | WV | 24910 | |
| 5737203 | PEGGY BYRNES | 185 FORD AVE | | | | TROY | NY | 12180 | |
| 5737204 | PEGGY CARD | 160 HALLSAPPLE RD | | | | DOVERPLAINS | NY | 12522 | |
| 5737205 | PEGGY CARR | 2049 HACKLEBARNEY LN | | | | BLACKSHEAR | GA | 31516 | |
| 4841321 | PEGGY CASSARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841322 | Peggy Chandler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737206 | PEGGY CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | |
| 5737207 | PEGGY CLARK | 933 RADNER RD | | | | MARYVILLE | TN | 37804 | |
| 4853183 | PEGGY COCHLING | 1167 OLD ATLANTA HWY | | | | BEUFORD | GA | 30518 | |
| 5737209 | PEGGY CURT | 700 KENNEBEC AVE | | | | AKRON | OH | 44305 | |
| 5737210 | PEGGY DAVIS | 4038 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | |
| 5737211 | PEGGY DIAZ | AVENIDA LUIS MUNOZ MARIN | | | | CAGUAS | PR | 00725 | |
| 5737212 | PEGGY DIPPOLD | 233 N MICHAEL ST | | | | SAINT MARYS | PA | 15857 | |
| 5737213 | PEGGY DOMINEK | 2353 TILBURY ST | | | | PITTSBURGH | PA | 15217 | |
| 5737214 | PEGGY DOYLE | 4128 KERR STATION RD | | | | CABOT | AR | 72023 | |
| 5737215 | PEGGY DUBOSE | 794 NOAH | | | | AKRON | OH | 44320 | |
| 5737216 | PEGGY EASLER | 192 VIGUE RD | | | | WHITEFIELD | ME | 04353 | |
| 4841323 | PEGGY ENGLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737218 | PEGGY FERREE | 5143 PAYNE ST | | | | TRINITY | NC | 27370 | |
| 5737219 | PEGGY FISK | 4620 S KINGS HWY | | | | TEXARKANA | TX | 75501 | |
| 5737220 | PEGGY FORTNER | 2303 SEQUOYA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 4851283 | PEGGY FORTSON | 545 SCOTLAND RD | | | | Norwich | CT | 06360 | |
| 4841324 | PEGGY FUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737221 | PEGGY GALLEMBERGER | 84 MILO ROAD | | | | ARGILITE | KY | 41121 | |
| 5737223 | PEGGY GILLESPIE | 51 JOB STREET | | | | PROVIDENCE | RI | 02904 | |
| 5737224 | PEGGY GOODEN | 505 HOMEWOOD DR N | | | | WELCOME | MN | 56181 | |
| 5737225 | PEGGY GOTSCHALL | 3557 SW 148TH PL | | | | CALA | FL | 34473 | |
| 5737226 | PEGGY GREEN | 1828 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66607 | |
| 5737227 | PEGGY GULLOTTO | 4849 W PIERSON ST | | | | PHONIEX | AZ | 85031 | |
| 5737228 | PEGGY HARBISON | 1308 DARLENE CIRCLE | | | | EAST RIDGE | TN | 37412 | |
| 5737229 | PEGGY HARRELSON | 63 CAVADIER HARRELL RD | | | | WHITE OAK | GA | 31568 | |
| 5737230 | PEGGY HAYDEN | 3207 STRANDLIE LANE | | | | TOWER | MN | 55790 | |
| 4712937 | PEGGY HAYGOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737231 | PEGGY HENDERSON | 2655 SHAMROCK DRIVE | | | | SAN PABLO | CA | 94806 | |
| 5737232 | PEGGY HOGAN | 2001 WILLOW CIRCLE | | | | HUGO | MN | 55038 | |
| 5737233 | PEGGY HOLMES | 117 W BLAND ST | | | | ROSWELL | NM | 88203 | |
| 5737234 | PEGGY HOOD | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114 | |
| 4841325 | Peggy Huigens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841326 | PEGGY HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737236 | PEGGY J GAVIN | 9908 STRATMORE CIRCLE | | | | SHREVEPORT | LA | 71115 | |
| 5737237 | PEGGY J OWEN | 11309 HIGHWAY F | | | | SARCOXIE | MO | 64862 | |
| 5737238 | PEGGY JACKSON | 1420 MULBERRY ST | | | | DES MOINES | IA | 50309 | |
| 5737239 | PEGGY JELLEY | 5 WALTER FORAN BLVD | | | | FLEMINGTON | NJ | 08822 | |
| 5737240 | PEGGY JENSEN | 3976 GAMBER RD | | | | FINKSBURG | MD | 21048 | |
| 5737241 | PEGGY JOHNSON | 4515 NORTH LAS VEGAS BLVD APT 2006 | | | | LAS VEGAS | NV | 89115 | |
| 5737242 | PEGGY K WEDDLE | 7835 TEWALT RD | | | | SIREN | WI | 54872 | |
| 5737243 | PEGGY KADIMO | 11700 OLD COLUMBIA PIKE A | | | | SILVER SPRING | MD | 20904 | |
| 5737244 | PEGGY KEISSLING | 130 N MONTOUR ST | | | | MONTOURSVILLE | PA | 17756 | |
| 4820984 | PEGGY KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737245 | PEGGY KILDOW | 242 N MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 5737246 | PEGGY KING | 7439 C LEWIS TOWN RD | | | | THURMONT | MD | 21788 | |
| 5737247 | PEGGY KLODZINSKI | 151 HARDING RD | | | | BUFFALO | NY | 14220 | |
| 5737248 | PEGGY L BAKER | 5369 DUNSMERE DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5737249 | PEGGY L THOMPSON | 1030 DOCKSER DR | | | | CROWNSVILLE | MD | 21032 | |
| 5737250 | PEGGY LEE | PO BOX111 | | | | KIRTLAND | NM | 87417 | |
| 5737251 | PEGGY LESMEISTER | 37609 VALLEYVIEW RD | | | | ST PETER | MN | 56082 | |
| 5737252 | PEGGY LEWIS | 3365 PRANGE DR | | | | CUYAHOGA FLS | OH | 44223 | |
| 5737254 | PEGGY M GRIMES | 353 N HANOVER ST APT 2 | | | | CARLISLE | PA | 17013 | |
| 5737255 | PEGGY MCALLUM | 10132 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5737256 | PEGGY MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | 10710 | |
| 5737257 | PEGGY MCCORMICK | 1043 E HARRIS ST | | | | BROWNSBURG | IN | 46112 | |
| 5737258 | PEGGY MCKENNA | 36 ROBERT STREET | | | | PATCHOGUE | NY | 11772 | |
| 5737259 | PEGGY MORGAN | 4125 SECOR RD APT 103 | | | | TOLEDO | OH | 43623 | |
| 5737260 | PEGGY MS RAHIMPOUR | 1509 WOODSPATH LN | | | | SUFFOLK | VA | 23433 | |
| 4841327 | PEGGY MURPHY DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737261 | PEGGY NEAL | 400 S HIGHWAY 146HARRIS201 | | | | BAYTOWN | TX | 77520 | |
| 4810427 | PEGGY OBERLIN INTERIORS | 1731 SUNNYSIDE DR | | | | CAYCE | SC | 29033 | |
| 5737262 | PEGGY PARRAN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5737263 | PEGGY PATTERSON | 505 CLEMENS | | | | ELYRIA | OH | 44035 | |
| 5737264 | PEGGY PEGGY | 7978 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166 | |
| 5737265 | PEGGY PETTIS | 257 HWY 541 N | | | | MAGEE | MS | 39111 | |
| 5737267 | PEGGY PIPER | 6700 WASHINGTON AVE | | | | EVANSVILLE | IN | 47715 | |
| 5737268 | PEGGY PLAGEMAN | 835 ASH STREET | | | | DAWSON | MN | 56232 | |
| 4820985 | PEGGY PLUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737269 | PEGGY POENISKI | 382 YORKSHIRE | | | | HAGERSTOWN | MD | 21740 | |
| 5737270 | PEGGY POTERFIELD | 9054 COLUMBIA ROAD | | | | SWANSEA | SC | 29160 | |
| 5737272 | PEGGY PROCTOR | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5737274 | PEGGY RIDGWAY | 208 CHARBRA | | | | ONALASKA | TX | 77360 | |
| 5737275 | PEGGY ROSHELL | 4642 6TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5737276 | PEGGY ROUTIN | 1650 S LYNHURST DR | | | | INDIPOLS | IN | 46241 | |
| 5829416 | PEGGY S MIRELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841328 | PEGGY SHANNON KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737277 | PEGGY SNIDER | 67 S STATE HIGHWAY 7 | | | | MONTREAL | MO | 65591 | |
| 5737278 | PEGGY STADTERMAN | 1717 6TH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5737279 | PEGGY STEVENSON | 2923 STRINGCOURT | | | | LANCASTER | TX | 75134 | |
| 5737280 | PEGGY STOKES | 427 BONNIE ST | | | | GREENVILLE | SC | 29611 | |
| 5737281 | PEGGY STONE | 1046 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 4846373 | PEGGY STRADFORD | 6215 SANDPIPER CT APT 104 | | | | ELKRIDGE | MD | 21075 | |
| 5737282 | PEGGY SUMMERHILL | 232 ROOSEVELT AVE | | | | FLORENCE | AL | 35630 | |
| 5737283 | PEGGY THIRSTON | 8836 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5737284 | PEGGY THOMAS | 947 WATERVIEW ST | | | | PORTLAND | TX | 78374 | |
| 5737285 | PEGGY THOMASTON | 601 JAMES ST LOT 87 | | | | ROSSVILLE | GA | 30741 | |
| 5737286 | PEGGY THOMPSON | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5737287 | PEGGY TROSEN | 189 FOXGLOVE LANE | | | | SHAKOPEE | MN | 55379 | |
| 4846893 | PEGGY WALKER | 3804 44TH ST | | | | Meridian | MS | 39305 | |
| 5737288 | PEGGY WALKER | 40 AMBER DR | | | | PORT WENTWORT | GA | 31407 | |
| 5737289 | PEGGY WATKINS | 19432 GREENFIELD | | | | DETROIT | MI | 48235 | |
| 5737290 | PEGGY WILLIS | 40D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5737291 | PEGGY WISE | 5741 BOREAL WAY SW | | | | ATLANTA | GA | 30331 | |
| 4841329 | PEGGY WISEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737292 | PEGGY WISNIEWSKI | 732 BOON ST | | | | SALEM | VA | 24153 | |
| 4820986 | PEGGY WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737293 | PEGGY YATES | 77 LAWRENCE ST | | | | FRANKFORT | KY | 40601 | |
| 5737294 | PEGGY YOUNG | 5206 WYOMING ST | | | | DULUTH | MN | 55804 | |
| 5737295 | PEGGY ZIMMERMAN | 197 BLAIR AVE | | | | COTTAGE HILLS | IL | 62018 | |
| 5737296 | PEGGY ZUMI | 4710 CAT CREEK RD | | | | VALDOSTA | GA | 31605 | |
| 5737297 | PEGGYANN BAILEY | 8415 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5737299 | PEGGY-MICHAE CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | |
| 5737300 | PEGGYY KELLEY | 5061 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 4820987 | PEGHA PEGGY ALAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737301 | PEGISH FELICIA | 439 OAK ST APT C | | | | TOLEDO | OH | 43605 | |
| 4359820 | PEGISH, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841330 | PEGLER, KELCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305609 | PEGLOW-FLOREK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488187 | PEGNATO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737970 | PEGODA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737302 | PEGRAM ANGELA | 4830 NEW WALKERTOWN RD | | | | WALKERTOWN | NC | 27051 | |
| 5737303 | PEGRAM CYNTHIA | 6240 HUNT RD | | | | JARRATT | VA | 23867 | |
| 5737304 | PEGRAM KATHERINE | 1711 A PALMER ST | | | | DURHAM | NC | 27707 | |
| 5737305 | PEGRAM TIARA | 4308 SHOREBIRD | | | | PRINCE GEORGE | VA | 23875 | |
| 5737306 | PEGRAM VALARIE | 342 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5737307 | PEGRAM WILLIE | 252 SAINT MATTHEW STR | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564404 | PEGRAM, AOLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378782 | PEGRAM, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738364 | PEGRAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383547 | PEGRAM, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705154 | PEGRAM, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421165 | PEGRAM, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619977 | PEGRAM, THOMAS RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748623 | PEGRAM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641059 | PEGRAM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325815 | PEGROSS JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871187 | PEGSAT COMMUNICATION | 8413 CAHILL DR | | | | AUSTIN | TX | 78729 | |
| 4871188 | PEGSAT COMMUNICATIONS LLC | 8413 CAHILL DRIVE | | | | AUSTIN | TX | 78729 | |
| 4503979 | PEGUERO CAMBERO, KAROLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737308 | PEGUERO MANNA F | BARIO OBRERO | | | | BO OBRERO | PR | 00915 | |
| 5737309 | PEGUERO PRESCILLA | 3822 SYCAMORE ST NONE | | | | WEST COVINA | CA | 91792 | |
| 5737310 | PEGUERO YVETTE | 922 REVERE AVE 2ND FLOOR | | | | BRONX | NY | 10465 | |
| 4235028 | PEGUERO, CARMEN C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238031 | PEGUERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201747 | PEGUERO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431125 | PEGUERO, ERCILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478018 | PEGUERO, ESTEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758107 | PEGUERO, FIORDALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224486 | PEGUERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251769 | PEGUERO, MARGARITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401487 | PEGUERO, NASHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469898 | PEGUERO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336407 | PEGUERO, ROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333019 | PEGUERO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325523 | PEGUES, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249751 | PEGUES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374149 | PEGUES, DEQUANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262902 | PEGUES, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288562 | PEGUES, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569235 | PEGUES, JANAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281021 | PEGUES, JARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481545 | PEGUES, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762632 | PEGUES, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618202 | PEGUES, LATERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624128 | PEGUES, MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250649 | PEGUES, MYTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380858 | PEGUES, ROSNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752164 | PEGUES, RUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360152 | PEGUESE, ARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508013 | PEGUESE, EULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383764 | PEGUESE, SHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393067 | PEGURI, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377692 | PEHAN, ANASTASIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574167 | PEHL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286256 | PEHLER, JACKSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298928 | PEHLER, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566775 | PEHLIVAN, JAYLA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315906 | PEHM, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737311 | PEHOWIC SARA | 247 PENN STREET | | | | SUNBURY | PA | 17801 | |
| 4768938 | PEHRSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181494 | PEHRSSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163742 | PEI PEI TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718539 | PEI, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294940 | PEI, BINGZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329709 | PEICOTT, MELANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480289 | PEIDL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489508 | PEIFER JR, KENNETH PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720323 | PEIFER, WILHELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469347 | PEIFFER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285182 | PEIFFER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471017 | PEIFFER, JOANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455135 | PEIFFER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470933 | PEIFFER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490761 | PEIFFER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737312 | PEIHONG LU MOONSTAR KIDS ARU | 8012 NW 29TH STREET | | | | MIAMI | FL | 33122 | |
| 5737313 | PEIKER AMANDA | 4610 S 105 DR | | | | THORNTON | CO | 80233 | |
| 4189447 | PEIKERT, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737314 | PEIL ALLISON | 1107 7TH PL S | | | | SEATTLE | WA | 98168 | |
| 4271434 | PEIL, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705255 | PEILER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737315 | PEINADO ARIEL | 1877 CHEROKEE DRIVE | | | | SALINAS | CA | 93906 | |
| 5737316 | PEINADO MIGUEL | 82 S HEBBRON AVE | | | | SALINAS | CA | 93905 | |
| 4198260 | PEINADO, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265873 | PEINADO, ESGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408992 | PEINADO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169248 | PEINADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753874 | PEINADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213254 | PEINADO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314709 | PEINE, MANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737317 | PEINGLE ALEX | SHAKIRA HOWARD | | | | NORTH CHALRESTON | SC | 29456 | |
| 4671484 | PEINTNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764840 | PEIRANO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404506 | PEIRCE PHELPS INC | 516 TOWNSHIP LINE RD | | | | BLUE BELL | PA | 19422 | |
| 4760752 | PEIRCE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748590 | PEIRCE, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711047 | PEIRCE, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158853 | PEIRCE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304652 | PEIRCE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737319 | PEIRIS PATTIYAGE | 6314 HOLLAND MEADOW LANE | | | | GAITHERSBURG | MD | 20882 | |
| 4185300 | PEIRIS, TRISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749345 | PEIRRE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739012 | PEIRSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735779 | PEIRSON, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841331 | PEISAJOVICH, ILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737321 | PEISI YAN | 119 GOVERNOR BRADFORD DR | | | | BARRINGTON | RI | 02806 | |
| 4883994 | PEISNER JOHNSON | PEISNER INC | P O BOX 671129 | | | DALLAS | TX | 75267 | |
| 5737322 | PEISON BRENDA K | 17145 N BAY RD APT 4403 | | | | SUNNY ISL BCH | FL | 33160 | |
| 4574489 | PEISSIG, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859570 | PEITZ HEATING & COOLING INC | 1225 E SIOUX AVE | | | | PIERRE | SD | 57501 | |
| 4579930 | PEJANA, ARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449930 | PEJIC, SLORODANKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428444 | PEJOVIC, BOBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398035 | PEJOVSKI, ALEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310441 | PEJOVSKI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737323 | PEK JAMES S | 2276 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| 5737324 | PEKAH VALERLE | 607 E OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | |
| 4477272 | PEKALA, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476196 | PEKALA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354358 | PEKALA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762119 | PEKAR, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456434 | PEKAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294587 | PEKAREK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370770 | PEKARSKE, LEONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348629 | PEKARSKY, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566919 | PEK-BORING, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404839 | PEKCAN, HAKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479253 | PEKELNICKY, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862514 | PEKIN DAILY TIMES | 20 S 4TH ST P O BOX 430 | | | | PEKIN | IL | 61555 | |
| 4870181 | PEKIN ROOTERMATIC INC | 706 S SECOND STREET | | | | PEKIN | IL | 61554 | |
| 4860344 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4806040 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SO SAN FRANCISCO | CA | 94080-6501 | |
| 4799473 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080-6501 | |
| 4721960 | PEKKAIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757979 | PEKKALA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512963 | PEKOFSKE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841332 | PEKOFSKY, HEIDI & ROSAIRE ARCHAMBAULT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401490 | PEKORA, MATHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396008 | PEKORA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472537 | PEKRUL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798094 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4862641 | PEL INDUSTRIES, INC. | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4862641 | PEL INDUSTRIES, INC. | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4197064 | PEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444468 | PELACHICK, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354354 | PELADEAU, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405038 | PELAEZ BETANCOURT, FLORENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737326 | PELAEZ ERNIE | 2515 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5737327 | PELAEZ ESMERALDA | 3806 BRONX BLVD | | | | BRONX | NY | 10467 | |
| 4660630 | PELAEZ, ABAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291034 | PELAEZ, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436321 | PELAEZ, AMPARO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222229 | PELAEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427236 | PELAEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771914 | PELAEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403664 | PELAEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215908 | PELAEZ, JOSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397082 | PELAEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229622 | PELAEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397553 | PELAEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402991 | PELAEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590232 | PELAEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159005 | PELAEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415478 | PELAGIO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209585 | PELAGIO, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201975 | PELAIZ-PERRY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717950 | PELAK, BOLESLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737328 | PELALLO EDUARD | URB JARDINES | | | | Redacted | PR | 00678 | |
| 4158563 | PELAMATI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194053 | PELAYO BRAMBILA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466882 | PELAYO BRAMBILA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737329 | PELAYO DELFINO | 4159 E HEDGES AVE | | | | FRESNO | CA | 93703 | |
| 5737330 | PELAYO ELVIA | 904 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5737331 | PELAYO JOSEFINA | 3120 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 5737332 | PELAYO LEONOR | 18300 SOLEDAD CYN RD | | | | CANYON COUNTRY | CA | 91387 | |
| 5737333 | PELAYO PICARDO | 2131 HIGHLAMD AVE APT4 | | | | EVERETT | WA | 98201 | |
| 4653259 | PELAYO RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190263 | PELAYO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177811 | PELAYO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172332 | PELAYO, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658667 | PELAYO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537051 | PELAYO, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183943 | PELAYO, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754875 | PELAYO, EDELMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539889 | PELAYO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195809 | PELAYO, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785187 | Pelayo, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841333 | PELAYO, MIGUEL & THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178844 | PELAYO, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189045 | PELAYO, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683976 | PELAYO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296652 | PELAYO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192300 | PELAYO, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166637 | PELAYO, SULY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618410 | PELAYO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720989 | PELAYO, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768581 | PELAYO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189584 | PELAYO-CASTILLO, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785189 | Pelayo-Limon, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207625 | PELAYO-OLMEDO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403201 | PELC, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369723 | PELC, LANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372188 | PELC, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737334 | PELCH PHILLIP W | 2408 DAISY PL | | | | NAMPA | ID | 83686 | |
| 5737335 | PELCHA SHARON | 937 HECK DRIVE | | | | GREENDALE | IN | 47025 | |
| 4316904 | PELCHA, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557303 | PELCHAT, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682247 | PELCHAT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737336 | PELCHER GINA | 300 N HIGHWAY A1A | | | | WHITE PLAINS | NY | 10606 | |
| 4792694 | Pelcher, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858644 | PELCO | 10762 SW 188TH | | | | MIAMI | FL | 33157 | |
| 4883995 | PELCO INC | PELCO BY SCHNEIDER ELECTRIC | 16356 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4224317 | PELCZ, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604817 | PELCZAR, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359729 | PELECH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133213 | Pélée Umbrella Investment Fund SICAV PLC | 16 Cours des Bastions | | | | Geneva | | 1205 | Switzerland |
| 4131037 | Pélée Umbrella Investment Fund SICAV PLC | Memento SA | 16 Cours de Bastions | 1205 Geneva | | Geneva | | 1205 | Switzerland |
| 4133477 | Pélée Umbrella Investment Fund SICAV PLC | Memento SA | 16 Cours des Bastions | | | 1205 Geneva | | | Switzerland |
| 4130201 | Pélée Umbrella Investment Fund SICAV PLC | Memento SA | 16 Cours des Bastions | | | Geneva | | 1205 | Switzerland |
| 4131948 | Pélée Umbrella Investment SICAV PLC | Memento SA | 16 Cours des Bastions | | | Geneva | | 1205 | Switzerland |
| 4854463 | PELEG GROUP (USA) LLC | JESUP PLAZA, L.P. | C/O PELEG GROUP (USA) LLC | PELEG GROUP BUILDING, HIGHWAY 441 | 15155 NW 7TH AVENUE, 2ND FLOOR | MIAMI | FL | 33169 | |
| 4222703 | PELEGANO, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242013 | PELEGRIN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615395 | PELEGRIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248980 | PELEGRIN, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633655 | PELEGRINA, CLELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249577 | PELEGRIN-DIAZ, ANADIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291315 | PELEHOWSKI, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395555 | PELEHRINIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737337 | PELENSKY AMANDA | 1619 TAYLOR AVE | | | | SHERIDAN | WY | 82801 | |
| 5430603 | PELER MARTHA | PO BOX 1341 | | | | S PLAINFIELD | NJ | 07080-7341 | |
| 4144593 | PELESASA, MARDESIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351170 | PELESS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820988 | PELFINI, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737338 | PELFREY CHAD | 210 RAILROAD ST | | | | FOREST | OH | 45843 | |
| 5737339 | PELFREY LAURA J | 1062 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 5737340 | PELFREY LINDA | 407 OLD SHERIFF RD | | | | CENTRAL | SC | 29630 | |
| 5464615 | PELFREY TARA | 217 W MAIN ST #1 | | | | STURGIS | MI | 49091-1420 | |
| 4520983 | PELFREY, BROOKLYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642579 | PELFREY, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358623 | PELFREY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607733 | PELFREY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454126 | PELFREY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446609 | PELFREY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386159 | PELFREY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318538 | PELFREY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820989 | PELFREY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318815 | PELGEN, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853810 | Pelgen, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737341 | PELHAM FREDONIA | 237 S 12 AVE | | | | HOPEWELL | VA | 23860 | |
| 4328052 | PELHAM JR., ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379933 | PELHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256258 | PELHAM, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522236 | PELHAM, CYNTHIACINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383165 | PELHAM, DEIDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363809 | PELHAM, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755775 | PELHAM, FEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752982 | PELHAM, JAVIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252062 | PELHAM, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680007 | PELHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198491 | PELIAS, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881026 | PELICAN ICE & COLD STORAGE INC | P O BOX 2131 | | | | KENNER | LA | 70063 | |
| 4801990 | PELICAN PRODUCTIONS | DBA PELICAN INDUSTRIAL | 6521 VANALDEN AVE #8 | | | RESEDA | CA | 91335 | |
| 4794680 | PELICAN REEF | DBA HOSPITALITY RATTAN | 4900 NW 167 ST | | | MIAMI | FL | 33014 | |
| 4900175 | Pelican Remodel LLC | Steven M. Atkinson | 6963 Argonne Blvd | | | New Orleans | LA | 70124 | |
| 5737342 | PELICANO DIANA | 641 NW MARION AVENUE | | | | PORT ST LUCIE | FL | 34953 | |
| 4466958 | PELICO, KARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742988 | PELINA, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658802 | PELINA, GODELFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474207 | PELINI, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296913 | PELINI, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607748 | PELINO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384228 | PELISEK MATTESON, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252288 | PELISH, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252416 | PELISH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737343 | PELISHEK SHARI | 1836 14TH AVE | | | | GREEN BAY | WI | 54304 | |
| 4394369 | PELISSIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249431 | PELISSIER, ROBERTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344509 | PELJA, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737344 | PELKEY ALYSSIA | 11 MOUNTAIN COMMONS RD | | | | KILLINGTON | VT | 05751 | |
| 5737345 | PELKEY MICKEY | 2626 PACIFIC DR 106 | | | | FARGO | ND | 58103 | |
| 5737346 | PELKEY SHARON | 1906 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | |
| 4313285 | PELKEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347489 | PELKEY, CHENYRENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583245 | PELKEY, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443079 | PELKEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347839 | PELKEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667478 | PELKEY, ELMETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232458 | PELKEY, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841334 | PELKEY, REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739981 | PELKEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737347 | PELKNAP JUSTON | 2105 MANOR RD | | | | UNIONTOWN | OH | 44685 | |
| 4574577 | PELKOLA, RAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575448 | PELKY, LANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808871 | PELL CITY PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4808416 | PELL CITY/LAMAR LLC & PELL CITY/FLAUMACH | LAMAR ASSET MGMT AND REALTY, INC. | DBA PELL CITY MARKETPLACE | C/O LAMAR COMPANIES | 330 PASSAIC AVENUE, SUITE 110 | FAIRFIELD | NJ | 07004 | |
| 4882913 | PELL INDUSTRIAL LLC | P O BOX 727 | | | | PRESTON | WA | 98050 | |
| 5737348 | PELL JOHN | 36102 NINNIA AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 4800058 | PELL TECHNOLOGY INC | DBA LAPTOP TEKS | 6205 JOHNS RD STE 4 | | | TAMPA | FL | 33634 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466940 | PELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259082 | PELL, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162073 | PELL, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436955 | PELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654949 | PELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389239 | PELL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732463 | PELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279004 | PELL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773361 | PELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841335 | PELLA FINGERSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298931 | PELLACK, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729489 | PELLAEZ, GIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601264 | PELLAGATTI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691233 | PELLAND, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626252 | PELLANT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204188 | PELLATT, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419532 | PELLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486717 | PELLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841336 | PELLE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308016 | PELLE, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562550 | PELLE, SHERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591811 | PELLECCHIA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420496 | PELLECCHIA, STEFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737349 | PELLEGRIN KIM | 8900 NORTH INSTERSTATE HI | | | | AUSTIN | TX | 78753 | |
| 5737350 | PELLEGRIN RENAE M | 107 JUSTIN AVE | | | | HOUMA | LA | 70360 | |
| 4283273 | PELLEGRIN, LILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670302 | PELLEGRIN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734487 | PELLEGRIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488097 | PELLEGRINI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662494 | PELLEGRINI, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770364 | PELLEGRINI, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334896 | PELLEGRINI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234226 | PELLEGRINI, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820990 | PELLEGRINI, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737351 | PELLEGRINO CAROL | 194 HIGH ST | | | | NORTHVALE | NJ | 07647 | |
| 5737352 | PELLEGRINO KATHY | 41 PHILLIP RD | | | | LEXINGTON | MA | 02420 | |
| 4490495 | PELLEGRINO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330421 | PELLEGRINO, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788133 | Pellegrino, Bernardino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788132 | Pellegrino, Bernardino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788134 | Pellegrino, Bernardino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691926 | PELLEGRINO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715491 | PELLEGRINO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328433 | PELLEGRINO, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413302 | PELLEGRINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475903 | PELLEGRINO, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168107 | PELLEGRINO, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658832 | PELLEGRINO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333998 | PELLEGRINO, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515408 | PELLEGRINO, PAULETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226578 | PELLEGRINO, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776051 | PELLEGRINO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660516 | PELLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841338 | PELLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422254 | PELLER, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737353 | PELLERIN DUWANA | 5709 B J ESTELLE DR | | | | NEW IBERIA | LA | 70560 | |
| 5737354 | PELLERIN JANICE | 4331 WEST METAIRIE | | | | METAIRIE | LA | 70001 | |
| 5737355 | PELLERIN KAREN | 32 TYLER RD | | | | ENFIELD | CT | 06082 | |
| 4773000 | PELLERIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417655 | PELLERITO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841339 | PELLERITO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403435 | PELLERITO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763690 | PELLERITO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751513 | PELLETERE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737356 | PELLETIER ARETHA | 4143 DELREE STREET | | | | WEST COLUMBIA | SC | 29170 | |
| 5737357 | PELLETIER GARRY | 54 HEMLOCK RD | | | | BRIGE WATER | CT | 06752 | |
| 5737358 | PELLETIER HENRI | 304 SW 13TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5737359 | PELLETIER JESSICA | PO BOX 1544 | | | | PRESQUE ISLE | ME | 04769 | |
| 5737360 | PELLETIER JOE | 35 LABREQUE ST | | | | LINCOLN | NH | 03251 | |
| 5737361 | PELLETIER JOSHUA | 24 HIGH ST | | | | AUBURN | ME | 04210 | |
| 5737362 | PELLETIER LISA | 15866 ST TIMOTHY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5737363 | PELLETIER MARTINA | 27 VALE STREET | | | | LEWISTON | ME | 04240 | |
| 4218150 | PELLETIER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347600 | PELLETIER, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328745 | PELLETIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506844 | PELLETIER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347994 | PELLETIER, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394659 | PELLETIER, CORREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347674 | PELLETIER, DESIRAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631813 | PELLETIER, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667126 | PELLETIER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440909 | PELLETIER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228719 | PELLETIER, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224117 | PELLETIER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330158 | PELLETIER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153185 | PELLETIER, KAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347588 | PELLETIER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757334 | PELLETIER, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347793 | PELLETIER, LUKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289460 | PELLETIER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222843 | PELLETIER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347079 | PELLETIER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730345 | PELLETIER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223723 | PELLETIER, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348271 | PELLETIER, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615467 | PELLETIER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393913 | PELLETIER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592337 | PELLETIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680447 | PELLETIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224104 | PELLETIER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348439 | PELLETIER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348580 | PELLETIER, TAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346918 | PELLETIER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234573 | PELLETIERE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251648 | PELLETIERE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372500 | PELLETIERI, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420172 | PELLETIERI, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737364 | PELLETT DANIEL | 1501 E SUNSET CT | | | | GODDARD | KS | 67052 | |
| 4391021 | PELLETT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354887 | PELLETT, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764494 | PELLETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787634 | Pelletteri, Alexandria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787635 | Pelletteri, Alexandria & Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905972 | Pelletteri, Alexandria & Thomas | c/o Soferman, Lakind, Blumstein & Blader, P.C. | Attn: Bruce M. Sattin | 101 Grovers Mill Road | Suite 200 | Lawrenceville | NJ | 08648 | |
| 4420090 | PELLETTIERE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615300 | PELLETTIERE, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737365 | PELLEY TERRY | 10389 STATE ROUTE 152 | | | | TORONTO | OH | 43964 | |
| 4298444 | PELLEY, SHAWNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570683 | PELLHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206086 | PELLHAM, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217049 | PELLICANE, ANNALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787170 | Pellicani, Lucille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787171 | Pellicani, Lucille | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334760 | PELLICANO, DEVYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820991 | PELLICANO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747129 | PELLICCI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737366 | PELLICCIA QUINNETTE | 2 STERLING BROWN ST | | | | APOPKA | FL | 32703 | |
| 4724571 | PELLUCCIA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737367 | PELLICCIO LUCAS | 874 CNTY RD 535 | | | | POPLAR BLUFF | MO | 63901 | |
| 4256506 | PELLICCIO, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455669 | PELLICCIOTTI, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493547 | PELLICCIOTTI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234866 | PELLICCIOTTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737368 | PELLICE DANICA R | 31 N BLAINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5737369 | PELLICIER JESSICA | 5421 HARRIET PLACE | | | | WEST PALM BEACH | FL | 33407 | |
| 4503953 | PELLICIER, JOSJE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502765 | PELLICIER, YAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788687 | Pellicone, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768298 | PELLIGRINE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281582 | PELLINGHELLI, MARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511152 | PELLITTERI, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553841 | PELLITTERI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295817 | PELLITTERI, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682352 | PELLMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765737 | PELLMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726487 | PELLOM, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750514 | PELLONARI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373181 | PELLOQUIN, SARAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322629 | PELLOQUIN, TRENTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439325 | PELLOR, LOREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466360 | PELLOR, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737370 | PELLOT CLARISSA | 1909 ISLAND CIR APT 201 | | | | KISSIMMEE | FL | 34741 | |
| 5737371 | PELLOT CONSTACIA J | BARRO GUANIQUILLA | | | | AGUADA | PR | 00602 | |
| 5737372 | PELLOT FRANCISCO | 210 CALLE MARIA APT 7 | | | | ARECIBO | PR | 00612 | |
| 5737373 | PELLOT IRMA | BO ARENALES BAJOS 262 | | | | ISABELA | PR | 00662 | |
| 5737374 | PELLOT JAQUELINE | 27 SECTOR MORCHADO | | | | ISABELA | PR | 00662 | |
| 4229244 | PELLOT JR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737375 | PELLOT MARISOL | REPARTO SAMAN | | | | CABO ROJO | PR | 00622 | |
| 5737376 | PELLOT MAYRA | PO BOX 751 | | | | AGUADILLA | PR | 00605 | |
| 5737377 | PELLOT SHARLENE | HC 02 BOX 12551 | | | | MOCA | PR | 00676 | |
| 5737378 | PELLOT SUSAN | 504 GAZALE TRAIL | | | | WINCHESTER | VA | 22602 | |
| 4641253 | PELLOT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253369 | PELLOT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499410 | PELLOT, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669879 | PELLOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503157 | PELLOT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621947 | PELLOT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636761 | PELLOT, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496551 | PELLOT, NANESHKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753275 | PELLOT, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737379 | PELLOW JON | 314 MORELAND DR | | | | FRANKLIN | PA | 16323 | |
| 4495008 | PELLOW, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479735 | PELLOW, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737380 | PELLUM JANET | 270 WHIPPERWILL DR | | | | SUMMERVILLE | SC | 29483 | |
| 5737381 | PELLUM KATIE | 2828 RYLAND DRIVE | | | | HAMPTON | VA | 23661 | |
| 4529303 | PELLUM, ALASTAIR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774272 | PELLUM, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762127 | PELL-WILLIAMS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615685 | PELLYK, WILLIAM D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439257 | PELMEAR, SALLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717174 | PELMON, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726023 | PELMORE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737382 | PELNER DESIREE | 317 ROGERS STREET | | | | LYNDON STA | WI | 53944 | |
| 4456086 | PELO, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700859 | PELONERO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526365 | PELOQUIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737761 | PELOQUIN, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734216 | PELOQUIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737383 | PELOSA AGNES | 703 W MAIN ST | | | | LA FAYETTE | GA | 30728 | |
| 5737384 | PELOSI KRISTIN | 4268 CONNER CT | | | | SAN DIEGO | CA | 92117 | |
| 4829264 | PELOSI, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648643 | PELOSI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593862 | PELOSO, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506388 | PELOSO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238339 | PELOSO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288574 | PELOT, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488725 | PELOTE, SYLVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346713 | PELOTTE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251664 | PELOTTE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728411 | PELOTTE, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330280 | PELOVSKA, ROSSITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418493 | PELOW, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335789 | PELRINE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673417 | PELROY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376524 | PELSER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257352 | PELSEY, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247977 | PELSTON, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737385 | PELT JEANETTE | 269A GUM CEM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4412185 | PELT JR, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737386 | PELT LIZZIE | 12451 YALE AVE | | | | CHICAGO | IL | 60628 | |
| 4147506 | PELT, AUYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226177 | PELT, DANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768414 | PELT, DORACELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299365 | PELT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771641 | PELT, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722357 | PELTER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737387 | PELTIER NOVALEE | 1703 S 115TH CT APT 3 | | | | MILWAUKEE | WI | 53214 | |
| 5737388 | PELTIER RANDALL | 101 2ND ST S | | | | FARGON | ND | 58103 | |
| 4610192 | PELTIER, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364983 | PELTIER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330794 | PELTIER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733704 | PELTIER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253319 | PELTIER, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216444 | PELTIER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463584 | PELTIER, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737389 | PELTO HEDWIG | 477 LOOMIS AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 4212134 | PELTOLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737390 | PELTON CAROLYN | 70 LINDEN AVE | | | | NILES | OH | 44446 | |
| 4399331 | PELTON JR, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324480 | PELTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546274 | PELTON, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447355 | PELTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170935 | PELTON, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513375 | PELTON, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326217 | PELTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727338 | PELTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320130 | PELTON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327468 | PELTON, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590964 | PELTON, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694833 | PELTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533898 | PELTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153017 | PELTONEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737391 | PELTOT JEAN P | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | |
| 4800045 | PELTZ SHOES | 10900 U S HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | |
| 4228481 | PELTZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386188 | PELTZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230754 | PELTZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737392 | PELUNKETT KARLA | 50020 CAMP CEMETARY RD | | | | ABERDEEN | MS | 39730 | |
| 5737393 | PELUSO ARTESIA | 2363 MILLS BEND | | | | DECATUR | GA | 30034 | |
| 4711949 | PELUSO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488782 | PELUSO, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243173 | PELUSO, DEANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442125 | PELUSO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684656 | PELUSO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737394 | PELUYERA HECTOR | HC 01 BOX 5906 | | | | GUAYNABO | PR | 00971 | |
| 5737395 | PELUYERA MARIE N | HC 3 BOX 14598 | | | | AGUAS BUENAS | PR | 00703 | |
| 4500116 | PELUYERA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475018 | PELUZZO, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307311 | PELZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575304 | PELZEK, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737396 | PELZEL BRIDGET | 2854 E ISAIAH | | | | GILBERT | AZ | 85298 | |
| 5737397 | PELZER AMANDA | 28075HADBLOW LN APT1 | | | | WEST COLUMBIA | SC | 29170 | |
| 5737398 | PELZER CHIMERE | 4706 ALHAMBRA AVE | | | | BALTIMORE | MD | 21212 | |
| 5737399 | PELZER SHINEKA | 212 POOH LANE | | | | SUMMERVILLE | SC | 29483 | |
| 4224443 | PELZER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725629 | PELZER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685351 | PELZER, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399960 | PELZER, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346733 | PELZER, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511913 | PELZER, LATOYA TYEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533717 | PELZER, PHYLLIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727510 | PELZER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729868 | PELZER, TAJH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425760 | PELZER, TANISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875992 | PEM AMERICA HK COMPANY | FLAT 1907 19TH FLOOR GREAT EAGLE | CENTER,23 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 4863637 | PEM AMERICA INC | 230 FIFTH AVE STE 200 | | | | NEW YORK | NY | 10001 | |
| 4758167 | PEMAS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860006 | PEMBERTON BUILDING INC | 1310 S KILLIAN DRIVE 109 | | | | LAKE PARK | FL | 33403 | |
| 5737400 | PEMBERTON JARROYD | 325 WESTSHORE RD | | | | WARWICK | RI | 02809 | |
| 5737402 | PEMBERTON JENNIFER R | 13796 US ROUTE 19 E | | | | LEBANON | VA | 24266 | |
| 4530890 | PEMBERTON JR, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403490 | PEMBERTON LATOYA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5737404 | PEMBERTON LISA | 1605 FRANKLIN AV | | | | HIGH POINT | NC | 27260 | |
| 5737405 | PEMBERTON LYNETTE | 311 OLIVER ST | | | | MT OLIVE | NC | 28365 | |
| 5737406 | PEMBERTON MARK | 121 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| 5737407 | PEMBERTON RENEE | 218 NO WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 4785256 | Pemberton, Antoinette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678059 | PEMBERTON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401278 | PEMBERTON, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185535 | PEMBERTON, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511675 | PEMBERTON, DEBORAH-ANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589009 | PEMBERTON, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363058 | PEMBERTON, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743344 | PEMBERTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736350 | PEMBERTON, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615845 | PEMBERTON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719946 | PEMBERTON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788444 | Pemberton, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788445 | Pemberton, Latoya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379828 | PEMBERTON, LAVERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607856 | PEMBERTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435044 | PEMBERTON, LIROHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773958 | PEMBERTON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213607 | PEMBERTON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311685 | PEMBERTON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224924 | PEMBERTON, NI-SHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615955 | PEMBERTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391764 | PEMBERTON, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662788 | PEMBERTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841340 | PEMBERTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310335 | PEMBERTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453015 | PEMBERTON, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473832 | PEMBLETON, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419462 | PEMBROCK, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798096 | Pembroke Place Property LLC | 340 Royal Poinciana Way | Suite 316 | | | Palm Beach | FL | 33480 | |
| 4804784 | PEMBROKE STREET INTERNATIONAL LLC | DBA PEMBROKE STREET | 2400 ELLIHAM AVE | | | RICHMOND | VA | 23237 | |
| 4881167 | PEMBROKE WASTE COLLECTIONS INC | P O BOX 2400 | | | | PEMBROKE | NC | 28372 | |
| 4610394 | PEMBROKE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387795 | PEMBROKE, SONNATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737409 | PEMBROOK ANNA | 515 S MCANNON | | | | ENID | OK | 73703 | |
| 4407771 | PEMENTEL, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637618 | PEMPENGCO, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737410 | PEMPSELL LATIA | 4859 BIDDISON AVE | | | | DAYTON | OH | 45426 | |
| 5484456 | PEN ARGYL SCHOOL | CO WIND GAP BOROUGH TAX COLLECTOR | | | | WIND GAP | PA | 18091 | |
| 4780506 | Pen Argyl School Tax Collector | c/o Wind Gap Borough Tax Collector | 413 South Broadway | | | Wind Gap | PA | 18091 | |
| 4798750 | PEN BOUTIQUE LTD | 5560 STERRETT PLACE #101 | | | | COLUMBIA | MD | 21044 | |
| 4820992 | PEN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682243 | PEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634814 | PEN, TOUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167676 | PEN, TRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820993 | PENA , JOHN & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640236 | PENA AGUSTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737411 | PENA AIMEE | 445 NACHES AVE | | | | YAKIMA | WA | 98901 | |
| 4476200 | PENA ALEMAN, ANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737412 | PENA ALEXANDER | BO YAUREL | | | | ARROYO | PR | 00714 | |
| 5737413 | PENA ALEXANDRA | 731 NW 17TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5737414 | PENA ALEXANDRA J | 4443 BEAUMOUNT DR | | | | ORLANDO | FL | 32808 | |
| 5737415 | PENA ALEXANDRIA | 1360 WEST ST APT C | | | | HOLLISTER | CA | 95023 | |
| 5737416 | PENA ALMA | 2027 PRICE ST | | | | ROCKFORD | IL | 61103 | |
| 5737418 | PENA AMARILIS | URB SANTA ELVIRA CALLE SANTA L | | | | CAGUAS | PR | 00725 | |
| 5737419 | PENA AMY | 1836 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 4235704 | PENA ANDRADE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737421 | PENA ANGEL | CALLE I G4 GARDENS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 4754809 | PEÑA BAEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737422 | PENA BEATRIZ | BO SANTA ROSA CALLE PRICI | | | | DORADO BEACH | PR | 00646 | |
| 5737423 | PENA BENJAMIN | APTDO 324 | | | | JUNCOS | PR | 00777 | |
| 5737424 | PENA BROOKE | 684 ANDERSON DR | | | | FT WALTON | FL | 32547 | |
| 5737425 | PENA CARMEN | 5908 5TH AVE N UNIT C5 | | | | SAN JUAN | PR | 00901 | |
| 4203777 | PENA CARMONA, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737426 | PENA CHICO | 600 N MONTGOMERY ST | | | | GILMER | TX | 75644 | |
| 4829265 | PENA CONSTRUCTION & DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497671 | PENA CRESPO, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737427 | PENA CRISMARDIS | 1309 EAST 7TH ST | | | | ERIE | PA | 16503 | |
| 5737428 | PENA CRYSTAL | 1106 RIDGECREST | | | | ALAMOGORDO | NM | 88352 | |
| 5737429 | PENA DEEANN | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5737430 | PENA DESIREE | CALLE RETIRO 9 | | | | GUAYAMA | PR | 00784 | |
| 5737432 | PENA DIANA MARIANI | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4501033 | PENA DIAZ, MARITZA ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737433 | PENA DIEGO | 1184 ALLEGIANCE WAY | | | | IMMOKALEE | FL | 34142 | |
| 5737434 | PENA EDWIN | 338 HAWTHORNE HILLS PL APT 1 | | | | ORLANDO | FL | 32835 | |
| 5737435 | PENA ELAINA D | 1763 4TH ST | | | | CLOVIS | CA | 93611 | |
| 5737436 | PENA ELISA C | 3642 BOULDER HAY | | | | LAS VEGAS | NV | 89191 | |
| 5737437 | PENA ELIZABETH | 545 ELMDALE CT | | | | TOLEDO | OH | 43609 | |
| 5737438 | PENA EMILIANO V | 405 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | |
| 5737439 | PENA ERIC | 14499 BEGONIA RD | | | | VICTORVILLE APT | CA | 92392 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737440 | PENA EVARISTO | URB MONTE BRISAS CASA 5 H 7 C | | | | FAJARDO | PR | 00738 | |
| 5737449 | PENA FANNY | 7521 N HALE AVE | | | | TAMPA | FL | 33614 | |
| 4234087 | PENA FIGUEROA, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737442 | PENA FLOR R | RR 7 BOX 7326 | | | | SAN JUAN | PR | 00926 | |
| 5737443 | PENA FRANCES | URB LAS LOMAS AVE MERICO MIR | | | | SAN JUAN | PR | 00915 | |
| 5737444 | PENA FRANCHESCA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | |
| 4212819 | PENA GAMEZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737445 | PENA GENISE | 2470 NW 4 ST | | | | MIAMI | FL | 33125 | |
| 4710757 | PENA GOMEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737446 | PENA HORACE | 12616 NE 144TH STREET | | | | KIRKLAND | WA | 98034 | |
| 5737447 | PENA IGNACIO | RES VILLA KENEDY | | | | SAN JUAN | PR | 00915 | |
| 4286195 | PENA III, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737448 | PENA IRENE | 1091 PARQUE AVE | | | | BERINO | NM | 88024 | |
| 5737449 | PENA JAMES | 2740 BALLARD ST | | | | ALHAMBRA | CA | 91801 | |
| 5737450 | PENA JENNIFER | 4414 W FERNAPT 1 | | | | TAMPA | FL | 33614 | |
| 5737451 | PENA JENNIFERDEB | 2051 NEW DR | | | | LORDSTOWN | OH | 44481 | |
| 5737452 | PENA JEREMY | 2901 DOUGLES ANV | | | | IRVING | TX | 75061 | |
| 5737453 | PENA JESUS | 3312 W PALM LN | | | | PHOENIX | AZ | 10451 | |
| 5737454 | PENA JOAN | TALLABOA ALTA 3 1A MOCA 191 | | | | PENUELAS | PR | 00624 | |
| 5737455 | PENA JOHAN | BARRIO OBRERO CALLE LIPIS | | | | SAN JUAN | PR | 00924 | |
| 5737456 | PENA JORGE | 13921 SW 84 ST | | | | MIAMI | FL | 33183 | |
| 5737457 | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | 75043 | |
| 4624408 | PENA JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547458 | PENA JR., JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678495 | PENA JR., MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737458 | PENA KASSIE | 6214 E CR 6450 | | | | LUBBOCK | TX | 79403 | |
| 5737459 | PENA KEISHLA | CALLE LOS HERMANOS PARCL 64 | | | | TOA BAJA | PR | 00949 | |
| 4499572 | PENA LEVIS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737460 | PENA LILA | URB ABRIL GARDEN C-6 B5 | | | | LAS PIEDRAS | PR | 00771 | |
| 5737461 | PENA LIZ M | HC02 BOX 10061 | | | | GUAYNABO | PR | 00971 | |
| 5737462 | PENA LUCILA | 308 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5737463 | PENA LUZ | 122 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5737464 | PENA MARIA | 432 SW 24 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5737465 | PENA MARILU | 33 BO SACO | | | | CEIBA | PR | 00735 | |
| 5737466 | PENA MARILYN C | URB LOS ANGELES 49 CALL A | | | | CAROLINA | PR | 00979 | |
| 5737467 | PENA MARISOL | 53 COUNTY RD 308 | | | | HUMBLE | TX | 77338 | |
| 5737468 | PENA MARITZA | BA MORALES CALLE X 1127 | | | | CAGUAS | PR | 00725 | |
| 4641406 | PEÑA MARTINEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737469 | PENA MARY | 22 GRAHAM | | | | ROCK HILL | SC | 29730 | |
| 5737470 | PENA MATHEW | CALLE 21 U13 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5737471 | PENA MAYRA | 17711 COCONUT PALM DR | | | | PENITAS | TX | 78576 | |
| 5737472 | PENA MAZDA | 7000 COLLEGE AVE APT 90 | | | | BAKERSFIELD | CA | 93306 | |
| 4385872 | PENA MELENDEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737473 | PENA MERY | 138 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5737474 | PENA MINDY | 1027 NW 120TH STREET | | | | NORTH MIAMI | FL | 33168 | |
| 5737475 | PENA MIREYA | 1010 TOMOCHIC | | | | ODESSA | TX | 79763 | |
| 5737476 | PENA MIRINEL | APARTADO 345 | | | | JUNCOS | PR | 00777 | |
| 5737477 | PENA MIRTA | HC 02 BOX 10934 | | | | LAJAS | PR | 00667 | |
| 4498815 | PENA MOLINA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442824 | PENA MORALES, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646372 | PENA NIEVES, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737478 | PENA NILSA | HC 02 BOX11542 | | | | SAN GERMAN | PR | 00683 | |
| 5737479 | PENA NOELLA | 505 S EREMLAND DR APT2 | | | | COVINA | CA | 91723 | |
| 4752167 | PENA OLMEDA, FREDLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348544 | PENA ORTIZ, MARIELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737480 | PENA OSIRIS O | 5507 MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| 5737482 | PENA PEDRO | 1330 MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5737483 | PENA PETER | P O BOX 1888 | | | | LUCERNE VALLEY | CA | 92356 | |
| 4226772 | PENA RAMIREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570619 | PENA RAMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737485 | PENA RAONIL | 158 HORIZON DR | | | | EDISON | NJ | 08817 | |
| 4183142 | PENA REGALADO, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737486 | PENA RENE | 7616 MONITOR COURT | | | | MANASSAS | VA | 20109 | |
| 5737487 | PENA REYNALDO | 1364 JEFFERSON AVE NONE | | | | ESCONDIDO | CA | 92027 | |
| 4758112 | PENA- RIVERA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737488 | PENA ROBERTO | BOX 547 | | | | TOA ALTA | PR | 00953 | |
| 4633371 | PENA ROBLES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504953 | PENA RODRIGUEZ, KARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737489 | PENA ROXANNE | 4735 HICKORY | | | | CHEYENNE | WY | 82009 | |
| 4337324 | PENA RUIZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737490 | PENA SANDRA I | LUQUILLO MAR CC41 | | | | LUQUILLO | PR | 00773 | |
| 5737491 | PENA SANTIAGO | CALLE 11 NO CASA 280 | | | | SAN JUAN | PR | 00920 | |
| 5737492 | PENA SATURININA | 211 GALLATIN ST | | | | PROV | RI | 02907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642510 | PENA SEGARRA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681138 | PENA SELLARI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737493 | PENA SHAKEY D | PO BOX 976 | | | | LAS PIEDRAS | PR | 00771 | |
| 5737494 | PENA THOMAS | 1004 N TH 15 | | | | CARRIZO SPGS | TX | 78834 | |
| 5737495 | PENA TIANNA | 74 DUNNBAR | | | | NEWBEDFORD | MA | 02740 | |
| 4254399 | PENA TORRES, OSCAR JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367273 | PENA VALLE, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253726 | PENA VELAZQUEZ, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737497 | PENA VIVIANA | HC 01 BOX 6229 | | | | HATILLO | PR | 00659 | |
| 5737498 | PENA YADIRA D | 233 NW 8TH AVE APT 204 | | | | TAMPA | FL | 33009 | |
| 5737499 | PENA YOLANDA | 2310 TIMBER RIDGE | | | | PORTLAND | TX | 78374 | |
| 5737500 | PENA YSELA | 511 CALLEAL BUMBO | | | | EL PASO | TX | 88027 | |
| 4199331 | PENA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539549 | PENA, ADELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756129 | PENA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252762 | PENA, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566688 | PENA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427554 | PENA, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224874 | PENA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568025 | PENA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297925 | PENA, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160015 | PENA, ALEXANDER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735392 | PENA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528501 | PENA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571409 | PENA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528265 | PENA, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722850 | PENA, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406469 | PENA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662454 | PENA, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662778 | PENA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504256 | PENA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497248 | PENA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667042 | PENA, ANA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535941 | PENA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619436 | PENA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548169 | PENA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421674 | PENA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562796 | PENA, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308294 | PENA, ARIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410288 | PENA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172186 | PENA, ARMANDO JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177657 | PENA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342693 | PENA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157981 | PENA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496257 | PENA, ASTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518336 | PENA, AYARYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502776 | PENA, AYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199818 | PENA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179412 | PENA, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411283 | PENA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434086 | PENA, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565716 | PENA, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539437 | PENA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170243 | PENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546850 | PENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208210 | PENA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534054 | PENA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214353 | PENA, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441673 | PENA, CARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726533 | PENA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180362 | PENA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753973 | PEÑA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529249 | PENA, CELESTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529180 | PENA, CELESTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171228 | PENA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465863 | PENA, CESCILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166034 | PENA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203408 | PENA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216198 | PENA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188807 | PENA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166652 | PENA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212590 | PENA, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538442 | PENA, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9138 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535510 | PENA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627658 | PENA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616967 | PENA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752703 | PENA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228463 | PENA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531860 | PENA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177090 | PENA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638364 | PENA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237218 | PENA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526180 | PENA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352603 | PENA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450463 | PENA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217922 | PENA, DANIELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539713 | PENA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525297 | PENA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443871 | PENA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312597 | PENA, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330977 | PENA, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505251 | PENA, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525678 | PENA, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700794 | PENA, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181521 | PENA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855737 | Pena, Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408664 | PENA, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756171 | PENA, DJ & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302391 | PENA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624536 | PENA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396640 | PENA, DORIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235957 | PENA, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637200 | PENA, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205931 | PENA, EDMUND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770044 | PENA, EDUARDO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622296 | PENA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548080 | PENA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790597 | Pena, Eli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181362 | PENA, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399279 | PENA, ELSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443626 | PENA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572719 | PENA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274739 | PENA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542911 | PENA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329321 | PENA, EMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524367 | PENA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340826 | PENA, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766065 | PENA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270654 | PENA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705353 | PENA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541870 | PENA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534542 | PENA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215294 | PENA, FRANCIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506631 | PENA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768388 | PENA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435537 | PENA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241233 | PENA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721714 | PEÑA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202823 | PENA, FRANCISCO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546544 | PENA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741538 | PENA, FRANCISCO J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676104 | PENA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531074 | PENA, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424234 | PENA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487406 | PENA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153149 | PENA, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271991 | PENA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534942 | PENA, GERARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186201 | PENA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499999 | PENA, GISETT SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762767 | PENA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276124 | PENA, GLADYS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632169 | PENA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746196 | PENA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598222 | PENA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535917 | PENA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542226 | PENA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663685 | PENA, GUNDELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533492 | PENA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233084 | PENA, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620750 | PENA, HILCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642135 | PENA, HILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611611 | PENA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332705 | PENA, IRIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506219 | PENA, ISRAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172912 | PENA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331767 | PENA, JACKELIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717947 | PENA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576780 | PENA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156886 | PENA, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302835 | PENA, JANNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206469 | PENA, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330044 | PENA, JEANNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313211 | PENA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335472 | PENA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411244 | PENA, JENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195947 | PENA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535163 | PENA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713281 | PENA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231973 | PENA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391907 | PENA, JERRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540276 | PENA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571481 | PENA, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180516 | PENA, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156789 | PENA, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574883 | PENA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435985 | PENA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231022 | PENA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537247 | PENA, JON HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442930 | PENA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501343 | PENA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312042 | PENA, JORDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640621 | PENA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231245 | PENA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502822 | PENA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607376 | PENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684884 | PENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167768 | PENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712467 | PENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332750 | PENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604221 | PENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483770 | PENA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640608 | PENA, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433171 | PENA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384793 | PENA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429322 | PENA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538250 | PENA, JOSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286760 | PENA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682145 | PENA, JUAN & JULIE SANABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623143 | PENA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411281 | PENA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622403 | PENA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171913 | PENA, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707731 | PENA, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388415 | PENA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249924 | PENA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490463 | PENA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179899 | PENA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535867 | PENA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250070 | PENA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744646 | PENA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268172 | PENA, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382588 | PENA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506867 | PENA, KLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714482 | PENA, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563567 | PENA, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345544 | PENA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526688 | PENA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699258 | PENA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4368132 | PENA, LILIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820994 | PENA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183769 | PENA, LORRAINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189900 | PENA, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500401 | PENA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732561 | PENA, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648993 | PENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528862 | PENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242391 | PENA, LYANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531263 | PENA, LYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410084 | PENA, MARCOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533834 | PENA, MARCOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529381 | PENA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285528 | PENA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726067 | PENA, MARGARITA GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185089 | PENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173839 | PENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357124 | PENA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622603 | PENA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435759 | PENA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537207 | PENA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410638 | PENA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735929 | PENA, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411524 | PENA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746743 | PENA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543799 | PENA, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643974 | PENA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571411 | PENA, MARY JUNNYLETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184022 | PENA, MAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189019 | PENA, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255218 | PENA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650202 | PENA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164554 | PENA, MELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312299 | PENA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492972 | PENA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149077 | PENA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211717 | PENA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656291 | PENA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820995 | PENA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198650 | PENA, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728372 | PENA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156300 | PENA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678633 | PENA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408875 | PENA, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436800 | PENA, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219699 | PENA, NALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613236 | PENA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497812 | PENA, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217915 | PENA, NAOMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729107 | PENA, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456878 | PENA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402962 | PENA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396998 | PENA, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690617 | PENA, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726883 | PENA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626493 | PENA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774539 | PENA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752977 | PENA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538435 | PENA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194233 | PENA, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244011 | PENA, PARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531082 | PENA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531793 | PENA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715070 | PENA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673268 | PENA, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213089 | PENA, PRISCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392332 | PENA, QRISHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413872 | PENA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155896 | PENA, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305055 | PENA, RACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421482 | PENA, RADHAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497936 | PENA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587438 | PENA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202666 | PENA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769203 | PENA, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754414 | PENA, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406681 | PENA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702469 | PENA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588902 | PENA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735152 | PENA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242993 | PENA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243070 | PENA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181038 | PENA, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243271 | PENA, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332443 | PENA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215229 | PENA, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731690 | PENA, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499647 | PENA, ROSMERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201978 | PENA, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195779 | PENA, RUBI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222471 | PENA, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530870 | PENA, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528269 | PENA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537423 | PENA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696513 | PENA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642357 | PENA, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196924 | PENA, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504386 | PENA, SHAKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329074 | PENA, SHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284993 | PENA, SHELLSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204565 | PENA, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330164 | PENA, SHEYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452917 | PENA, SIOMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250679 | PENA, SOLANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547387 | PENA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525758 | PENA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449542 | PENA, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500149 | PENA, TANAHIRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428001 | PENA, TANIELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311328 | PENA, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649916 | PENA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366162 | PENA, VALENTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547677 | PENA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193421 | PENA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696912 | PENA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161598 | PENA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264485 | PENA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204925 | PENA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157457 | PENA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752736 | PENA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331011 | PENA, WALESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280108 | PENA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761653 | PENA, WILLIAM F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499358 | PENA, YAITZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525205 | PENA, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171611 | PENA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697467 | PENA, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329612 | PENA, YOSELY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691398 | PENA, YURIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219680 | PENA, YVONNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829266 | PENA,DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737501 | PENAA LUISA | 223 DANFORTH AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 4567285 | PENA-AGUILAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183947 | PENADO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694447 | PENAFIEL, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338803 | PENAFLOR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565429 | PENA-GALVAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493822 | PENA-GARCIA, DENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737502 | PENAGOS ORLANDO | 8939 GALLATIN RD UNIT 69 | | | | PICO RIVERA | CA | 90660 | |
| 4665236 | PENAGOS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368200 | PENA-HERNANDEZ, FIOLDALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227781 | PENAHERRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647920 | PENAHERRERA, FRESIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631944 | PENAHERRERA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474964 | PENAK, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168225 | PENA-LANDAVERDE, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169670 | PENALBER II, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262911 | PENALBERT, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530113 | PENA-LOPEZ, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709756 | PENALOSA PEREZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200265 | PENALOSA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698944 | PENALOSA, NELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737503 | PENALOZA ALMA | 400 WEST BAKER AVE | | | | FULLERTON | CA | 92832 | |
| 5737504 | PENALOZA JESUS M | 1719 MICHIGAN AVE | | | | KISSIMMEE | FL | 34744 | |
| 5737505 | PENALOZA JOSE | 2130 W INADIAN SCHOOL RD 224 | | | | PHOENIX | AZ | 85015 | |
| 5737506 | PENALOZA NICOLAS | 317 MAPLE STREET APT 2 | | | | LODI | CA | 95240 | |
| 5737507 | PENALOZA TAIRY R | CALLE 14 PARCELAS 336 | | | | CANOVANAS | PR | 00729 | |
| 4192076 | PENALOZA, ANTONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539565 | PENALOZA, EMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171532 | PENALOZA, GONSALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190789 | PENALOZA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472720 | PENALOZA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524976 | PENALOZA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199587 | PENALOZA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568080 | PENALOZA, YOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647281 | PENALUNA, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644749 | PENALVER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504520 | PENALVER, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369236 | PENAMON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374178 | PENAMON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656552 | PENANSKY, PHILIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178665 | PENAOJAS, MARK JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382325 | PENA-ORTIZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563688 | PENAR, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788279 | Penaranda, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788280 | Penaranda, Amparo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774697 | PENARANDA, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307467 | PENA-RODRIGUEZ, GABRIELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859820 | PENAS DISPOSAL INC | 12843 AVENUE 416 | | | | OROSI | CA | 93647 | |
| 5737508 | PENAS NILO A | OLIMPI VIL 190 | | | | LA PIEDRA | PR | 00771 | |
| 4774449 | PENASALES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527619 | PENA-SANTIAGO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885723 | PENASCO VALLEY TELECOM | PVT NETWORKS INC | 4011 WEST MAIN | | | ARTESIA | NM | 88210 | |
| 4211755 | PENATE, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841341 | PENATE, ANDRES & CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237808 | PENATE, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237805 | PENATE, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237441 | PENATE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869433 | PENBROOKE SWIMSUITS INC | 610 UHLER ROAD SUITE PB | | | | EASTON | PA | 18040 | |
| 5737509 | PENCE DOUG | 4471 165 HIGHWAY | | | | COLORADO CITY | CO | 81019 | |
| 5737510 | PENCE ELLEN | PO BOX 556 | | | | MAYO | FL | 32066 | |
| 5737511 | PENCE MARILYN | 220 DEEM ST | | | | EATON | OH | 45320 | |
| 5737512 | PENCE STEPHANIE | 3960 WINDBROOK DR APT 65 | | | | FLORENCE | KY | 41042 | |
| 5737513 | PENCE SUSAN P | 104 LODGE POLE RD | | | | VICTOR | ID | 83455 | |
| 4387864 | PENCE, ADAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615028 | PENCE, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150930 | PENCE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452874 | PENCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242128 | PENCE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307652 | PENCE, BRANDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244824 | PENCE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654938 | PENCE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579375 | PENCE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674414 | PENCE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687035 | PENCE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553544 | PENCE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422675 | PENCE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449931 | PENCE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701146 | PENCE, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452253 | PENCE, MCKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153697 | PENCE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532515 | PENCE, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294490 | PENCE, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577340 | PENCE, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306520 | PENCE, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316865 | PENCE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313634 | PENCE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577959 | PENCE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498705 | PENCHI, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771879 | PENCILE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427320 | PENCLE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798097 | Penco Construction Group | 10801 Hammerly | #116 | | | Houston | TX | 77043 | |
| 4577416 | PENCZEK, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513287 | PENDARVIS, DEMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165557 | PENDARVIS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225306 | PENDARVIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746885 | PENDARVIS, M CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208521 | PENDARVIS, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292352 | PENDAVINJI, ARJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458626 | PENDAVINJI, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285148 | PENDAVINJI, MIRJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737514 | PENDAZ HILDA | PO BOX 1061 | | | | CATANO | PR | 00963 | |
| 5737515 | PENDAZ NORMARI | CALLE 22 DE JUNIO 145 | | | | MOCA | PR | 00676 | |
| 4349518 | PENDELL, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792966 | Pendell, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829267 | PENDELTON, JOHN & BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829268 | PENDELTON,DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737516 | PENDER ALBA N | 18 EUCLID AVE APT B | | | | NASHUA | NH | 03060 | |
| 5737517 | PENDER ARLETTA | 4914 MOKUPEA PL APT A | | | | EWA BEACH | HI | 96706 | |
| 5737518 | PENDER BARBARA | 1511 GEORGIA AVE | | | | WAYCROSS | GA | 31503 | |
| 5737519 | PENDER BRODDRICK R | 1500 CHARELS MICHEAL COUR | | | | WINSTON SALEM | NC | 27103 | |
| 5737520 | PENDER CHARLES JR | 23308 PHEASANT CT | | | | PETERSBURG | VA | 23803 | |
| 5737521 | PENDER DEBRA | 402 SINGLETARY ST SE | | | | WILSON | NC | 27893 | |
| 5737522 | PENDER DEREK | PO BOX 6523 | | | | ROANOKE | VA | 24017 | |
| 5737523 | PENDER DIANA O | 1701 LONDON DR NE APT H | | | | WILSON | NC | 27893 | |
| 4860588 | PENDER ENTERPRISES INC | 14115 GRAYSON RD | | | | WOODBRIDGE | VA | 22191 | |
| 5737524 | PENDER JENNIFER | 173 W 6TH ST | | | | LOWELL | MA | 01850 | |
| 5737525 | PENDER KATHY | 1818 WILLIAMS ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5737526 | PENDER LYNETTE | 4802 JACOBS GLENN DR | | | | TAMPA | FL | 33610 | |
| 5737527 | PENDER MARIA | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5737528 | PENDER SHIRLEY | AUTUMN RIDGE APARTMENT S | | | | DALTON | GA | 30721 | |
| 5737529 | PENDER WELDON | 139 EAST 29 ST | | | | BROOKLYN | NY | 11226 | |
| 4549280 | PENDER, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222505 | PENDER, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735166 | PENDER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456743 | PENDER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775999 | PENDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232366 | PENDER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536325 | PENDER, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733520 | PENDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407402 | PENDER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179204 | PENDER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229320 | PENDER, LAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664353 | PENDER, SCHNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613455 | PENDER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732062 | PENDER, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389232 | PENDER, TREASURE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280629 | PENDER, TREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420811 | PENDER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418540 | PENDER, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679988 | PENDER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294762 | PENDER-BEY, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737530 | PENDERGAST TABITHA | 91 LIBRA DR | | | | NEW BEDFORD | MA | 02745 | |
| 4242064 | PENDERGAST, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717282 | PENDERGAST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856129 | PENDERGAST, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334904 | PENDERGAST, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450464 | PENDERGRAFT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276745 | PENDERGRAFT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748236 | PENDERGRAFT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567092 | PENDERGRAFT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383336 | PENDERGRAFT, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691087 | PENDERGRAFT, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649345 | PENDERGRAFT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666758 | PENDERGRAPH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266816 | PENDERGRAPH, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737531 | PENDERGRASS AMBER | 1525 S MISSOURI | | | | SPRINGFIELD | MO | 65807 | |
| 5737532 | PENDERGRASS ANDREA | 2125 N W 46 TH ST | | | | MIAMI | FL | 33150 | |
| 5737533 | PENDERGRASS KAREN W | 9100 BLACK HEATH CIR UNIT | | | | CHARLOTTE | NC | 28214 | |
| 5737534 | PENDERGRASS KENYA | 1134 HILL STREET | | | | BRISTOL | TN | 37620 | |
| 5737535 | PENDERGRASS LEEANN | 2802 PLAZA CT APT F | | | | MARION | SC | 29571 | |
| 5737536 | PENDERGRASS LISA | 179 PLAXCO ROAD | | | | YORK | SC | 29745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737537 | PENDERGRASS MARGIE | 278 ROCKY FORD RD | | | | KITTRELL | NC | 27544 | |
| 5737538 | PENDERGRASS SYBIL | 2323 UTILITY RD | | | | ROCKY FACE | GA | 30740 | |
| 4167331 | PENDERGRASS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749136 | PENDERGRASS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254743 | PENDERGRASS, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624163 | PENDERGRASS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594941 | PENDERGRASS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553166 | PENDERGRASS, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438386 | PENDERGRASS, INESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659073 | PENDERGRASS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855679 | Pendergrass, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692954 | PENDERGRASS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733100 | PENDERGRASS, MIGNONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259334 | PENDERGRASS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282730 | PENDERGRASS, REBECCA LYNN SHIPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369979 | PENDERGRASS, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523304 | PENDERGRASS, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213978 | PENDERGRASS, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554898 | PENDERGRASS, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512758 | PENDERGRASS, TERRION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272661 | PENDERGRASS, TIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531154 | PENDERGRASS-BALLARD, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252509 | PENDERGRAST, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511443 | PENDERMAN, SHUNDALYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348211 | PENDEXTER, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720012 | PENDIKATLA, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705951 | PENDILTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737539 | PENDILUM PENDILUM | 200 S MAGNOLIA | | | | CORDELL | OK | 73632 | |
| 5737540 | PENDITA BELL | 3322 TRADAN DR | | | | COLUMBUS | OH | 43232 | |
| 4681754 | PENDL, DIANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460751 | PENDL, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152844 | PENDLAND-ZEIMKOWSKI, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737541 | PENDLAY NAOMI | 1919 W 12TH ST APT 144 | | | | PUEBLO | CO | 81003 | |
| 4580036 | PENDLEBERRY, GRIFFEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404766 | PENDLEBURY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737542 | PENDLETON BRITTANY | 4938 OLD COLONY CT | | | | COLUMBUS | GA | 31909 | |
| 5737543 | PENDLETON CRYSTAL | 5207 GENERAL LN | | | | LOUISVILLE | KY | 40218 | |
| 5737544 | PENDLETON GREG | 1434 BROKEN HITCH RD | | | | OCEANSIDE | CA | 92056 | |
| 5737545 | PENDLETON JACKIE | 1413 NW 13 COURT | | | | FT LAUDERDALE | FL | 33311 | |
| 5737546 | PENDLETON KONEDRA | 668 GROVE CIRCLE | | | | UNION SPRINGS | AL | 36089 | |
| 5737547 | PENDLETON LAURA | 139 COLDBROOK CIR | | | | RINCON | GA | 31326 | |
| 5737548 | PENDLETON RAYMALL | 1929 MILTON AVE | | | | NEPTUNE | NJ | 07753 | |
| 5737549 | PENDLETON ROCYO | 47820 VIA JARDIN | | | | LA QUINTA | CA | 92253 | |
| 5737550 | PENDLETON ROSA | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | |
| 4298990 | PENDLETON SR, DESHUNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737551 | PENDLETON TINY L | 996 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 4317327 | PENDLETON, ALAINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480883 | PENDLETON, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444992 | PENDLETON, ARICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675879 | PENDLETON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514324 | PENDLETON, BOBBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487136 | PENDLETON, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285593 | PENDLETON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149385 | PENDLETON, CHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663502 | PENDLETON, CHARLIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232982 | PENDLETON, CHEXIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462765 | PENDLETON, CHEREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517686 | PENDLETON, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710612 | PENDLETON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707987 | PENDLETON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761738 | PENDLETON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642735 | PENDLETON, EMARGALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154434 | PENDLETON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430133 | PENDLETON, JAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684888 | PENDLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148819 | PENDLETON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224213 | PENDLETON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397761 | PENDLETON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316792 | PENDLETON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608931 | PENDLETON, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185321 | PENDLETON, KRISTALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624624 | PENDLETON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275920 | PENDLETON, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614925 | PENDLETON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520288 | PENDLETON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459595 | PENDLETON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235625 | PENDLETON, NADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146218 | PENDLETON, NETESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749557 | PENDLETON, PAMELA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305137 | PENDLETON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706098 | PENDLETON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341413 | PENDLETON, SHANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337278 | PENDLETON, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586612 | PENDLETON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262160 | PENDLETON, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282055 | PENDLETON, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147419 | PENDLETON, TERRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195762 | PENDLETON, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856922 | PENDLETON-LEE, MARYE-AUNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737552 | PENDLEY KAREN | 6 BROOKRIDGE | | | | SHAWNEE | OK | 74804 | |
| 4650071 | PENDLEY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415668 | PENDLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733436 | PENDLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409945 | PENDLEY, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262277 | PENDLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186056 | PENDLEY, YANIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820996 | pendo, mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265154 | PENDREY, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737554 | PENDRICK DENIS | 2 LAPORTE STREET SOUTHEAS | | | | ROME | GA | 30161 | |
| 4355524 | PENDRICK, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352722 | PENDYGRAFT, GAYLE-LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219305 | PENDZICH, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486682 | PENDZICH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437591 | PENDZUK, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737555 | PENE JANET | HC 01 BOX 4579 | | | | JUANA DIAZ | PR | 00795 | |
| 5737556 | PENE JOHNSONDAVIS | PO 1281 | | | | BRADENTON | FL | 34207 | |
| 4524354 | PENEAUX, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151201 | PENEDO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819437 | Penelec | FirstEnergy/Penelec | 101 Crawford's Corner Rd | Bldg # 1 Suite 1-511 | | Holmdel | NJ | 07733 | |
| 4783232 | Penelec/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 5737557 | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 4736259 | PENELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737558 | PENELOPE BAKIR | 11485 FOLEY BLVD NW | | | | MINNEAPOLIS | MN | 55448 | |
| 4846182 | PENELOPE BOND | 233 E DESERT GOLF PL | | | | Tucson | AZ | 85737 | |
| 5737559 | PENELOPE CARSON | 404 MILLFAN DR | | | | CAPITOL HTS | MD | 20743 | |
| 5737560 | PENELOPE JACKSON | 15320 RAYEN ST APT 311 | | | | NORTH HILLS | CA | 91343 | |
| 5737561 | PENELOPE L HARRY | 5 GREEN ST APT315 | | | | PROVIDENCE | RI | 02905 | |
| 5737562 | PENELOPE LADERO | 7695 GALLANT CIR | | | | LAS VEGAS | NV | 89147 | |
| 5737563 | PENELOPE LEATHERWOOD | 410 BENTON STREET | | | | DALTON | GA | 30721 | |
| 5737564 | PENELOPE MILLER | 6547 ETZEL | | | | SAINT LOUIS | MO | 63130 | |
| 5737565 | PENELOPE MUNOZ | 160-05 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | |
| 5737566 | PENELOPE WALTON | 912 CAMINO DIESTRO | | | | TUCSON | AZ | 85737 | |
| 5737567 | PENELTON CAROLYN | 2016 LOST HOLLOW CT | | | | FLORISSANT | MO | 63031 | |
| 4507596 | PENEPENT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198736 | PENERA, JULIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397758 | PENERO, JOEMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617337 | PENESKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660985 | PENETRANTE, GREG  AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390864 | PENEUETA, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304230 | PENEVA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158139 | PENFIELD, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685923 | PENFIELD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372207 | PENFIELD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378033 | PENFIELD, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829269 | PENFIELD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373398 | PENFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737568 | PENFOLD RUTH | PO BOX 193 | | | | SPOKANE | MO | 65754 | |
| 5737569 | PENG THAO | 6708 ASHWOOD RD APT 209 | | | | ST PAUL | MN | 55125 | |
| 4820997 | PENG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284256 | PENG, FENGCHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666167 | PENG, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820998 | PENG, IARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712929 | PENG, JUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275563 | PENG, RUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603934 | PENG, SHIESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292983 | PENG, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768251 | PENG, YANFANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467066 | PENGELLY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753616 | PENGELLY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820999 | PENGILLY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821000 | PENGJU KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450074 | PENGOV, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804489 | PENGUIN ENTERPRISES | ATTN: CHRIS HAGGARD | 3701-A S. HARVARD | #341 | | TULSA | OK | 74135 | |
| 4866461 | PENGUIN ENTERPRISES INC | 3701 A S HARVARD #341 | | | | TULSA | OK | 74135 | |
| 4866554 | PENGUIN INTERNATIONAL LLC | 38 CAROL ST | | | | DANBURY | CT | 06810 | |
| 4856052 | PENGWIYEN, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195788 | PENH, VEASNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737570 | PENHALE ROY | 53960 MARK BLVD | | | | KENAI | AK | 99611 | |
| 4760665 | PENHALL, LARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253380 | PENHALLEGON, LAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737571 | PENHOLLOW GLORIA | 509 COTTONWOOD RD APT D1 | | | | PRICE | UT | 84501 | |
| 4691266 | PENIA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737572 | PENIANA MANASAU | 4012 71ST ST | | | | SACRAMENTO | CA | 95820 | |
| 4180708 | PENICHE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203368 | PENICHE, MARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230248 | PENICHET, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737573 | PENICK COLLEEN | 75-6124 ALII DR 101 | | | | KAILUA KON | HI | 96740 | |
| 5737575 | PENICK ERICA | 3013 LONGMOUNT LN | | | | COLUMBUS | GA | 31907 | |
| 5737576 | PENICK MAE | 1234 NW STREET | | | | LAWTON | OK | 73505 | |
| 4776741 | PENICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319663 | PENICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202393 | PENICK, STERLING V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343905 | PENICK, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299424 | PENICOOK, TRAEGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195771 | PENILLA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737577 | PENILTON KIMBERLY | 7996 MEADOWBANK ROAD APT 2 | | | | CORDOVA | TN | 38106 | |
| 4735285 | PENILTON, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696004 | PENINGTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636497 | PENINGTON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876099 | PENINSULA APPLIANCE REPAIR | FRANK APODACA | 1735 E BAYSHORE RD STE 3B | | | REDWOOD CITY | CA | 94063 | |
| 4877542 | PENINSULA APPLIANCE SERVICE | JESSICA HICKS | P O BOX 146 | | | SOLDOTNA | AK | 99669 | |
| 4887740 | PENINSULA BATTERY INC | SHAHRAM MAGHAMLFAR | 1139 AIRPORT BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4821001 | PENINSULA CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877336 | PENINSULA REFRIGERATION | JAMES RAMIREZ | 22375 ORTEGA DR | | | SALINAS | CA | 93908 | |
| 4870743 | PENINSULA WELDING & MEDICAL SUPPLY | 785 HARCOURT AVENUE | | | | SEASIDE | CA | 93955 | |
| 4379880 | PENIX, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578521 | PENIX, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196923 | PENIX, DEMITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556479 | PENIX, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379322 | PENIX, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577209 | PENIX, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791705 | Penix, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342256 | PENIZA, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284643 | PENKA, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202612 | PENKAR, SANJEEV C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300700 | PENKAVA, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392892 | PENKE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737578 | PENKERT NICOLE | 24 HARBOR WALK | | | | NEW BERN | NC | 28562 | |
| 4404335 | PENKETHMAN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456773 | PENKO, EMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693144 | PENKO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737579 | PENKOV LYUBOV | 436 JASMINE AVE | | | | BRODERICK | CA | 95605 | |
| 4422486 | PENKSZYK, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737580 | PENLAND CAROLE | 314 DULA SPRINS ROAD | | | | WEAVERVILLE | NC | 28787 | |
| 5737581 | PENLAND ELIZABETH | 303 RED OAK DR | | | | STOKESDALE | NC | 27357 | |
| 4379947 | PENLAND, CALISTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713682 | PENLAND, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381875 | PENLAND, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355630 | PENLAND, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388383 | PENLAND, KORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266342 | PENLAND, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159652 | PENLAND, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226209 | PENLAND, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378932 | PENLAND, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265101 | PENLAND, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737582 | PENLEY AMANDA | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | |
| 5737583 | PENLEY BRENDA | 25 S STATE ST | | | | ENTER CITY | OH | 43822 | |
| 5737584 | PENLEY MATTHEW L | 13 APPLE BLOSSOM LN | | | | ASHEVILLE | NC | 28806 | |
| 5737585 | PENLEY NICKI | 9480 OLD NATIONAL RD S | | | | NEW PARIS | OH | 45347 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737586 | PENLEY RICKEY | 401 LOWER DUG GAP RD SW | | | | DALTON | GA | 30720 | |
| 5737587 | PENLEY TAMMY | 1244 CREEKSIDE DRIVE | | | | LEBANON | VA | 24266 | |
| 4652969 | PENLEY, DEBORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387910 | PENLEY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257531 | PENLEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348350 | PENLEY, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454165 | PENLEY, SETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289308 | PENLEY, VINCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737588 | PENMAN DAMIAN | 407 5TH | | | | HAMILTON | MT | 59840 | |
| 5737589 | PENMAN TONYA | 3701 N 73RD ST | | | | MILWAUKEE | WI | 53216 | |
| 4454803 | PENMAN, JADIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684882 | PENMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293390 | PENMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737590 | PENMETSA SARASWATHI | 1261 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 4821002 | PENMETSA, RAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737591 | PENN | 109 GLENDA ST APT A | | | | EXETER | MO | 65647 | |
| 5737592 | PENN ANGEL | 202 GRINDING WHEEL DR | | | | DOVER | DE | 19904 | |
| 5737593 | PENN ANNE | 126 MEMORIAL DR | | | | CHESTER | SC | 29706 | |
| 5737594 | PENN CHARLENE | 206 LINCOLN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 4883764 | PENN CREDIT CORP | P O BOX 988 | | | | HARRISBURG | PA | 17108 | |
| 5737595 | PENN DINNECE | 88 CHRISTIAN VIEW | | | | SPENCER | VA | 24165 | |
| 5737596 | PENN DWAYNE A | 7656 MT ZION BLVD | | | | JONESBORO | GA | 30236 | |
| 4848317 | PENN ENERGY & AIR LLC | 20 CIRCLE VIEW DR | | | | Leola | PA | 17540 | |
| 4899093 | PENN ENERGY & AIR LLC | KEITH LOVE | 20 CIRCLE VIEW DRIVE | | | LEOLA | PA | 17540 | |
| 4862311 | PENN FENCE INC | 1930 SKYLAR HILL DRIVE | | | | BUFORD | GA | 30518 | |
| 5737597 | PENN GAIL S | 9 VIOLA LN | | | | HOLTSVILLE | NY | 11742 | |
| 5737598 | PENN JACKIE | 2726 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| 5737599 | PENN JOYCE | 6143 LADYSMITH RD | | | | RUTHER GLEN | VA | 22546 | |
| 5737600 | PENN KAYLA | 604 OHIO ST | | | | SABETHA | KS | 66534 | |
| 5737601 | PENN LARRY | 553 PARKWAY DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5737602 | PENN LEROMA | 10907 PARKHURST | | | | CLEVELAND | OH | 44111 | |
| 4794689 | PENN LLC | DBA PULSETV | | | | TINLEY PARK | IL | 60477 | |
| 5737603 | PENN MICHELE | 517 CONCORD CIR | 7851 W 185TH STREET SUITE 106 | | | INDEPENDENCE | MO | 64056 | |
| 5737604 | PENN MICHELLE | 517 CONCORD CIR | | | | INDEP | MO | 64056 | |
| 5737605 | PENN MIKE | 701 MADISON AVENUE | | | | YORK | PA | 17404 | |
| 5737606 | PENN PATRICK | 1709 NE 68TH PL | | | | KANSAS CITY | MO | 64118 | |
| 4866171 | PENN PLAX INC | 35 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4783447 | Penn Power | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 5837574 | Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 4883997 | PENN POWER SYSTEMS | PENN DETROIT DIESEL ALLISON LLC | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| 5737607 | PENN RICKIE | 490 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 4870761 | PENN RIDGE TRANSPORTATIONS INC | 790 FLETCHER DR | | | | ELGIN | IL | 60123 | |
| 4784390 | Penn Ross Joint Venture | 1326 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 5737608 | PENN SEAN | 1610 SOUTH 68 AVN | | | | NOTH LATERDALE | FL | 33068 | |
| 5737609 | PENN SHELLY | 1944 MERRYHILL DRIVE | | | | COLUMBUS | OH | 43219 | |
| 4621808 | PENN SR., PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880168 | PENN STATE MECHANICAL CONTRACTORS | P O BOX 1027 | | | | WILKES BARRE | PA | 18703 | |
| 4794280 | Penn Tool Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794281 | Penn Tool Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323496 | PENN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716155 | PENN, ALFONSO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221852 | PENN, ALICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473745 | PENN, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344187 | PENN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562164 | PENN, CARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378118 | PENN, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176368 | PENN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360870 | PENN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340504 | PENN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281911 | PENN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358991 | PENN, DAVION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604090 | PENN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601531 | PENN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561935 | PENN, DEQUANA ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384311 | PENN, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710633 | PENN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275876 | PENN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672244 | PENN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645864 | PENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898472 | PENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453485 | PENN, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562593 | PENN, JELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654022 | PENN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306739 | PENN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404507 | PENN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515921 | PENN, JOWORSKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317396 | PENN, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264306 | PENN, JYRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358236 | PENN, KARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667448 | PENN, LANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264043 | PENN, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508584 | PENN, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737523 | PENN, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736947 | PENN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261742 | PENN, LENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644566 | PENN, LEWIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673885 | PENN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242933 | PENN, LORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265219 | PENN, LUCIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636906 | PENN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593354 | PENN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559594 | PENN, MICHELLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745691 | PENN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263744 | PENN, RAUSHAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723970 | PENN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175293 | PENN, ROLYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563706 | PENN, ROSEMARIE S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202925 | PENN, ROSHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319342 | PENN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414659 | PENN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536811 | PENN, SAUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328127 | PENN, SUDZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452047 | PENN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349945 | PENN, TATTIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271090 | PENN, TEANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227212 | PENN, TIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337852 | PENN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171229 | PENN, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358082 | PENN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749528 | PENN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752288 | PENN, WILLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488898 | PENN, ZHAKYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612655 | PENNA, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450731 | PENNA, ALONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434103 | PENNA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544516 | PENNA, GRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272791 | PENNA, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331911 | PENNA, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216384 | PENNA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585899 | PENNACCHIO, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204484 | PENNACCHIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737610 | PENNACHIO BARBARA | 125 SPRINGFIELD AVE | | | | BUFFALO | NY | 14226 | |
| 4469088 | PENNACHIO, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737611 | PENNAH MARY | 903 NE TORTOISE DR A | | | | LAWTON | OK | 73507 | |
| 4683105 | PENNAMON, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737612 | PENNANT BRIAN | 510 LOBELIA DR | | | | DAVENPORT | FL | 33837 | |
| 4552654 | PENNANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384445 | PENNANT, DWAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255489 | PENNANT, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558429 | PENNANT, J. RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389193 | PENNANT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764321 | PENNANT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254389 | PENNANT, RAPHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676654 | PENNANT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451245 | PENNE, QUINTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821003 | PENNECOT, GAETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649029 | PENNEL, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829270 | PENNEL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737614 | PENNELL DEAN | 204 S GOFORTH | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4305559 | PENNELL III, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737615 | PENNELL PHILLIP E | 3721 NC HWY 90E | | | | HIDDENITE | NC | 28636 | |
| 4360150 | PENNELL, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154535 | PENNELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665855 | PENNELL, JENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250252 | PENNELL, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423150 | PENNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597267 | PENNELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477094 | PENNELL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378649 | PENNELL, TERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680116 | PENNELL, WINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648577 | PENNELLA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759796 | PENNELS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768753 | PENNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592332 | PENNER, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676611 | PENNER, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676612 | PENNER, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361285 | PENNER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857150 | PENNER, JENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841342 | PENNER, PHYLLIS AND JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177762 | PENNER, REGINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570991 | PENNER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487574 | PENNER, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737616 | PENNEWELL SILKHILYA | 325 E 5TH ST | | | | WILMINGTON | DE | 19801 | |
| 4227191 | PENNEWELL, SHANIQUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737617 | PENNEY CHARLEEN | 333 3RD ST | | | | EATONTOWN | NJ | 07747 | |
| 5737618 | PENNEY DOUG | 17LIBBY ST | | | | PITTSFIELD | ME | 04967 | |
| 5737619 | PENNEY SEEDORF | 35504 CTY HW 1 | | | | BATTLE LAKE | MN | 56515 | |
| 4575796 | PENNEY, BRENDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525317 | PENNEY, DELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677168 | PENNEY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363632 | PENNEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584828 | PENNEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228201 | PENNEY, MORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650825 | PENNEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573962 | PENNEY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543444 | PENNEY, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385822 | PENN-HAIRSTON, MATIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737620 | PENNI CUPPY | 3161 E ALGER GRADE | | | | TWO HARBORS | MN | 55616 | |
| 5737621 | PENNI PARKER | 420 TOFTREES AVE | | | | STATE COLLEGE | PA | 16803 | |
| 4784244 | Pennichuck Water Works, Inc. | PO BOX 1947 | | | | MERRIMACK | NH | 03054-1947 | |
| 4253763 | PENNICK, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427332 | PENNICK, JOHNNAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429875 | PENNICK, JOURNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623030 | PENNICKS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425455 | PENNICOOK, PAULA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787367 | Pennicooke, Danice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787368 | Pennicooke, Danice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430094 | PENNICOOKE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752290 | PENNICOTT, LENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821004 | Pennie & Emil DePiero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737622 | PENNIE ALVAREZ | 2826 WEST COURSE | | | | MAUMEE | OH | 43537 | |
| 5737623 | PENNIE CURTIS | 3720 WHISPERING WIND DR | | | | APEX | NC | 27539 | |
| 5737624 | PENNIE HOLLAND | 129 DUNLAP RD | | | | PASADENA | MD | 21122 | |
| 5737625 | PENNIE HORN | 14140 SWEATLOOP RD | | | | WIMAUMA | FL | 33598 | |
| 5737626 | PENNIE MULLINS | 108IROQUOIS WAY | | | | OXON HILL | MD | 20745 | |
| 4443383 | PENNIE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546024 | PENNIES, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646806 | PENNIK, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868784 | PENNIMAN BROS LANDSCAPING INC | 546 KEEGUS ROAD | | | | CONNEAUT | OH | 44030 | |
| 4213745 | PENNIMAN, CASSIDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526805 | PENNIMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841343 | PENNIMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737627 | PENNINETEN JOE | PO BOX 181 | | | | SHAWSVILLE | VA | 24162 | |
| 4311163 | PENNING, DEZERAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737628 | PENNINGTON ADRIENNE | 5551 WINCHEL SEA | | | | ST LOUIS | MO | 63121 | |
| 5737629 | PENNINGTON AMBER | 58 MAIN COURT | | | | BRISTOL | VA | 24201 | |
| 5737630 | PENNINGTON ANNETTE | 753 W MAIN ST APT 43 | | | | LUARENS | SC | 29360 | |
| 5737631 | PENNINGTON ASHLEY W | 296 SAND HILL RD | | | | WELLSTON | OH | 45692 | |
| 5737632 | PENNINGTON BRANDI | 4137 ALDERBROOK CT | | | | LENOIR | NC | 28645 | |
| 5737633 | PENNINGTON BREANNA | 121 CHILDRESS | | | | METCALFE | MS | 38760 | |
| 5737634 | PENNINGTON CAROL W | 642 ELSIE DR | | | | PRINCETON | LA | 71067 | |
| 5737635 | PENNINGTON CHELSEY | 707 12 A STREET | | | | LAPORTE | IN | 46371 | |
| 5737636 | PENNINGTON CHINITRA | 6000 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| 5484457 | PENNINGTON COUNTY | 12300 WILSHIRE BLVD SUITE 310 | | | | LOS ANGELES | CA | 90025 | |
| 4779775 | Pennington County Treasurer | 101 N Main | | | | Thief River Falls | MN | 56701 | |
| 4779976 | Pennington County Treasurer | PO Box 616 | | | | Thief River Falls | MN | 56701 | |
| 5737637 | PENNINGTON DANIEL | 107 ELM ST | | | | GREENVILLE | MO | 63944 | |
| 5737638 | PENNINGTON DENNIS | 2426 CLEARVIEW AVE | | | | FORT COLLINS | CO | 80521 | |
| 5737639 | PENNINGTON ERICKA | 3409 EASTVIEW DR | | | | HUMBOLDT | TN | 38343 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494829 | PENNINGTON II, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737640 | PENNINGTON JARRETT | 1916 HIGHWAY 60 NORTH | | | | CRUMPLER | NC | 28617 | |
| 5737641 | PENNINGTON JESSICA | 900 NORTH MAIN STREET | | | | GENEVA | IN | 46740 | |
| 5737642 | PENNINGTON JESSICA S | 5569 THEODOSIA AVE | | | | ST LOUIS | MO | 63112 | |
| 5737643 | PENNINGTON JOHNTA O | 335 E 68TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5737646 | PENNINGTON MENTON N | 7227 E HWY 290 APT 6-103 | | | | AUSTIN | TX | 78723 | |
| 5737647 | PENNINGTON RAYMOND J | 202 A TIFFANY DR | | | | WAYNESBORO | VA | 22980 | |
| 5737648 | PENNINGTON REBECCA | 2825 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251 | |
| 5737649 | PENNINGTON RUTH | 601 GAP OF RIDGE RD | | | | RURAL RETREAT | VA | 24368 | |
| 5737650 | PENNINGTON WENDY | 2340 BLAIN ST | | | | BRUNSWICK | GA | 31520 | |
| 4256601 | PENNINGTON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643653 | PENNINGTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321864 | PENNINGTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147838 | PENNINGTON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577325 | PENNINGTON, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580279 | PENNINGTON, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297040 | PENNINGTON, ARICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480450 | PENNINGTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492605 | PENNINGTON, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708266 | PENNINGTON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557626 | PENNINGTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406134 | PENNINGTON, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533163 | PENNINGTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703181 | PENNINGTON, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742339 | PENNINGTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588161 | PENNINGTON, CLARKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512343 | PENNINGTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356179 | PENNINGTON, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316080 | PENNINGTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448299 | PENNINGTON, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446419 | PENNINGTON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231880 | PENNINGTON, DENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753301 | PENNINGTON, DENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358510 | PENNINGTON, DEVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482482 | PENNINGTON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523961 | PENNINGTON, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319998 | PENNINGTON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759029 | PENNINGTON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178756 | PENNINGTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379909 | PENNINGTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608959 | PENNINGTON, ERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829271 | PENNINGTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351319 | PENNINGTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159155 | PENNINGTON, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319019 | PENNINGTON, GRAYSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742833 | PENNINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312747 | PENNINGTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624460 | PENNINGTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465973 | PENNINGTON, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160757 | PENNINGTON, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675234 | PENNINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226221 | PENNINGTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453006 | PENNINGTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373446 | PENNINGTON, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157433 | PENNINGTON, JOEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267533 | PENNINGTON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225447 | PENNINGTON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705165 | PENNINGTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579579 | PENNINGTON, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158311 | PENNINGTON, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482558 | PENNINGTON, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394945 | PENNINGTON, KASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578669 | PENNINGTON, KATARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636479 | PENNINGTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720778 | PENNINGTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353160 | PENNINGTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680904 | PENNINGTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769979 | PENNINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315276 | PENNINGTON, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460334 | PENNINGTON, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469119 | PENNINGTON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756974 | PENNINGTON, MERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656595 | PENNINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509572 | PENNINGTON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319554 | PENNINGTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462298 | PENNINGTON, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821005 | PENNINGTON, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580723 | PENNINGTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766680 | PENNINGTON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772099 | PENNINGTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659307 | PENNINGTON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232681 | PENNINGTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254574 | PENNINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533743 | PENNINGTON, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249044 | PENNINGTON, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316705 | PENNINGTON, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356624 | PENNINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579881 | PENNINGTON, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613291 | PENNINGTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150209 | PENNINGTON, SHELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666706 | PENNINGTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184428 | PENNINGTON, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528568 | PENNINGTON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341713 | PENNINGTON, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558913 | PENNINGTON, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578852 | PENNINGTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352090 | PENNINGTON, TISHIKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533621 | PENNINGTON, TODD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657162 | PENNINGTON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593597 | PENNINGTON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361662 | PENNINGTON, TREYVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151839 | PENNINGTON, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606370 | PENNINGTON, WAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383492 | PENNINGTON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659336 | PENNINGTON, ZANTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168145 | PENNINGTON-YANG, LEONARDO SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425350 | PENNINO, ALEX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426159 | PENNISE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841344 | PENNISI, STEPHEN & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707621 | PENNIX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624135 | PENNIX, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558082 | PENNIX, MCAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380398 | PENNIX, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737651 | PENNOCK JOAN | 1065BRUSH ROAD N E | | | | MINERVA | OH | 44657 | |
| 4581999 | PENNOCK, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738053 | PENNOCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477143 | PENNOCK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209659 | PENNOCK, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737652 | PENNON BETTINA | 210 PATCHOGUE AVE | | | | MASTIC | NY | 11950 | |
| 4808144 | PENNSEE LLC | 350 LEXINGTON AVE SUITE 204 | C/O JOHN C STROUGO | | | NEW YORK | NY | 10016 | |
| 5798098 | Pennsee, LLC | 350 Lexington Ave | Suite 204 | | | New York | NY | 10016 | |
| 5788521 | PENNSEE, LLC | ATTN: JOHN STROUGO | 350 LEXINGTON AVE | SUITE 204 | | NEW YORK | NY | 10016 | |
| 4855062 | PENNSEE, LLC | C/O JOHN C STROUGO | 350 LEXINGTON AVE | SUITE 204 | | NEW YORK | NY | 10016 | |
| 4143996 | Pennsee, LLC | Sirlin Lesser & Benson, P.C. | Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 5801406 | Pennsylvania Department of Revenue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801406 | Pennsylvania Department of Revenue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852519 | PENNSVILLE TOWNSHIP | 90 NORTH BROADWAY | | | | Pennsville | NJ | 08070 | |
| 4793859 | Pennsylvania Department of Labor & Industry | Attn: Megan Seidel | 1301 Labor & Industry Building | 651 Boas St. | | Harrisburg | PA | 17121 | |
| 5484458 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 4140784 | Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4140784 | Pennsylvania Department Of Revenue | David Rupert | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 5403232 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 4781797 | Pennsylvania Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280417 | | | Harrisburg | PA | 17128-0417 | |
| 4885125 | PENNSYLVANIA FISH & BOAT COMM | PO BOX 67000 | | | | HARRISBURG | PA | 17106 | |
| 4879151 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 GREGORY AVE | | | BRADFORD | PA | 16701-2832 | |
| 4879150 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 721 WEST BEDFORD RD WEST HWY 6 | | | BRADFORD | PA | 16701 | |
| 4858322 | PENNSYLVANIA JOINT BOARD | 1017 WEST HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 4889658 | Pennsylvania Lottery | Attn: Staci Coombs | 1200Fulling Mill Road | Suite 1 | | Middletown | PA | 17057 | |
| 5808275 | Pennsylvania Real Estate Investment Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863474 | PENNSYLVANIA RETAILERS ASSOC | 224 PINE STREET | | | | HARRISBURG | PA | 17101 | |
| 5737653 | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | 15250-7412 | |
| 4784439 | Pennsylvania-American Water Company | P.O. Box 371412 | | | | Pittsburgh | PA | 15250-7412 | |
| 5830810 | Pennsylvania-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4331382 | PENNUCCI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861561 | PENNWEST TOYOTA LIFT | 168 WESTEC DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737654 | PENNY AMYOTTE | PO BOX 476 | | | | BELCOURT | ND | 58316 | |
| 5737655 | PENNY ANDREA | 3305 ARENDELL ST | | | | MOREHEAD CITY | NC | 28584 | |
| 5737656 | PENNY ANDREAS | 1099 ZOCODO ROAD | | | | LONE PINE | CA | 93524 | |
| 4821006 | PENNY BACHARACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841345 | PENNY BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737657 | PENNY BRITOL | 13449 HENDRICKSON ST | | | | GOWEN | MI | 49326 | |
| 5737658 | PENNY BROCTOR | 832 FULTON RD NW APT C | | | | CANTON | OH | 44703 | |
| 5737659 | PENNY BURKHARDT | 2816 E PONTIAC | | | | FRESNO | CA | 93726 | |
| 5737660 | PENNY C WILE | 1639 MELROSE PKWY | | | | NORFOLK | VA | 23508 | |
| 5737662 | PENNY CASE | 663 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5737663 | PENNY CHENOWETH | 870 MILL ST | | | | WATERTOWN | NY | 13601 | |
| 4846041 | PENNY CHILDRE | 7522 LAGOON DR | | | | Rowlett | TX | 75088 | |
| 4821007 | PENNY CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737664 | PENNY COOK | 2 MCGREGOR ST | | | | ELLENBURGH DEPOT | NY | 12935 | |
| 5737665 | PENNY CORUM | 3723 NC HWY 135 | | | | STONEVILLE | NC | 27048 | |
| 5737666 | PENNY DANIELL | 110 SPRING ST | | | | NEWBORN | GA | 30056 | |
| 5737667 | PENNY DASHER | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5737668 | PENNY DEPOT | PO BOX 268 | | | | AUSABLE FORKS | NY | 12912 | |
| 5737669 | PENNY DONNELL | 3760 MAYFIELD RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5737670 | PENNY DOTSON | 403 MARSHALL AVE | | | | CHARLESTON | WV | 25306 | |
| 4795306 | PENNY DRISKELL BOBER | DBA VB HOME BUSINESS | 1763 EASTBORNE DR | | | VIRGINIA BEACH | VA | 23454 | |
| 5737671 | PENNY EGAN | 5069 COPPER CREEK RD | | | | DUFFIELD | VA | 24244 | |
| 5798099 | PENNY ELECTRIC, LLC | 1987 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| 5793076 | PENNY ELECTRIC, LLC | COLE PENNY, MBR | 1987 WHITNEY MESA DR | | | HENDERSON | NV | 89014 | |
| 5737672 | PENNY FREDERICK | 340 DEWEY MILLER RD | | | | LIBERTY | KY | 42539 | |
| 5737673 | PENNY FREEMAN | 915 EAST 21 FIRST ST | | | | SHEFFIELD | AL | 35661 | |
| 5737674 | PENNY GARCIA | 8035 MCDERITT RD | | | | DAVISON | MI | 48423 | |
| 5403894 | PENNY GERALD | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5737675 | PENNY GLASCO | 4433 HOPKINS RD | | | | RICHMOND | VA | 23225 | |
| 5737676 | PENNY GRA | 3748 KING AVE | | | | PENNSAUKIN | NJ | 08110 | |
| 5737677 | PENNY GRIFFIN | 5849 PLYMOUTH | | | | ST LOUIS | MO | 63112 | |
| 4841346 | PENNY GRUMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737678 | PENNY HAND | 14705 GLENDALE RD | | | | MINNETONKA | MN | 55345 | |
| 5737679 | PENNY HARRIS | 229 NORTH LOCAS ST | | | | HAGERSTOWN | MD | 21740 | |
| 5737680 | PENNY HAUER | 2748 WILLOW GLEN DR | | | | EL CAJON | CA | 92019 | |
| 5737681 | PENNY HEGLER | 1451W HIGWAY 378 | | | | GRESHAM | SC | 29546 | |
| 5737682 | PENNY HENDERSON | 73 CENTRAL AVE | | | | PORT JEFF | NY | 11777 | |
| 5737683 | PENNY IVERSON | 8700 COLLEGE VIEW | | | | ST BONIFACIUS | MN | 55375 | |
| 5737684 | PENNY JACKSON | 117 DEFINE COURT NE | | | | NAVARRE | OH | 44662 | |
| 5737685 | PENNY JATON | 2975 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5737686 | PENNY JEWELL | 1992 MARSDALE | | | | COLUMBUS | OH | 43223 | |
| 5737687 | PENNY JOHNSON | 3625 SUPPLY RD | | | | SUPPLY | VA | 22436 | |
| 5737688 | PENNY JONES | 80 ALAMEDA DEIALOMA | | | | NOVATO | CA | 94965 | |
| 5737689 | PENNY JORJU | 636 N ALVERNON | | | | TUCSON | AZ | 85711 | |
| 5737690 | PENNY JOUDREY | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5737691 | PENNY KEYS | 470 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| 4849004 | PENNY KIMBERLING | 3708 NE 76TH TER | | | | Kansas City | MO | 64119 | |
| 5793077 | PENNY LANE HOUSING, LLC | 2185 THE ALAMEDA | SUITE 150 | | | SAN JOSE | CA | 95126 | |
| 5737692 | PENNY LATRICE | 217 KENDLE ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5737693 | PENNY LAWANNA | 8703 E 29TH ST | | | | TULSA | OK | 74129 | |
| 5737694 | PENNY LAWSON | 8231 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5737695 | PENNY LINDENMUTH | 1105 ROCKY LANE | | | | KILLEEN | TX | 76541 | |
| 5737697 | PENNY MILLER | 10040 CEMETERY ROAD | | | | CLAYTON | NY | 13624 | |
| 5737698 | PENNY MONICA | 604 ELM ST | | | | OWENSBORO | KY | 42301 | |
| 5737699 | PENNY MONOLETO | 1032 OAK BRANCH LANE | | | | ELGIN | SC | 29045 | |
| 5737700 | PENNY MOORE | 3234 N 68TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5737701 | PENNY NIKKI | 12 CARONDOLET ST | | | | CHARLESTON | SC | 29403 | |
| 5737702 | PENNY OAKES | 1433 TAMARA CT | | | | FRANKLIN | IN | 46131 | |
| 5737703 | PENNY OGLE | 827 GALLAVISTA AVE | | | | MADISON | TN | 37115 | |
| 4856234 | PENNY PINCHIN MOM | 73 GREENTREE DRIVE #518 | | | | DOVER | DE | 19904 | |
| 5737705 | PENNY PINCHIN MOM MEDIA LLC | 73 GREENTREE DRIVE 518 | | | | DOVER | DE | 19904 | |
| 4862742 | PENNY POWAR | 202-2125 THIRD ST P O BOX 250 | | | | COOPERSBURG | PA | 18036 | |
| 5737706 | PENNY PRIVETTE | 1305 WHITE OAK DR | | | | CHASKA | MN | 55318 | |
| 5737707 | PENNY PROBEST | 68 ELLIS TOWN RD | | | | WAVERLY | NY | 14892 | |
| 5737708 | PENNY PUTMAN | 1403 STAGE RD SW | | | | HARTSELLE | AL | 35640 | |
| 4872873 | PENNY RECORD COUNTY RECORD | B I H R INC | P O BOX 1008 | | | BRIDGE CITY | TX | 77611 | |
| 5737709 | PENNY REDINGER | 705 COLONIAL WAY | | | | GREENWOOD | IN | 46142 | |
| 5737710 | PENNY REHDER | 2271 26TH ST CIR SO | | | | MOORHEAD | MN | 56560 | |
| 5737711 | PENNY RUSSELL | 515 GODFREY ST | | | | GLADEWATER | TX | 75647 | |
| 5737712 | PENNY SANDERS | 1048 LAKE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 4869400 | PENNY SAVER | 607 TENNEY MT HWY VLGE SQ #137 | | | | PLYMOUTH | NH | 03264 | |
| 5737713 | PENNY SAVOY | 2009 JUSTICE SQUARE | | | | WOODLYN | PA | 19094 | |
| 5737714 | PENNY SHANNO NICHOLS CLARKSON | 35790 STATE ROUT 324 | | | | HAMDEN | OH | 45634 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737716 | PENNY SIVEN | 101 FULLER ST N | | | | SHAKOPEE | MN | 55379 | |
| 5737717 | PENNY SPONENBERG | 3725 GAP ROAD | | | | ALLENWOOD | PA | 17810 | |
| 5737718 | PENNY STUDER | 1735 SAN SIMEON DR | | | | HEMET | CA | 92545 | |
| 5737719 | PENNY TARR | 29 CENTER STREET | | | | DENNISPORT | MA | 02639 | |
| 5737720 | PENNY TAYLOR | 415 SE 30TH ST | | | | CAPE CORAL | FL | 33904 | |
| 5737721 | PENNY THOMAS | 170 JUNIPER LANE | | | | POINT PLEASANT | WV | 25550 | |
| 5737722 | PENNY TONYA Y | 5836 PRESENTATION ST | | | | RALEIGH | NC | 27545 | |
| 5737723 | PENNY TOWNE | 3165 W TOLLAN DR | | | | ELOY | AZ | 85131 | |
| 4841347 | PENNY TOWNSEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737724 | PENNY TYRINIKA | 2731 THIRD ST | | | | NEW ORLEANS | LA | 70113 | |
| 5737725 | PENNY VANBUSKIRK | 3605 LYCOMING CREEK ROAD | | | | COGAN STATION | PA | 17728 | |
| 5737726 | PENNY VEACH | 23 SALEM ST 2NDFL | | | | NAUGATUCK | CT | 06770 | |
| 5737727 | PENNY VERA | 115 KERWOOD COURT | | | | AUSTELL | GA | 30168 | |
| 5737728 | PENNY VICTORIA | 2107 SWETMAN BLVD | | | | GULFPORT | MS | 39507 | |
| 5737729 | PENNY VOUCHARD | 656 FAIRGREEN TRAIL | | | | STOCKBRIDGE | GA | 30281 | |
| 5737730 | PENNY WHITAKER | 7860 SW HALL BLVD | | | | BEAVERTON | OR | 97008 | |
| 4866993 | PENNY WHITE | 405 PLAYERS COURT | | | | ST AUGUSTINE | FL | 32080 | |
| 5737732 | PENNY WILKERSON | 45 FOREST AVE APT 45B | | | | RIVERSIDE | IL | 60546 | |
| 5737733 | PENNY WILLIAM | 2140 RANDALL AVE | | | | JANESVILLE | WI | 53545 | |
| 5737734 | PENNY WILLIAMS | 10600 OLEAN ROAD | | | | CHAFFEE | NY | 14030 | |
| 4542632 | PENNY, AURIYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749548 | PENNY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607535 | PENNY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681921 | PENNY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570392 | PENNY, DALIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585180 | PENNY, ELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307555 | PENNY, GABERAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597141 | PENNY, GIRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153956 | PENNY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381426 | PENNY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752272 | PENNY, JHUNDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289926 | PENNY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447945 | PENNY, KEARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264900 | PENNY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656492 | PENNY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725328 | PENNY, OYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690024 | PENNY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764669 | PENNY, SANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821008 | PENNY, SHAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697181 | PENNY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742428 | PENNY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327250 | PENNY, TYRINIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281093 | PENNY, URSULA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728862 | PENNYA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588020 | PENNYBAKER, FREDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433721 | PENNYCOOK, PAULIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737735 | PENNYCOOKE BARBARA | 829 NW 10TH ST | | | | HALLANDALE | FL | 33009 | |
| 5737736 | PENNYCUFF PEYTON | 17 GREEN MEADOWS APT 102 | | | | CROSSVILLE | TN | 38555 | |
| 5737737 | PENNYFEATHER SHANEKA W | 367 WOOAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 4217955 | PENNYFEATHER, JAISEPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561718 | PENNYFEATHER, TABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538408 | PENNYMAN, TANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770814 | PENNYMON, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490772 | PENNYPACKER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867232 | PENNYRILE PLUMBING INC | 420 SUNNYVALE LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 4873637 | PENNYSAVER | CA DAYTONA HOLDINGS INC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 4879812 | PENNYSAVER | NORWICH AND SIDNEY PENNYSAVERS INC | P O BOX 111 | | | NORWICH | NY | 13815 | |
| 4879811 | PENNYSAVER | NORWICH & SIDNEY PENNYSAVERS INC | P O BOX 671 | | | RICHFIELD SPRINGS | NY | 13439 | |
| 5737738 | PENNYSAVER | P O BOX 919422 | | | | ORLANDO | FL | 32891 | |
| 4878834 | PENNYSAVER PUB | MARSHALLTOWN NEWSPAPER INC | 507 E ANSON | | | MARSHALLTOWN | IA | 50158 | |
| 4884004 | PENNYSAVER USA PUBLISHING | PENNYSAVER INVESTORS LLC | P O BOX 4869 DEPT #483 | | | HOUSTON | TX | 77210 | |
| 4886554 | PENNYSAVERS OF SAVANNAH | SAVANNAH MEDIA LLC | P O BOX 5100 | | | SAVANNAH | GA | 31414 | |
| 4717466 | PENNYWELL JR., DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737739 | PENNYWELL MICHAEL | 1615 KITMAL DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5737740 | PENNYWELL NATASHA | 6408 SASSAFRAS | | | | SHREVEPORT | LA | 71106 | |
| 4698683 | PENNZA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799448 | PENNZOIL QUAKER STATE CO | DBA SOPUS PRODUCTS | P O BOX 7247-6239 | | | PHILADELPHIA | PA | 19170-6239 | |
| 4882904 | PENNZOIL QUAKER STATE COMPANY PPD | P O BOX 7247-6239 | | | | PHILADELPHIA | PA | 19170 | |
| 4790698 | Peno, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601373 | PENOLA, HELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737741 | PENOVICH KEVIN | 941 N MARTIN RD | | | | HELPER | UT | 84526 | |
| 4549177 | PENOVICH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492978 | PENPEK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9154 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821009 | PENPRASE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427492 | PENQUE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798100 | Penrac, LLC | 2625 Market Place | | | | Harrisburg | PA | 17110 | |
| 5793078 | PENRAC, LLC | ROBERT COAKLEY | 2625 MARKET PLACE | | | HARRISBURG | PA | 17110 | |
| 4857312 | Penrac, LLC | Enterprise Rent-A-Car Company | Robert Coakley | 2625 Market Place | | Harrisburg | PA | 17110 | |
| 4533685 | PENRIGHT, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737742 | PENROD CHRISTINA L | PO BOX 2673 | | | | SNOWFLAKE | AZ | 85937 | |
| 5737743 | PENROD DEBRA | 4104 BROWN ST | | | | ANDERSON | IN | 46013 | |
| 5737744 | PENROD JAMIE | 1424 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5737745 | PENROD JIM | 131 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 4446112 | PENROD, ADYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538859 | PENROD, CAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721244 | PENROD, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629113 | PENROD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524066 | PENROD, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600222 | PENROD, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227225 | PENROD, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209033 | PENROD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772641 | PENROD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316189 | PENROD, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829272 | PENROD,DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737746 | PENROSE ERIC | 1033 WALNUT AVE | | | | OAKDALE | CA | 95361 | |
| 5737747 | PENROSE NANCY | 276 OVERHEAD BRIDGE RD | | | | MOORESVILLE | NC | 28115 | |
| 5737748 | PENROSE WANDA | 5824 CRANBERRY DR | | | | IMPERIAL | MO | 63052 | |
| 4482210 | PENROSE, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484892 | PENROSE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484893 | PENROSE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173446 | PENROSE, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293872 | PENROSE, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732526 | PENROSE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391471 | PENROSE, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771774 | PENRY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726213 | PENSA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603346 | PENSA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737749 | PENSABENE ALLIE | 10300 GOLF COURSE DR | | | | ALBUQUERQUE | NM | 87124 | |
| 4879414 | PENSACOLA NEWS JOURNAL | MULTIMEDIA HOLDINGS CORPORATION | P O BOX 677590 | | | DALLAS | TX | 75267 | |
| 5737750 | PENSACOLA NEWS JOURNAL | P O BOX 677590 | | | | DALLAS | TX | 75267 | |
| 5858575 | Pensacola News Journal Account # 230091 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858575 | Pensacola News Journal Account # 230091 | Gannett Company, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858575 | Pensacola News Journal Account # 230091 | News Journal | PO Box 677590 | | | Dallas | TX | 75267 | |
| 5798101 | Pensacola Retirement Village Inc. | 1700 North L Street | | | | Pensacola | FL | 32501 | |
| 5793079 | PENSACOLA RETIREMENT VILLAGE INC. | 1700 NORTH L STREET | | | | PENSACOLA | FL | 32501 | |
| 4898516 | PENSACOLA SERVICE TECH | 8792 ELY STREET, SUITE B | | | | PENSACOLA | FL | 32514 | |
| 4312271 | PENSADO, MAITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316244 | PENSE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685353 | PENSEL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737751 | PENSIERO ROSEANNE | 549 WATERFRONT ST | | | | MELBOURNE | FL | 32934 | |
| 4490651 | PENSINGER JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470115 | PENSINGER, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737752 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404108 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404718 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 4778400 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 | |
| 4130178 | Pension Benefit Guaranty Corporation | Attention: Adi Berger, Director | 1200 K Street N.W. | | | Washington | DC | 20005-4026 | |
| 4123618 | Pension Benefit Guaranty Corporation | c/o Locke Lord LLP | Attn: Aaron C. Smith | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 4123539 | Pension Benefit Guaranty Corporation | c/o Locke Lord LLP | Attn: Brian A. Raynor | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 4128367 | Pension Benefit Guaranty Corporation | Judith R. Starr, Kartar S. Khalsa, William McCarron, Jr. | Office of the General Counsel | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | |
| 5842008 | Pension Benefit Guaranty Corporation | Kelly R. Cusick, Assistant General Counsel | 1200 K Street, N.W., Suite 340 | | | Washington | DC | 20005-4026 | |
| 4126006 | Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: David W. Wirt | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 5842008 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 5403410 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 5842008 | Pension Benefit Guaranty Corporation | Kelly R. Cusick, Assistant General Counsel | 1200 K Street, N.W., Suite 340 | | | Washington | DC | 20005-4026 | |
| 5403410 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 4882983 | PENSKE TRUCK LEASING | P O BOX 7429 | | | | PASADENA | CA | 91110 | |
| 4883164 | PENSKE TRUCK LEASING | P O BOX 802577 | | | | CHICAGO | IL | 60680 | |
| 4883244 | PENSKE TRUCK LEASING CO L P | P O BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| 4882285 | PENSKE TRUCK LEASING CO LP | P O BOX 532658 | | | | ATLANTA | GA | 30353 | |
| 4809443 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 7429 | | | | PASADENA | CA | 91109-7429 | |
| 5839416 | Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | Exec. Asst. to VP Credit | Collections (Sean McCartney) | 2675 Morgantown Road | Reading | PA | 19607 | |
| 5839416 | Penske Truck Leasing Co., L.P. | PO Box 563 | | | | Reading | PA | 19603-0563 | |
| 4810114 | PENSKE TRUCK LEASING CO., LP | PO BOX 532658 | | | | ATLANTA | GA | 30353-2658 | |
| 5798102 | PENSKE TRUCK LEASING-362702664 | 2675 Morgantown Road | | | | Reading | PA | 19607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790753 | PENSKE TRUCK LEASING-362702664 | FRANCES GRAEFF | 2675 MORGANTOWN ROAD | | | READING | PA | 19607 | |
| 4841348 | PENSKE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737753 | PENSON ANGIE | 401 N 7TH ST | | | | HAMILTON | MT | 59840 | |
| 5737754 | PENSON ELLIE | PO BOX 258 | | | | SHANNON | GA | 30172 | |
| 5737755 | PENSON ERICA | 3232 CALIER SPRINGS | | | | ROME | GA | 30161 | |
| 5737756 | PENSON MICHELLE | PO BOX 392 | | | | ARMUCHEE | GA | 30105 | |
| 5737757 | PENSON SHEENA | 3110 HAMPTON | | | | ST LOUIS | MO | 63139 | |
| 4691348 | PENSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460285 | PENSON, CHARREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527022 | PENSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264225 | PENSON, LONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768463 | PENSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5464726 | PENSOTTI MATIAS A | EMILIO MITRE 71 6TH FLOOR A | | | | BUENOS AIRES | | | ARGENTINA |
| 4698139 | PENSYL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546172 | PENSYL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522456 | PENSYL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229155 | PENSYL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542272 | PENSYL, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508015 | PENT, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829273 | PENTA BUILDING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789503 | Penta, Katheryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422755 | Penta, Kathryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798103 | PENTAHO | 5950 Hazeltine National Drive | Suite 460 | | | ORLANDO | FL | 32822 | |
| 5793080 | PENTAHO | DOUGLAS JOHNSON, COO & EVP | 5950 HAZELTINE NATIONAL DRIVE | SUITE 460 | | ORLANDO | FL | 32822 | |
| 4884005 | PENTAHO | PENTAHO CORPORATION | 5950 HAZELTINE NTNL DR STE 460 | | | ORLANDO | FL | 32822 | |
| 5798104 | Pentalon Construction | 132 East 13065 South | Suite 175 | | | Draper | UT | 84020 | |
| 5793081 | PENTALON CONSTRUCTION | 132 EAST 13065 SOUTH | SUITE 175 | | | DRAPER | UT | 84020 | |
| 5737758 | PENTAUDE ASHLEY | 10480 DEERUN FARMS RD | | | | FT MYERS | FL | 33917 | |
| 4273693 | PENTECOST, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560237 | PENTECOST, LISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798105 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4419002 | PENTELTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737759 | PENTENA LAURA | 4224 CAMINO DE LA PLZ 26 | | | | SAN YSIDRO | CA | 92173 | |
| 4841349 | PENTEON GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311518 | PENTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737760 | PENTHIA BRYANT | 1506 HOLLYBRIAR LN | | | | GREENVILLE | NC | 27858 | |
| 4215659 | PENTICO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605285 | PENTINO, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419829 | PENTLAND, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530707 | PENTLAND, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373511 | PENTLIN, CALAB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864098 | PENTON MEDIA INC | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5737761 | PENTON STEVEN | 4727 GOODMAN RD | | | | ROANOKE | VA | 24014 | |
| 4152249 | PENTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249351 | PENTON, ISMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711006 | PENTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374930 | PENTON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743986 | PENTON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219111 | PENTON, MYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647809 | PENTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252159 | PENTONY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364953 | PENTTINEN, AL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5464729 | PENTZ DERRICK | 11705 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | 79908-3222 | |
| 4677576 | PENTZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720351 | PENUELAZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870796 | PENULTIMATE CONSULTING | 7969 ISAAK AVE NW | | | | ANNANDALE | MN | 55302 | |
| 4752956 | PENUMARTHY, RAMAKISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332783 | PENUMATHSYA, PRAVEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718573 | PENUNURI, ARTURO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715855 | PENUNURI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210657 | PENUNURI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655832 | PENUNURI, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737762 | PENWELL JACKIE | 27 OPECIN LN | | | | KERNEYSVILLE | WV | 25430 | |
| 5737763 | PENWELL SIERA N | 867 PINOAK PLACE | | | | WASHINGTON CH | OH | 43160 | |
| 4485980 | PENWELL, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381758 | PENWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517429 | PENWELL, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385635 | PENWELL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156642 | PENZA-KEOUGH, JAIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327348 | PENZICA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742842 | PENZOTTI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737764 | PEOLA PERKINS | 5 CHARDAVOYNE ROAD | | | | WARWICK | NY | 10990 | |
| 4392707 | PEON CASANOVA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737765 | PEON RAMON | 1460 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| 4841350 | Peon, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | PEOPLE OF THE STATE OF ILLINOIS EX REL RICHARD | | | | | | | | |
| 5403623 | LINDBLOM AND RALPH LINDBLOM | 5600 OLD ORACHARD RD | | | | SKOKIE | IL | 60077 | |
| 5737766 | PEOPLE SARAH | 7651 GARNERS FERRY RD APT 210 | | | | COLA | SC | 29209 | |
| 4865762 | PEOPLE SCOUT INC | 32487 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4413484 | PEOPLE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395367 | PEOPLE, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343420 | PEOPLE, TRACEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878976 | PEOPLECUBE | MEETING MAKER INC | PO BOX 205145 | | | DALLAS | TX | 75320 | |
| 4895090 | PeopleReady | TrueBlue, Inc. | Attn: Debbie Backus | 1015 A Street | | Tacoma | WA | 98402 | |
| 5789725 | PEOPLEREADY - LABOR READY MIDWEST INC | 1015 A Street | | | | Tacoma | WA | 98402 | |
| 5737767 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878223 | PEOPLEREADY INC | LABOR READY MID ATLANTIC INC | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5737768 | PEOPLES ADESINA R | 2142A COUNTRY WALK WAYSE | | | | CONYERS | GA | 30013 | |
| 5737769 | PEOPLES AVA | 5 MEADOWLAWN DR | | | | MENTOR | OH | 44060 | |
| 5737770 | PEOPLES BELINDA | 504 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | |
| 4797058 | PEOPLES CHOICE APPAREL | 1605 VILLA RICA DR | | | | HENDERSON | NV | 89052 | |
| 5737771 | PEOPLES CYNTHIA | PO BOX 159 | | | | ARTESIA | MS | 39736 | |
| 5737772 | PEOPLES DAPHNE | 2807CARVER RD | | | | BALTIMORE | MD | 21225 | |
| 5737773 | PEOPLES DEJANEE | 505 NORTH MULBERRY ST | | | | MANSFIELD | OH | 44903 | |
| 5737774 | PEOPLES DELLA | 716 WIDEFIELD DR | | | | COLO SPRINGS | CO | 80911 | |
| 5737775 | PEOPLES EARLINE | 1613 PURDUE | | | | PAGEDALE | MO | 63133 | |
| 4783221 | Peoples Electric Cooperative (PEC) | P.O. Box 429 | | | | Ada | OK | 74821-0429 | |
| 5737776 | PEOPLES ERICA | 1172 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 4783294 | Peoples Gas | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2968 | |
| 4783352 | Peoples Gas Company LLC | PO BOX 747105 | | | | Pittsburgh | PA | 15274-7105 | |
| 4908738 | Peoples Gas Light & Coke Company | 200 East Randolph Street | | | | Chicago | IL | 60601 | |
| 4543423 | PEOPLES JR, L T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737777 | PEOPLES KENDRA | 8327 WHITESBURG WAY | | | | HUNTSVILLE | AL | 35802 | |
| 5737778 | PEOPLES KIYANIA | 2905 PARK SIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 4908167 | Peoples Natural Gas Company LLC | S. James Wallace, P.C. | 845 N. Lincoln Avenue | | | Pittsburgh | PA | 15233 | |
| 4908163 | Peoples Natural Gas Company LLC | Bankruptcy Division | 375 North Shore Drive | | | Pittsburgh | PA | 15212 | |
| 4908163 | Peoples Natural Gas Company LLC | S. James Wallace, P.C. | 845 N. Lincoln Avenue | | | Pittsburgh | PA | 15223 | |
| 5737779 | PEOPLES RITA | 6234 HIGHTOWER RD APT F | | | | PORTSMOUTH | VA | 23703 | |
| 5737780 | PEOPLES TAMIKA | 1176 156TH AVE SW | | | | VERO BEACH | FL | 32967 | |
| 5737781 | PEOPLES TAMMY | 1001 ELOISE ST | | | | MANSFIELD | LA | 71052 | |
| 5737782 | PEOPLES TRAVIS | 11893 GARY REDUS DRIVE | | | | TANNER | AL | 35671 | |
| 5737783 | PEOPLES URSULA | 6800 BRIDAL COURT | | | | AVONDALE | WV | 24811 | |
| 4232433 | PEOPLES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449045 | PEOPLES, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379223 | PEOPLES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618975 | PEOPLES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588504 | PEOPLES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664793 | PEOPLES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358715 | PEOPLES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748923 | PEOPLES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228986 | PEOPLES, CINDY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523287 | PEOPLES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679229 | PEOPLES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511185 | PEOPLES, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664807 | PEOPLES, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612502 | PEOPLES, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723102 | PEOPLES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588895 | PEOPLES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681613 | PEOPLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253465 | PEOPLES, FAITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681892 | PEOPLES, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248183 | PEOPLES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518659 | PEOPLES, HAYLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621035 | PEOPLES, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615442 | PEOPLES, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589978 | PEOPLES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855726 | Peoples, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284258 | PEOPLES, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334525 | PEOPLES, JANAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375795 | PEOPLES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649560 | PEOPLES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537902 | PEOPLES, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697393 | PEOPLES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146030 | PEOPLES, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145765 | PEOPLES, KIARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624357 | PEOPLES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239723 | PEOPLES, LATONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586464 | PEOPLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733644 | PEOPLES, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149457 | PEOPLES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633433 | PEOPLES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263349 | PEOPLES, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438291 | PEOPLES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454694 | PEOPLES, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242414 | PEOPLES, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771514 | PEOPLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264508 | PEOPLES, SAVONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171684 | PEOPLES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455384 | PEOPLES, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244874 | PEOPLES, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396140 | PEOPLES, TASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329864 | PEOPLES, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384844 | PEOPLES, THANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179019 | PEOPLES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283163 | PEOPLES, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382582 | PEOPLES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353729 | PEOPLES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283171 | PEOPLES, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520552 | PEOPLES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737784 | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 5798106 | PeopleShare | 1566 MEDICAL DR | STE 300 | | | POTTSTOWN | PA | 19464 | |
| 5790754 | PEOPLESHARE | JENNIFER MARTIN | 1566 MEDICAL DR | STE 300 | | POTTSTOWN | PA | 19464 | |
| 4861191 | PEOPLESHARE INC | 1566 MEDICAL DRIVE SUITE 102 | | | | POTTSTOWN | PA | 19464 | |
| 4384363 | PEOPLES-SMITH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887808 | PEOPLETOMYSITE COM LLC | SHIPYARD | 580 NORTH FOURTH ST STE 500 | | | COLUMBUS | OH | 43215 | |
| 4797258 | PEOR LLC | DBA 1001 WIRES | PO BOX 16 | | | SETAUKETY | NY | 11733 | |
| 4779927 | Peoria County Collector | 324 Main Street RM G-15 | Peoria Coounty Courthouse | | | Peoria | IL | 61602-1373 | |
| 4779928 | Peoria County Collector | PO Box 1925 | | | | Peoria | IL | 61656-1925 | |
| 5798107 | Peoria Industrial, Inc. | Attn: Senior Asset Manager | 2001 Ross Avenue, Suite 3400 | | | Dallas | TX | 75201 | |
| 4854353 | PEORIA INDUSTRIAL, INC. | C/O INVESCO REAL ESTATE | ATTN: SENIOR ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 5830720 | PEORIA JOURNAL STAR | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4879967 | PEORIA JOURNAL STAR INC | ONE NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| 4882233 | PEORIA METRO CONSTRUCTION | P O BOX 5187 | | | | PEORIA | IL | 61601 | |
| 5798108 | PEORIA MIDWEST EQUIPMENT INC | 4826 Farmview Rd | | | | Peoria | IL | 61604 | |
| 4607957 | PEORSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473614 | PEOU, CHORNARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169977 | PEOU, JAYA EHK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473388 | PEOU, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433373 | PEPAKAYALA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903934 | PEPCO | Arthur Reed, Supervisor | 701 9th St NW | | | Washington | DC | 20068 | |
| 4903934 | PEPCO | PO Box 97294 | | | | Washington | DC | 20090 | |
| 4903934 | PEPCO | Arthur Reed, Supervisor | 701 9th St NW | | | Washington | DC | 20068 | |
| 4903934 | PEPCO | PO Box 97294 | | | | Washington | DC | 20090 | |
| 4783191 | PEPCO (Potomac Electric Power Company) | PO Box 13608 | | | | Philadelphia | PA | 19101-3608 | |
| 5830305 | PEPCO HOLDINGS, INC | Nathanael Gillespie | 701 Ninth St, NW | | | Washington | DC | 20068 | |
| 5737785 | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 5737786 | PEPE TRAVIS | 68 W LAKEVIEW DR | | | | TEMPLE | GA | 30179-4310 | |
| 5737787 | PEPE TRAVIS J | 68 W LAKEVIEW DR | | | | TEMPLE | GA | 30179-4310 | |
| 4485369 | PEPE, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697442 | PEPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841351 | PEPE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306368 | PEPE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758652 | PEPE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273744 | PEPEL, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575778 | PEPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162425 | PEPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417248 | PEPGJONAJ, MIRJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869704 | PEPIN DISTRIBUTING | 6401 NORTH 54TH STREET | | | | TAMPA | FL | 33610 | |
| 5737788 | PEPIN SUHEILY | URB EXT REXVILLE CALLE 12A K23 | | | | BAYAMON | PR | 00975 | |
| 4624881 | PEPIN, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505132 | PEPIN, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222324 | PEPIN, GENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771706 | PEPIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347878 | PEPIN, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591008 | PEPIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404950 | PEPKOLAJ, MERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153773 | PEPLER, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737789 | PEPLES MELINDA | 710 LIVE OAK ST | | | | SHELBY | NC | 28150 | |
| 4722090 | PEPLIN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9158 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456571 | PEPLIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349230 | PEPLINSKI, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737790 | PEPONIS STACIA | 1600 GATEN DR | | | | SAN JOSE | CA | 95125 | |
| 5737791 | PEPP DAPHNE | 319 10TH STREET | | | | NEW ORLEANS | LA | 70124 | |
| 5737792 | PEPPARD JESSICA | 6927 NW CHEROKEE AVE | | | | LAWTON | OK | 73505 | |
| 4174837 | PEPPARS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737793 | PEPPEARD NICOLE | 888 MILL RD | | | | RAVENNA | OH | 44266 | |
| 4636038 | PEPPEL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376352 | PEPPENGER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737794 | PEPPER STEPHANIE | 5615 SAN MADELE DR APT 102 | | | | TAMPA | FL | 33607 | |
| 5737795 | PEPPER VICKY | 198 VIEHL AVE | | | | ST LOUISM | MO | 63125 | |
| 4829274 | PEPPER VINER DEVELOPMENT CO II, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829275 | PEPPER VINER PPD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665632 | PEPPER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402781 | PEPPER, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475852 | PEPPER, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309658 | PEPPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231327 | PEPPER, DEBRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605752 | PEPPER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427979 | PEPPER, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579047 | PEPPER, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721703 | PEPPER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216317 | PEPPER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616354 | PEPPER, JOHN W PEPPER SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351709 | PEPPER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433007 | PEPPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507042 | PEPPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841352 | PEPPER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423305 | PEPPER, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274800 | PEPPER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748857 | PEPPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577522 | PEPPER, TESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362147 | PEPPER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531596 | PEPPER, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387439 | PEPPER, VONKETA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333604 | PEPPER, ZACHAROULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607262 | PEPPERDAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798109 | Pepperdine University | 24255 Pacifi c Coast Hwy | | | | Malibu | CA | 90263 | |
| 5798110 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 5841733 | Pepperidge Farm, Incorporated | James Guyon | One Campbell Place | | | Camden | NJ | 08103 | |
| 5403204 | PEPPERNEY JEFFREY A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5789495 | PEPPERNEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455497 | PEPPERNEY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713767 | PEPPERNEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874034 | PEPPERS & DAVIS INC | CHRISTOPHER DAVIS | 305 W PATTON ST BROOKWOOD SQ | | | LAFAYETTE | GA | 30728 | |
| 5737796 | PEPPERS ALYSIA | 3695 E NEAL AVE | | | | KINGMAN | AZ | 86409 | |
| 5737797 | PEPPERS JASMINE | 708 CROWN CT | | | | RALEIGH | NC | 27608 | |
| 5737798 | PEPPERS TANASHA | 2326 W SAVANNAH | | | | WICHITA | KS | 67217 | |
| 4869351 | PEPPERS UNLIMITED OF LOUISIANA INC | 602 WEST BRIDGE STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 4444886 | PEPPERS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459344 | PEPPERS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145503 | PEPPERS, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530712 | PEPPERS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314171 | PEPPERS, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648565 | PEPPERS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309965 | PEPPERS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625766 | PEPPERS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263215 | PEPPERS, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737799 | PEPPERSEVEN GAUTHIER | 1650 WOODSIDE DRIVE | | | | FREEPORT | IL | 61032 | |
| 5737800 | PEPPIN DEBORAH K | 11 NICHOLAS RD | | | | MALAGA | NM | 88263 | |
| 5737801 | PEPPIN JESSICA | 11 NICOLAS RD | | | | MALAGA | NM | 88263 | |
| 4145589 | PEPPING, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291386 | PEPPING, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154620 | PEPPITONI, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369668 | PEPPLE, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373185 | PEPPLE, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200113 | PEPPLE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390184 | PEPPLE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868590 | PEPPLER HEATING AND COOLING | 528 SPRUCE HOLLOW ROAD | | | | VANDERCRIFT | PA | 15690 | |
| 4401309 | PEPRAH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443149 | PEPRAH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860823 | PEPSI AMERICAS | 1475 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173 | |
| 4806490 | PEPSI BEVERAGES COMPANY | BOTTLING GROUP LLC | LOCKBOX 75948 | | | CHICAGO | IL | 60675-5948 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871439 | PEPSI BOTTLING VENTURES LLC | 8925 BIRCH LANE EAST | | | | NAPA | ID | 83687 | |
| 4881842 | PEPSI BOTTLING VENTURES LLC | P O BOX 4010 | | | | SOUTH BURLINGTON | VT | 05406 | |
| 4883036 | PEPSI BOTTLING VENTURES LLC | P O BOX 75990 | | | | CHARLOTTE | NC | 28275 | |
| 4903239 | Pepsi Bottling Ventures LLC | Attn: Rita Barbour, Corp Credit Mgr | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 5841651 | Pepsi Cola & National Brand Beverages, Ltd | 8275 U.S. Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5841651 | Pepsi Cola & National Brand Beverages, Ltd | P.O. Box 403684 | | | | Atlanta | GA | 30384-3684 | |
| 4858536 | PEPSI COLA BOTTLING CO | 10523 RT 52 N | | | | DUBUQUE | IA | 52001 | |
| 4872201 | PEPSI COLA BOTTLING CO | ADMIRAL BEVERAGE CORP | 1212 15TH STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| 4873109 | PEPSI COLA BOTTLING CO | BIRRELL BOTTLING COMPANY LLC | P O BOX 1697 | | | VERNAL | UT | 84078 | |
| 4873215 | PEPSI COLA BOTTLING CO | BOTTLING GROUP LLC | PO BOX 75948 | | | CHICAGO | IL | 60675 | |
| 4873432 | PEPSI COLA BOTTLING CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4876721 | PEPSI COLA BOTTLING CO | HARCO DISTRIBUTORS INC | 1328 OLD POST RD | | | HAVRE DE GRACE | MD | 21078 | |
| 4877109 | PEPSI COLA BOTTLING CO | INTERACTIONS INC | PO BOX 499 | | | LOGANSPORT | IN | 46947 | |
| 4879212 | PEPSI COLA BOTTLING CO | MIKE D DIMICH SONS | 344 HOWARD AVE | | | BILLINGS | MT | 59102 | |
| 4879563 | PEPSI COLA BOTTLING CO | NEWBERRY BOTTLING CO | P O BOX 76 | | | NEWBERRY | MI | 49868 | |
| 4879999 | PEPSI COLA BOTTLING CO | ONETA COMPANY | 1401 S PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78416 | |
| 4888014 | PEPSI COLA BOTTLING CO | PATRICK BEVERIDGE | 2900 SINGER AVE | | | SPRINGFIELD | IL | 62703 | |
| 4884008 | PEPSI COLA BOTTLING CO | PEPSI COLA BOTTLING CO OF SALINA | P O BOX 1243 | | | SALINA | KS | 67401 | |
| 4884011 | PEPSI COLA BOTTLING CO | PEPSI COLA BTLG CO OF CENTRAL VA | P O BOX 9035 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4884012 | PEPSI COLA BOTTLING CO | PEPSI COLA BTLG CO OF CONWAY MYRTLE | 2380 CHURCH STREET HWY 501 W | | | CONWAY | SC | 29526 | |
| 4884016 | PEPSI COLA BOTTLING CO | PEPSI COLA DECATUR LLC | PO BOX 2389 | | | DECATUR | AL | 35602 | |
| 4884017 | PEPSI COLA BOTTLING CO | PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR STE 1884 | | | CHICAGO | IL | 60675 | |
| 5838009 | PEPSI COLA BOTTLING CO | PO BOX 1490 | 1000 Cumberland Falls Hwy | | | CORBIN | KY | 40702 | |
| 4884815 | PEPSI COLA BOTTLING CO | PO BOX 3886 | | | | FLORENCE | SC | 29501 | |
| 4881860 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 4884884 | PEPSI COLA BOTTLING CO | PO BOX 4404 | | | | MACON | GA | 31208 | |
| 4885549 | PEPSI COLA BOTTLING CO | PO BOX DRAWER D | | | | CORBIN | KY | 40701 | |
| 4887951 | PEPSI COLA BOTTLING CO | SOUTHEASTERN BOTTLING CO OF AZ INC | PO BOX 1076 | | | SAFFORD | AZ | 85546 | |
| 4888014 | PEPSI COLA BOTTLING CO | SPRINGFIELD PEPSI COLA BTLG CO | PO BOX 4146 | | | SPRINGFIELD | IL | 62703 | |
| 4888014 | PEPSI COLA BOTTLING CO | PATRICK BEVERIDGE | 2900 SINGER AVE | | | SPRINGFIELD | IL | 62703 | |
| 5838009 | PEPSI COLA BOTTLING CO | PO BOX 1490 | 1000 Cumberland Falls Hwy | | | CORBIN | KY | 40702 | |
| 4888014 | PEPSI COLA BOTTLING CO | SPRINGFIELD PEPSI COLA BTLG CO | PO BOX 4146 | | | SPRINGFIELD | IL | 62703 | |
| 5737803 | PEPSI COLA BOTTLING CO GUAM | 210 ROJAS ST HARMON IND PARK | | | | TAMUNING | GU | 96911 | |
| 5737804 | PEPSI COLA BOTTLNG CO INC OF | 710-18 FRISCO AVENUE | | | | CLINTON | OK | 73601 | |
| 5820294 | PEPSI COLA BOTTLNG CO INC OF | PEPSI COLA BTLG CO INC CLINTON OK | 710-18 FRISCO AVENUE | | | CLINTON | OK | 73601 | |
| 4884010 | PEPSI COLA BOTTLNG CO INC OF | PEPSI COLA BTLG CO INC CLINTON OK | 710-18 FRISCO AVENUE | | | CLINTON | OK | 73601 | |
| 5820294 | PEPSI COLA BOTTLNG CO INC OF | PEPSI COLA BTLG CO INC CLINTON OK | 710-18 FRISCO AVENUE | | | CLINTON | OK | 73601 | |
| 4881326 | PEPSI COLA BOTTLING CO OF DAVENPORT | P O BOX 2770 | | | | DAVENPORT | IA | 52809 | |
| 4883799 | PEPSI COLA BOTTLING CO OF EASTERN | P O BOX F | | | | LA GRANDE | OR | 97850 | |
| 4909246 | PEPSI COLA BOTTLING CO OF SALINA, INC | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 4864478 | PEPSI COLA BOTTLING CO OF TOPEKA | 2625 NW TOPEKA BLVD | | | | TOPEKA | KS | 66617 | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | P.O. Box 741076 | | | | Atlanta | GA | 30374-1076 | |
| 4882994 | PEPSI COLA BOTTLING OF PIPESTONE MN | P O BOX 747 | | | | PIPESTONE | MN | 56164 | |
| 4879764 | PEPSI COLA BOTTLING OF THE DALLES | NOEL CORPORATION | 1520 WEST 1ST STREET | | | THE DALLES | OR | 97058 | |
| 4879765 | PEPSI COLA BOTTLING OF WALLA WALLA | NOEL CORPORATION | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | |
| 4879766 | PEPSI COLA BOTTLING OF YAKIMA | NOEL CORPORATION | P O BOX 111 | | | YAKIMA | WA | 98907 | |
| 4873433 | PEPSI COLA BTLG | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873037 | PEPSI COLA BTLG CO | BEVERAGE SOUTH INC | PO BOX 3567 | | | GREENVILLE | SC | 29608 | |
| 4879285 | PEPSI COLA BTLG CO | MISSOULA BOTTLING CO INC | P O BOX 180703 | | | MISSOULA | MT | 59808 | |
| 4883879 | PEPSI COLA BTLG CO | PARK BOTTLING COMPANY | 100 KELLY RD | | | KALISPELL | MT | 59901 | |
| 5737807 | PEPSI COLA BTLG CO | PO BOX 3567 | | | | GREENVILLE | SC | 29608 | |
| 4883879 | PEPSI COLA BTLG CO | PARK BOTTLING COMPANY | 100 KELLY RD | | | KALISPELL | MT | 59901 | |
| 4872202 | PEPSI COLA BTLG CO OF BLACK HILLS | ADMIRAL BEVERAGE CORP | BOX 709 | | | RAPID CITY | SD | 57709 | |
| 4882480 | PEPSI COLA BTLG CO OF BRISTOL | P O BOX 6068 | | | | MT VERNON | NY | 10558 | |
| 4873217 | PEPSI COLA BTLG CO OF HICKORY NC | BOTTLING GROUP LLC | PO BOX 550 | | | HICKORY | NC | 28603 | |
| 4882292 | PEPSI COLA BTLG CO OF MANHATTAN INC | P O BOX 535 | | | | MARYSVILLE | KS | 66508 | |
| 4885406 | PEPSI COLA BTLG CO OF N E WISCONSIN | PO BOX 88301 | | | | MILWAUKEE | WI | 53288 | |
| 4884415 | PEPSI COLA BTLG CO OF NORTON | PO BOX 158 | | | | NORTON | VA | 24273 | |
| 4878285 | PEPSI COLA BTLG CO OF OGDEN LOGAN | LARSEN BEVERAGE CO INC | P O BOX 12130 | | | OGDEN | UT | 84412 | |
| 4873216 | PEPSI COLA BTLG CO OF SALISBURY | BOTTLING GROUP LLC | P O BOX 60108 | | | CHARLOTTE | NC | 28260 | |
| 4903252 | Pepsi Cola Btlg Co of SalisburyBottling Group LLC | Attn: Rita Barbour | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 5798111 | PEPSI COLA BTLG CO P | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 4884641 | PEPSI COLA BTLG CO PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 4885217 | PEPSI COLA BTLG COMPANY OF NY INC | PO BOX 741076 | | | | ATLANTA | GA | 30374 | |
| 4866832 | PEPSI COLA BTLG OF WORCHESTER | 40 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| 4864699 | PEPSI COLA BUFFALO BTLG CO | 2770 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 4883276 | PEPSI COLA COMPANY | P O BOX 841918 | | | | DALLAS | TX | 75284 | |
| 4873434 | PEPSI COLA DR PEPPER BTLG CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4881715 | PEPSI COLA NEWBURGH BTLG CO INC | P O BOX 36251 | | | | NEWARK | NJ | 07188 | |
| 5853346 | PEPSI COLA OF BRISTOL | 1 PEPSI WAY | | | | NEWBURGH | NY | 12550 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9160 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853346 | PEPSI COLA OF BRISTOL | PO BOX 36251 | | | | NEWARK | NJ | 07188 | |
| 5853346 | PEPSI COLA OF BRISTOL | ROXANNE ESPOSITO, CREDIT MANAGER | 1 PEPSI WAY | | | NEWBURGH | NY | 12550 | |
| 5737813 | PEPSI COLA OF CORVALLIS | LOCKBOX 75948 | | | | CHICAGO | IL | 60675 | |
| 4884018 | PEPSI COLA OF CORVALLIS | PEPSICO PEPSI COLA BTLG CO | LOCKBOX 75948 | | | CHICAGO | IL | 60675 | |
| 4883985 | PEPSI COLA OF HASTINGS | PCBH LLC | P O BOX 328 | | | HASTINGS | NE | 68901 | |
| 4873107 | PEPSI COLA OF PROVO UTAH | BIRRELL BOTTLING COMPANY | 940 NORTH SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 4878478 | PEPSI COLA OF SIOUXLAND INC | LINPEPCO CORPORATION | 400 W COLONIAL DR | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5856170 | Pepsi Cola of the Hudson Valley | 1 Pepsi Way | | | | Newburgh | NY | 12550 | |
| 5856170 | Pepsi Cola of the Hudson Valley | PO Box 36249 | | | | Newark | NJ | 07188 | |
| 4862224 | PEPSI COLA OF WESTERN NEBRASKA LLC | 1901 WINDHOEK DRIVE | | | | LINCOLN | NE | 68512 | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ARTURO GONZALEZ MARTIN, ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ATTN: JULIO MIRANDA - CREDIT MANAGER | PO BOX 2600 | | | TOA BAJA | PR | 00951-2600 | |
| 4794608 | PEPS LOGISTICS COMPANY | 5600 HEADQUARTERS DR | | | | PLANO | TX | 75024 | |
| 5737815 | PEPSI OF GILLETTE SHERIDAN | P O BOX 2249 | | | | GILLETTE | WY | 82717 | |
| 4889548 | PEPSI OF GILLETTE SHERIDAN | WYOMING BEVERAGES INC | P O BOX 2249 | | | GILLETTE | WY | 82717 | |
| 4873108 | PEPSI OF SALINA | BIRRELL BOTTLING COMPANY | 940 N SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 4869886 | PEPSICO CARIBBEAN INC | 668 CUBITA ST | | | | GUAYNABO | PR | 00969 | |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | |
| 4432516 | PEPSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798112 | PEP-UN, LLC | 301 West Charleston Street | | | | Lincoln | NE | 68528 | |
| 5793083 | PEP-UN, LLC | 301 WEST CHARLESTON STREET | | | | LINCOLN | NE | 68528 | |
| 4457315 | PEPUS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886359 | PEQANNOCK DISPOSAL CO | ROSE EQUIPMENT A | PO BOX 333 | | | POMPTON PLAINS | NJ | 07444 | |
| 4867367 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT #6 | | | | DEER PARK | NY | 11729 | |
| 5737817 | PEQUENO CYNTHIA | 2233 ALMO AVE APT 54 | | | | BURLEY | ID | 83318 | |
| 5737818 | PEQUENO RACHEL | 2042 ANTHONY | | | | ABILENE | TX | 79603 | |
| 4207243 | PEQUENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841353 | PEQUENO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493204 | PEQUIGNOT, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884019 | PER MAR SECURITY & RESEARCH CORP | PER MAR SECURITY | P O BOX 1101 | | | DAVENPORT | IA | 52805 | |
| 4658311 | PERA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708419 | PERA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596854 | PERABO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248896 | PERACOLI, CELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642285 | PERAGALLO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243398 | PERAGINE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380007 | PERAGINE, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841354 | PERAI, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737820 | PERAINO MICHELLE | 105 LINDN TREE LN | | | | WEBSTER | NY | 14580 | |
| 4710010 | PERAINO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422690 | PERAINO, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297836 | PERAKA, KAMALAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711680 | PERAKIS, ANDREW HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737821 | PERAL JORGE E | C 3A VERSALLES APT:U8 | | | | BAYAMON | PR | 00959 | |
| 5737822 | PERAL L LAMBSON | 123 JEFFERSON ST | | | | SANDUSKY | MI | 48471 | |
| 4737837 | PERAL, ISERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841355 | PERAL,ELIA & ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540819 | PERALA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211852 | PERALES ALCOCER, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249587 | PERALES HIDALGO, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737823 | PERALES JESSIE | 1515 SILVER ST | | | | DEMING | NM | 88030 | |
| 5737824 | PERALES JOSEFINA | 228 WEISS CT | | | | ATWATER | CA | 95301 | |
| 5737825 | PERALES LIZ | URB ESTANCIAS DEL RIO CA | | | | SABANA GRANDE | PR | 00637 | |
| 5737826 | PERALES LUCRECIA | 11722 SAMOLINE AVE | | | | DOWNEY | CA | 90241 | |
| 5737827 | PERALES NATALIE | C 28 S O 1681 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5737828 | PERALES RICHARD | 589 E 180 N | | | | TOOELE | UT | 84074 | |
| 5737829 | PERALES ROBERT | 16095 GABLES LOOP | | | | WHITTIER | CA | 90603 | |
| 4173038 | PERALES RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737830 | PERALES ROSA | 6112 AGRA ST | | | | BELL GARDENS | CA | 90201 | |
| 4754121 | PERALES SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737831 | PERALES SIFRE BRENDA L | URB VILLA REAL CALLE N-6 | | | | GUAYAMA | PR | 00784 | |
| 4524480 | PERALES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540735 | PERALES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188118 | PERALES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603966 | PERALES, APRIL SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545789 | PERALES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625499 | PERALES, AYXA SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310254 | PERALES, CASSANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279981 | PERALES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524486 | PERALES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625480 | PERALES, GUILLERMINA SAGARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412299 | PERALES, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656041 | PERALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392643 | PERALES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200550 | PERALES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538351 | PERALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687784 | PERALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542765 | PERALES, JEWEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179425 | PERALES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532246 | PERALES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688572 | PERALES, JUAN   M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316561 | PERALES, JULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710007 | PERALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400448 | PERALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544854 | PERALES, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201392 | PERALES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546297 | PERALES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194901 | PERALES, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569400 | PERALES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164406 | PERALES, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474121 | PERALES, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183678 | PERALES, PATRICIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542513 | PERALES, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620713 | PERALES, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525524 | PERALES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537285 | PERALES, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154477 | PERALES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737832 | PERALEZ ROSA | 116 E 34TH ST | | | | PLAINVIEW | TX | 79072 | |
| 4162823 | PERALEZ, ALEXANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285200 | PERALEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640483 | PERALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183963 | PERALEZ, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542747 | PERALEZ, MAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747591 | PERALEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146507 | PERALEZ, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333602 | PERALLON MERCEDES, WILDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737833 | PERALTA ANGELINA | C CALMA 400 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5737834 | PERALTA ANTHONY | 5600 MAYO ST APT 1 | | | | HOLLYWOOD | FL | 33023 | |
| 5737835 | PERALTA ANTONIO | COND JARDINES DE CAPARRA | | | | GUAYNABO | PR | 00965 | |
| 5737836 | PERALTA BERNARD | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00783 | |
| 4529697 | PERALTA CEPEDA, NELFHALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737837 | PERALTA CHRISTIAM J | 11150 SW 4 ST | | | | MIAMI | FL | 33174 | |
| 5737838 | PERALTA DANA | 6503 CARDINAL FOREST CT | | | | GREENSBORO | NC | 27410 | |
| 5737839 | PERALTA DAVID | 20817 SW 85TH PL | | | | MIAMI | FL | 33189 | |
| 5737840 | PERALTA DIANA | 685 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5737841 | PERALTA ESTEFANIA | P O BOX 1677 | | | | CABO ROJO | PR | 00623 | |
| 5737842 | PERALTA HOMERO | 3301 S BELMAR AVE | | | | TUCSON | AZ | 85713 | |
| 5737843 | PERALTA JORGE | 1024 FOREST CT APT16 | | | | KANSAS | KS | 66103 | |
| 5737844 | PERALTA JOSAFAT | 5715 SANTA CRUZ RD SP20 | | | | ATASCADERO | CA | 93422 | |
| 4186171 | PERALTA JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186879 | PERALTA JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737845 | PERALTA LYNDY | 2342 SATURN CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5737846 | PERALTA MARIA | HC-02 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 4582636 | PERALTA RAMIREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737847 | PERALTA REBECCA | 3225 BALTIMORE | | | | PUEBLO | CO | 81008 | |
| 5737848 | PERALTA ROBERT | 1058 N FIREWOOD PL | | | | TUCSON | AZ | 85748 | |
| 5737849 | PERALTA ROSA | 3121 OAKWOOD AVE | | | | LYNWOOD | CA | 90262 | |
| 5737850 | PERALTA VERONICA | 3139W PERSINGG | | | | CHICAG | IL | 60632 | |
| 5737851 | PERALTA YURI | 2160 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 4564912 | PERALTA, ADERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429713 | PERALTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200210 | PERALTA, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564717 | PERALTA, ALEXA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443463 | PERALTA, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346055 | PERALTA, ANDREISYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161068 | PERALTA, ANEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770090 | PERALTA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162577 | PERALTA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501415 | PERALTA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536188 | PERALTA, ARMANDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637463 | PERALTA, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546869 | PERALTA, BOBBI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252727 | PERALTA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224959 | PERALTA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196556 | PERALTA, CARLOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193975 | PERALTA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678513 | PERALTA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506773 | PERALTA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279848 | PERALTA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184050 | PERALTA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403590 | PERALTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209109 | PERALTA, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422176 | PERALTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524702 | PERALTA, DIMITRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156316 | PERALTA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245366 | PERALTA, ELMIDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598639 | PERALTA, ELPIDIO L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648991 | PERALTA, ERICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604624 | PERALTA, FENZELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661520 | PERALTA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520487 | PERALTA, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432858 | PERALTA, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154848 | PERALTA, GISELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397200 | PERALTA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224326 | PERALTA, JACQUELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547531 | PERALTA, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209370 | PERALTA, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594436 | PERALTA, JEROME  BURSOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191164 | PERALTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581455 | PERALTA, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397263 | PERALTA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428729 | PERALTA, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195273 | PERALTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407474 | PERALTA, JONATTAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713227 | PERALTA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420981 | PERALTA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407417 | PERALTA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159837 | PERALTA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397265 | PERALTA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340522 | PERALTA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704678 | PERALTA, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405665 | PERALTA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160905 | PERALTA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185179 | PERALTA, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506546 | PERALTA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523782 | PERALTA, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335027 | PERALTA, LIZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406145 | PERALTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687622 | PERALTA, MA CRISTINA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534361 | PERALTA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153399 | PERALTA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437596 | PERALTA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183270 | PERALTA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297792 | PERALTA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196659 | PERALTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500796 | PERALTA, MILEDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774856 | PERALTA, MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336364 | PERALTA, NASHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408175 | PERALTA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396312 | PERALTA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446612 | PERALTA, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329309 | PERALTA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566726 | PERALTA, NATHANAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544127 | PERALTA, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407541 | PERALTA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426623 | PERALTA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201200 | PERALTA, NICKOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636221 | PERALTA, NIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182477 | PERALTA, OFRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697432 | PERALTA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178674 | PERALTA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159254 | PERALTA, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215173 | PERALTA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180127 | PERALTA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219911 | PERALTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165453 | PERALTA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505858 | PERALTA, SOLYMAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404332 | PERALTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237523 | PERALTA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268348 | PERALTA, VANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175399 | PERALTA, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724651 | PERALTA, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178105 | PERALTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841356 | PERALTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766751 | PERALTA, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489830 | PERALTA, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671374 | PERALTA, YUDERKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429933 | PERALTA-LOPEZ, ROMANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737852 | PERALTO HARRIET | 315 MUSTANG DR | | | | RUIDOSO | NM | 88345 | |
| 5737853 | PERANZO KEITH | 1121 TEATREE CT | | | | CARY | NC | 27513 | |
| 5737854 | PERASA ELIZAURA | RES SAN FERNANDO EDIF 15 APT | | | | RIO PIEDRAS | PR | 00921 | |
| 4821010 | PERASSO, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393983 | PERATTO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737855 | PERAZA FATIMA | 6300 SW RUTLAMB RD APT 305 | | | | BENTONVILLE | AR | 72712 | |
| 5737856 | PERAZA LURDES | 30 EAST KANSAS ST | | | | SEDALIA | MO | 68824 | |
| 5737857 | PERAZA SHEILA | RES MANUEL A PERES EDIF D24 AP | | | | SAN JUAN | PR | 00923 | |
| 4498856 | PERAZA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501889 | PERAZA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619614 | PERAZA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610731 | PERAZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841357 | PERAZA, PEDRO & IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565169 | PERAZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473949 | PERAZZETTI, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482145 | PERAZZO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191659 | PERAZZO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208475 | PERAZZO, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737858 | PERCAK JOAN | 6523 MADISON AVE | | | | HAMMOND | IN | 46324 | |
| 4198830 | PERCEFULL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737859 | PERCELL KRYSTAL | 17720 W 55TH S | | | | VIOLA | KS | 67149 | |
| 5737860 | PERCELL MATTHEWS | 3300 ESSEX RD | | | | GWYNN OAK | MD | 21207 | |
| 5737861 | PERCELL TOSCA | MICHELLE AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| 4594592 | PERCELL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383544 | PERCELL, TESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665980 | PERCENT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861993 | PERCEPTIVE VISIONS INC | 1813 SCOTTSDALE DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| 4333511 | PERCEVAL, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235900 | PERCEVAL, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254448 | PERCEVAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563542 | PERCEY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563190 | PERCEY, CAROLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447406 | PERCEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149656 | PERCEY, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254485 | PERCH, ASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238782 | PERCH, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262594 | PERCH, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737862 | PERCHART RONALD | 27942 WAGNER ROAD | | | | GEORGETOWN | DE | 19947 | |
| 4719977 | PERCHUK, PATTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737863 | PERCIADO THERESA F | 126 N CHAMPION PL | | | | ALHAMBRA | CA | 91810 | |
| 4593384 | PERCIAVALLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868536 | PEROC ENTERPRISES INC | 522 N MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55104 | |
| 4300449 | PERCIC, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437839 | PERCIENNE, NUYEARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737864 | PERCILLA CHAVARRIA | 404 LIONS VILLA AVE | | | | LA FERIA | TX | 78559 | |
| 4444723 | PERCIO CUSCIRE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899251 | PERCISION FLOORING & BACKSPLASH LLC | JAMES JEFFCOAT | 848 CLINTON CHURCH RD | | | SALLEY | SC | 29137 | |
| 4803331 | PERCIVAL ASHBY LEWIS | C/O COMPTON LAW OFFICE | 9315 GRANT AVE | | | MANASSAS | VA | 20110 | |
| 5737865 | PERCIVAL BRIONES | 374 W 6TH ST | | | | PITTSBURG | CA | 94565 | |
| 5737866 | PERCIVAL CAMIE | 47 CARSOULL LANE | | | | LUNENBURG | MA | 01462 | |
| 5737867 | PERCIVAL KATHRYN | 2118 NELSON AVE A | | | | REDONDO BEACH | CA | 90278 | |
| 4391459 | PERCIVAL, CALLIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754957 | PERCIVAL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590728 | PERCIVAL, CAROLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397421 | PERCIVAL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711093 | PERCIVAL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195093 | PERCIVAL, JOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160024 | PERCIVAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179873 | PERCIVAL, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671978 | PERCIVAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323509 | PERCLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640637 | PERCLE, VIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172592 | PERCOATS, ANTOINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224642 | PERCOVICH, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9164 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396029 | PERCUSSI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737868 | PERCY BANKS | 3114 FRANKSTON HWY | | | | TYLER | TX | 75701 | |
| 5737869 | PERCY ELLIS | 49260 SONRISA | | | | BELLEVILLE | MI | 48111 | |
| 5737870 | PERCY FINNEY | 2 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62223 | |
| 5737871 | PERCY GUZMAN | 13104 WILTON OAKS DR 0 | | | | SILVER SPRING | MD | 20906 | |
| 4884053 | PERCY L REED JR | PERCYS REPAIR SERVICE | 229 N OLIVE STREET | | | SOUT BEND | IN | 46628 | |
| 5737872 | PERCY MICHELE | 908 S MACHIAS RD | | | | SNOHOMISH | WA | 98290 | |
| 5737873 | PERCY THOMAS | 8042 S LANGLEY | | | | CHICAGO | IL | 60629 | |
| 4360258 | PERCY, CARNISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628145 | PERCY, FRANCINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551145 | PERCY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775333 | PERCY, JOANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177972 | PERCY, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738582 | PERCY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447942 | PERCY, TAWNYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301644 | PERCY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737875 | PERDALE SUMMER | 3992 SINKING CRK RD | | | | LONDON | KY | 40741 | |
| 5737876 | PERDAS YANZEL R | BO PIEDRAS | | | | AGUADA | PR | 00602 | |
| 4898757 | PERDEN ROOFING LLC | KYLE PERCHALSKI | 1056 GREEN HILL TRCE | | | TALLAHASSEE | FL | 32317 | |
| 4447449 | PERDEW, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307853 | PERDEW, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687740 | PERDICES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849086 | PERDIDO BAY FLOOR COVERING LLC | 10135 N LOOP RD | | | | Pensacola | FL | 32507 | |
| 4689923 | PERDIGO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733272 | PERDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737877 | PERDOMO ATHENA | BALCONES DE STA MARIA | | | | SAN JUAN | PR | 00921 | |
| 5737878 | PERDOMO LOUIS | 819 PEACOCK PLZ 168 | | | | KEY WEST | FL | 33040 | |
| 5737879 | PERDOMO VERONICA | 1000 SANDY LN APT 211 | | | | ACWORTH | GA | 30102 | |
| 5737880 | PERDOMO YUDY | 249 PARK TREE TERRANCE APTO 1 | | | | ORLANDO | FL | 32825 | |
| 4171642 | PERDOMO, ALONDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494813 | PERDOMO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471048 | PERDOMO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231379 | PERDOMO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590341 | PERDOMO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841358 | PERDOMO, HECTOR & MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486251 | PERDOMO, JERALYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281014 | PERDOMO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841359 | PERDOMO, JULIO & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411515 | PERDOMO, LEIGH ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264435 | PERDOMO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247476 | PERDOMO, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841360 | PERDOMO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243467 | PERDOMO, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387393 | PERDOMO, NIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506402 | PERDOMO, ONDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430153 | PERDOMO, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231908 | PERDOMO, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325822 | PERDOMO, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364413 | PERDONI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606296 | PERDONO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866364 | PERDUCO GROUP INC | 3610 PENTAGON BLVD STE 210 | | | | BEAVERCREEK | OH | 45431 | |
| 5737881 | PERDUE CHARLOTTE | PO BOX 17 | | | | NELLIS | WV | 25142 | |
| 5737882 | PERDUE CHATIQUA | 4025 IDINGS CT | | | | DAYTON | OH | 45405 | |
| 5737883 | PERDUE DAVIDJOY | 4795 CHUMUCKLA HWY | | | | PACE | FL | 32571 | |
| 4362456 | PERDUE DICKERSON, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737884 | PERDUE DRAWIN | 866 COOLBROOKE RD | | | | VINTON | VA | 24179 | |
| 4394226 | PERDUE II, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737885 | PERDUE JACKIE | 5650 MYNRA ST | | | | MACCLENNY FL | FL | 32063 | |
| 5737886 | PERDUE JENNICA | 430 FAIRVIEW DR | | | | SAINT ALBANS | WV | 25177 | |
| 5737887 | PERDUE JENNICA D | 2005 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5737888 | PERDUE KRISTA | 38 STAFFORD OAKS DR | | | | KERNERSVILLE | NC | 27284 | |
| 5737889 | PERDUE ROSHUNDA | 777 E ROSEWOOD LN | | | | TAVARES | FL | 32778 | |
| 4640924 | PERDUE TUCKER, KATRINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559778 | PERDUE, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262281 | PERDUE, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319492 | PERDUE, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744321 | PERDUE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601516 | PERDUE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578659 | PERDUE, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559224 | PERDUE, ASONYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483944 | PERDUE, AUBREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225598 | PERDUE, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245674 | PERDUE, BATHSHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492525 | PERDUE, BAYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555234 | PERDUE, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337792 | PERDUE, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227347 | PERDUE, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378049 | PERDUE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629235 | PERDUE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247984 | PERDUE, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342453 | PERDUE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682540 | PERDUE, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232436 | PERDUE, JAKERIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492292 | PERDUE, KAYLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557659 | PERDUE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200953 | PERDUE, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762354 | PERDUE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659644 | PERDUE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626012 | PERDUE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368894 | PERDUE, MARVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718713 | PERDUE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627089 | PERDUE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267457 | PERDUE, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248265 | PERDUE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251021 | PERDUE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312177 | PERDUE, SONNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149050 | PERDUE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560205 | PERDUE, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444107 | PERDUE, THEORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284838 | PERDUE, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318814 | PERDUE, TWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706486 | PERDUE-WILLIAMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724988 | PERE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679348 | PEREA  BALBUENA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737890 | PEREA ALBERTO | 6615 W MELVIN ST | | | | PHOENIX | AZ | 85043 | |
| 5737891 | PEREA BAUTISTA | 1602 S 3RD AVE | | | | YAKIMA | WA | 98902 | |
| 4507954 | PEREA CRUZ, LINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737892 | PEREA CYNTHIA | 515 CRESPIN NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5737893 | PEREA DESIREE | 1140 SOUTHHILL RD | | | | BERNALILLO | NM | 87004 | |
| 5737894 | PEREA DIENISSE | JARDINES DEL CARIBE TULIPANES | | | | MAYAGUEZ | PR | 00680 | |
| 5737895 | PEREA HECTOR | BARRIADA OBRERA CALLE REPOLLO | | | | FAJARDO | PR | 00738 | |
| 5737896 | PEREA ISABEL | 119 N ELM | | | | HOBBS | NM | 88240 | |
| 5737897 | PEREA MICHELLE | 200 UPPER PINE RIDGE RD | | | | RUSSELLVILLE | AR | 72802 | |
| 4161697 | PEREA MORENO, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737898 | PEREA NATALIE | 5401 E THOMAS RD D209 | | | | PHOENIX | AZ | 85009 | |
| 5737899 | PEREA PAIGE H | 4103 12TH ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 4573680 | PEREA PEREZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737900 | PEREA ROSA L | CALLE TETUAN 55 | | | | MAYAGUEZ | PR | 00680 | |
| 4659733 | PEREA SUAREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737901 | PEREA SUZANNA J | 826 AVE C | | | | BILLINGS | MT | 59102 | |
| 4606361 | PEREA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205271 | PEREA, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409360 | PEREA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774286 | PEREA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268055 | PEREA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566896 | PEREA, AZIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408726 | PEREA, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412678 | PEREA, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419275 | PEREA, CHARLOTTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546084 | PEREA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603143 | PEREA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705242 | PEREA, EDELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396507 | PEREA, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254862 | PEREA, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167918 | PEREA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415401 | PEREA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746494 | PEREA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279309 | PEREA, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213111 | PEREA, KIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167574 | PEREA, LETTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785089 | Perea, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207955 | PEREA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250639 | PEREA, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586507 | PEREA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574228 | PEREA, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537746 | PEREA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9166 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737902 | PEREC ROSA | 2011 S E PL | | | | ROGERS | AR | 72758 | |
| 4170299 | PEREDA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166635 | PEREDA, ESTEFANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761203 | PEREDA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467179 | PEREDA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197031 | PEREDA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175550 | PEREDA, KERRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290994 | PEREDA, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163761 | PEREDA, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479241 | PEREDA, VITALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172268 | PEREDO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543535 | PEREDO, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268725 | PEREDO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269406 | PEREDO, LEEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343784 | PEREDO, LILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369875 | PEREDOE, HAILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449792 | PEREGO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250471 | PEREGOLISE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737903 | PEREGOY ALLISON | 317 VIRGINIA AVE | | | | MARY ESTHER | FL | 32569 | |
| 4618305 | PEREGOY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337464 | PEREGOY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420413 | PEREGRIM, MEKO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868641 | PEREGRINE INC | 5301 NORTH 57TH STREET STE 102 | | | | LINCOLN | NE | 68507 | |
| 4821011 | PEREGRINE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592636 | PEREGRINO, JESUS D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646659 | PEREGRINO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624862 | PEREHINEC, SHALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737904 | PEREIDA RUTH A | 8528 N 41ST AVE | | | | PHOENIX | AZ | 85051 | |
| 4653644 | PEREIDA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829276 | PEREIRA , CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737905 | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | 01826 | |
| 5737906 | PEREIRA BARBARA | 33166 NW 84TH AV MIAMI 72 | | | | MIAMI | FL | 33136 | |
| 4766319 | PEREIRA COLON, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737907 | PEREIRA DARCI | 8 PO BOX 598 | | | | SEABROOK | NH | 03874 | |
| 4335608 | PEREIRA GOYBURU, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737908 | PEREIRA LIANYS | URB CASAMIA CALLE CLERIGO 5311 | | | | PONCE | PR | 00728 | |
| 5737909 | PEREIRA MARIA | 1225 AVE B | | | | MARRERO | LA | 70072 | |
| 5737910 | PEREIRA MARIZEL F | BO GUARAGUAO CARR 174KM 11 4 | | | | BAYAMON | PR | 00956 | |
| 5737911 | PEREIRA MELISA | URB MONTE BRISAS 4 EXT | | | | FAJARDO | PR | 00738 | |
| 5737912 | PEREIRA RAYMOND | 480 SOUTH MAIN ST | | | | FALL RIVER | MA | 02721 | |
| 5737913 | PEREIRA SERAH | 4501 KLONDIKE COURT | | | | ANCHORAGE | AK | 99508 | |
| 5737914 | PEREIRA SHERRI | 26 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | |
| 5737915 | PEREIRA SONIA | 13 ACCADAMY AVE | | | | FAIRHAVEN | MA | 02719 | |
| 4852499 | PEREIRA TILE CORP | 3911 CEDARWOOD DR | | | | Holiday | FL | 34691 | |
| 4648661 | PEREIRA, ADILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403737 | PEREIRA, ANALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552892 | PEREIRA, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333239 | PEREIRA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707236 | PEREIRA, ARMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255185 | PEREIRA, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238931 | PEREIRA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590275 | PEREIRA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753414 | PEREIRA, CHERILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499664 | PEREIRA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685727 | PEREIRA, CORINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713175 | PEREIRA, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740299 | PEREIRA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333021 | PEREIRA, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537589 | PEREIRA, INGRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502771 | PEREIRA, ISCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166311 | PEREIRA, JAVIER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223603 | PEREIRA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629809 | PEREIRA, JOAO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405087 | PEREIRA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497584 | PEREIRA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585454 | PEREIRA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684279 | PEREIRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775100 | PEREIRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397182 | PEREIRA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736226 | PEREIRA, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252278 | PEREIRA, KEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525231 | PEREIRA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331362 | PEREIRA, LOUISE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786845 | Pereira, Luciana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786846 | Pereira, Luciana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195969 | PEREIRA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644969 | PEREIRA, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681878 | PEREIRA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214196 | PEREIRA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334418 | PEREIRA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841361 | PEREIRA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683033 | PEREIRA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535997 | PEREIRA, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740373 | PEREIRA, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342863 | PEREIRA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174958 | PEREIRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387534 | PEREIRA, MORRISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503228 | PEREIRA, MYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739070 | PEREIRA, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336121 | PEREIRA, PEDRO HENRIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739219 | PEREIRA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404671 | PEREIRA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630441 | PEREIRA, SAXINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698829 | PEREIRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480951 | PEREIRA, SHAITHIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162053 | PEREIRA, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723075 | PEREIRA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397768 | PEREIRA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338392 | PEREIRA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744308 | PEREIRA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344664 | PEREIRA, YAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587894 | PEREIRA-GUZMAN, INEABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602986 | PEREIRA-NAVARRO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642239 | PERELA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737916 | PERELES JOSE S | URB CAMINO REAL CALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5737917 | PERELEZ PAZ | PO BOX 537 | | | | NEWBERRY | FL | 32669 | |
| 4710824 | PERELLI, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261819 | PERELLO, DOMINIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528199 | PERELLO, EMELI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174452 | PERELLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433649 | PERELMUTER, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142506 | Peremasteel, Inc. | Attn: Hazel Hu | 100 Exchange Place | | | Pomona | CA | 91768 | |
| 4142506 | Peremasteel, Inc. | Law Offices of Sandor T. Boxer | Attn: Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 5737918 | PERERA JEFF | 3233 PARKVIEW BLVD | | | | SIOUX CITY | IA | 51105 | |
| 5737919 | PERERA LAKNESH | 2209 ROCKLAND AVE | | | | ROCKVILLE | MD | 20851 | |
| 4336829 | PERERA, ANURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255862 | PERERA, CIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230159 | PERERA, DAYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841363 | PERERA, DHARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763719 | PERERA, DILANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180820 | PERERA, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182137 | PERERA, GRISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243525 | PERERA, L LOCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439052 | PERERA, LAKSHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754792 | PERERA, THECKLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737920 | PERES DISY | MANUEL F ROSE EDIF 2 | | | | SAN GERMAN | PR | 00683 | |
| 5737921 | PERES MARGARET | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5737922 | PERES MARIO | 39559 MASON ST | | | | WESTLAND | MI | 48186 | |
| 5737923 | PERES PEDRO | URB DORADO CALLE GARDENI | | | | GUAYAMA | PR | 00784 | |
| 5737924 | PERES SYNNED | CALLE3 NUM36 GUARAGUAO | | | | BAYAMON | PR | 00956 | |
| 5737925 | PERES TANYA | FAVOR LLAMAR CLIENTE | | | | FLORIDA | PR | 00650 | |
| 5737926 | PERES YARITZA T | CALLE 67 BLOQUE 79 NO 1 | | | | BAYAMON | PR | 00961 | |
| 4178040 | PERES, FELIPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698548 | PERES, GERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615226 | PERES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725294 | PERET, GAIL B S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634855 | PERETTI, VALFRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841364 | PERETTO, JIM & RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841365 | PERETZ, RONETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214326 | PEREVOZCHIKOV, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631557 | PEREY, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684011 | PEREYRA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672996 | PEREYRA, EMERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219462 | PEREYRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418093 | PEREYRA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288117 | PEREYRA, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572156 | PEREYRA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350349 | PEREYRA, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533112 | PEREYRA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443468 | PEREYRA, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174297 | PEREYRA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635902 | PEREZ JR., MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755072 | PEREZ MEDINA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870890 | PEREZ & MORRIS | 8000 RAVINE EDGE CRT STE 300 | | | | COLUMBUS | OH | 43235 | |
| 5737927 | PEREZ AARON J | 2336 S KEELING RD | | | | CASA GRANDE | AZ | 85122 | |
| 4380110 | PEREZ ACEVEDO, DANIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737929 | PEREZ ADA | 583 GARLAND WAY | | | | HANFORD | CA | 93230 | |
| 5737930 | PEREZ ADA M | 3226 GRANT ST | | | | LORAIN | OH | 44052 | |
| 5737931 | PEREZ ADAMARI | 31 BELDELVIEW AVE | | | | HOLYOKE | MA | 01040 | |
| 5737932 | PEREZ ADELA | 304 EASTFIELD DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5737933 | PEREZ ADELAIDA | 23 W 14TH ST | | | | HIALEAH | FL | 33010 | |
| 5737934 | PEREZ ADRIAN | 2535 VERDE DR | | | | COLORADO SPG | CO | 80915 | |
| 5737935 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | |
| 5737936 | PEREZ AIDA | HC 763 BUZON 3821 | | | | PATILLAS | PR | 00723 | |
| 5737937 | PEREZ ALBERT | 6441 W MCDOWELL RD APT 10 | | | | PHOENIX | AZ | 85035 | |
| 5737938 | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | 91911 | |
| 4505755 | PEREZ ALCALA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737939 | PEREZ ALEJANDRA | 1132 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5737940 | PEREZ ALEJANDRO | 3949 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5737941 | PEREZ ALESIA | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5737942 | PEREZ ALFREDO | 6300 SOUTHE POINTE VILLA | | | | FT MYERS | FL | 33919 | |
| 5737943 | PEREZ ALICE C | 2148 FLORIN RD | | | | SACRAMENTO | CA | 95822 | |
| 5737944 | PEREZ ALINA | CALLE PABLO DIAZ | | | | CAIMITO | PR | 00926 | |
| 4504842 | PEREZ ALMODOVAR, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841366 | PEREZ ALONSO BERTHA & GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210181 | PEREZ ALTAMIRANO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502370 | PEREZ ALTRECHE, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505311 | PEREZ ALVARADO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787650 | Perez Alvarez, Dixonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737945 | PEREZ AMANDA A | 2027 ORWOOD STREET | | | | CORBIN | KY | 40701 | |
| 5737946 | PEREZ AMARILIS | 10039 POMERING RD APT 3 | | | | DOWNEY | CA | 90240 | |
| 5737947 | PEREZ AMELIA | 199 HAMPDEN ST | | | | CHICOPEE | MA | 01013 | |
| 5737948 | PEREZ AMPARO | 115 W GLENCO ST | | | | COMPTON | CA | 90220 | |
| 5737950 | PEREZ ANA D | 1015 C FELIX AZAC OUNTRY CLUB | | | | SAN JUAN | PR | 00985 | |
| 5737951 | PEREZ ANA G | 6326 SW 12 ST | | | | MIAMI | FL | 33144 | |
| 5737952 | PEREZ ANA R | HC 02 BOX 6946 | | | | BARCELONETA | PR | 00617 | |
| 5737953 | PEREZ ANAIS | C76 BLQE 93 N32 SIERRA | | | | BAYAMON | PR | 00961 | |
| 5737954 | PEREZ ANDREA | 212 CRANBROOK DR | | | | KISS | FL | 34758 | |
| 5737955 | PEREZ ANDREA R | 2527 S NASHUA LN | | | | BOISE | ID | 83706 | |
| 5737956 | PEREZ ANDREA V | 1032 WILKINSON ROAD | | | | LANTANA | FL | 33462 | |
| 5737957 | PEREZ ANDREINA | 826 E BONDS ST | | | | CARSON | CA | 90745 | |
| 5737958 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | |
| 5737960 | PEREZ ANGEL M | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | |
| 5737961 | PEREZ ANGELA | 415 E JEFFERSON | | | | WASHINGTON | IA | 52353 | |
| 5737963 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | |
| 5737964 | PEREZ ANGELINA | 1639 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5737965 | PEREZ ANGIE | 2100 DOUGLAS | | | | SWEETWATER | TX | 79556 | |
| 5737966 | PEREZ ANN M | VILLA SANTA JUANITA A18 | | | | BAYAMON | PR | 00956 | |
| 5737967 | PEREZ ANNELIESE | CERRILLOS CARR 311 KM 6 9 | | | | CABO ROJO | PR | 00623 | |
| 5737968 | PEREZ ANTONIO | 1151 W BROOK ST APT G | | | | SANTA ANA | CA | 92703 | |
| 5737969 | PEREZ APRIL | LOS PRADOS LA RESERVA C CARITE | | | | CAGUAS | PR | 00725 | |
| 4584282 | PEREZ AQUINO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499450 | PEREZ ARCE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737970 | PEREZ ARESELIA | 527 TEXAS ST NE | | | | ALBQ | NM | 87108 | |
| 5737971 | PEREZ ARIANNE | 19506 WAVERUNNER LN | | | | CORNELIUS | NC | 28031 | |
| 4154797 | PEREZ ARISPURO, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496286 | PEREZ ARISTUD, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737972 | PEREZ ARLENE | HACIENDA LA MATILDE CALLE ARAD | | | | PONCE | PR | 00728 | |
| 5737973 | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | |
| 5737974 | PEREZ ARMANDO J | 1908 19TH ST | | | | EUNICE | NM | 88231 | |
| 4164245 | PEREZ ARMENTA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638669 | PEREZ ARROYO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737975 | PEREZ ARTURO J | 23330 N KIMBERLY DRIVE | | | | SILVER CITY | NM | 88061 | |
| 5737976 | PEREZ AUDRA | 481 PINE MEADOWS DR APT 7A | | | | SPARKS | NV | 89431 | |
| 5737978 | PEREZ AURORA | 8420 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5737979 | PEREZ AWILDA | BO CERRO GORDO CARR 830 SEC LOS FONSECA | | | | BAYAMON | PR | 00956 | |
| 4213566 | PEREZ BALDERAS, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737980 | PEREZ BEATRICE | 3574 W TERRACE | | | | FRESNO | CA | 93722 | |
| 4211878 | PEREZ BEDOYA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9169 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497521 | PEREZ BELEN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737981 | PEREZ BELINDA | 865 LARJAT A | | | | SPRINGDALE | AR | 72764 | |
| 5737982 | PEREZ BENNY | 1103 N 7TH ST 96 | | | | PHOENIX | AZ | 85006 | |
| 5737983 | PEREZ BERNARD | 5352 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| 4497390 | PEREZ BERRIOS, FELIX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737984 | PEREZ BLANCA | 1549 E 45 | | | | CLEVELAND | OH | 44103 | |
| 5737985 | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | |
| 5737986 | PEREZ BLANCA E | 4219 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 4500996 | PEREZ BONILLA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497448 | PEREZ BORRERO, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502220 | PEREZ BORRERO, DAISY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737987 | PEREZ BRANDY | 2443 SPOONS CHAPEL RD | | | | ASHEBORO | NC | 27205 | |
| 5737988 | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | |
| 5737989 | PEREZ BRIANNA | 5090 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5737990 | PEREZ BRITTANY | 7301 EBBTIDE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 4252986 | PEREZ BURGOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589948 | PEREZ BURGOS, MARICELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245425 | PEREZ CABALLERO, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503694 | PEREZ CABRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504514 | PEREZ CABRERA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737991 | PEREZ CAITLIN J | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | |
| 4616105 | PEREZ CARABALLO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496385 | PEREZ CARDONA, LIZA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497909 | PEREZ CARIDE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585428 | PEREZ CARILLO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5737992 | PEREZ CARINA | 6217 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53212 | |
| 5737993 | PEREZ CARLA | 1418 HOWARD AVE | | | | UTICA | NY | 13501 | |
| 5737994 | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | |
| 5737995 | PEREZ CARLOSLUIS | APT 108 | | | | CAYEY | PR | 00737 | |
| 5737996 | PEREZ CARMARIE A | BERNANDO GARCIA PORTALES DE CA | | | | CAROLINA | PR | 00985 | |
| 5737997 | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | |
| 5484459 | PEREZ CARMEN I | 605 N SUNLAND ST | | | | RIDGECREST | CA | 93555 | |
| 5737998 | PEREZ CARMEN M | 3558 E BLACKLIDGE DR | | | | TUCSON | AZ | 85716 | |
| 5737999 | PEREZ CARMEN N | HC 11 BBOX 47618 | | | | CAGUAS | PR | 00725 | |
| 5738000 | PEREZ CARMIN | HC-04 BOX 8464 | | | | CANOVANAS | PR | 00729 | |
| 5738001 | PEREZ CAROLINA | 5218 SOUTHHALL LN 2 | | | | CUDAHY | CA | 90201 | |
| 5738002 | PEREZ CARTIA | 3222 B MCMICHAEL STREET | | | | PHILADELPHIA | PA | 19129 | |
| 4205345 | PEREZ CASTILLO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738003 | PEREZ CATALINA | 2402 TURNER ST | | | | JEANERETTE | LA | 70544 | |
| 5738004 | PEREZ CATHY | 2175 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5738005 | PEREZ CELESTE | 2K28 CALLE 64 | | | | CAROLINA | PR | 00987 | |
| 5738006 | PEREZ CELESTIA | AVE A 2083 BARRIO OBRERO | | | | BARRIO OBRERO | PR | 00915 | |
| 5738008 | PEREZ CENOBIA | VETERANS DR | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00802 | |
| 4392200 | PEREZ CHAN, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499915 | PEREZ CHARDON, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738009 | PEREZ CHARNECO NORA | COND TORRE ALTA 502 | | | | SAN JUAN | PR | 00917 | |
| 5738010 | PEREZ CHERRY G | URB FAJARDO GARDEN CALLE HAWAY | | | | FAJARDO | PR | 00738 | |
| 4501846 | PEREZ CHEVERE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738011 | PEREZ CHRISTA N | 3035 COHASSET RD | | | | CHICO | CA | 95973 | |
| 5738012 | PEREZ CHRISTIAN | 1215 15TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5738013 | PEREZ CINDY | 626 EXEY DR | | | | NEW IBERIA | LA | 70563 | |
| 5738014 | PEREZ CINTHYA | URB VISTAS DEL MORRO | | | | CATANO | PR | 00962 | |
| 4789633 | Perez Cintron, Albilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498572 | PEREZ CINTRON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738015 | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | |
| 4503833 | PEREZ COLLAZO, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738016 | PEREZ COLON FRANCHESKA | CALLE 19 X8 | | | | TRUJILL ALTO | PR | 00976 | |
| 4642595 | PEREZ COLON, FEDERICO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710106 | PEREZ COLON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254004 | PEREZ CONCEPCION, EILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468326 | PEREZ CORONA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191732 | PEREZ CORTES, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582013 | PEREZ CRESPO, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738017 | PEREZ CRISTAL | CALLE B NUM 46 | | | | BAYAMON | PR | 00956 | |
| 5738018 | PEREZ CRUZ | PARCELAS LUIS M CINTRON CALLE 18 CASA 478 | | | | FAJARDO | PR | 00738 | |
| 4643868 | PEREZ CUBA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505729 | PEREZ CUEVAS, LEANDMIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738019 | PEREZ CYNTHIA | RR 4 BOX 577-2 | | | | BAYAMON | PR | 00956 | |
| 5738020 | PEREZ CYNTYA | 1714 CHARLES STREET | | | | RACINE | WI | 53404 | |
| 5738021 | PEREZ DAILEE | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | |
| 5738022 | PEREZ DAISY | RES CUESTA LAS PIEDRAS | | | | MAYAGUEZ | PR | 00680 | |
| 5738023 | PEREZ DAISY M | HC 01 BOX 13104 | | | | CAROLINA | PR | 00987 | |
| 4641971 | PEREZ DALMAU, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738025 | PEREZ DANILSA | 212 ILLONIS ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5738026 | PEREZ DARLENE | 16318 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5738027 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | |
| 5738028 | PEREZ DAWNMARIE | 724 SHERMAN ST APT A | | | | SOUTH BEND | IN | 46616 | |
| 5738029 | PEREZ DAYSHALIZ | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | |
| 4244889 | PEREZ DE HERNANDEZ, LUZ Y SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666882 | PEREZ DE JESUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244093 | PEREZ DE OSTOS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629794 | PEREZ DE TEJADA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738031 | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | 48504 | |
| 5738032 | PEREZ DEL PILAR ENID | URB VALLE BARAONA 8 CALLE YH | | | | MOROVIS | PR | 00687 | |
| 4642981 | PEREZ DEL RIO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595510 | PEREZ DELBOY, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738033 | PEREZ DELIBETH | PO BOX 1118 | | | | VILLALBA | PR | 00766 | |
| 5738035 | PEREZ DEMETRA | 1613 RROBINSON | | | | DANVILLE | IL | 61832 | |
| 5738036 | PEREZ DENNIS | HC 03 BOX 22103 | | | | RIO GRAND | PR | 00745 | |
| 5738037 | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | 78264 | |
| 4733363 | PEREZ DIAZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611370 | PEREZ DIAZ, LUZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503963 | PEREZ DIAZ, MARIALIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738038 | PEREZ DIEGO | 603 NEW ZEALAND DR | | | | BAKERSFIELD | CA | 93307 | |
| 5738039 | PEREZ DOLORES | 20820 OLD RIVER RD | | | | W SACRAMENTO | CA | 95691 | |
| 4506222 | PEREZ DOMINGUEZ, AURY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738040 | PEREZ DOMINQUE | 1020 ASHWOOD STREET | | | | HARRISONBURG | VA | 22802 | |
| 5738041 | PEREZ DOREIDI | 25006 VINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| 4643430 | PEREZ DURAN, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738042 | PEREZ DUSTIN | 448 W BIRD AVE | | | | NAMPA | ID | 83686 | |
| 5738043 | PEREZ E | 2817 N 30TH ST | | | | MCALLEN | TX | 78501 | |
| 4500725 | PEREZ ECHEVARRIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738044 | PEREZ EDDIE | 3528 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 5738045 | PEREZ EDGAR | AVE GARRIDO NUM 69APT2 | | | | CAGUAS | PR | 00725 | |
| 5738046 | PEREZ EDGARDO | 24 CALLE E | | | | BAYAMON | PR | 00956 | |
| 5738047 | PEREZ EDUARDO | CAFETAL 2 CALLE EXELXA Q 13 | | | | YAUCO | PR | 00698 | |
| 5738049 | PEREZ EFREN | 700 WEXFORD DR APT F | | | | RALEIGH | NC | 27603 | |
| 5738050 | PEREZ EFRIN | 1032 EAST LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 5738051 | PEREZ EILEANA | URB LOS TAMARINDOS CALLE 2 C12 | | | | SAN LORENZO | PR | 00754 | |
| 5738052 | PEREZ EIRA | SEG EXT SANTA ELENA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5738053 | PEREZ ELBA | 19202 INDIAN CREEK DR | | | | KISSIMMEE | FL | 34759 | |
| 5738054 | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | 06340 | |
| 4203693 | PEREZ ELIAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738055 | PEREZ ELISA | HC 01 BOX 14810 | | | | AGUADILLA | PR | 00603 | |
| 5738057 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5738058 | PEREZ ELIZABETH B | 601 GREENFIELD HEIGHTS BL | | | | HAVELOCK | NC | 28532 | |
| 5738059 | PEREZ ELSA | CALLE 16 CASA 03 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5738060 | PEREZ ELSIE | 2164 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5738061 | PEREZ EMANUEL | FAJARDO GARRDEN CALLE ROB | | | | FAJARDO | PR | 00738 | |
| 5738062 | PEREZ EMERITA Y | 11038 LINDEN DR | | | | SPRING HILL | FL | 34609 | |
| 5738063 | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | 31567 | |
| 5738064 | PEREZ EMILY | 555 SHORE RD | | | | SOMERS POINT | NJ | 08244 | |
| 5738065 | PEREZ ENEIDA | HC 002 110 | | | | MOCA | PR | 00676 | |
| 5738066 | PEREZ ENID R | CALLE NORTE 268 | | | | DORADO | PR | 00646 | |
| 5738067 | PEREZ ENRIQUE | PO BOX 162 | | | | SOMERVILLE | TX | 77879 | |
| 4868059 | PEREZ ENTERPRIZES INC | 4980 EUCLID RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5738068 | PEREZ ERICA | 184 WILDWOOD AVE | | | | ELM MOTT | TX | 76640 | |
| 5738069 | PEREZ ERIKA | 201 N ALVENA | | | | WICHITA | KS | 67203 | |
| 4639071 | PEREZ ESCOLAR, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738070 | PEREZ ESEQUIEL | 4601 S 1ST ST APT 103 | | | | MILWAUKEE | WI | 53207 | |
| 5738071 | PEREZ ESEQUIEL | 2440 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5738072 | PEREZ ESMERALDA | 520 LYNNE LNAPT B | | | | ELKHART | IN | 46517 | |
| 5738073 | PEREZ ESPERANAZA D | 7119MOON COURT | | | | INDIANAPOLIS | IN | 46241 | |
| 5738074 | PEREZ ESPERANZA | 3741 OLD SILO WAY | | | | SALT LAKE CTY | UT | 84119 | |
| 4841367 | PEREZ ESPINOSA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738075 | PEREZ ESTELA | PO BOX 3483 | | | | ALPIN | WY | 83128 | |
| 5738076 | PEREZ ESTHER | 971 VISTA SUNRISE ST | | | | BLYTHE | CA | 92225 | |
| 5738077 | PEREZ ESTHER G | 1708 OHIO ST 72 | | | | WATERTOWN | NY | 13601 | |
| 5404652 | PEREZ ESTRELLA | 175 NW 1T AVE | | | | MIAMI | FL | 33128 | |
| 5738078 | PEREZ EVELYN | PO BOX 235 | | | | RAY CITY | GA | 31645 | |
| 5738079 | PEREZ EVELYN R | PO BOX 561731 | | | | GUAYANILLA | PR | 00656 | |
| 5738080 | PEREZ EXEQUIEL R | APTDO 624 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5738081 | PEREZ FABIOLA | 2808 DASHWOOD ST | | | | LAKEWOOD | CA | 90712 | |
| 5738082 | PEREZ FELICITA | CALLE C-AA-23 | | | | TOA BAJA | PR | 00949 | |
| 5738083 | PEREZ FELIPE | SECT LOS MENDEZ INT | | | | SABANA GRANDE | PR | 00637 | |
| 5738084 | PEREZ FELIX | RR 6 BOX 9432 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467248 | PEREZ FERNANDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738085 | PEREZ FIDEL | 9542 PARDERA AVE | | | | MONTCLAIR | CA | 91763 | |
| 4497686 | PEREZ FIGUEROA, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501990 | PEREZ FLORES, DAYMAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738086 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | |
| 5738087 | PEREZ FRANCHESCA | URB SAN ANTONIO C DILENIA 1584 | | | | PONCE | PR | 00728 | |
| 5738088 | PEREZ FRANCHESKA C | APARTADO 765 | | | | SAN GERMAN | PR | 00683 | |
| 5738090 | PEREZ FRANCISCO X | 1793 BURBANK AVE | | | | SANTA ROSA | CA | 95407 | |
| 4528540 | PEREZ FRANCO, VERUSKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738091 | PEREZ GABRIEL L | 1523 E USTICK | | | | CALDWELL | ID | 83705 | |
| 5738092 | PEREZ GABRIELA | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5738093 | PEREZ GABRIELA C | 82435 REQUA AVE APT 3 | | | | INDIO | CA | 92201 | |
| 4501738 | PEREZ GARCIA, FRANCISCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584260 | PEREZ GARCIA, GILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497625 | PEREZ GARCIA, JEILARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500576 | PEREZ GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198937 | PEREZ GARCIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582381 | PEREZ GARCIA, MASCEDONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750684 | PEREZ GARCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686335 | PEREZ GARZA, EVERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738094 | PEREZ GEISHA | CALLE BRISAIDA 46 | | | | GUAYNABO | PR | 00969 | |
| 5738095 | PEREZ GEORGE | 1493 NW 153 AVE | | | | PEMBROKE PINES | FL | 33028 | |
| 5738096 | PEREZ GEORGINA | 13299 SW 112TH TERRA | | | | MIAMI | FL | 33186 | |
| 4650222 | PEREZ GHAZOUANI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738097 | PEREZ GINA | 11211 NW 7TH ST APT 11 | | | | MIAMI | FL | 33172 | |
| 5738098 | PEREZ GLADYS | COND CHALETS DE BAYAMO | | | | BAYAMON | PR | 00959 | |
| 5738099 | PEREZ GLENDA | 1204 LYLES LP | | | | LAREDO | TX | 78045 | |
| 5738100 | PEREZ GLENDY | 1302 BAYSHORE | | | | CANUTILLO | TX | 79835 | |
| 5738102 | PEREZ GOMEZ | 312 HALF 11TH ST | | | | LOGANSPORT | IN | 46947 | |
| 5738103 | PEREZ GONZALES SURGEY | RR 8 BOX 9011 | | | | BAYAMON | PR | 00956 | |
| 4644168 | PEREZ GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502683 | PEREZ GONZALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384592 | PEREZ GONZALEZ, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696061 | PEREZ GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696062 | PEREZ GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584496 | PEREZ GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633356 | PEREZ GOYTIA, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738104 | PEREZ GREGORY | E9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5738105 | PEREZ GRISEL | PO BOX 1995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738106 | PEREZ GRISELDA | VALERIE GAMEZ | | | | RIVERSIDE | CA | 92509 | |
| 5738107 | PEREZ GUADALUPE | 529 W 16TH ST APT 3 | | | | SAN PEDRO | CA | 90731 | |
| 5738108 | PEREZ GUSTAVO | HC 01 BOX 4111 | | | | LARES | PR | 00669 | |
| 5738109 | PEREZ HEATHER R | 2712WRICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5738110 | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | |
| 4640479 | PEREZ HERNANDEZ, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222981 | PEREZ HERNANDEZ, JARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699388 | PEREZ HERNANDEZ, JOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466813 | PEREZ HERNANDEZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332134 | PEREZ HERNANDEZ, KATHIRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738111 | PEREZ HERNMINA | 2303 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5738112 | PEREZ HILDA | 3661 GREENLEE DR &#23;1 | | | | SAN JOSE | CA | 95117 | |
| 5738113 | PEREZ HIPOLITO | URB BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 5738114 | PEREZ IDA | 1727 FORTHALLAVE | | | | AMERICAN FALLS | ID | 83201 | |
| 4389970 | PEREZ II, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309706 | PEREZ III, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155054 | PEREZ III, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738115 | PEREZ ILDA | PO BOX 20708 | | | | SAN JUAN | PR | 00928 | |
| 5738116 | PEREZ ILEANA C | CALLE ARRIGORTIA URB LA MARCE | | | | SAN JUAN | PR | 00918 | |
| 5738117 | PEREZ ILSA E | URB RIO PIEDRAS HGTS CALLE VER | | | | SAN JUAN | PR | 00926 | |
| 4498517 | PEREZ INFANTE, JOHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738118 | PEREZ INOCENCIO | CARR 167 KM 5 1 DESPUES D CIUDAD DORADA | | | | BAYAMON | PR | 00956 | |
| 5738119 | PEREZ IRAIDA | P O BOX 127 | | | | LOIZA | PR | 00772 | |
| 5738120 | PEREZ IRELIA | 111 SW MILLER | | | | WHITHARRAL | TX | 79380 | |
| 5738121 | PEREZ IRIADA | 3380 SOUTH 45TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5738122 | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | |
| 5738123 | PEREZ IRIS M | LAS DELICIAS 3627C LOLA | | | | PONCE | PR | 00731 | |
| 5738124 | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | |
| 5738125 | PEREZ ISMAEL | 1710 LANDAU DR | | | | WOODBURN | OR | 97071 | |
| 5738127 | PEREZ IVALEE | 2900 S SEMORAN BLVD 1 BOX 69 | | | | ORLANDO | FL | 32822 | |
| 5738128 | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | 93706 | |
| 5403492 | PEREZ IVELIZE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5738129 | PEREZ IVETT | 580 EXSECUTIVE CENTER DR | | | | WEST PALM BEACH | FL | 33401 | |
| 5738130 | PEREZ IVETTE | 2578 GREENBRIAR LN | | | | COSTA MESA | CA | 92626 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5738131 | PEREZ IVONNE | 4915 CATALINA DR APT H33 | | | | NAPLS | FL | 34112 | |
| 5738132 | PEREZ JAIME | 1834 CYPRESS BLUFF CT | | | | DILLON | SC | 29536 | |
| 5738133 | PEREZ JAKELINE | JARDINES DEL PARAISO EDIFICIO | | | | RIO PIEDRAS | PR | 00926 | |
| 5738134 | PEREZ JALEESA | CRYSTAL CRUZ | | | | KILLEEN | TX | 76541 | |
| 5738135 | PEREZ JANELLE | 607 E 8TH | | | | OLUSTEE | OK | 73560 | |
| 5738136 | PEREZ JANICE | 9059 CARDELLA | | | | TULSA | OK | 74135 | |
| 5738137 | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | |
| 5738138 | PEREZ JAZMIN | 159 AVY LN | | | | KISSIMMEE | FL | 34743 | |
| 5738139 | PEREZ JEANNIFER | CALLE E 63 URB VEGA | | | | VEGA ALTA | PR | 00692 | |
| 5738140 | PEREZ JEANY | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89030 | |
| 5738141 | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5738142 | PEREZ JESSE | 834 ROSWELL AVE | | | | KANSAS CITY | KS | 66101 | |
| 5738143 | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | |
| 5738144 | PEREZ JESSICA R | CALLE 53 NUM2 | | | | BAYAMON | PR | 00961 | |
| 5738145 | PEREZ JESUS J | 10746 W HOPI ST | | | | CASHION | AZ | 85329 | |
| 5738146 | PEREZ JESUS O | PARCELAS VIEQUES C6 253 | | | | LOIZA | PR | 00772 | |
| 5738147 | PEREZ JEYSA L | BO TALLABOA ALTA 4 QA CALLE J | | | | PENUELAS | PR | 00624 | |
| 5738148 | PEREZ JEYSHLA | PO BOX 871 | | | | MOCA | PR | 00676 | |
| 4503442 | PEREZ JIMENEZ, DORIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214788 | PEREZ JIMENEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790315 | Perez Jimenez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738149 | PEREZ JOAN | RUTA 54 BO LA MARINA | | | | SAN JUAN | PR | 00926 | |
| 5738150 | PEREZ JOANNE | 8523 LAKE WINDHAM AVE | | | | ORLANDO | FL | 32829 | |
| 5738151 | PEREZ JOCELYN | RES LUIS PALES MATOS APT 47 | | | | GUAYAMA | PR | 00784 | |
| 5738152 | PEREZ JOE | URB COMANDANTE 1217 CALLE ARTURO ARCHE | | | | SAN JUAN | PR | 00924 | |
| 5738153 | PEREZ JOHANNY | HC 1 BOX 4148-B | | | | NAGUABO | PR | 00718 | |
| 5738154 | PEREZ JOHEIDY | CARR 814 KM 2 2 INT | | | | NARANJITO | PR | 00719 | |
| 5738155 | PEREZ JONATHAN | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5738156 | PEREZ JONATHAN A | CARR 993 K1 H5 INT B MONTE SAN | | | | VIEQUES | PR | 00765 | |
| 5738157 | PEREZ JORGE | CALLE 3 NO 302 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5738158 | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | |
| 5738159 | PEREZ JOSE A | 11848 CEDARVALE ST | | | | NORWALK | CA | 90650 | |
| 5738160 | PEREZ JOSE R | CALLE PAVIA FERNANDEZ 59 ALTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738161 | PEREZ JOSEFINA | CALLE BAHUINIA 257 CIUDAD JARD | | | | TOA ALTA | PR | 00953 | |
| 5738163 | PEREZ JOSLYN | PO BOX 1307 | | | | KAPAAU | HI | 96755 | |
| 5738164 | PEREZ JOSSIE | PTO DIAMANTE 1968 NAIRA ST | | | | PONCE | PR | 00728 | |
| 4227631 | PEREZ JR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400120 | PEREZ JR, EDWYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681326 | PEREZ JR, ESTEBAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524081 | PEREZ JR, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246448 | PEREZ JR, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408041 | PEREZ JR, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528414 | PEREZ JR, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196996 | PEREZ JR, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165718 | PEREZ JR, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280143 | PEREZ JR, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744597 | PEREZ JR, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170012 | PEREZ JR., HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166172 | PEREZ JR., JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738165 | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5738166 | PEREZ JUANA | CALLE BELCAIRE 1146 | | | | SAN JUAN | PR | 00920 | |
| 5738167 | PEREZ JUANITA | 628 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33860 | |
| 4169319 | PEREZ JUAREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738168 | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | 00676 | |
| 5738169 | PEREZ JULIA | PO BX 453 | | | | SELMA | CA | 93662 | |
| 5738170 | PEREZ JULIANIS | HC 71 BOX 2472 | | | | NARANJITO | PR | 00719 | |
| 5738172 | PEREZ JUSTO A | RES JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 5738173 | PEREZ KAREN | 91 4TH STREET APT 32 | | | | PASSAIC | NJ | 07055 | |
| 5738174 | PEREZ KAREN E | 1901 JEFFERSON ST APT 2 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5738175 | PEREZ KARLA | 605 S SYCAMORE | | | | ROSWELL | NM | 88201 | |
| 5738176 | PEREZ KATE | 2712 W RICHARDSON AVE | | | | ARTESIA | NM | 88210 | |
| 5738177 | PEREZ KATRISHA | CALLE MIERRELLA U22 ASEC LEVI | | | | TOA BAJA | PR | 00949 | |
| 5738179 | PEREZ KEILA | PO BOX 2071 | | | | ARECIBO | PR | 00613 | |
| 5738180 | PEREZ KEISHA | RESIDENCIAL LA MESETA | | | | ARECIBO | PR | 00612 | |
| 5738181 | PEREZ KEISHLA | HC 6 BOX 122394 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738182 | PEREZ KERMY | HC 1 BOX 7765 | | | | YAUCO | PR | 00698 | |
| 5738183 | PEREZ KETSY E | 2617 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5738184 | PEREZ KEYLA | BARR PADILLA HERMITA SECT | | | | MOROVIS | PR | 00687 | |
| 5738185 | PEREZ KEYSHLA | 3937 E 74TH ST UNIT U | | | | CLEVELAND | OH | 44105 | |
| 5738186 | PEREZ KRIS | 2700 OSCELOA ST | | | | DENVER | CO | 80212 | |
| 5738187 | PEREZ KYARA | 2543 N SPAULDING | | | | CHCIAGO | IL | 60647 | |
| 5738188 | PEREZ LAIZA | SIERRA BAYAMON APARTMENT 200 | | | | BAYAMON | PR | 00961 | |
| 5738189 | PEREZ LAIZA M | BLD 12 APT 114 JFK | | | | CHRISTIANSTED | VI | 00820 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787105 | Perez Laracuente, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787104 | Perez Laracuente, Walberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674160 | PEREZ LASANTA, ARCIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738190 | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | |
| 5738191 | PEREZ LAURA A | 2306 UTAH | | | | CARLSBAD | NM | 88220 | |
| 5738192 | PEREZ LAUREN | 1713 WARMSPRINGS COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 4328426 | PEREZ LEGARRETA, ZOEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738193 | PEREZ LEIDY | 748 E 23ST | | | | PATERSON | NJ | 07504 | |
| 5738194 | PEREZ LEONARDO | COND VILLA DE LAS LOMAS VERDES | | | | SAN JUAN | PR | 00926 | |
| 5738195 | PEREZ LEONEL | 27217 HOLLYBROOK TRL | | | | WESLEY CHAPEL | FL | 33544 | |
| 5738196 | PEREZ LEONOR | CALLELASFLORES M15 | | | | PONCE | PR | 00780 | |
| 5738197 | PEREZ LETICIA | 158 WEST ROCKINGHAM STREET | | | | ELKTON | VA | 22827 | |
| 5738198 | PEREZ LIANET | 3274 W 70TH ST | | | | MIAMI LAKES | FL | 33018 | |
| 5738199 | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | 90065 | |
| 5738200 | PEREZ LILLIAN | 2305 W 13TH ST | | | | PUEBLO | CO | 81003 | |
| 5738201 | PEREZ LILLIVET | 8110 E 133RD TER | | | | GRANDVIEW | MO | 64030 | |
| 5738202 | PEREZ LILY | URB LOS TAMARINDOS CALLE 2 | | | | SAN LORENZO | PR | 00754 | |
| 5738203 | PEREZ LIMARIE | COND ALAMEDA 2 APT 1004 | | | | SAN JUAN | PR | 00921 | |
| 5738204 | PEREZ LINDA | 542 TAUROMEE AVE | | | | KANSAS CITY | KS | 66104 | |
| 5738205 | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 5738206 | PEREZ LISETTE | 510 SOUTH MILL ROAD | | | | ABSECON | NJ | 08201 | |
| 5738207 | PEREZ LISSETTE | 205 HARBOR DR | | | | PALATKA | FL | 32177 | |
| 5738208 | PEREZ LIZ | 1811 BELLO HILLS LN | | | | ESCONDIDO | CA | 92026 | |
| 4632823 | PEREZ LOPEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711123 | PEREZ LOPEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561044 | PEREZ LOPEZ, OMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738209 | PEREZ LORDELIE | CALLE LUIS QUINONEZ | | | | GUANICA | PR | 00653 | |
| 4234716 | PEREZ LORENTE, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738210 | PEREZ LUANNE | 30 WELLINGTON RD | | | | MIDDLE ISLAND | NY | 11953 | |
| 5738211 | PEREZ LUCIA | 1012 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 4241197 | PEREZ LUGO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738212 | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | |
| 5738213 | PEREZ LUIS R | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5738214 | PEREZ LUISA B | 1113 W POLK | | | | LOVINGTON | NM | 88260 | |
| 4670217 | PEREZ LUNA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738215 | PEREZ LUPE | PO BOX 10340 | | | | CASA GRANDE | AZ | 85130-0050 | |
| 5738216 | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | |
| 5738217 | PEREZ LUZ M | HC-08 81159 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738218 | PEREZ LYNETTE | URB LOS ROBLES 141 CALLE ALME | | | | MOCA | PR | 00676 | |
| 4396846 | PEREZ MACHADO, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738219 | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | 33183 | |
| 5738220 | PEREZ MAGELIA | 58 TRENTON ST FL 1 | | | | PROVIDENCE | RI | 02906 | |
| 5738221 | PEREZ MAISONET A | C MARGARITA G-254 | | | | CANOVANAS | PR | 00729 | |
| 5738223 | PEREZ MANUEL | URB SANTA JUANITA 531 CALLE ZI | | | | BAYAMON | PR | 00956 | |
| 5738224 | PEREZ MARCELA | 1898 ISLA DEL CAMPANERO | | | | SAN DIEGO | CA | 92173 | |
| 5738225 | PEREZ MARESA | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5738226 | PEREZ MARGARITA | 2715 MARTIN L KING JR BLV | | | | FRESNO | CA | 93706 | |
| 4841368 | PEREZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738227 | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | |
| 5738228 | PEREZ MARIA E | HC-05 BOX 56438 | | | | CAGUAS | PR | 00725 | |
| 5738229 | PEREZ MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5738230 | PEREZ MARIA R | 2871 SW 136 COURT | | | | MIAMI | FL | 33175 | |
| 5738231 | PEREZ MARIANELA | 8120 GRAPEVIEW | | | | MISSION | TX | 78574 | |
| 5738232 | PEREZ MARIBEL | 920 WOODCREST DR | | | | HOUSTON | TX | 77018 | |
| 5738233 | PEREZ MARICELA | 400 W 5TH ST | | | | GRANDVIEW | WA | 98930 | |
| 5738234 | PEREZ MARIE J | PO BOX 1307 | | | | KAPAAU | HI | 96740 | |
| 5738235 | PEREZ MARIENID | HC 02 BOX 6818 | | | | SALINAS | PR | 00751 | |
| 5738236 | PEREZ MARILYN | 443 BELL AVE | | | | ELYRIA | OH | 44035 | |
| 5738237 | PEREZ MARILYN D | ESTANCIAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 5738238 | PEREZ MARINA | 802 NW 22ND CT | | | | MIAMI | FL | 33125 | |
| 5738239 | PEREZ MARIO | 2121 SANDYRIDGE | | | | CARLSBAD | NM | 88220 | |
| 5738241 | PEREZ MARISABEL | 3235 QUILS LAKE VILLAGE LN | | | | NORCROSS | GA | 30093 | |
| 5738242 | PEREZ MARISSA | 185 BABCOCK ST | | | | HARTFORD | CT | 06106 | |
| 5738243 | PEREZ MARITSA | C LIRIO 193 CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5738244 | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | |
| 5738245 | PEREZ MARQUITA G | 22730 FARMWAY ROAD 562 | | | | CALDWELL | ID | 83607 | |
| 5738246 | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | |
| 5738247 | PEREZ MARTIN | 5086 GRAND ST | | | | DENVER | CO | 80260 | |
| 5738248 | PEREZ MARTIN C | MKLDSJLKJD | | | | LARES | PR | 00669 | |
| 4183213 | PEREZ MARTINEZ, CHASITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565099 | PEREZ MARTINEZ, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501795 | PEREZ MARTINEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738249 | PEREZ MARY | 445 MCKENLEY ST | | | | PASSAIC | NJ | 07055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738250 | PEREZ MARYTE | 662 24TH ST NW APT B | | | | WINTER HAVEN | FL | 33765 | |
| 5738251 | PEREZ MATEO | 360 OAKRIDGE RD | | | | DENVILLE | NJ | 07834 | |
| 4498518 | PEREZ MATIAS, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505278 | PEREZ MATOS, IDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738252 | PEREZ MAXINE | 99 BRIGGS AVE | | | | BUFFALO | NY | 14207 | |
| 5738253 | PEREZ MAYRA | 56 GATES AVE APT 13 | | | | LACKAWANNA | NY | 14218 | |
| 5738254 | PEREZ MAYTEE | CALLE PARALELA 304 | | | | TOA BAJA | PR | 00952 | |
| 5738255 | PEREZ MEDINA AIDA | EDIF C8 APT 96 RES MANUEL A PE | | | | RIO PIEDRAS | PR | 00923 | |
| 4499828 | PEREZ MEDINA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486738 | PEREZ MEJIA, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738256 | PEREZ MELANIA | FAJARDO GARDENS CALLE TAMARIN | | | | GUYANABO | PR | 00966 | |
| 5738257 | PEREZ MELBA | BO VACAS MAYORAL APT D-12 | | | | VILLALBA | PR | 00766 | |
| 5738258 | PEREZ MELINDA | 29 A CALLE ALGARROBO BO SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| 5738259 | PEREZ MELISSA I | 1202 N 2ND | | | | LOVINGTON | NM | 88260 | |
| 5738260 | PEREZ MELITZA | CALLE ISRAELI 47 | | | | CAROLINA | PR | 00987 | |
| 5738261 | PEREZ MELVA | PO BOX 395 | | | | VILLALBA | PR | 00766 | |
| 4756717 | PEREZ MENDEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738263 | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | |
| 5738264 | PEREZ MICHELLE | 102 NICHOLS DR | | | | VANCEBORO | NC | 28586 | |
| 5738265 | PEREZ MIGDALIA | PALACIOS MARBELLA MAGALLANES | | | | URB PALACIOS DE MARB | PR | 00953 | |
| 5738266 | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5738267 | PEREZ MIGUEL A | 5035 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5738268 | PEREZ MIKE | 2271 NW 2ND ST | | | | MIAMI | FL | 33125 | |
| 5738269 | PEREZ MILAGROS | RR-01 BUXON 16619 | | | | TOA ALTA | PR | 00953 | |
| 5738270 | PEREZ MILCA | 3244 FOWLER ST | | | | LOS ANGELES | CA | 90063 | |
| 5738271 | PEREZ MILGUEYA | 1417 WYTHE PL APT 5F | | | | BRONX | NY | 10452 | |
| 4498681 | PEREZ MIRANDA, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738272 | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | |
| 4498751 | PEREZ MONELL, REYNALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738273 | PEREZ MONICA | 1103 N 7TH PLACE96 | | | | PHOENIX | AZ | 85323 | |
| 4245088 | PEREZ MONS, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497803 | PEREZ MONTALVO, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706931 | PEREZ MONZON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676234 | PEREZ MORALES, ZELMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738274 | PEREZ MYREILEE V | CALLE 28 ESTE A5 27 STA J | | | | BAYAMON | PR | 00956 | |
| 5738275 | PEREZ MYRIAM | CALLE SABANA DEL 7 URB REPARTO | | | | BAYAMON | PR | 00959 | |
| 5738276 | PEREZ MYRNA | 3333 N PERSIANG AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5738277 | PEREZ N | EDF1 APT9 LAURELES | | | | SAN JUAN | PR | 00926 | |
| 5738278 | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | |
| 4498709 | PEREZ NARVAEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738279 | PEREZ NATALIE | 1230 W 107ST | | | | LOS ANGELES | CA | 90044 | |
| 5738280 | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | 14202 | |
| 4497021 | PEREZ NAZARIO, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752077 | PEREZ NEGRON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498926 | PEREZ NEGRON, SHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738282 | PEREZ NEIDA | URB GOLDE GATE 1 D8 CALLE C | | | | CAGUAS | PR | 00725 | |
| 5738283 | PEREZ NELIDA | 150 JESSICA COURT | | | | EASLEY | SC | 29640 | |
| 5738284 | PEREZ NEREYDA | 1104 CARDINAL CT | | | | CLAYTON | NC | 27520 | |
| 5738285 | PEREZ NICOLAS | 812 NICSION TRACE | | | | ST MARYS | GA | 31558 | |
| 4496985 | PEREZ NIEVES, AMY ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405036 | PEREZ NIEVES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500340 | PEREZ NIEVES, STEPHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738286 | PEREZ NILDA | 1044 N IRVING AVE | | | | SCRANTON | PA | 18510 | |
| 5738287 | PEREZ NITZA C | BOX 3609 BAYAMON GARDEN S | | | | BAYAMON | PR | 00958 | |
| 5738288 | PEREZ NOELIA | CALLE SUECIA HSA | | | | SAN GERMAN | PR | 00683 | |
| 5738289 | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | |
| 4496542 | PEREZ OCASIO, LUIS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738290 | PEREZ OCTAVIO | 171 MARINE DR | | | | HOLLISTER | CA | 95023 | |
| 4498427 | PEREZ OJEDA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738291 | PEREZ OLGA | CARR 129INT 4453 KM 1 8 B | | | | LARES | PR | 00669 | |
| 5738292 | PEREZ OLIVA | 3264 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | |
| 5738293 | PEREZ OMA L | 187 E RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5738294 | PEREZ OMAYRA | BARRIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | |
| 5738295 | PEREZ ONELIA | PO BOX 1192 | | | | VILLALBA | PR | 00766 | |
| 5738296 | PEREZ ONESIMO | 1104 SW 9TH AVE | | | | AUSTIN | MN | 55912 | |
| 5738297 | PEREZ ONILDA | CARR 352 KM 104 SECTOR CABAN | | | | MAYAGUEZ | PR | 00680 | |
| 5738298 | PEREZ ORLANDO | EXT DEL GOLF | | | | PONCE | PR | 00731 | |
| 4173648 | PEREZ OROZCO, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191417 | PEREZ ORTIZ, DIANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229725 | PEREZ ORTIZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501142 | PEREZ ORTIZ, YAMIRALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738300 | PEREZ OSMAR | PO BOX 1903 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5738301 | PEREZ PANDORA | W 1521 W SAN BERNARDINO | | | | WEST COVINA | CA | 91790 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738302 | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | |
| 5738303 | PEREZ PATSY | 411 S COURT ST 3 | | | | FT COLLINS | CO | 80524 | |
| 5738304 | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | |
| 5738305 | PEREZ PAULINE | 3314 W CINNABAR AVE | | | | PHOENIX | AZ | 85051 | |
| 5738306 | PEREZ PEDRO | 785 POOLE AVE | | | | HAZLET | NJ | 07730 | |
| 4167875 | PEREZ PENTZKE, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738307 | PEREZ PEREZ | 165 MAPLE RD AMHERST | | | | CUYAHOGA FALL | OH | 44221 | |
| 4612574 | PEREZ PEREZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632385 | PEREZ PEREZ, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732581 | PEREZ PEREZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499943 | PEREZ PEREZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738308 | PEREZ PETRA | 1067 SENTINEL AVE | | | | LOS ANGELES | CA | 90063 | |
| 4178905 | PEREZ POLANCO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738309 | PEREZ PRIMITIVO | 2 ACIETUNAS LN BX 275 | | | | MESQUITE | NM | 88048 | |
| 5738310 | PEREZ PRISILLA | 5333 CARLSON LAKE CIRCLE | | | | IMMOKALEE | FL | 34142 | |
| 5738311 | PEREZ PROVIDENCIA | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | |
| 4342615 | PEREZ PULECIO, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414084 | PEREZ QUEZADA, RAQUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506023 | PEREZ QUINONES, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738312 | PEREZ RACHE | 10761 WELLS AVE | | | | RIVERSIDE | CA | 92505 | |
| 5738313 | PEREZ RACHEL | 2717 COLLEGE AVE | | | | PLAINVIEW | TX | 79072 | |
| 5738314 | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5738315 | PEREZ RAFAEL A | URB PORTAL DE ANCONES | | | | ARROYO | PR | 00714 | |
| 5738316 | PEREZ RAMAO | 418 WEST ATALOPE | | | | BATTLE MTN | NV | 89820 | |
| 4239050 | PEREZ RAMIREZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738317 | PEREZ RAMONA | 2225 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | |
| 4268000 | PEREZ RAMOS, CASSIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738318 | PEREZ RAPHAEL | CALLE 19 HH8 | | | | CATANO | PR | 00962 | |
| 5738319 | PEREZ RAYMOND | 10 MARCH HEN CT | | | | SAVANNAH | GA | 31419 | |
| 5738320 | PEREZ REBEKAH | 1052 GOBLE CT | | | | MAPLR HTS | OH | 44137 | |
| 5738321 | PEREZ REGLA | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | |
| 5738322 | PEREZ REGLA J | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | |
| 5738323 | PEREZ REINA | 5995 W HAMPDEN AVE UNIT I | | | | DENVER | CO | 80227 | |
| 5738324 | PEREZ RENDON MARIE C | RUB LOS ARBOLESD-21 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 4528425 | PEREZ REYES, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738325 | PEREZ REYNA | RSD LUIS LLOREN TORRESS | | | | SAN JUAN | PR | 00913 | |
| 5738326 | PEREZ REYNA M | 10107 BROWNING DR B | | | | AUSTIN | TX | 78753 | |
| 5738327 | PEREZ RICHARD | 82233 LEE SETTLEMENT | | | | FOLSIN | LA | 70437 | |
| 5738328 | PEREZ RINA | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | |
| 5738329 | PEREZ RIVERA ANTONIO | CALLE 8 1015URB VILLA NEVARES | | | | SAN JUAN | PR | 00931 | |
| 4792017 | Perez Rivera, Adelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498718 | PEREZ RIVERA, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586454 | PEREZ RIVERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497185 | PEREZ RIVERA, RAQUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735780 | PEREZ RIVERA, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738330 | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | 79906 | |
| 5738331 | PEREZ ROCIO | 108 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5738332 | PEREZ RODNEY | 14366 SW 93RD STREET | | | | MIAMI | FL | 33186 | |
| 5738333 | PEREZ RODOLFO | HC 02 BOX 7899-1 | | | | CAMUY | PR | 00627 | |
| 5738334 | PEREZ RODRIGO | 1946 NORTHEAST LOOP 410 | | | | SAN ANTONIO | TX | 78217 | |
| 4640496 | PEREZ RODRIGUEZ, CARMEN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186659 | PEREZ RODRIGUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621079 | PEREZ RODRIGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191569 | PEREZ RODRIGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738335 | PEREZ RODRIQUEZ JUAN A | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 4620433 | PEREZ ROJAS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738336 | PEREZ ROMEO G | 19305 40TH AVE W | | | | MOUNTLAKE TER | WA | 98043 | |
| 5738337 | PEREZ ROMERO JOAN | HC-02 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 4189017 | PEREZ ROMERO, NORMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252357 | PEREZ ROS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738338 | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5738339 | PEREZ ROSA M | 701 WEST 177 STREET | | | | NEW YORK | NY | 10033 | |
| 4497297 | PEREZ ROSA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504389 | PEREZ ROSA, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738340 | PEREZ ROSALIND | URB HACIENDA DE MONTE | | | | COAMO | PR | 00769 | |
| 5738341 | PEREZ ROSALINDA | 15991 PALM VISTA DR | | | | HARLINGEN | TX | 78552 | |
| 5738342 | PEREZ ROSALVA | 202 BYRUM ST | | | | CARY | NC | 27511 | |
| 5738343 | PEREZ ROSARIO | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | |
| 5405511 | PEREZ ROSARIO E | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | |
| 4501317 | PEREZ ROSARIO, ELSA IVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738344 | PEREZ ROSE | 2525 DUPONT DR | | | | IRVINE | CA | 92612 | |
| 5738345 | PEREZ ROSENDO M | 335 W MYRRH ST | | | | COMPTON | CA | 90220 | |
| 4193402 | PEREZ RUIZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711254 | PEREZ RUIZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738346 | PEREZ RUTH | 364 BLACKSHAW LANE | | | | SAN DIEGO | CA | 92173 | |
| 5738347 | PEREZ SABRINA | APT 490 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738348 | PEREZ SAL | 29857 TYLER LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5738349 | PEREZ SALAZAR JOSE A | PMB 461 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 5738350 | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | |
| 5738351 | PEREZ SAM | 216 NW 19TH ST | | | | BOCA RATON | FL | 33432 | |
| 5738352 | PEREZ SAMANTHA | 7728 ELM STREET | | | | SHAW | SC | 29152 | |
| 5738353 | PEREZ SAMUEL | 2880 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4501830 | PEREZ SAMUEL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711228 | PEREZ SANCHEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718833 | PEREZ SANCHEZ, MILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500958 | PEREZ SANCHEZ, YAMILETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500580 | PEREZ SANCHEZ, YANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549716 | PEREZ SANDOVAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738354 | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | |
| 5738355 | PEREZ SANTA | 2784 ARRISON | | | | PASSAIC | NJ | 07055 | |
| 4500369 | PEREZ SANTANA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256841 | PEREZ SANTANA, YOED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738356 | PEREZ SANTIAGO | 1403 MOCKINGBIRD LANE SUITE 3 | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4503912 | PEREZ SANTOS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738357 | PEREZ SARA | APARTADO 224 | | | | CIDRA | PR | 00739 | |
| 5738358 | PEREZ SARAH | PO BOX 2054 | | | | KIRTLAND | NM | 87417 | |
| 5738359 | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | |
| 5738360 | PEREZ SAYMARA | VILLA BLANCA APT 306 | | | | CAGUAS | PR | 00725 | |
| 5738361 | PEREZ SELENA | 6206 OCEAN JASPER DR | | | | BAKERSFIELD | CA | 93313 | |
| 4498566 | PEREZ SERRANO, KEWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738362 | PEREZ SHAVONNA | 1115 E 26TH ST | | | | TUCSON | AZ | 85713 | |
| 5738363 | PEREZ SHEILA | PO BOX 197 | | | | JUANADIAZ | PR | 00795 | |
| 5738364 | PEREZ SHENIQUA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5738365 | PEREZ SHIRLEY | APT 118 | | | | ALBUQUERQUE | NM | 87109 | |
| 4171970 | PEREZ SILVA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738366 | PEREZ SIVIA J | 409 RANGEVIEW CIR | | | | GREEENVILLE | SC | 29617 | |
| 5738367 | PEREZ SOFIA | CALLE 5BMM24 MANSIONES DE CARO | | | | CAROLINA | PR | 00987 | |
| 5738368 | PEREZ SOL | 2715 BANKS ST | | | | HARRISBURG | PA | 17103 | |
| 4414839 | PEREZ SOLIS, MARIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738369 | PEREZ SOMARIE | PALACIOS DEL RIO 2 G3 | | | | TOA ALTA | PR | 00953 | |
| 5738370 | PEREZ SONIA | 81 CALLE GUANINA | | | | CAGUAS | PR | 35959 | |
| 5738371 | PEREZ SORAIDA | EDF1 LAURELES 9 | | | | SAN JUAN | PR | 00926 | |
| 4504937 | PEREZ SOTO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642737 | PEREZ SR., RAMIRO H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738372 | PEREZ STANISLAUS | 1302 E AVE G | | | | KILLEEN | TX | 76550 | |
| 5738373 | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | |
| 5738374 | PEREZ STEPHANIE N | APT 112 | | | | ARLINGTON | TX | 76013 | |
| 4228294 | PEREZ SUAREZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738375 | PEREZ SUHEII | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | |
| 5738376 | PEREZ SURIZADAY | 7905 NORWAY OCEAN STREET | | | | MIAMI | FL | 33126 | |
| 5738377 | PEREZ SUTHAY | 183 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5738378 | PEREZ SYMBA | 804 WEST LOCUST STREET | | | | WILMINGTON | OH | 45177 | |
| 5738379 | PEREZ TABITHA | 7420 DECAN HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5738380 | PEREZ TAMARA | 248 GLOBE ST | | | | FALL RIVER | MA | 02721 | |
| 5738381 | PEREZ TAMARCHELLY | PMB 181 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 5738382 | PEREZ TANIA | RR 01 BOX 11553 | | | | TOA ALTA | PR | 00953 | |
| 5738383 | PEREZ TANYA | 4050 NE 1ST AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5738384 | PEREZ TATIANA C | CALLE 24 BLQ 49 32 VILLA | | | | CAROLINA | PR | 00985 | |
| 5738385 | PEREZ TAYDE | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5738386 | PEREZ TERESA | 550 N HARRISON RD APT 6103 | | | | TUCSON | AZ | 85748 | |
| 5738387 | PEREZ TERESITA | HC20 BOX 28077 | | | | SAN LORENZO | PR | 00754 | |
| 4496346 | PEREZ TIBURCIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738389 | PEREZ TINA | 1473 RIVIERA DR | | | | REDDING | CA | 96001 | |
| 5738390 | PEREZ TORRES E | 112 GRANITO ST URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | |
| 5738391 | PEREZ TORRES VICENTE | URB MONTE REAL | | | | COAMO | PR | 00769 | |
| 4503784 | PEREZ TORRES, ALFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502956 | PEREZ TORRES, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497556 | PEREZ TORRES, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588586 | PEREZ TORRES, MILLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500779 | PEREZ TSOUKATOS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738392 | PEREZ VALARIE | 1181 ERIE ST | | | | DENVER | CO | 80221 | |
| 4636597 | PEREZ VALDEZ, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501581 | PEREZ VALENTIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738393 | PEREZ VALENTINA E | 4054 WINKLER AVE EXT APT 106 | | | | FORT MYERS | FL | 33916 | |
| 5738394 | PEREZ VALERIA | RES SAN FERNANDO ED 11 APT | | | | SAN JUAN | PR | 00927 | |
| 4433196 | PEREZ VALLADARES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738395 | PEREZ VANESSA | P O BOX 11668 | | | | EARLIMART | CA | 93219 | |
| 5738396 | PEREZ VAZQUEZ MIGUEL | DERKES 61 | | | | GUAYAMA | PR | 00784 | |
| 4642743 | PEREZ VAZQUEZ, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496812 | PEREZ VEGA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158730 | PEREZ VEGA, YANILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497489 | PEREZ VELAZQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496172 | PEREZ VELEZ, SUHAILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738397 | PEREZ VERONICA | URB EL COVENTO CALLE 2 A 59 | | | | SAN GERMAN | PR | 00683 | |
| 5738398 | PEREZ VIANEY | 12 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5738399 | PEREZ VICKY | 504 LARZELERE RD | | | | BENSALEM | PA | 19020 | |
| 5738400 | PEREZ VICTORIA J | 10309 JACKSON AVE | | | | SOUTH GATE | CA | 90280 | |
| 4549163 | PEREZ VIDAL, BRITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414661 | PEREZ VIDRIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506255 | PEREZ VILLARAN, YAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738401 | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | |
| 5738402 | PEREZ VIOLETA | 1515 E PRICE | | | | LAREDO | TX | 78040 | |
| 4503813 | PEREZ VIVAS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738404 | PEREZ VIVIAN | PIO BOX 1390 | | | | AGUAS BUENAS | PR | 00703 | |
| 5738405 | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | |
| 5738406 | PEREZ WENDY | 2930 INDIANA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5738407 | PEREZ WILBER | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | |
| 5738408 | PEREZ WILFREDO | URB JARD DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5738409 | PEREZ WILLMA | 113 ORANGE STREET | | | | NANTUCKET | MA | 02554 | |
| 5738410 | PEREZ WILMARIE | URB CANA C 31 UU1 | | | | BAYAMON | PR | 00957 | |
| 5738411 | PEREZ WILMER | URB SABTA RITA 993 CALLE MANIL | | | | SAN JUAN | PR | 00925 | |
| 5738412 | PEREZ XIOMARA | HC 8 BOX 83407 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738413 | PEREZ XOCHITL | SAN DIEGO | | | | CHULA VISTA | CA | 91911 | |
| 5738414 | PEREZ Y | 120 CALLE MARGINAL NORTE BOX 1 | | | | SAN JUAN | PR | 00959 | |
| 5738415 | PEREZ YADIRA | 6772 W CEDAR PL | | | | LAKEWOOD | CO | 80226 | |
| 5738416 | PEREZ YAHAINEE | VILLA GRILLASCA CALLE BIAGI 70 | | | | PONCE | PR | 00717 | |
| 5738418 | PEREZ YAMAIRA | P O BOX 1012 RICHMOND | | | | CSTED | VI | 00820 | |
| 5738419 | PEREZ YAMILETTE B | HC 5 BOX 13405 | | | | JUANA DIAZ | PR | 00795 | |
| 5738420 | PEREZ YANSEN | 24 WAMESIT AVE | | | | SAUGUS | MA | 01906 | |
| 5738421 | PEREZ YARITZA | P O BOX 3641 | | | | GUAYNABO | PR | 00970 | |
| 5738422 | PEREZ YARITZA N | RR2 BOX 2003 | | | | TOA ALTA | PR | 00953 | |
| 5738423 | PEREZ YASHIRA | CALLE GUANO 2367 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 5738424 | PEREZ YAYZA C | 11404 NW 4 TERR | | | | MIAMI | FL | 33172 | |
| 5738425 | PEREZ YERANIA | CALLE 7 3 RIO PLANTACION | | | | BAYAMON | PR | 00961 | |
| 5738426 | PEREZ YERIKA | CALLE MARIA BO | | | | COROZAL | PR | 00783 | |
| 5738427 | PEREZ YESENIA | 2846 N NAGLE AVE | | | | CHICAGO | IL | 60634 | |
| 5738428 | PEREZ YESENIA A | MOCA HOUSING ED 1 | | | | MOCA | PR | 00676 | |
| 5738429 | PEREZ YHORKA | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5738430 | PEREZ YOKASTA | 9014 SW 97 AVE | | | | MIAMI | FL | 33176 | |
| 5738431 | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | |
| 5738432 | PEREZ YOMILIA | 8491 OLD PERCIVAL RD | | | | COLUMBIA | SC | 29223 | |
| 4793557 | Perez Young & Hyde, Irene & Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738433 | PEREZ YURISA | URB JARDINES D COUNTRY CL | | | | CAROLINA | PR | 00983 | |
| 5738434 | PEREZ YVETTE | 3401 SPAIN WOOD DR | | | | SARASOTA | FL | 34232 | |
| 5738435 | PEREZ ZAHIRA | HC01 BOX6653 | | | | GUAYNABO | PR | 00970 | |
| 4280892 | PEREZ ZAMORA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620441 | PEREZ ZAYAS, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738436 | PEREZ ZHONELLE | 1507 BENNING ROAD | | | | WASHINGTON | DC | 20002 | |
| 5738437 | PEREZ ZILIA | 216 N 4TH ST | | | | MILLVILLE | NJ | 08360 | |
| 5738438 | PEREZ ZULMARIE | CALLE PEREZ 8 | | | | CAMUY | PR | 00627 | |
| 4392485 | PEREZ, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530763 | PEREZ, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246913 | PEREZ, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194869 | PEREZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191389 | PEREZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527065 | PEREZ, ABIGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389672 | PEREZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440348 | PEREZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244968 | PEREZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496837 | PEREZ, ADAENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616757 | PEREZ, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525447 | PEREZ, ADNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284790 | PEREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211809 | PEREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548453 | PEREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253097 | PEREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235687 | PEREZ, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405977 | PEREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524748 | PEREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411623 | PEREZ, ADRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465961 | PEREZ, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762046 | PEREZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172434 | PEREZ, AIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187654 | PEREZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717051 | PEREZ, ALAJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201183 | PEREZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620878 | PEREZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327729 | PEREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155096 | PEREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208612 | PEREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406889 | PEREZ, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526923 | PEREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500663 | PEREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182945 | PEREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534555 | PEREZ, ALEJANDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221985 | PEREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167413 | PEREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164179 | PEREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165799 | PEREZ, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498607 | PEREZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233881 | PEREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841369 | PEREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229007 | PEREZ, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530061 | PEREZ, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224898 | PEREZ, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570686 | PEREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181462 | PEREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657704 | PEREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307434 | PEREZ, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300948 | PEREZ, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268828 | PEREZ, ALEXSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701349 | PEREZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534387 | PEREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623608 | PEREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205909 | PEREZ, ALFREDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210747 | PEREZ, ALFREDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757906 | PEREZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189428 | PEREZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757907 | PEREZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537274 | PEREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583131 | PEREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491120 | PEREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162976 | PEREZ, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177026 | PEREZ, ALLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681086 | PEREZ, ALMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676042 | PEREZ, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232439 | PEREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167665 | PEREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536677 | PEREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708976 | PEREZ, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253767 | PEREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206640 | PEREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487019 | PEREZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178426 | PEREZ, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321258 | PEREZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661942 | PEREZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237090 | PEREZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329796 | PEREZ, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177562 | PEREZ, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437915 | PEREZ, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515296 | PEREZ, AMBERLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222961 | PEREZ, AMELIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739786 | PEREZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441321 | PEREZ, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195748 | PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614485 | PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438758 | PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533774 | PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755259 | PEREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530143 | PEREZ, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772658 | PEREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589038 | PEREZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185530 | PEREZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179949 | PEREZ, ANALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352785 | PEREZ, ANAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642484 | PEREZ, ANASTACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203712 | PEREZ, ANAYELITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171110 | PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170125 | PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198131 | PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582723 | PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397551 | PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186104 | PEREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157944 | PEREZ, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709525 | PEREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289232 | PEREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192752 | PEREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229000 | PEREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704351 | PEREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442016 | PEREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210112 | PEREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193687 | PEREZ, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483299 | PEREZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431924 | PEREZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502279 | PEREZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690122 | PEREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166942 | PEREZ, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418617 | PEREZ, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247928 | PEREZ, ANGELES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278034 | PEREZ, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427973 | PEREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486097 | PEREZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157454 | PEREZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183628 | PEREZ, ANGELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625521 | PEREZ, ANGELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405372 | PEREZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342160 | PEREZ, ANGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244761 | PEREZ, ANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541689 | PEREZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168839 | PEREZ, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191244 | PEREZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634183 | PEREZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651866 | PEREZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533288 | PEREZ, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397833 | PEREZ, ANNABELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312771 | PEREZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611687 | PEREZ, ANSELMO L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665629 | PEREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213987 | PEREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212066 | PEREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246773 | PEREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328774 | PEREZ, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420655 | PEREZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275771 | PEREZ, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398645 | PEREZ, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172553 | PEREZ, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164663 | PEREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158634 | PEREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829277 | PEREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544929 | PEREZ, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314110 | PEREZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610960 | PEREZ, ARAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431989 | PEREZ, ARELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208311 | PEREZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395657 | PEREZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525566 | PEREZ, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497989 | PEREZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321501 | PEREZ, ARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169585 | PEREZ, ARLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182158 | PEREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242066 | PEREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241213 | PEREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547183 | PEREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499669 | PEREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500414 | PEREZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9180 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197512 | PEREZ, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404356 | PEREZ, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243321 | PEREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193253 | PEREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406552 | PEREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251699 | PEREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418218 | PEREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396214 | PEREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333862 | PEREZ, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399477 | PEREZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208274 | PEREZ, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443034 | PEREZ, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609614 | PEREZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537649 | PEREZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544244 | PEREZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393925 | PEREZ, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156879 | PEREZ, AUTUMN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562854 | PEREZ, AVRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467250 | PEREZ, AYESHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154133 | PEREZ, BAHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605876 | PEREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611004 | PEREZ, BARBARA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588272 | PEREZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203889 | PEREZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540697 | PEREZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653323 | PEREZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755187 | PEREZ, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496157 | PEREZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700163 | PEREZ, BERNADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158864 | PEREZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223285 | PEREZ, BETHZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291070 | PEREZ, BETZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666300 | PEREZ, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246098 | PEREZ, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404711 | PEREZ, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393429 | PEREZ, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626183 | PEREZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206894 | PEREZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165952 | PEREZ, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159683 | PEREZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182917 | PEREZ, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395699 | PEREZ, BRANDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210992 | PEREZ, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193538 | PEREZ, BRANIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195783 | PEREZ, BREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413224 | PEREZ, BREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569531 | PEREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402446 | PEREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502312 | PEREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497095 | PEREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505940 | PEREZ, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501478 | PEREZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440188 | PEREZ, BRENDALVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241305 | PEREZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503932 | PEREZ, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160885 | PEREZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525095 | PEREZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236524 | PEREZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527266 | PEREZ, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169241 | PEREZ, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718390 | PEREZ, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151913 | PEREZ, BRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392189 | PEREZ, BRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502764 | PEREZ, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182786 | PEREZ, BRITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182896 | PEREZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494854 | PEREZ, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250781 | PEREZ, BROOKLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197150 | PEREZ, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499052 | PEREZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555892 | PEREZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158807 | PEREZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437593 | PEREZ, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250754 | PEREZ, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444672 | PEREZ, CAMILLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537410 | PEREZ, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172341 | PEREZ, CANDICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615751 | PEREZ, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236426 | PEREZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503108 | PEREZ, CARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776069 | PEREZ, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238336 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196703 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211523 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726226 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209159 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751221 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168657 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242506 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776706 | PEREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392911 | PEREZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537242 | PEREZ, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330075 | PEREZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243841 | PEREZ, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255370 | PEREZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314066 | PEREZ, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251625 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616291 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685562 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575713 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764930 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195291 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625876 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605355 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752306 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756413 | PEREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391615 | PEREZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175918 | PEREZ, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634003 | PEREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562392 | PEREZ, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753123 | PEREZ, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474186 | PEREZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383702 | PEREZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202178 | PEREZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191425 | PEREZ, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172560 | PEREZ, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540039 | PEREZ, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757508 | PEREZ, CELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527422 | PEREZ, CELESTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507124 | PEREZ, CELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787047 | Perez, Cenobia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787046 | Perez, Cenobia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523742 | PEREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157163 | PEREZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400877 | PEREZ, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214647 | PEREZ, CESAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418360 | PEREZ, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418272 | PEREZ, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200872 | PEREZ, CHANTELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276191 | PEREZ, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263726 | PEREZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223430 | PEREZ, CHASTADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197954 | PEREZ, CHASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524369 | PEREZ, CHASTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726843 | PEREZ, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524429 | PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708913 | PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747352 | PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293143 | PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502836 | PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498105 | PEREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165791 | PEREZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184668 | PEREZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418033 | PEREZ, CHRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429870 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434039 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175149 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331671 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170720 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503964 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303746 | PEREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535171 | PEREZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583185 | PEREZ, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436889 | PEREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497990 | PEREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203377 | PEREZ, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409291 | PEREZ, CLARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182273 | PEREZ, CLARK ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666365 | PEREZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275187 | PEREZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421955 | PEREZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269448 | PEREZ, CLOTILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173047 | PEREZ, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613914 | PEREZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651674 | PEREZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539675 | PEREZ, CONTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191929 | PEREZ, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657842 | PEREZ, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186837 | PEREZ, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644193 | PEREZ, CRECENCIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330046 | PEREZ, CRISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332014 | PEREZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174298 | PEREZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241819 | PEREZ, CRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617230 | PEREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562095 | PEREZ, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502453 | PEREZ, CRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211305 | PEREZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500602 | PEREZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490364 | PEREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216272 | PEREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412126 | PEREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153571 | PEREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207999 | PEREZ, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188999 | PEREZ, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150844 | PEREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164850 | PEREZ, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330223 | PEREZ, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554565 | PEREZ, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197664 | PEREZ, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231470 | PEREZ, DAGMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498918 | PEREZ, DAIRELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299950 | PEREZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534278 | PEREZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313191 | PEREZ, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182338 | PEREZ, DAIZY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729947 | PEREZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178116 | PEREZ, DALLANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747870 | PEREZ, DALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526998 | PEREZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399648 | PEREZ, DANAURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435166 | PEREZ, DANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440189 | PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772166 | PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727420 | PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622590 | PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203032 | PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181018 | PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159209 | PEREZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438616 | PEREZ, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392808 | PEREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212780 | PEREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486854 | PEREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470624 | PEREZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167474 | PEREZ, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664229 | PEREZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633711 | PEREZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456943 | PEREZ, DANUSKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496301 | PEREZ, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4186252 | PEREZ, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738859 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234041 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194185 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185709 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596133 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664991 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699565 | PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245301 | PEREZ, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392588 | PEREZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528712 | PEREZ, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585116 | PEREZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342582 | PEREZ, DEAUNDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525313 | PEREZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702329 | PEREZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733209 | PEREZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531285 | PEREZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496732 | PEREZ, DENILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245682 | PEREZ, DEOCADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503398 | PEREZ, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170977 | PEREZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413423 | PEREZ, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494205 | PEREZ, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435558 | PEREZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166221 | PEREZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483597 | PEREZ, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533295 | PEREZ, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187691 | PEREZ, DEVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256226 | PEREZ, DEVORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174359 | PEREZ, DEVORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471069 | PEREZ, DHARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607640 | PEREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204181 | PEREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191146 | PEREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171458 | PEREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498380 | PEREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227757 | PEREZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268756 | PEREZ, DIANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164966 | PEREZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544288 | PEREZ, DIEGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655952 | PEREZ, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757198 | PEREZ, DINGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438194 | PEREZ, DIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766699 | PEREZ, DOMICIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637024 | PEREZ, DOMINGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442448 | PEREZ, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410423 | PEREZ, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415695 | PEREZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200207 | PEREZ, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198406 | PEREZ, DORALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158898 | PEREZ, DORINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446240 | PEREZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550086 | PEREZ, DUMAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234442 | PEREZ, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491776 | PEREZ, DYNNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600392 | PEREZ, EDAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841370 | PEREZ, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764751 | PEREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693363 | PEREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247066 | PEREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166331 | PEREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657578 | PEREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527391 | PEREZ, EDITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182957 | PEREZ, EDRES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408150 | PEREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154128 | PEREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505337 | PEREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202819 | PEREZ, EDUARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617158 | PEREZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709846 | PEREZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677555 | PEREZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675628 | PEREZ, EDWARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504148 | PEREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4412895 | PEREZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500804 | PEREZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717309 | PEREZ, ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184156 | PEREZ, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175727 | PEREZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750806 | PEREZ, ELEVIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660547 | PEREZ, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310277 | PEREZ, ELI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209213 | PEREZ, ELIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724026 | PEREZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589368 | PEREZ, ELIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697854 | PEREZ, ELIETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156281 | PEREZ, ELIEZER JR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500050 | PEREZ, ELINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595573 | PEREZ, ELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232628 | PEREZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441811 | PEREZ, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427391 | PEREZ, ELIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183977 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411571 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207981 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300933 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191322 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189598 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437567 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336338 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499194 | PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204763 | PEREZ, ELIZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504156 | PEREZ, ELIZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741637 | PEREZ, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291051 | PEREZ, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441529 | PEREZ, ELSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740853 | PEREZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622941 | PEREZ, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213769 | PEREZ, EMILEE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333579 | PEREZ, EMILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721203 | PEREZ, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607468 | PEREZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430431 | PEREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398036 | PEREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164603 | PEREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237836 | PEREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502466 | PEREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290331 | PEREZ, ENJOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351533 | PEREZ, ENRICO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765160 | PEREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541289 | PEREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247830 | PEREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503723 | PEREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303229 | PEREZ, EPHRAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504648 | PEREZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537790 | PEREZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532072 | PEREZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287606 | PEREZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503051 | PEREZ, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208444 | PEREZ, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416787 | PEREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173093 | PEREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549830 | PEREZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541263 | PEREZ, ESTEFANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192541 | PEREZ, ESTELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188604 | PEREZ, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669600 | PEREZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564060 | PEREZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504069 | PEREZ, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757636 | PEREZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229760 | PEREZ, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788978 | Perez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682599 | PEREZ, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541630 | PEREZ, EVELIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173297 | PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535294 | PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368190 | PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188146 | PEREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174073 | PEREZ, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220009 | PEREZ, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731865 | PEREZ, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185937 | PEREZ, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674339 | PEREZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232476 | PEREZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196628 | PEREZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248172 | PEREZ, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748231 | PEREZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248207 | PEREZ, FAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181795 | PEREZ, FAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497922 | PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502821 | PEREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718129 | PEREZ, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224845 | PEREZ, FELIX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391975 | PEREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791050 | Perez, Ferny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712031 | PEREZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712032 | PEREZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499648 | PEREZ, FINALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754219 | PEREZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624995 | PEREZ, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255532 | PEREZ, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219517 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152103 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609379 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529191 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694032 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205399 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606188 | PEREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501287 | PEREZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193333 | PEREZ, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188220 | PEREZ, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649122 | PEREZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374976 | PEREZ, FRANKIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195695 | PEREZ, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163626 | PEREZ, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237381 | PEREZ, FRANKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501204 | PEREZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679448 | PEREZ, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171608 | PEREZ, FREYNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249092 | PEREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701643 | PEREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181579 | PEREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184943 | PEREZ, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574432 | PEREZ, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172670 | PEREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622509 | PEREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416723 | PEREZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153783 | PEREZ, GABRIELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416915 | PEREZ, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232286 | PEREZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165873 | PEREZ, GABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239699 | PEREZ, GALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630769 | PEREZ, GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292298 | PEREZ, GAYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501611 | PEREZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196323 | PEREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538899 | PEREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404817 | PEREZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184189 | PEREZ, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707547 | PEREZ, GEORGE RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501030 | PEREZ, GIANMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504232 | PEREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546206 | PEREZ, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434800 | PEREZ, GINGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228063 | PEREZ, GIOCONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398606 | PEREZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530821 | PEREZ, GIOVANNI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537858 | PEREZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540149 | PEREZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234423 | PEREZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157314 | PEREZ, GLENDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233948 | PEREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605393 | PEREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396826 | PEREZ, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402315 | PEREZ, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738634 | PEREZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468755 | PEREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314195 | PEREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191407 | PEREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537643 | PEREZ, GUADALUPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188748 | PEREZ, GUADALUPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192923 | PEREZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238727 | PEREZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739975 | PEREZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160309 | PEREZ, GUILLERMO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533420 | PEREZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330844 | PEREZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542070 | PEREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589165 | PEREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500163 | PEREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239507 | PEREZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328157 | PEREZ, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501862 | PEREZ, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232350 | PEREZ, HEISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206857 | PEREZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185643 | PEREZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179789 | PEREZ, HERNAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194924 | PEREZ, HILDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547794 | PEREZ, HILDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571718 | PEREZ, HOSAFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411762 | PEREZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672762 | PEREZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841372 | PEREZ, HUMBERETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504318 | PEREZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179517 | PEREZ, HYDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177375 | PEREZ, IBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841373 | PEREZ, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241745 | PEREZ, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496682 | PEREZ, IDALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706895 | PEREZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227792 | PEREZ, IDALMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497407 | PEREZ, IDELISSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633229 | PEREZ, IDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535717 | PEREZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169432 | PEREZ, IGNACIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461324 | PEREZ, ILIANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460006 | PEREZ, ILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254315 | PEREZ, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502065 | PEREZ, INDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166149 | PEREZ, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246548 | PEREZ, INGRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665899 | PEREZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754540 | PEREZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436887 | PEREZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182817 | PEREZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252554 | PEREZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528368 | PEREZ, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638436 | PEREZ, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766595 | PEREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765875 | PEREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464676 | PEREZ, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161681 | PEREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177338 | PEREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565457 | PEREZ, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208579 | PEREZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198434 | PEREZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504614 | PEREZ, ISELIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179692 | PEREZ, ISIDRO CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757205 | PEREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417593 | PEREZ, ISMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242474 | PEREZ, ISOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700341 | PEREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215027 | PEREZ, ISRAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497831 | PEREZ, ITZIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568530 | PEREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409374 | PEREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169365 | PEREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627320 | PEREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291354 | PEREZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785885 | Perez, Ivelize | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785886 | Perez, Ivelize | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334581 | PEREZ, IVELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584205 | PEREZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753720 | PEREZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451663 | PEREZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505273 | PEREZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194189 | PEREZ, IXCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260271 | PEREZ, JACENIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221578 | PEREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524570 | PEREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224742 | PEREZ, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212625 | PEREZ, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523775 | PEREZ, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663405 | PEREZ, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790475 | Perez, Jaden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790476 | Perez, Jaden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481879 | PEREZ, JADIDSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218171 | PEREZ, JAILINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212741 | PEREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532590 | PEREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157011 | PEREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756209 | PEREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217081 | PEREZ, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213831 | PEREZ, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290365 | PEREZ, JALINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180675 | PEREZ, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670118 | PEREZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472550 | PEREZ, JANEILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405658 | PEREZ, JANERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656505 | PEREZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792409 | Perez, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658642 | PEREZ, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543950 | PEREZ, JANETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574205 | PEREZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413244 | PEREZ, JAQUELINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415143 | PEREZ, JARENITE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409878 | PEREZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202783 | PEREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686788 | PEREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199434 | PEREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499088 | PEREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181546 | PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161487 | PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765433 | PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629436 | PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500619 | PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501211 | PEREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406715 | PEREZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524550 | PEREZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647195 | PEREZ, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527973 | PEREZ, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671904 | PEREZ, JAZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556456 | PEREZ, JEANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441657 | PEREZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413881 | PEREZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750930 | PEREZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307263 | PEREZ, JEANNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214618 | PEREZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500307 | PEREZ, JENEIDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533973 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177015 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212049 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248669 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176985 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747807 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193707 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685525 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497545 | PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442735 | PEREZ, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169754 | PEREZ, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491717 | PEREZ, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278017 | PEREZ, JERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328946 | PEREZ, JERRELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194262 | PEREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204415 | PEREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538200 | PEREZ, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244142 | PEREZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191036 | PEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413318 | PEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641986 | PEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702270 | PEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502399 | PEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501693 | PEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163952 | PEREZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410666 | PEREZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159784 | PEREZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188327 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170791 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544927 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699580 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173060 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407026 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733691 | PEREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713794 | PEREZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202685 | PEREZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160051 | PEREZ, JILLIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204832 | PEREZ, JIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198156 | PEREZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193127 | PEREZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182832 | PEREZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171694 | PEREZ, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538803 | PEREZ, JIMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701617 | PEREZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169885 | PEREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182952 | PEREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188614 | PEREZ, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293336 | PEREZ, JOCELYN FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423629 | PEREZ, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732895 | PEREZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678459 | PEREZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724742 | PEREZ, JOE  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527891 | PEREZ, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178055 | PEREZ, JOE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706002 | PEREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703967 | PEREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659143 | PEREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192335 | PEREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287619 | PEREZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466939 | PEREZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336189 | PEREZ, JOHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555802 | PEREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672008 | PEREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287815 | PEREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725323 | PEREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240210 | PEREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177805 | PEREZ, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543252 | PEREZ, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526880 | PEREZ, JOHNATAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535024 | PEREZ, JONAH 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193070 | PEREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506882 | PEREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386556 | PEREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229575 | PEREZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182249 | PEREZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157576 | PEREZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408810 | PEREZ, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661239 | PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441145 | PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588181 | PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757444 | PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502068 | PEREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245165 | PEREZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248718 | PEREZ, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200755 | PEREZ, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502640 | PEREZ, JOSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213136 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193633 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244292 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623477 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739971 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622856 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633652 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622531 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538387 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601223 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706998 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164365 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676071 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181545 | PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667650 | PEREZ, JOSE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237030 | PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710796 | PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537369 | PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235093 | PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497630 | PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497164 | PEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232775 | PEREZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497329 | PEREZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752403 | PEREZ, JOSE DOLORES & PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200000 | PEREZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556762 | PEREZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531435 | PEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220541 | PEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178597 | PEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602350 | PEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230892 | PEREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495051 | PEREZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343064 | PEREZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750986 | PEREZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387860 | PEREZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754898 | PEREZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754899 | PEREZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182627 | PEREZ, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168372 | PEREZ, JOSE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716323 | PEREZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227582 | PEREZ, JOSELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230372 | PEREZ, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754935 | PEREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412989 | PEREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502325 | PEREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269880 | PEREZ, JOSEPH ADAM AQUININGOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170835 | PEREZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400124 | PEREZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177668 | PEREZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535611 | PEREZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212739 | PEREZ, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334500 | PEREZ, JOSIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533364 | PEREZ, JOSIEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290951 | PEREZ, JOSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503794 | PEREZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505666 | PEREZ, JOSUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497197 | PEREZ, JOVANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506938 | PEREZ, JOVANISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608938 | PEREZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167554 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609888 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213723 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529623 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439990 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525589 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774086 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769107 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715973 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522445 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737575 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210625 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223291 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751711 | PEREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530990 | PEREZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186235 | PEREZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165268 | PEREZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189887 | PEREZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205346 | PEREZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356675 | PEREZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251022 | PEREZ, JUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621712 | PEREZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683888 | PEREZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502383 | PEREZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168947 | PEREZ, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179758 | PEREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491548 | PEREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634597 | PEREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222556 | PEREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251417 | PEREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755763 | PEREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392111 | PEREZ, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287211 | PEREZ, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498417 | PEREZ, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214606 | PEREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215218 | PEREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420401 | PEREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715482 | PEREZ, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378627 | PEREZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188213 | PEREZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571754 | PEREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409101 | PEREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295793 | PEREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468126 | PEREZ, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207038 | PEREZ, JUSTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172172 | PEREZ, JUSTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478964 | PEREZ, JUSTISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472178 | PEREZ, KALEENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386162 | PEREZ, KANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209968 | PEREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540229 | PEREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419162 | PEREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193762 | PEREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218012 | PEREZ, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501196 | PEREZ, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189711 | PEREZ, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533240 | PEREZ, KARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274062 | PEREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211832 | PEREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235530 | PEREZ, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247400 | PEREZ, KARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262059 | PEREZ, KARINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165285 | PEREZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498715 | PEREZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533019 | PEREZ, KARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285301 | PEREZ, KARMALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415915 | PEREZ, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178314 | PEREZ, KASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416938 | PEREZ, KASHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529839 | PEREZ, KASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605020 | PEREZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242334 | PEREZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183502 | PEREZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491509 | PEREZ, KATIRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706240 | PEREZ, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296875 | PEREZ, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314568 | PEREZ, KEELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524828 | PEREZ, KEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700764 | PEREZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525141 | PEREZ, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478230 | PEREZ, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413530 | PEREZ, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502932 | PEREZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179195 | PEREZ, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166230 | PEREZ, KENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334608 | PEREZ, KENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285334 | PEREZ, KERENSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565158 | PEREZ, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195451 | PEREZ, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496453 | PEREZ, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427800 | PEREZ, KEYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501062 | PEREZ, KHRYSTIANLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396707 | PEREZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506209 | PEREZ, KIDRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158714 | PEREZ, KIMBERLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269138 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209548 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207972 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416816 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165544 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207141 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498797 | PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571722 | PEREZ, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545527 | PEREZ, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534739 | PEREZ, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829278 | PEREZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269923 | PEREZ, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531528 | PEREZ, KRYSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775748 | PEREZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437996 | PEREZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548148 | PEREZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565370 | PEREZ, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338384 | PEREZ, KYRAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857176 | PEREZ, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439831 | PEREZ, LALA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423975 | PEREZ, LAMEKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764992 | PEREZ, LARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600084 | PEREZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236596 | PEREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701915 | PEREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314692 | PEREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236992 | PEREZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203710 | PEREZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602704 | PEREZ, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504114 | PEREZ, LAURYC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481957 | PEREZ, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240497 | PEREZ, LAZARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244937 | PEREZ, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164981 | PEREZ, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596682 | PEREZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500694 | PEREZ, LEIDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188339 | PEREZ, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330687 | PEREZ, LEMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650153 | PEREZ, LENY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750788 | PEREZ, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737755 | PEREZ, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673746 | PEREZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185942 | PEREZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502744 | PEREZ, LESLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406844 | PEREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313184 | PEREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198003 | PEREZ, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255449 | PEREZ, LESLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574572 | PEREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664610 | PEREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225769 | PEREZ, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332761 | PEREZ, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167573 | PEREZ, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692014 | PEREZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435095 | PEREZ, LILANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168586 | PEREZ, LILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163620 | PEREZ, LILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221534 | PEREZ, LILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213162 | PEREZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171747 | PEREZ, LILIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505271 | PEREZ, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671792 | PEREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601532 | PEREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726573 | PEREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229985 | PEREZ, LINDRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526908 | PEREZ, LINDSLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498824 | PEREZ, LINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289537 | PEREZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193006 | PEREZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683032 | PEREZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637394 | PEREZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510124 | PEREZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255534 | PEREZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504546 | PEREZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402601 | PEREZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507113 | PEREZ, LISMERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341649 | PEREZ, LISSETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310629 | PEREZ, LISVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492141 | PEREZ, LITZY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501144 | PEREZ, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709538 | PEREZ, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291111 | PEREZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259197 | PEREZ, LIZBHET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546668 | PEREZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172377 | PEREZ, LLUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237012 | PEREZ, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302558 | PEREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657809 | PEREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534714 | PEREZ, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633833 | PEREZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410978 | PEREZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672062 | PEREZ, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503681 | PEREZ, LOURDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503551 | PEREZ, LUANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546453 | PEREZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582832 | PEREZ, LUCIA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704534 | PEREZ, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581522 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623227 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740339 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181233 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404482 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362586 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600623 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422402 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399719 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462792 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504343 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766701 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219130 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710843 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503664 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502783 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499355 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497203 | PEREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570218 | PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430442 | PEREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508739 | PEREZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505472 | PEREZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404974 | PEREZ, LUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541559 | PEREZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253657 | PEREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412381 | PEREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702992 | PEREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419894 | PEREZ, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502550 | PEREZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433843 | PEREZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251782 | PEREZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504899 | PEREZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689576 | PEREZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487760 | PEREZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527346 | PEREZ, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182471 | PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728611 | PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516017 | PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257440 | PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438058 | PEREZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185240 | PEREZ, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243322 | PEREZ, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210744 | PEREZ, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233093 | PEREZ, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168206 | PEREZ, MARCELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183097 | PEREZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408749 | PEREZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204255 | PEREZ, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470009 | PEREZ, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176992 | PEREZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231872 | PEREZ, MARGARITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614254 | PEREZ, MARGARITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277852 | PEREZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755969 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170018 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629135 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610700 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698339 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589698 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742466 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417005 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589550 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598020 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171842 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679744 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739569 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726807 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785631 | Perez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553994 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184253 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634358 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744397 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675846 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709281 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504846 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785632 | Perez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162339 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495955 | PEREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195274 | PEREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590271 | PEREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502296 | PEREZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679935 | PEREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586415 | PEREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649734 | PEREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712416 | PEREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192644 | PEREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154915 | PEREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633947 | PEREZ, MARIA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155618 | PEREZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165842 | PEREZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590239 | PEREZ, MARIA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734127 | PEREZ, MARIA NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527468 | PEREZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195464 | PEREZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231796 | PEREZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255405 | PEREZ, MARIANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481504 | PEREZ, MARIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172043 | PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248386 | PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447831 | PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245075 | PEREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177088 | PEREZ, MARIBEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159905 | PEREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414131 | PEREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199946 | PEREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634499 | PEREZ, MARIROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499161 | PEREZ, MARISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200660 | PEREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233873 | PEREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166204 | PEREZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406338 | PEREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296418 | PEREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777596 | PEREZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296534 | PEREZ, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503890 | PEREZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207765 | PEREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761415 | PEREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193641 | PEREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255728 | PEREZ, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385476 | PEREZ, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701781 | PEREZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429112 | PEREZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179582 | PEREZ, MARTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422917 | PEREZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673670 | PEREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703462 | PEREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711938 | PEREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742141 | PEREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683209 | PEREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650864 | PEREZ, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708227 | PEREZ, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650881 | PEREZ, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181751 | PEREZ, MARYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196093 | PEREZ, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336317 | PEREZ, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701060 | PEREZ, MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311802 | PEREZ, MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174579 | PEREZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439602 | PEREZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189891 | PEREZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211196 | PEREZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315539 | PEREZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544515 | PEREZ, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304497 | PEREZ, MAXIMO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899596 | PEREZ, MAXIMO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196103 | PEREZ, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583200 | PEREZ, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414099 | PEREZ, MAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677263 | PEREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164175 | PEREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500912 | PEREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202898 | PEREZ, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675413 | PEREZ, MAYRA ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408931 | PEREZ, MAYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201572 | PEREZ, MAYRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499116 | PEREZ, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378446 | PEREZ, MEDELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221958 | PEREZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495590 | PEREZ, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406818 | PEREZ, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331928 | PEREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262766 | PEREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218203 | PEREZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563860 | PEREZ, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689024 | PEREZ, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528379 | PEREZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572133 | PEREZ, MERCEDEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177304 | PEREZ, MERCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229062 | PEREZ, MERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390625 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242487 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496169 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504259 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745340 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502843 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545907 | PEREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181435 | PEREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244005 | PEREZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572182 | PEREZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395984 | PEREZ, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406900 | PEREZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538030 | PEREZ, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497426 | PEREZ, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772959 | PEREZ, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503290 | PEREZ, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165841 | PEREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433217 | PEREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216606 | PEREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541678 | PEREZ, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500041 | PEREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503218 | PEREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156898 | PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727401 | PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629792 | PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502298 | PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705830 | PEREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234365 | PEREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200683 | PEREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528609 | PEREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532524 | PEREZ, MIKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230266 | PEREZ, MILADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497713 | PEREZ, MILADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233800 | PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641559 | PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500168 | PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701133 | PEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153706 | PEREZ, MILAGROS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170866 | PEREZ, MILDRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528445 | PEREZ, MILDRETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506185 | PEREZ, MILIANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790345 | Perez, Milinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417638 | PEREZ, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757395 | PEREZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759204 | PEREZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543572 | PEREZ, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630405 | PEREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498123 | PEREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638970 | PEREZ, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667734 | PEREZ, MIRTHA ELISABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303518 | PEREZ, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347597 | PEREZ, MOISES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184595 | PEREZ, MOISES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344693 | PEREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777310 | PEREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213082 | PEREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190185 | PEREZ, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213129 | PEREZ, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168169 | PEREZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569655 | PEREZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635349 | PEREZ, MONSERATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534668 | PEREZ, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528036 | PEREZ, MYDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498405 | PEREZ, NAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429250 | PEREZ, NAJAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206722 | PEREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540933 | PEREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226366 | PEREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762637 | PEREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239625 | PEREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333466 | PEREZ, NASTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496921 | PEREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398885 | PEREZ, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269344 | PEREZ, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622199 | PEREZ, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212776 | PEREZ, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229905 | PEREZ, NAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504866 | PEREZ, NAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526911 | PEREZ, NEIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502992 | PEREZ, NEISHALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524083 | PEREZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497731 | PEREZ, NEMESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423602 | PEREZ, NENCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769921 | PEREZ, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498056 | PEREZ, NEYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422358 | PEREZ, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717067 | PEREZ, NICANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534525 | PEREZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405271 | PEREZ, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209393 | PEREZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770512 | PEREZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190444 | PEREZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251377 | PEREZ, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236731 | PEREZ, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183713 | PEREZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183334 | PEREZ, NICTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718913 | PEREZ, NIGCSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508607 | PEREZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400466 | PEREZ, NILDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497819 | PEREZ, NILMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669257 | PEREZ, NIVI BLANCA E MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498060 | PEREZ, NIXARIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191713 | PEREZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292846 | PEREZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185128 | PEREZ, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318389 | PEREZ, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680675 | PEREZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545464 | PEREZ, NORA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600249 | PEREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418241 | PEREZ, NYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587063 | PEREZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471488 | PEREZ, NYTAYZHAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212913 | PEREZ, OBED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640039 | PEREZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737996 | PEREZ, OCTAVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432453 | PEREZ, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399628 | PEREZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256440 | PEREZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441629 | PEREZ, ODYSSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676687 | PEREZ, OFAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163536 | PEREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499170 | PEREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183553 | PEREZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643036 | PEREZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310009 | PEREZ, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467533 | PEREZ, OLIVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249684 | PEREZ, OLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483762 | PEREZ, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244685 | PEREZ, OPRAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661462 | PEREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645899 | PEREZ, ORLANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235921 | PEREZ, ORQUIDEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631565 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195806 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775545 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529305 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289655 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302224 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432610 | PEREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467332 | PEREZ, OSIRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674086 | PEREZ, PABLO ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286336 | PEREZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190042 | PEREZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729462 | PEREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198848 | PEREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168649 | PEREZ, PATRICIA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185920 | PEREZ, PATRISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206683 | PEREZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249176 | PEREZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333043 | PEREZ, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209377 | PEREZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744711 | PEREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716080 | PEREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168391 | PEREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153852 | PEREZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495510 | PEREZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653920 | PEREZ, PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185847 | PEREZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468077 | PEREZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527717 | PEREZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545978 | PEREZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776346 | PEREZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445101 | PEREZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623578 | PEREZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405479 | PEREZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175140 | PEREZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242623 | PEREZ, PURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165957 | PEREZ, QUAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531968 | PEREZ, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412240 | PEREZ, RACHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418061 | PEREZ, RACYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677981 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772975 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189725 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626163 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228961 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197750 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163145 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683536 | PEREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342178 | PEREZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497781 | PEREZ, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720203 | PEREZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724930 | PEREZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190910 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317459 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733113 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681801 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251441 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757351 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710210 | PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734077 | PEREZ, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409355 | PEREZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287651 | PEREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504729 | PEREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535703 | PEREZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248247 | PEREZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247551 | PEREZ, RAYHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426260 | PEREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191154 | PEREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420507 | PEREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412010 | PEREZ, REBEXAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434663 | PEREZ, REINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284292 | PEREZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237893 | PEREZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416162 | PEREZ, REMBRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394418 | PEREZ, REMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588964 | PEREZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763840 | PEREZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166279 | PEREZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435913 | PEREZ, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681033 | PEREZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170017 | PEREZ, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204168 | PEREZ, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252533 | PEREZ, REY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293910 | PEREZ, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496603 | PEREZ, RHODE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191873 | PEREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170318 | PEREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209400 | PEREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233910 | PEREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506084 | PEREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229859 | PEREZ, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501257 | PEREZ, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545587 | PEREZ, RICARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607106 | PEREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369478 | PEREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400756 | PEREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241605 | PEREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686466 | PEREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537598 | PEREZ, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208426 | PEREZ, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589999 | PEREZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776218 | PEREZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230436 | PEREZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666232 | PEREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588150 | PEREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361591 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208936 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432603 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395940 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776474 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397256 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652536 | PEREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409998 | PEREZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207379 | PEREZ, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750253 | PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403849 | PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841375 | PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499307 | PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841376 | PEREZ, ROBERTO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167913 | PEREZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403506 | PEREZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591788 | PEREZ, ROCIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841377 | PEREZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187920 | PEREZ, RODOLFO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303362 | PEREZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269190 | PEREZ, ROGENALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396130 | PEREZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247763 | PEREZ, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210330 | PEREZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252375 | PEREZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718920 | PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257419 | PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678977 | PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749348 | PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608080 | PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185566 | PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632472 | PEREZ, ROSABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627034 | PEREZ, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413183 | PEREZ, ROSALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530216 | PEREZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169956 | PEREZ, ROSALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258616 | PEREZ, ROSARIO EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497954 | PEREZ, ROSDANILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587939 | PEREZ, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385881 | PEREZ, ROSEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674610 | PEREZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186736 | PEREZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179280 | PEREZ, ROSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526992 | PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547599 | PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756808 | PEREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527403 | PEREZ, RUBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408135 | PEREZ, RUBY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157791 | PEREZ, RUDI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547890 | PEREZ, RUDOLFO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761700 | PEREZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651339 | PEREZ, RUDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155344 | PEREZ, RUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155584 | PEREZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502858 | PEREZ, SABDIASEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223816 | PEREZ, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553471 | PEREZ, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556905 | PEREZ, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602898 | PEREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241935 | PEREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184588 | PEREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157893 | PEREZ, SALVADOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733281 | PEREZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166477 | PEREZ, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201310 | PEREZ, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662314 | PEREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244665 | PEREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607735 | PEREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680395 | PEREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248282 | PEREZ, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412195 | PEREZ, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197930 | PEREZ, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753968 | PEREZ, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467969 | PEREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256874 | PEREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170076 | PEREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268621 | PEREZ, SANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303736 | PEREZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396254 | PEREZ, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159014 | PEREZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549691 | PEREZ, SAREMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193788 | PEREZ, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162547 | PEREZ, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705293 | PEREZ, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171592 | PEREZ, SERENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169736 | PEREZ, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266607 | PEREZ, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565856 | PEREZ, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201081 | PEREZ, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201037 | PEREZ, SHAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477822 | PEREZ, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494325 | PEREZ, SHELSY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502723 | PEREZ, SHERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223147 | PEREZ, SHERMILS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467349 | PEREZ, SHERRI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730956 | PEREZ, SHERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293179 | PEREZ, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276788 | PEREZ, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156660 | PEREZ, SIERRALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749586 | PEREZ, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642264 | PEREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743022 | PEREZ, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155248 | PEREZ, SOLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841378 | PEREZ, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497371 | PEREZ, SOLMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746058 | PEREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170855 | PEREZ, SONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821012 | PEREZ, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428178 | PEREZ, SORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172324 | PEREZ, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158901 | PEREZ, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198066 | PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543963 | PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731646 | PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395554 | PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221369 | PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554037 | PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289786 | PEREZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684705 | PEREZ, STEPHANIE J A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166072 | PEREZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466633 | PEREZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355051 | PEREZ, STEPHNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213526 | PEREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530844 | PEREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748580 | PEREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179821 | PEREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179933 | PEREZ, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210397 | PEREZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165345 | PEREZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541056 | PEREZ, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249066 | PEREZ, SUSANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543019 | PEREZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466200 | PEREZ, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467883 | PEREZ, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722590 | PEREZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298099 | PEREZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497494 | PEREZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253000 | PEREZ, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426038 | PEREZ, TEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660658 | PEREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208681 | PEREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551217 | PEREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183781 | PEREZ, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265392 | PEREZ, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478475 | PEREZ, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184387 | PEREZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378472 | PEREZ, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482096 | PEREZ, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204719 | PEREZ, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821013 | PEREZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747913 | PEREZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184399 | PEREZ, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305798 | PEREZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602737 | PEREZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348218 | PEREZ, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184223 | PEREZ, ULVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411825 | PEREZ, URSULO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301565 | PEREZ, UZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546936 | PEREZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178352 | PEREZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252225 | PEREZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302616 | PEREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162877 | PEREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539426 | PEREZ, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187203 | PEREZ, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162151 | PEREZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158448 | PEREZ, VANNESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767573 | PEREZ, VENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284118 | PEREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204774 | PEREZ, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238822 | PEREZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528144 | PEREZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331896 | PEREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673167 | PEREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504100 | PEREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544742 | PEREZ, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531654 | PEREZ, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525265 | PEREZ, VICTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245166 | PEREZ, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223791 | PEREZ, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189300 | PEREZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585060 | PEREZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221052 | PEREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156713 | PEREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221053 | PEREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538938 | PEREZ, VIOLETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670483 | PEREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424852 | PEREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745304 | PEREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503172 | PEREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450820 | PEREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421073 | PEREZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592278 | PEREZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751539 | PEREZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498174 | PEREZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499030 | PEREZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463945 | PEREZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389598 | PEREZ, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188799 | PEREZ, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231282 | PEREZ, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251825 | PEREZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174216 | PEREZ, WILFRIDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183204 | PEREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736414 | PEREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498337 | PEREZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496833 | PEREZ, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754283 | PEREZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841379 | PEREZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246427 | PEREZ, WINLTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695123 | PEREZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444506 | PEREZ, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582880 | PEREZ, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174875 | PEREZ, XOCHITL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232685 | PEREZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197468 | PEREZ, YADIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382599 | PEREZ, YAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256782 | PEREZ, YANDEIVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229210 | PEREZ, YARELIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236025 | PEREZ, YARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209875 | PEREZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525127 | PEREZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421275 | PEREZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600502 | PEREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482804 | PEREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501789 | PEREZ, YESHIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183549 | PEREZ, YESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532903 | PEREZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278225 | PEREZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548279 | PEREZ, YOJANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632251 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631462 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584207 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587115 | PEREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499760 | PEREZ, YOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194464 | PEREZ, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190614 | PEREZ, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236425 | PEREZ, YULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236063 | PEREZ, YUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253347 | PEREZ, YUSBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312580 | PEREZ, YUSLEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248036 | PEREZ, YUSLEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250868 | PEREZ, YUSMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182134 | PEREZ, YVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204306 | PEREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406584 | PEREZ, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331905 | PEREZ, ZAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234054 | PEREZ, ZARETTMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199617 | PEREZ, ZELICIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161946 | PEREZ, ZION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545689 | PEREZ, ZITLALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234494 | PEREZ, ZONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406970 | PEREZ, ZORADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400921 | PEREZ, ZORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487609 | PEREZ-ALEMANY, JANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495830 | PEREZ-ALEMANY, JANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255837 | PEREZ-ALVARADO, SKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330768 | PEREZ-ALVAREZ, ISABELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330066 | PEREZ-ALVAREZ, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380016 | PEREZ-ANTONIO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544652 | PEREZ-ARAGON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731041 | PEREZ-ARAGON, JAAZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400319 | PEREZ-ARROYO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298329 | PEREZ-BLACKWELL, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218532 | PEREZ-CARDOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418550 | PEREZ-CARR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187824 | PEREZ-CARRILLO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747018 | PEREZ-CHENGE, KIMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210555 | PEREZCHICA, ADELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748284 | PEREZ-CORNISH, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245772 | PEREZ-CORONA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738439 | PEREZCORTEZ SALMA | 759 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707 | |
| 4661296 | PEREZ-CRUZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738440 | PEREZDERESENDIZ ROSA | 2214 ROSENDO GARCIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4170603 | PEREZ-ESCOBAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271934 | PEREZ-EWE, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738441 | PEREZFERNANDEZ STEPHANIE | 200 OAK STREET | | | | HOLYOKE | MA | 01040 | |
| 4162947 | PEREZ-FONTES, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173278 | PEREZ-GARAY, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414056 | PEREZ-GARCIA, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468317 | PEREZ-GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234113 | PEREZ-GARCIA, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238224 | PEREZ-GARCIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235011 | PEREZ-GOMEZ, OWENS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696854 | PEREZ-GOMEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172892 | PEREZ-GONZALEZ, EMETERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219234 | PEREZ-GONZALEZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637180 | PEREZ-GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788766 | Perez-Guzman, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788767 | Perez-Guzman, Gabriela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410347 | PEREZ-GUZMAN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211982 | PEREZ-HUERTA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246248 | PEREZ-IRIZARRY, WILFREDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176315 | PEREZ-KERL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738442 | PEREZLAVIGNE BEVERLY | 1890 JUNCTION BLVD 1 | | | | ROSEVILLE | CA | 95747 | |
| 5738443 | PEREZLIND LUZELENIA | 22364 ALYDAR DR | | | | LEXINGTON PARK | MD | 20653 | |
| 4158339 | PEREZ-LIZANO, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188572 | PEREZ-LLAMAS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738444 | PEREZLOPEZ BENITO | HC 02 BOX 6953 | | | | LARES | PR | 00669 | |
| 5738445 | PEREZLOPEZ CELINA M | 2440 GLENN RD | | | | GASTON | SC | 29053 | |
| 4476113 | PEREZ-LOPEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414428 | PEREZ-LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230709 | PEREZ-MALO, NIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738446 | PEREZMARTINEZ DELIA | 4461 MINDECK | | | | DENVER | CO | 80216 | |
| 4569581 | PEREZ-MARTINEZ, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738447 | PEREZMEMBRENO YENCI | 5330 PEACHTREE HILLS | | | | LAS CRUCES | NM | 88012 | |
| 4176550 | PEREZ-MENDOZA, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500856 | PEREZ-MERCADO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169952 | PEREZ-MURILLO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164116 | PEREZ-MURILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643579 | PEREZ-NATAL, NICOMEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738448 | PEREZO AMANDA | 54981 E 48TH AVE | | | | DENVER | CO | 80136 | |
| 4158410 | PEREZ-OBRIEN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738449 | PEREZORTIZ GRISEL | 37 OREGON AVE | | | | LAWRENCE | MA | 01841 | |
| 4196229 | PEREZ-PACHECO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738450 | PEREZPALENCIA DOLLY | 630 W 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 4177888 | PEREZ-RAMIREZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182487 | PEREZ-RAMIREZ, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738451 | PEREZRESTO JOSEDAMARIS | BOX 2790 | | | | GUAYNABO | PR | 00970 | |
| 4440450 | PEREZ-REYES, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435102 | PEREZ-RINALDI, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232842 | PEREZ-RIOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506012 | PEREZ-RIVERA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501263 | PEREZ-RIVERA, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688248 | PEREZ-RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738452 | PEREZROIG JEZEBEL | C LUZ OESTE N9 | | | | TOA BAJA | PR | 00949 | |
| 4154881 | PEREZ-ROMERO, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504049 | PEREZ-SANCHEZ, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707146 | PEREZ-SIEVERT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203952 | PEREZ-SILVA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422889 | PEREZSOTO, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208479 | PEREZ-SUAREZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693110 | PEREZ-TAPIA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178884 | PEREZ-TORRES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394972 | PEREZ-TSAI, ANEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738454 | PEREZVALDERRAMA JUAN V | 482 W SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 4398028 | PEREZ-VILLEGAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654638 | PEREZ-WILLIAM, JANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797828 | PERFECT CASES INC | DBA PERFECT CASES INC | PO BOX 1179 | | | SORRENTO | FL | 32776 | |
| 4858354 | PERFECT CONSTRUCTION AND PLUMBING | 1020C WINDING RIDGE ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 4805663 | PERFECT FIT INDUSTRIES LLC | CLIENT ID# 500018 | PO BOX 5007 | | | MERRIFIELD | VA | 22116-5007 | |
| 4124164 | Perfect Fit Industries, LLC | 8501 Tower Point Drive | | | | Charlotte | NC | 28227 | |
| 4796241 | PERFECT HOME | DBA THE PERFECT HOME | 1 WEST 34 STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4841380 | PERFECT HOME SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858014 | PERFECT IMAGE LLC | 10 WEST 33RD STREET SUITE 1117 | | | | NEW YORK | NY | 10001 | |
| 4810105 | PERFECT IMAGE SIGNS & GRAPHICS | 4153 SW 47 AVE SUITE 115 | | | | DAVIE | FL | 33314 | |
| 4795250 | PERFECT INK INC | DBA LYSS LOO | 2541 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| 4898409 | PERFECT KITCHENS | JAVIER HERNANDEZ | 116 W MAIN ST | | | PEN ARGYL | PA | 18072 | |
| 4858955 | PERFECT MEMORY USB | 112 MAGNOLIA DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 4806890 | PERFECT MEMORY USB | PO BOX 44 | | | | UWCHLAND | PA | 19480 | |
| 4798038 | PERFECT SHAPE | 1220 MAPLE AVE SUITE 609 | | | | LOS ANGELES | CA | 90015 | |
| 5790755 | PERFECT SWEEP | JEFF CARTZ | 1202 EXPRESSWAY DRIVE SOUTH | | | TOLEDO | OH | 43608 | |
| 4859417 | PERFECT SWEEP INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4124791 | Perfect Sweep Inc. | American Snow Removal Inc | 1202 S. Expressway Dr | | | Toledo | OH | 43608 | |
| 4898414 | PERFECT TEMP LLC | ROBBIE BOSTICK | 3808 S CHARLESTON PK UNIT F | | | SPRINGFIELD | OH | 45502 | |
| 4885563 | PERFECT TIMING INC | POB 1605 | | | | WAUKESHA | WI | 60689 | |
| 4879447 | PERFECT TIMING INC SBT | N19 W23993 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | |
| 4864268 | PERFECT WATER CO LLC | 25227 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4451910 | PERFECT, ARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860001 | PERFECTA PRODUCTS INC | 1275 BOARDMAN POLAND RD | | | | POLAND | OH | 44514-3911 | |
| 4880463 | PERFECTION BAKERIES INC | P O BOX 13099 | | | | FORT WAYNE | IN | 46867 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872104 | PERFECTION CLEANING & RESTORATION | A-1 PERFECTION CLEANING & RESTORATI | 1745 S IHM BLVD | | | FREEPORT | IL | 61032 | |
| 4859668 | PERFECTION GLASS AND MIRROR | 12452 SW 148 PATH | | | | MIAMI | FL | 33196 | |
| 5798114 | Perfection Group | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| 5798115 | Perfection Group | 2649 Conner Blvd | | | | Cincinnati | OH | 45241 | |
| 5790757 | PERFECTION GROUP INC | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| 5798116 | PERFECTION GROUP INC | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| 4866469 | PERFECTION GROUP INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4908569 | Perfection Group, Inc. | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| 4890984 | Perfection Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4864023 | PERFECTION PROBES INC | 24241 ROSE AVE | | | | LAKE ZURICH | IL | 60047 | |
| 4874458 | PERFECTION SWEEPING AND SERVICE | COWBOY UP ENTERPRISE LLC | P O BOX 93082 | | | PHOENIX | AZ | 85070 | |
| 4865309 | PERFECTION VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |
| 4548823 | PERFECTO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757084 | PERFECTO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884054 | PERFECTSIGNS COM | PERFECT SIGNS COM LLC | 162 B INDUSTRIAL PARK DR | | | HOLLISTER | MO | 65672 | |
| 4484006 | PERFETTA, LISMARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798117 | PERFETTI VAN MELLE USA INC | 3645 TURFWAY RD | | | | ERLANGER | KY | 41018 | |
| 4521757 | PERFETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665243 | PERFETTI, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645647 | PERFETTO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643315 | PERFETTO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884506 | PERFICIENT INC | PO BOX 200026 | | | | PITTSBURGH | PA | 15251 | |
| 5798118 | Perficient, Inc. | 555 Maryville University Drive | Suite 600 | | | ST LOUIS | MO | 63141 | |
| 5793084 | PERFICIENT, INC. | ATTN: CEO | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 600 | | ST LOUIS | MO | 63141 | |
| 4469318 | PERFINSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899031 | PERFORMANCE AC | DAVID CASTRO-AGUIRRE | 5945 MISTY GLEN | | | SAN ANTONIO | TX | 78247 | |
| 4841381 | PERFORMANCE AIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869496 | PERFORMANCE ASSOCIATES INC | 618 OAKLEAF OFFICE LANE ST 500 | | | | MEMPHIS | TN | 38117 | |
| 4794773 | PERFORMANCE BRANDS LLC | DBA OFF THE WALL TOYS | 1730 TAYLOR AVE N #209 | | | SEATTLE | WA | 98109 | |
| 4143532 | PERFORMANCE BUILDERS INC | HECTOR LUIS MORALES, VICE PRESIDENT | JOSE DE DIEGO 9 ALTOS | | | CAYEY | PR | 00736 | |
| 4143532 | PERFORMANCE BUILDERS INC | PO BOX 370904 | | | | CAYEY | PR | 00737-0904 | |
| 4881762 | PERFORMANCE BUILDERS INC LABOR | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 4881763 | PERFORMANCE BUILDERS INC PARTS | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 5738455 | PERFORMANCE COLLISION | 359 WINGED FOOT DR | | | | WESTMINSTER | MD | 21158 | |
| 4863653 | PERFORMANCE DESIGNED PRODUCTS LLC | 2300 EMPIRE AVE SUITE 600 | | | | BURBANK | CA | 91504 | |
| 4803953 | PERFORMANCE FOOD CENTERS | DBA SWIIG | 59 AIRPORT ROAD | | | POTTSTOWN | PA | 19464 | |
| 4799982 | PERFORMANCE MOTORSPORTS | DBA PERF-MOTO | 11099 WATER TOWER CT | | | HOLLAND | MI | 49424 | |
| 4880249 | PERFORMANCE PLUS | P O BOX 10846 | | | | MERRILLVILLE | IN | 46411 | |
| 4796572 | PERFORMANCE PLUS CONNECTION LLC | DBA PERFORMANCE PLUS CONNECTION | 3926 SOMERDALE LANE | | | CHARLOTTE | NC | 28205 | |
| 4880560 | PERFORMANCE POWER SWEEP LLC | P O BOX 146 | | | | BARTOW | FL | 33831 | |
| 4829279 | PERFORMANCE RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794609 | PERFORMANCE TEAM | 11204 NORWALK BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 4884057 | PERFORMANCE TEAM EAST | PERFORMANCE TEAM FREIGHT SYSTEMS IN | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| 5830317 | PERFORMANCE TEAM FREIGHT SYSTEMS, INC | 11204 NORWALK BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5798119 | Performance Team LLC | 11204 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 5790759 | PERFORMANCE TEAM LLC | AMATH FALL | 11204 NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| 5789041 | Performance Team LLC | Andy Miller | 11204 Norwalk Blvd. | | | Santa Fe Springs | CA | 90670 | |
| 5790758 | PERFORMANCE TEAM LLC | CRAIG CAPLAN | 11204 NORWALK BLVD. | | | SANTA FE SPRINGS | CA | 90670 | |
| 5798120 | Performance Team Logistics LLC | 11204 Norwalk Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 5789426 | PERFORMANCE TEAM LOGISTICS LLC | 11204 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5789040 | Performance Team Logistics LLC | Andy Miller | 11204 Norwalk Blvd. | | | Santa Fe Springs | CA | 90670 | |
| 5789165 | PERFORMANCE TEAM, LLC | 11204 NORWALK BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 4794610 | PERFORMANCE TRUCKING INC | 855 PROGRESS IND BLVD | | | | LAWRENCEVILLE | GA | 30243 | |
| 5798121 | Performance Trucking, Inc. | 855 Progress Industrial Blvd | | | | Lawrenceville | GA | 30043 | |
| 5793085 | PERFORMANCE TRUCKING, INC. | DAN J. STRADER | 855 PROGRESS INDUSTRIAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| 4853336 | PerformRX | RedactedX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800486 | PERFUME EMPORIUM | 3440 W WARNER AVE. SUITE C | | | | SANTA ANA | CA | 92704 | |
| 4583983 | Perfume Emporium, LLC | 3440 W Warner Ave Ste C | | | | Santa Ana | CA | 92704 | |
| 4798715 | PERFUME OUTLET INC | DBA PERFUMEOUTLET.NET | 11531 ANABEL AVE | | | GARDEN GROVE | CA | 92843 | |
| 4795220 | PERFUME STUDIO | DBA PERFUME STUDIO WAREHOUSE | 5405 BANNISTER ROAD | 30 INDUSTRIAL PARK RD SUITE 111 | | CUMMING | GA | 30028 | |
| 4803731 | PERFUME WORLD INC | DBA THE PERFUME SHOPPE 99 | 7275 HUBERT ST N | | | SEMINOLE | FL | 33776 | |
| 5798122 | PERFUME WORLD WIDE I | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 4870012 | PERFUME WORLD WIDE INC | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 4799896 | PERFUME WORLDWIDE | DBA SCENTEDMONKEY | PO BOX 340 | | | PLAINVIEW | NY | 11803-0340 | |
| 4806419 | PERFUME WORLDWIDE INC | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 4802061 | PERFUME WORLDWIDE INC | DBA PERFUMEWORLDWIDE | 696 OLD BETHPAGE ROAD | | | OLD BETHPAGE | NY | 11804 | |
| 4893402 | Perfume Worldwide Inc | 2020 Ocean Ave | Unit A | | | Ronkonkoma | NY | 11779 | |
| 4801122 | PERFUMELAND OF ORLANDO | DBA CHANNEL ONE | 5161 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| 4804492 | PERFUMES 4 ALL INC | DBA PERFUMES4ALL | 719 SENECA AVE | UNIT 2L | | RIDGEWOOD | NY | 11385 | |
| 4128940 | PerfumesAmerica.com | 252 Fernwood Ave | | | | Edison | NJ | 08837 | |
| 4804472 | PERFUMESWORLD COM INC | DBA PERFUMESAMERICA COM | 252 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| 4741158 | PERGADIA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900086 | Pergament Investments, aka Pergament Properties | Lynch Rowin LLP | Attn: Karen L. Kirshenbaum | 30 Vesey Street, 8th Floor | | New York | NY | 10007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738466 | PERGAMI THERESA | 5163 MELODY LANE | | | | WILLOUGHBY | OH | 44094 | |
| 4572228 | PERGANDE, ABBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821014 | PERGANDE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292284 | PERGANDE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738457 | PERGERSON DONNA D | 9947HULLSTRDAPT107 | | | | RICHMOND | VA | 23236 | |
| 4281567 | PERGI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734397 | PERGUSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485889 | PERHACH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738458 | PERHALA KAYLA | 121 BRIDFORD DOWNS | | | | GREENSBORO | NC | 27407 | |
| 5738459 | PERHAM JAMES | 4521 DOIG LN | | | | LAS VEGAS | NV | 89110 | |
| 4419382 | PERHAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428378 | PERHAM, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563641 | PERHAM, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615598 | PERHAR, SURINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738460 | PERHAT IVAN | 1040 W 27TH STREET 3 | | | | SANPEDRO | CA | 90731 | |
| 4219978 | PERHATS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738461 | PERHAY JUDITH | 34 CATHY DR | | | | LULING | LA | 70070 | |
| 5738462 | PERI DONA | 77337 IROQUOIS DR | | | | INDIAN WELLS | CA | 92210 | |
| 4804905 | PERI ELI | 3501 SHANNON RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5738463 | PERI H BAKER HORNER | 1432 FERRIER DR | | | | TITUSVILLE | FL | 32780 | |
| 5738464 | PERI HUGHES | 1031 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | |
| 4724421 | PERI, ARDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821015 | PERI, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279517 | PERI, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144922 | PERIA, KYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738465 | PERIALAS CAROLINE | 318 BROOSTER DR | | | | NEWARK | DE | 19711 | |
| 5738466 | PERIANDRI HEATHER | 37235 DETROIT RD | | | | PARMA | OH | 44134 | |
| 4694701 | PERIANNAN, JEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738467 | PERIARD STEVEN | 8279 LANGSHIRE WAY | | | | FORT MYERS | FL | 33912 | |
| 4381415 | PERIBAN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309985 | PERIC, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406979 | PERICE, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663381 | PERICH, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738468 | PERICIER AINE | RMS VILLA 54 VILLA FONTAN | | | | CAROLINA | PR | 00983 | |
| 5738469 | PERICO SHARON | 9443 SW 32ND TER | | | | OCALA | FL | 34476 | |
| 4181829 | PERICOLI, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738470 | PERIEFF ROSANA B | 963 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4334942 | PERIEL, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738471 | PERIGO ANNA | 1611 17TH AVE | | | | DELANO | CA | 93215 | |
| 4312149 | PERIGO, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171352 | PERILLA, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173557 | PERILLA, NICHOLAS JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255613 | PERILLA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396108 | PERILLI, MARISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308260 | PERILLO, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829280 | PERILLO, JOHN & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328956 | PERILLO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606141 | PERILLOUX, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629290 | PERILMAN, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738472 | PERIMAN ED | 2336 N BOLIVER RD | | | | SPRINGFIELD | MO | 65803 | |
| 4351076 | PERIN, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792374 | Perin, Herman & Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700264 | PERIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884975 | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | |
| 4895897 | Perine Lowe Inc | 720 Challenger St | | | | Brea | CA | 92821 | |
| 5738473 | PERINE NELSON | 213 COLORADO | | | | GREENVILLE | MS | 38703 | |
| 4580465 | PERINE, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631962 | PERINE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445147 | PERINE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610825 | PERINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674034 | PERINE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148873 | PERINE, TITUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841382 | PERINI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821016 | PERINI, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512816 | PERINI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294765 | PERINKADA KATTU, WARDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691203 | PERINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561221 | PERINON, LAIYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401471 | PERINPANATHAN, GANANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798124 | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | |
| 4891736 | Perio, Inc | ATTN : Andrew Fast | 6156 Wilcox Road | | | Dublin | OH | 43016 | |
| 4891736 | Perio, Inc | ATTN : A/R | 6156 Wilcox Road | | | Dublin | OH | 43016 | |
| 4795512 | PERIOD 8 TECHNOLOGY INC | DBA PERI8D | 1601 DOVE | | | NEWPORT BEACH | CA | 92660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796049 | PERIOD PANTEEZ LLC | DBA PERIOD PANTEEZ | PO BOX 13004 | | | HAMILTON | OH | 45013 | |
| 4884058 | PERIODICAL SERVICES INC NEWS GROUP | PERIODOCIAL SERVICES INC | PO BOX 18326 | | | SAN ANTONIO | TX | 78218 | |
| 5738474 | PERIRA ALIDA | 2111 N MERRIMACK | | | | CHICAGO | IL | 60639 | |
| 5738475 | PERISALLA JOHNSON | 526 COUNTY HWY 183 | | | | DEFUNIAK SPGS | FL | 32433 | |
| 4866217 | PERISCOPEART INC | 3500 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | |
| 4346563 | PERISE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821017 | PERISIC, MARY AND IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662811 | PERISO, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738476 | PERITA JOHNSON | 155 BACKFIELD PL | | | | JACKSONVILLE | NC | 28540 | |
| 4841383 | PERITO MIRIAM & ADELKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428489 | PERITORE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738477 | PERIYASAMY DIVYA | 21303 ENCINO COMMONS | | | | SAN ANTONIO | TX | 78259 | |
| 4279394 | PERJU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738478 | PERJUSTE MARIE | 11262 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | |
| 4246978 | PERJUSTE, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245470 | PERJUSTE, ROODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841384 | PERK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738479 | PERKERSON TIFFANY | 721 ORCHARD ST | | | | FRANKLIN | VA | 23851 | |
| 5738480 | PERKEY KELLEY | 7505 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | |
| 4421714 | PERKEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647936 | PERKEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418185 | PERKEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738481 | PERKIN DOBBINS KIM L | 2340 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | |
| 4667123 | PERKIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821018 | PERKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907320 | Perkins - T.P. Trailers, Inc. | 703 W. Ridge Pike | | | | Limerick | PA | 19468 | |
| 4841385 | PERKINS & WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738482 | PERKINS AARON | 3788 WEST 22ND PLACE | | | | CLEVELAND | OH | 44109 | |
| 5738483 | PERKINS ADRIENNE | 1837 BIDDLE | | | | ST LOUIS | MO | 63106 | |
| 5738484 | PERKINS ALEXANDER | 23373 RAPIDAN ROAD | | | | MITCHELLS | VA | 22729 | |
| 5738485 | PERKINS ALLYSON | 327 SALINA DR | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5738486 | PERKINS AMANDA | 6 HAMLOCK DR | | | | DANVILLE | NH | 03819 | |
| 5738487 | PERKINS ANGELA | 848 E LINCOLN ST | | | | CARSON | CA | 90745 | |
| 5738489 | PERKINS ARDRIA | 405 SAVANNAH ST | | | | GREENSBORO | NC | 27406 | |
| 5738490 | PERKINS ARRAYIA | 861 HOPWOOD LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5738491 | PERKINS ASHLEY | 139 ARDEN LANE | | | | STAFFORD | VA | 22556 | |
| 5738492 | PERKINS BONNIE | 15 DENISE ST | | | | PORT DEPOSIT | MD | 21904 | |
| 5738493 | PERKINS CASSIE | 7265 W 800 S | | | | CLAYPOOL | IN | 46510 | |
| 5738494 | PERKINS CELESTINE | 6701 JULIAN AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5738495 | PERKINS CHANTEL | 1458 ULUHALA PL | | | | KAILUA | HI | 96734 | |
| 5738496 | PERKINS CHARLENE | 2666 HIGH STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5738497 | PERKINS CHARLES | 4436 MIRADOR DR | | | | PLEASANTON | CA | 94566 | |
| 5738498 | PERKINS CHARVETTE | 1936 GREEN LEAF DR | | | | NORFOLK | VA | 23523 | |
| 5738499 | PERKINS CHRISTINE | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5738500 | PERKINS CHRISTINE L | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5738502 | PERKINS CONNIE | 1108 ALEXANDER PLACE | | | | FAIRMONT | WV | 26544 | |
| 5738503 | PERKINS CRYSTAL | 13101 NW 154 LANE | | | | ALACHUA | FL | 32615 | |
| 5738504 | PERKINS DELAWARE LLC | 608 N 114TH ST | | | | OMAHA | NE | 68154 | |
| 5738505 | PERKINS DENISE | 103 COLE BLVD | | | | MIDDLETOWN | DE | 19709 | |
| 5738506 | PERKINS DENISE B | 413 NW 8TH AVE | | | | HALLENDALE | FL | 33009 | |
| 5738507 | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | |
| 5738508 | PERKINS DESMA A | 2001 FOUCHER | | | | NEW ORLEANS | LA | 70115 | |
| 5738509 | PERKINS DIANE | PO BOX 638 | | | | PILOT HILL | CA | 95664 | |
| 5738510 | PERKINS DIONNE | 3001 S MYRTLE ST | | | | SEATTLE | WA | 98108 | |
| 5738511 | PERKINS DONALD | 26 OAK ST | | | | JOHNSON CITY | NY | 13790 | |
| 5738512 | PERKINS DONNA | 10217 CASTLE DR | | | | ST LOUIS | MO | 63136 | |
| 5738513 | PERKINS EDWARD | 4344 LAKE LAUREL DR SE NONE | | | | SMYRNA | GA | 30082 | |
| 5738514 | PERKINS ESTDEVON | 1217 SOUTH BROAD ST | | | | TRENTON | NJ | 08610 | |
| 5738515 | PERKINS ETORIA | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | |
| 5738516 | PERKINS EUGENE | 64 WILLOW BROOK DR | | | | CREVE COEUR | MO | 63146 | |
| 5738517 | PERKINS FELISIA | 16 DOUVE PL | | | | FT BRAGG | NC | 28304 | |
| 5738518 | PERKINS FELISIAJULI | 16 DOUVE PL | | | | FT BRAGG | NC | 28307 | |
| 5738519 | PERKINS FRANCINE A | 924 LARCH ST | | | | INGLEWOOD | CA | 90301 | |
| 5738520 | PERKINS GLORIA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 4210912 | PERKINS III, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738521 | PERKINS IRIS | 3419 VA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5738522 | PERKINS JACQUELINE | 924 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5738523 | PERKINS JADE | 7695 CARRI LAYNE APT D | | | | SOUTHHAVEN | MS | 38671 | |
| 5738524 | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | 23513 | |
| 5738525 | PERKINS JAMIE V | 7 CHURCH ST | | | | JACKSON | OH | 45640 | |
| 5738526 | PERKINS JANET | 50 CONGRESS ST | | | | ROCHESTER | NH | 03867 | |
| 5738527 | PERKINS JANICE | P O BOX 302 | | | | ATHENS | ME | 04912 | |
| 5738528 | PERKINS JASMINE | 491 HWY 448 | | | | BENOIT | MS | 38725 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738530 | PERKINS JESSICA | 100 HICKORY STREET | | | | BOUTTE | LA | 70039 | |
| 5738531 | PERKINS JHERICA | 316 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5738532 | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | |
| 5738533 | PERKINS JOI | 3833 MIDDLE BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5738534 | PERKINS JOSHUA | 220 ST REGIS LN | | | | ST LOUIS | MO | 63031 | |
| 4260916 | PERKINS JR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385757 | PERKINS JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580496 | PERKINS JR, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738535 | PERKINS JUDITH R | 3695 HIGHWAY 50 | | | | BEAUFORT | MO | 63013 | |
| 5738536 | PERKINS JULIA | 645 COUNTRY CLUB DR 827 | | | | SIMI VALLEY | CA | 93065 | |
| 5738537 | PERKINS KASEY | 14942 ST RT 56 WT | | | | MT STERLING | OH | 43143 | |
| 5738538 | PERKINS KASSY | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | |
| 5738539 | PERKINS KENDRICK | 7606 MARION CT | | | | MAPLEWOOD | MO | 63143 | |
| 5738540 | PERKINS KEONA A | 4181 LANDCASTER CIR | | | | WALDORF | MD | 20602 | |
| 5738542 | PERKINS KIARA | 521 ACREBROOK DR | | | | KINSTON | NC | 28504 | |
| 5738543 | PERKINS KRYSTAL | 1928 PLUM ST | | | | NEW CAST | IN | 47362 | |
| 5738544 | PERKINS LATRAYA | 14 STALWICK DR | | | | POOLER | GA | 31322 | |
| 5738545 | PERKINS LEAH | 303 W SYCAMORE ST | | | | AMITE | LA | 70422 | |
| 5738546 | PERKINS LORY | 40 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029 | |
| 5738547 | PERKINS MARCELL | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5738548 | PERKINS MARIEATTE E | PO BOX 860068 | | | | WAHIAWA | HI | 96786 | |
| 5738549 | PERKINS MARVA | 1404 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5738550 | PERKINS MARVELLA L | 3511 SOUTHLAND STREET | | | | MEMPHIS | TN | 38109 | |
| 5738551 | PERKINS MAUREEN | 98 NORTH ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5738552 | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | 31907 | |
| 5738553 | PERKINS MELINDA | 123 W 456 N | | | | VERNAL | UT | 84078 | |
| 5738554 | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | 71037 | |
| 5738555 | PERKINS MONIQUE | 5445 SE 29TH PLACE | | | | OCALA | FL | 34472 | |
| 5738556 | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | 13501 | |
| 5738557 | PERKINS NATASHIA | 6728 HIDDEN FOREST DR | | | | CHARLOTTE | NC | 28213 | |
| 5738558 | PERKINS NATHALIE | 8705 E 114TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5738559 | PERKINS NIGL | 4074 OHARRLED DR | | | | FOREST PARK | GA | 30297 | |
| 5738560 | PERKINS OCTAVIA | 2956 N TALA ST | | | | PHILY | PA | 19132 | |
| 5738561 | PERKINS PATRICIA | 6013 ARBUTUS LANE | | | | CLINTON | MD | 20735 | |
| 5738562 | PERKINS PATSY | PO BOX 291 | | | | WARRENSVILLE | NC | 28693 | |
| 5738563 | PERKINS PHINISIA | 907 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | |
| 5738564 | PERKINS RAMONA | 1601 PARK AVE | | | | OMAHA | NE | 68105 | |
| 5738565 | PERKINS RAY | 3823 S MARYLAND PKWY UNIT B1 | | | | LAS VEGAS | NV | 89119 | |
| 5738566 | PERKINS ROBERT | 1301 FERNHAM LN | | | | CHESAPEAKE | VA | 23322 | |
| 5738567 | PERKINS ROBIN | 1601 W 4TH ST APT 32 | | | | DEQUINCY | LA | 70633 | |
| 5738569 | PERKINS ROY | 830 SOUTH PIKE RD WEST | | | | SUMTER | SC | 29150 | |
| 5738570 | PERKINS RUSTY A | 3965 HWY 50 | | | | BEAUFORT | MO | 63013 | |
| 5738571 | PERKINS SAQUITA K | 5495 N PARAMOUNT BLVD 107 | | | | LONG BEACH | CA | 90805 | |
| 5738572 | PERKINS SHANTEL | 1844 MATHIS AVE | | | | HARVEY | LA | 70058 | |
| 5738573 | PERKINS SHATINA | 121 WEST JONES AVE | | | | STATESBORO | GA | 30458 | |
| 5738574 | PERKINS SHEILA B | 11 ORCHARD LANE | | | | JACKSON | OH | 45640 | |
| 5738575 | PERKINS SHELBY | 19349 ARNETT RD | | | | SEDALIA | MO | 65301 | |
| 5738576 | PERKINS SHENEEKA | 2837 E 42ND ST N | | | | TULSA | OK | 74110 | |
| 5738577 | PERKINS SHERELL | 415 STONEWALL ST APT 7B | | | | LENOIR | NC | 28645 | |
| 5738578 | PERKINS SHERELL Y | 226 WILSTO ST NW | | | | LENOIR | NC | 28645 | |
| 5738579 | PERKINS SHERLENE | 5374 BEECHWOOD | | | | MAPLE HTS | OH | 44137 | |
| 5738580 | PERKINS SHERRILL | 1838 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | |
| 5738581 | PERKINS SHERRY | 778 LANG JENNINGS DRIVE | | | | SUMTER | SC | 29150 | |
| 5738582 | PERKINS SONYA T | 1137 ELLICOTT ST | | | | BUFFALO | NY | 14209 | |
| 5738583 | PERKINS STEPHANIE | 4451 JENKINS ST | | | | DARROW | LA | 70737 | |
| 4870160 | PERKINS T P TRAILERS | 703 WEST RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 5738584 | PERKINS TAMIKO | 518 PINE VIEW CT | | | | CHESAPEAKE | VA | 23320 | |
| 5738585 | PERKINS TIMOTHY L | 1046 LA MARCHE DRIVE | | | | JACKSONVILLE | FL | 32205 | |
| 5738586 | PERKINS TINA | 2414 E DERENNE AVE | | | | SAVANNAH | GA | 31406 | |
| 5738587 | PERKINS TINA M | 404 CARRIE LEE DR | | | | CLINTON | TN | 37716 | |
| 5738588 | PERKINS TONIA | 1553 BUCKCREEK ROAD | | | | STATESBORO | GA | 30461 | |
| 5738589 | PERKINS TONYA | 1122 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5738590 | PERKINS TYRONE G | 1207 NW 6TH TERR APT D | | | | BLUE SPRINGS | MO | 64014 | |
| 5738591 | PERKINS VERNONICA | 2217 YORKTOWN AVE APT-D11 | | | | LYNCHBURG | VA | 24501 | |
| 5738592 | PERKINS VICKI | 7300 MCSMITH LN | | | | DAYTON | OH | 45414 | |
| 5738593 | PERKINS WILLIAM | 2085 NEW ROSEDALE RD | | | | ROME | GA | 30165 | |
| 4765460 | PERKINS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533880 | PERKINS, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569860 | PERKINS, AKIA MAKALLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705040 | PERKINS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164711 | PERKINS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411204 | PERKINS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668111 | PERKINS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178846 | PERKINS, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145723 | PERKINS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510095 | PERKINS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375078 | PERKINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327322 | PERKINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707793 | PERKINS, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469650 | PERKINS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559068 | PERKINS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373680 | PERKINS, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572569 | PERKINS, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323218 | PERKINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718703 | PERKINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534011 | PERKINS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552986 | PERKINS, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644690 | PERKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325336 | PERKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450038 | PERKINS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746663 | PERKINS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787324 | Perkins, Anthony and Vicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558310 | PERKINS, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718897 | PERKINS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281348 | PERKINS, APRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555192 | PERKINS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432596 | PERKINS, ARVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306366 | PERKINS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764158 | PERKINS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349920 | PERKINS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328879 | PERKINS, BENOIT X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560075 | PERKINS, BETSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632683 | PERKINS, BETSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587785 | PERKINS, BETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294179 | PERKINS, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318067 | PERKINS, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543229 | PERKINS, BREKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430584 | PERKINS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321963 | PERKINS, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386643 | PERKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414421 | PERKINS, BRYCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311442 | PERKINS, CAITLYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374216 | PERKINS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725125 | PERKINS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599465 | PERKINS, CAROL SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720404 | PERKINS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591563 | PERKINS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202358 | PERKINS, CHANTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659250 | PERKINS, CHARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323226 | PERKINS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509985 | PERKINS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667985 | PERKINS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317757 | PERKINS, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273994 | PERKINS, CHRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659129 | PERKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321142 | PERKINS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360210 | PERKINS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366811 | PERKINS, CHRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307876 | PERKINS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731782 | PERKINS, CINDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321237 | PERKINS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744725 | PERKINS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600640 | PERKINS, CORALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520782 | PERKINS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261042 | PERKINS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348479 | PERKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536585 | PERKINS, CYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626184 | PERKINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319745 | PERKINS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319927 | PERKINS, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288233 | PERKINS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429156 | PERKINS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460769 | PERKINS, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372272 | PERKINS, DARRIEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159663 | PERKINS, DAVEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643142 | PERKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172281 | PERKINS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362723 | PERKINS, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383574 | PERKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326347 | PERKINS, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304447 | PERKINS, DEMARQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166629 | PERKINS, DEMITRIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572511 | PERKINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767336 | PERKINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179164 | PERKINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631274 | PERKINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306238 | PERKINS, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157596 | PERKINS, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606933 | PERKINS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281163 | PERKINS, DOMINIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464983 | PERKINS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347395 | PERKINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620989 | PERKINS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188455 | PERKINS, DONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202654 | PERKINS, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316664 | PERKINS, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590673 | PERKINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696806 | PERKINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592056 | PERKINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213869 | PERKINS, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524666 | PERKINS, DRECOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560646 | PERKINS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641068 | PERKINS, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707115 | PERKINS, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612918 | PERKINS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277254 | PERKINS, EMMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259369 | PERKINS, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322702 | PERKINS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712517 | PERKINS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574316 | PERKINS, ETALY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754849 | PERKINS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898632 | PERKINS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196648 | PERKINS, FORREST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739865 | PERKINS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558110 | PERKINS, GABRILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615646 | PERKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732154 | PERKINS, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459741 | PERKINS, GENEVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425804 | PERKINS, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527260 | PERKINS, GEORGIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321129 | PERKINS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438684 | PERKINS, HAILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280395 | PERKINS, HARMONIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173296 | PERKINS, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435863 | PERKINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324665 | PERKINS, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154910 | PERKINS, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642653 | PERKINS, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234829 | PERKINS, ISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216842 | PERKINS, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317290 | PERKINS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282940 | PERKINS, JAMAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821019 | PERKINS, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708014 | PERKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468452 | PERKINS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372909 | PERKINS, JANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418837 | PERKINS, JAREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322382 | PERKINS, JASMIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267404 | PERKINS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464058 | PERKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264651 | PERKINS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203102 | PERKINS, JAZZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703964 | PERKINS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841386 | PERKINS, JEFF & CYNDE DENORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347827 | PERKINS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259353 | PERKINS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146749 | PERKINS, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684876 | PERKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741914 | PERKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787594 | Perkins, Jerry & Keisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454586 | PERKINS, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456971 | PERKINS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354986 | PERKINS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187758 | PERKINS, JESSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829281 | PERKINS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637853 | PERKINS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737960 | PERKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264034 | PERKINS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441749 | PERKINS, JON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280076 | PERKINS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632047 | PERKINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600383 | PERKINS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241445 | PERKINS, JOYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448088 | PERKINS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532512 | PERKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524923 | PERKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166726 | PERKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620723 | PERKINS, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788594 | Perkins, Karin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318331 | PERKINS, KARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453509 | PERKINS, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899529 | PERKINS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159335 | PERKINS, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259422 | PERKINS, KATTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275884 | PERKINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319235 | PERKINS, KAYLI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463322 | PERKINS, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234020 | PERKINS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543805 | PERKINS, KELLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349827 | PERKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518250 | PERKINS, KENNEDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322937 | PERKINS, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336332 | PERKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435678 | PERKINS, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482476 | PERKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523098 | PERKINS, KINDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306684 | PERKINS, KISMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267473 | PERKINS, KIZZY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776650 | PERKINS, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443863 | PERKINS, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305415 | PERKINS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457441 | PERKINS, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597285 | PERKINS, LAKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651830 | PERKINS, LAKITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303724 | PERKINS, LAQUECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185212 | PERKINS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757975 | PERKINS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372368 | PERKINS, LEANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694022 | PERKINS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271037 | PERKINS, LEILANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449901 | PERKINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745380 | PERKINS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218043 | PERKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628021 | PERKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645236 | PERKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468263 | PERKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298497 | PERKINS, LOLITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605024 | PERKINS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899519 | PERKINS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387100 | PERKINS, MAHOGANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209275 | PERKINS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321590 | PERKINS, MAKINSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636326 | PERKINS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144936 | PERKINS, MARCIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224278 | PERKINS, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185308 | PERKINS, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364988 | PERKINS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447956 | PERKINS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681824 | PERKINS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736341 | PERKINS, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630046 | PERKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310823 | PERKINS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705747 | PERKINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493988 | PERKINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396804 | PERKINS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709945 | PERKINS, MATTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165967 | PERKINS, MEGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319405 | PERKINS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368443 | PERKINS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716658 | PERKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593676 | PERKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704331 | PERKINS, MISCHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625788 | PERKINS, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426541 | PERKINS, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568949 | PERKINS, NAUNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236055 | PERKINS, NICHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792667 | Perkins, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575346 | PERKINS, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652494 | PERKINS, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334864 | PERKINS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453086 | PERKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374498 | PERKINS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715008 | PERKINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715346 | PERKINS, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297978 | PERKINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603494 | PERKINS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642400 | PERKINS, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317648 | PERKINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367759 | PERKINS, PRENTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716883 | PERKINS, RANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665212 | PERKINS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147362 | PERKINS, REANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511928 | PERKINS, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321209 | PERKINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728178 | PERKINS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693945 | PERKINS, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702751 | PERKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689596 | PERKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675436 | PERKINS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592079 | PERKINS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446568 | PERKINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710440 | PERKINS, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662007 | PERKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620299 | PERKINS, ROSETTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149392 | PERKINS, ROYTESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457933 | PERKINS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710975 | PERKINS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717200 | PERKINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298268 | PERKINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184262 | PERKINS, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279978 | PERKINS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660022 | PERKINS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556791 | PERKINS, SHAMECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248528 | PERKINS, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302216 | PERKINS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467782 | PERKINS, SHANON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576915 | PERKINS, SHARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314390 | PERKINS, SHAUTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320749 | PERKINS, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703782 | PERKINS, SHAWNTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488908 | PERKINS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559147 | PERKINS, SHEMEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309968 | PERKINS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368985 | PERKINS, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266443 | PERKINS, SIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315428 | PERKINS, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507377 | PERKINS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460384 | PERKINS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659571 | PERKINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378312 | PERKINS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393064 | PERKINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222827 | PERKINS, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293445 | PERKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462579 | PERKINS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324015 | PERKINS, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219407 | PERKINS, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634452 | PERKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486154 | PERKINS, TIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282701 | PERKINS, TIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427501 | PERKINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292299 | PERKINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464237 | PERKINS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331031 | PERKINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350007 | PERKINS, TINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286242 | PERKINS, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248470 | PERKINS, TIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636926 | PERKINS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687049 | PERKINS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305262 | PERKINS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148255 | PERKINS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429937 | PERKINS, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233473 | PERKINS, VALLENSIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345814 | PERKINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276894 | PERKINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841387 | PERKINS, WAYNE & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720756 | PERKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160630 | PERKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151412 | PERKINS, YARNIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311025 | PERKINS, YEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410060 | PERKINS, YOUNG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201320 | PERKINS-BENHAM, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373711 | PERKINSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560078 | PERKINSON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204783 | PERKINS-PAYNE, JANAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738594 | PERKINSPRICE CELESTE | 950 11TH AVE NW APT 406 | | | | ROCHESTER | MN | 55901 | |
| 4649284 | PERKINS-TOURE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369711 | PERKINS-WALKER, KHAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293216 | PERKINTON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810440 | PERKSON, DIANA | 3511 BONITA BAY BLVD. #1 | | | | BONITA SPRINGS | FL | 34134 | |
| 5738595 | PERKISS DENTON | 5474 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 5738596 | PERKNIS JENNIFER | 940 FARNAM STREET | | | | LA CROSSE | WI | 54601 | |
| 4858892 | PERKOWITZ RUTH ARCHITECTS | 111 WEST OCEAN BLVD 21ST FLOOR | | | | LONG BEACH | CA | 90802 | |
| 4481888 | PERKOWSKI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488072 | PERKS, KERRY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488070 | PERKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738597 | PERL BERGER | 4401 76TH AVE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 4707560 | PERL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738598 | PERLA AGUILAR | SOUTH TOWER 248 | | | | ALAMO | TX | 78516 | |
| 5738599 | PERLA CRUZ | 915 JAMES ST APT 8-9 | | | | SYRACUSE | NY | 13203 | |
| 5738600 | PERLA ESCALERA | 118 COBBLE | | | | LAREDO | TX | 78046 | |
| 5738601 | PERLA FIGUEROA | 354 PHEASANT RD | | | | TWIN FALLS | ID | 83301 | |
| 5738602 | PERLA FRANCO | 2600 EAST IDAHO APT A101 | | | | LAS CRUCES | NM | 88011 | |
| 5738603 | PERLA GOMEZ | 1026 S MISSOURI | | | | MERCEDES | TX | 78570 | |
| 5738604 | PERLA GUAJARDO | 11517 OBERT AVE | | | | WHITTIER | CA | 90604 | |
| 5738605 | PERLA HERNANDEZ | 1708 GARDEN LANE | | | | MIDLAND | TX | 79701 | |
| 5738606 | PERLA JOSEPH | 222 DANI BROOKE DR | | | | MONT ALTO | PA | 17237-9680 | |
| 4841388 | PERLA LICHI DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738607 | PERLA MALAVE | BONEVILLE HEIGHTS 62 CALLE AIBONIT | | | | CAGUAS | PR | 00725 | |
| 5738608 | PERLA MARTINEZ | 827 W 43RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5738609 | PERLA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | |
| 5738610 | PERLA MUNIZ | 358 GLENWOOD | | | | EL PASO | TX | 79905 | |
| 5738612 | PERLA RAMIREZ | 2122 S 249TH PL | | | | KENT | WA | 98032 | |
| 5738613 | PERLA RECIO | 3235 46TH ST | | | | SAN DIEGO | CA | 92105 | |
| 5738614 | PERLA SALAS | 4522 S WALNUT | | | | WICHITA | KS | 67217 | |
| 5738615 | PERLA SALAZAR | 1325 W VIA RIO BLANCO | | | | TUCSON | AZ | 85714 | |
| 5738616 | PERLA SANCHEZ | 2800 COBY DR APT 1 | | | | MISSION | TX | 78574 | |
| 5738617 | PERLA SMITH | 6832 FM 1795 | | | | GILMER | TX | 75644 | |
| 5738618 | PERLA SOTO | 919 A F | | | | BEEVILLE | TX | 78104 | |
| 5738619 | PERLA TERRAZAS | 7293 J Z CRAMER | | | | EL PASO | TX | 79915 | |
| 5738620 | PERLA VILLANEVA | 11618 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 4418018 | PERLA, ILSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284756 | PERLA, RAMESH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417789 | PERLA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214801 | PERLAZA, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639495 | PERLAZA, YANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841389 | PERLE, MICHAEL & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305266 | PERLEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827674 | Perlene Haley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5827674 | Perlene Haley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315132 | PERLENFEIN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331153 | PERLERA, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266886 | PERLERA, ZAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474732 | PERLES, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279441 | PERLEY, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667968 | PERLEY, TYRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403098 | Perlik, Cheri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242687 | PERLIK, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738621 | PERLIMAR COLON | AVE SAN PATRICIO 772 | | | | SAN JUAN | PR | 00928 | |
| 4714890 | PERLIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738622 | PERLINA WESTBROOK | 7004 FLORENCE PL | | | | ST LOUIS | MO | 63163 | |
| 4157056 | PERLING, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710343 | PERLING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531230 | PERLINGER, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286781 | PERLINO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290051 | PERLINSKI, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338020 | PERLMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238904 | PERLMAN, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749866 | PERLMAN, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207004 | PERLMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218454 | PERLMUTTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829282 | PERLO CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339389 | PERLO, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821020 | perlov, craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841390 | PERLOW, GARY & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821021 | PERLOW, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246299 | PERLOWSKI, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767870 | PERLUNGHER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886158 | PERMA LINER OF ARKANSAS | ROBERT CRAVENS | 412 N GREENWOOD AVE | | | FORT SMITH | AR | 72901 | |
| 4247994 | PERMANE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871033 | PERMARCH GUAM INC | 816 NORTH MARINE CORPS DRIVE | | | | TAMUNING | GU | 96913 | |
| 4860640 | PERMASTEEL INC | 14231 FERN AVE BLDG 10 | | | | CHINO | CA | 91710 | |
| 5798125 | PERMASTEEL INC | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 4806599 | PERMASTEEL INC | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 4807231 | PERMASTEEL INC | MICHELLE CHEN | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| 5798126 | Permasteel Intl. | 100 Exchange Place | | | | Pomona | CA | 91768 | |
| 5798127 | Permasteel, Inc | 100 Exchange Place | | | | Pomona | CA | 91768 | |
| 5789007 | Permasteel, Inc | Hazel Hu | 100 Exchange Place | | | Pomona | CA | 91768 | |
| 4872075 | PERMATEX INC | A DIVISION OF ILLINOIS TOOL WORKS | P O BOX 2174 | | | CAROL STREAM | IL | 60132 | |
| 4247235 | PERMAUL, SANDRAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738623 | PERMELYNN OF BRIDGEHAMPTON 360 LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808666 | PERMELYNN OF BRIDGEHAMPTON 360, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD | SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5852357 | Permelynn of Bridgehampton 360A, LLC | Kimco Realty Corporation | Susan L. Masone | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 5852357 | Permelynn of Bridgehampton 360A, LLC | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5738624 | PERMENTER ANGELA | 17706 ORANGE DR | | | | SPRING HILL | FL | 34610 | |
| 4295813 | PERMENTER, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509666 | PERMENTER, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245343 | PERMENTER, LATIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856994 | PERMENTER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856995 | PERMENTER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856980 | PERMENTER, MARCUS ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712418 | PERMENTER, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430041 | PERMESSUR, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153953 | PERMETTI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630595 | PERMIKOVA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738625 | PERMISSION DATA LLC | 451 PARK AVE SOUTH 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 4859313 | PERMISSION DATA, LLC | 12 EAST 49TH STREET, FLOOR 11 | | | | NEW YORK | NY | 10017 | |
| 4859313 | PERMISSION DATA, LLC | 12 EAST 49TH STREET, FLOOR 11 | | | | NEW YORK | NY | 10017 | |
| 4182573 | PERNA, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648542 | PERNA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841391 | PERNA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841392 | PERNAS, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738626 | PERNELL ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5738627 | PERNELL ARNAISHA | 1231 N LEFFINGWELL | | | | ST LOUIS | MO | 63106 | |
| 5738628 | PERNELL CRYSTAL | 2503 DOWNING STREET SW APT A | | | | WILSON | NC | 27893 | |
| 5738629 | PERNELL DOROTHY | 2815 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5738630 | PERNELL GWENDOLYN | 501 NYE STREET | | | | LIMA | OH | 45801 | |
| 4771307 | PERNELL MOORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738631 | PERNELL TRISH | 4917 W JACKSON BLVD | | | | CHICAGO | IL | 60644 | |
| 4721421 | PERNELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284320 | PERNELL, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829283 | Pernell, Bob & Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283850 | PERNELL, DAVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402870 | PERNELL, DAZHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358647 | PERNELL, DESHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685044 | PERNELL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589837 | PERNELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587889 | PERNELL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659597 | PERNELL, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447311 | PERNELL-CAMPBELL, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738632 | PERNESKY TRACY | 855 COUNTRY LN | | | | INDIANA | PA | 15701 | |
| 4269365 | PERNET, LORLYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716671 | PERNIA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518587 | PERNIA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282817 | PERNICE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427307 | PERNICE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432228 | PERNICIARO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696561 | PERNICIARO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545870 | PERNICKA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767005 | PERNIE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679420 | PERNO, KRISANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841393 | PERNOD RICARD TRAVEL RETAIL AMERICAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487731 | PERNSLEY, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485251 | PERNSLEY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484054 | PERNSLEY, SHYAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659993 | PERNULA, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875332 | PERO ELECTRIC INC | DOMINIC R PERO | 1232 HAYCOCK LANE | | | HELPER | UT | 84526 | |
| 5738633 | PERO KELLY | 249 S 500 W | | | | PRICE | UT | 84501 | |
| 5405512 | PERO LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405512 | PERO LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738634 | PERO VUJANOVIC | 2971 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 4410215 | PERO, ALVEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317795 | PERO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324199 | PERO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333198 | PEROCIER, MELIZAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335022 | PERODEAU, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448170 | PEROG, DUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482375 | PEROK, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481932 | PERON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175535 | PERON, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867250 | PERONE ELECTRIC INC | 421 BOW LANE | | | | GILBERTSVILLE | PA | 19525 | |
| 4748312 | PERONE, DOMENIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431008 | PERONE, TRACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469926 | PERONIS, NICOLETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656053 | PERONO, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651809 | PEROSI, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821022 | PEROT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433058 | PEROTTE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741151 | PEROTTI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369120 | PEROU, ROSELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403896 | PEROUTKA DIANE AND LARRY PEROUTKA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 4338904 | PEROUTY, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747009 | PEROVIC, BOBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488604 | PEROZICH, HALLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789475 | Perozo, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532174 | PEROZO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841394 | PEROZO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738636 | PERPALL ANNALISA | 20911 RIVER TERRACE ROAD | | | | PETERSBURG | VA | 23803 | |
| 4657532 | PERPERIDIS, IOANNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332579 | PERPETUA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738637 | PERPETUAL PLAY GROUP INC | 3275 S JONES BLVD 105 | | | | LAS VEGAS | NV | 89146 | |
| 4865814 | PERPETUAL PLAY GROUP INC | 3275 SOUTH JONES BLVD STE 105 | | | | LAS VEGAS | NV | 89146 | |
| 4870025 | PERPETUAL PLAY GROUP LIMITED | 6TH FLOOR, WYNDHAM PLACE, | 44 WYNDHAM STREET, CENTRAL | | | | | | HONG KONG |
| 5738638 | PERPIE CELIA | MUTUAL HOMES BLD 18 A1 | | | | FREDERIKSTED | VI | 00840 | |
| 4561435 | PERPIE, DORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616345 | PERPINAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214077 | PERPINAN, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738639 | PERPOSE EDNA | PO BOX 50942 | | | | ELEELE | HI | 96705 | |
| 5405513 | PERQUKU, IMRETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790675 | Perra, Pearla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346514 | PERRAIN, SHANTALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192587 | PERRAS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417134 | PERRATTI, JOSEPHINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738640 | PERRAULT DAVID | PO BOX 14 | | | | SOMERSWORTH | NH | 03878 | |
| 4154019 | PERRAULT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393194 | PERRAULT, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576139 | PERRAULT, KARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377127 | PERRAULT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602782 | PERRAULT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209916 | PERRAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553717 | PERRAULT, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738602 | PERRAULT, TRACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841395 | PERREAULT, BARB AND TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394042 | PERREAULT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364532 | PERREAULT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245632 | PERREAULT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760655 | PERREAULT, LUCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223232 | PERREAULT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738641 | PERREIRA RICHARD SR | 511 BUFFINTON ST | | | | FALL RIVER | MA | 02721 | |
| 5738642 | PERREIRA SERAFINA | P O BOX 902 | | | | HANAPEPE | HI | 96716 | |
| 4270357 | PERREIRA, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429591 | PERREIRA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272758 | PERREIRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204305 | PERREIRA, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462421 | PERREIRA, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627582 | PERREIRA, WINSTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380252 | PERRELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175347 | PERRELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738643 | PERRELLA FRANK | 37406 PURPLE MARTIN CT | | | | SELBYVILLE | DE | 19975 | |
| 4439104 | PERRELLE, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738644 | PERRELLI MELISSA L | 323 22ND ST | | | | DUNBAR | WV | 25064 | |
| 5738645 | PERRELOUIS TINA | BLDG 14A LORRAINE VILLAGE | | | | ST CROIX | VI | 00840 | |
| 5738646 | PERREN TROY | 617 BENORA LEE COURT | | | | LA CROSSE | WI | 54601 | |
| 4199416 | PERREN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762018 | PERRENOT, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463718 | PERRENOUD, JAYCEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762800 | PERRER SANCHEZ, SAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738648 | PERRERAS LENNIE | 391 MANDERIN DR | | | | DALY CITY | CA | 94015 | |
| 4212082 | PERRE-SELEZNOFF, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738649 | PERRESHA MCINTYRE | 650 THORNBIRD CIR | | | | BOILING SPRINGS | SC | 29316 | |
| 4471883 | PERRET, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729279 | PERRETA, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601140 | PERRETTA, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375026 | PERRETTE, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375877 | PERRETTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738650 | PERRETTI CHARLES | 11274 SW 64TH LANE | | | | MIAMI | FL | 33173 | |
| 5738651 | PERRI BLACKMORE-SOTO | 7353 S SETTLER AVE | | | | TUCSON | AZ | 85746 | |
| 4251747 | PERRI III, ANGELO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5464979 | PERRI MARIA | 2643 FREELAND CIR | | | | NAPERVILLE | IL | 60564-5879 | |
| 5738652 | PERRI VINCENT J | 3 CHESTER ST | | | | SCITUATE | MA | 02066 | |
| 4641887 | PERRI, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716005 | PERRI, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221102 | PERRI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649472 | PERRI, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734420 | PERRI, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707309 | PERRI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477234 | PERRI, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617560 | PERRI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488608 | PERRI, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821023 | PERRI, RANDY & KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738653 | PERRIAL PEARSON | 452 REED AVE | | | | MONESSEN | PA | 15062 | |
| 4841396 | PERRICONE MARBLE & TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742224 | PERRICONE, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729116 | PERRICONE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586776 | PERRICONEI, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738654 | PERRIE MELISSA | 2204 PEPPERTREE WAY | | | | ANTIOCH | CA | 94509 | |
| 4541686 | PERRIELLO, JACKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444223 | PERRIELLO, ROMOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738655 | PERRIEN LORENE | 3 ALPINE STREET | | | | SILVERCREEK | GA | 30173 | |
| 4909377 | Perrier & Lacoste Attorneys at Law | Attn: Kim M. Brown | One Canal Place | 365 Canal Street, Suite 2550 | | New Orleans | LA | 70130 | |
| 5016965 | Perrier & Lacoste Attorneys at Law | One Canal Place | 365 Canal Street, Suite 2550 | | | New Orleans | LA | 70130 | |
| 4811629 | Perrier & Lacoste, LLC | Attn: Curt Rome | 365 Canal Street, Suite 2550 | | | New Orleans | LA | 70130 | |
| 4910309 | Perrier & Lacoste, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901632 | Perrier and Lacoste, LLC. | Curt L. Rome | 365 Canal Street, Ste. 2550 | | | New Orleans | LA | 70130 | |
| 4901632 | Perrier and Lacoste, LLC. | Holly M. Perrier | 365 Canal Street, Ste 2550 | | | New Orleans | LA | 70130 | |
| 5738656 | PERRIER RICHARD | 880 TRISHA AVE | | | | DUNEDIN | FL | 34698 | |
| 5738657 | PERRIER SYBIL | 1301 64TH AVE | | | | OAKLAND | CA | 94621 | |
| 4182227 | PERRIER, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764895 | PERRIER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829284 | PERRIER, KATHLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449217 | PERRIGAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428790 | PERRIGEN, TASEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858207 | PERRIGO ANIMAL HEALTH | 10077 S 134TH STREET | | | | OMAHA | NE | 68138 | |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| 4728195 | PERRIGO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703083 | PERRIGO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738658 | PERRILEAUX ASHLEY | 2616 TIFTON ST | | | | KENNER | LA | 70114 | |
| 4322771 | PERRILLIOUX, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738659 | PERRILLIOUX KATELYN | 6301 RIVERSIDE RD | | | | METAIRIE | LA | 70003 | |
| 5738660 | PERRILLOUX LINDA | 3142 AUGUSTA STREET | | | | KENNER | LA | 70065 | |
| 4612053 | PERRILLOUX, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322515 | PERRILLOX, QUINNEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592453 | PERRIMAN, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728869 | PERRIMON, SHUNTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738661 | PERRIN CHANDELLE | 1741 UNDERCLIFF AVE 2FL | | | | DARLINGTON | IN | 47940 | |
| 5738662 | PERRIN CHRISTINA | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 5738663 | PERRIN EURSULA | 159 GROVE AVE | | | | DAYTON | OH | 45404 | |
| 4534888 | PERRIN III, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738664 | PERRIN JIM | 3334 CEADERCREEK DR | | | | SALINA | KS | 67401 | |
| 4310155 | PERRIN JR, DUANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738665 | PERRIN KISHAWN | 6530 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | |
| 5738666 | PERRIN MARION A | 904 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5738668 | PERRIN SHIMIKI L | 170 MICHIGAN DRIVE | | | | HAMPTON | VA | 23669 | |
| 4437481 | PERRIN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749422 | PERRIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636056 | PERRIN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555571 | PERRIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680618 | PERRIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216671 | PERRIN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380143 | PERRIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383299 | PERRIN, JONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265797 | PERRIN, KAYONNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297921 | PERRIN, LILIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405350 | PERRIN, LONILDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314817 | PERRIN, NICOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351880 | PERRIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603305 | PERRIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197001 | PERRIN, SID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611839 | PERRIN, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746065 | PERRIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536140 | PERRIN, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348273 | PERRIN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173199 | PERRIN-CLANTON, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738669 | PERRINE GLORIA | 4540FRANH WEST | | | | EL PASO | TX | 79904 | |
| 4488905 | PERRINE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371408 | PERRINE, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277137 | PERRINE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365498 | PERRINE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310696 | PERRINE, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288418 | PERRINE, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456400 | PERRINE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460472 | PERRINE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405911 | PERRINE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668075 | PERRINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406539 | PERRINE, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457269 | PERRINE, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457358 | PERRINE, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632523 | PERRINE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426702 | PERRINGTON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616736 | PERRINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669654 | Perrino , Darryle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418126 | PERRINO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407384 | PERRINO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717601 | PERRINO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718226 | PERRINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680819 | PERRINO, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249195 | PERRINO, ROSEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479830 | PERRINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738670 | PERRIRA SHALENE | P O BOX 881 | | | | WAIMEA | HI | 96796 | |
| 4252756 | PERRITANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615188 | PERRITT, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512216 | PERRITT-WEAVER, AUDREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685787 | PERRIZO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734970 | PERRIZO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738671 | PERRODIN KATINA | 615 ETHEL STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5738672 | PERRODIN SHALONDA | 1984 D CYPRESS ISLAND HWY | | | | SAINT MARTINVILL | LA | 70582 | |
| 5738673 | PERRON ANGELA | 3912 HIDSON ST | | | | METAIRIE | LA | 70006 | |
| 4878059 | PERRON LANDSCAPING | KENNY J PERRON | 241 TOWLE FARM ROAD | | | HAMPTON | NH | 03842 | |
| 4355193 | PERRON, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760351 | PERRON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335794 | PERRON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325957 | PERRON, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325298 | PERRON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200233 | PERRON, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356493 | PERRON, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322206 | PERRONCEL, LEONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841397 | PERRONE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886308 | PERRONE TRANSPORTATION LLC | RONALD PERRONE | 2529 EBRIGHT ROAD | | | WILMINGTON | DE | 19810 | |
| 4407299 | PERRONE, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733376 | PERRONE, DENISE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605701 | PERRONE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473889 | PERRONE, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396274 | PERRONE, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444070 | PERRONE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400204 | PERRONE, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432991 | PERRONE, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294346 | PERRONE, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701933 | PERRONE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649934 | PERRONE, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331510 | PERRONE, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718558 | PERRONE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486052 | PERRONE, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428897 | PERRODTS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669598 | PERROT, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493451 | PERROT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568036 | PERROT, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242555 | PERROTT, KYLEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207382 | PERROTT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738674 | PERROTTA THOMAS | 2257 GIRALDA AVE | | | | SPRING HILL | FL | 34606 | |
| 4367632 | PERROTTA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328790 | PERROTTA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829285 | Perrotta, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607984 | PERROTTA, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403350 | PERROTTA, KAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455001 | PERROTTA, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224206 | PERROTTI, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395422 | PERROTTI, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214208 | PERRUCCIO, SALVATORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797438 | PERRUZO ENTERPRISES INC | DBA PERRUZO | 1527 S LOS ANGELES ST | | | LOS ANGELES | CA | 90015 | |
| 5738675 | PERRUZQUIA GONZALO | 8406 DETROIT ST APT 7 | | | | HOUSTON | TX | 77017 | |
| 4428921 | PERRUZZA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450545 | PERRUZZI JR, ANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591761 | PERRUZZI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829286 | PERRY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738676 | PERRY ADDRIANNE | 7224 BROOKBANK LN | | | | RALEIGH | NC | 27615 | |
| 5738677 | PERRY ALICE | 1053 FUTRELL DR APT 106A | | | | MYRTLE BEACH | SC | 29577 | |
| 5738678 | PERRY AMBULANCE | 1108 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5738679 | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | 20736 | |
| 5738680 | PERRY ANA | 39 ANTHONY DR | | | | HYANNIS | MA | 02601 | |
| 5738681 | PERRY ANETTE | 3125 WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5738682 | PERRY ANGELA | 10804 NORTH MYRTLE STREET | | | | TAMPA | FL | 33617 | |
| 5738683 | PERRY ANITA M | 131 E STRICHER ST | | | | TOLEDO | OH | 43608 | |
| 5738684 | PERRY ANTANIKA | 1308 ST JUDE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5738685 | PERRY ASSA | 1221 ARMADILLO RD | | | | AUSTIN | TX | 78745 | |
| 5738686 | PERRY AUDREY M | 726 LOUIS COLMAN DRIVE | | | | LOUISVILLE | KY | 40211 | |
| 5403897 | PERRY BABEGENE J | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5738687 | PERRY BARBARA | 4271 TROUT DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5738688 | PERRY BARBARA S | 7800 WATERFORD LAKES 1721 | | | | CHARLOTTE | NC | 28210 | |
| 5738689 | PERRY BERNARD | 173 MOUNT SHERDIAN ROAD | | | | LAWTON | OK | 73507 | |
| 5738690 | PERRY BERNICE H | 1288 SEMORA RD | | | | ROXBORO | NC | 27574 | |
| 5738691 | PERRY BETHANY | 2290 PLEASANT VALLEY DR | | | | HUNTINGTON | WV | 25701 | |
| 5738692 | PERRY BETTY | 315 LUMBER ST 10B | | | | NATCHEZ | MS | 39120 | |
| 5738693 | PERRY BONITA | 1708 MURPHY ST | | | | GADSDEN | AL | 35903 | |
| 5738694 | PERRY BRANDI L | 2413 ROSEVELT BOULEVARD | | | | MIDDLETOWN | OH | 45044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9217 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738695 | PERRY BRENDA | 5221 CHAMPAGNE CIR | | | | ORLANDO | FL | 32805 | |
| 5738696 | PERRY BRIAN | 5225 FIORE TER 213 | | | | SAN DIEGO | CA | 92122 | |
| 5738697 | PERRY BRIDGITTE | 1028 HARDING DR | | | | GOUVERNEUR | NY | 13642 | |
| 4821024 | PERRY BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738698 | PERRY BRYANT | 1028 GLEN OAKS DR | | | | FAIRFIELD | AL | 35064 | |
| 5738699 | PERRY CAMELLIA | 222 WEST 32ND ST | | | | NORFOLK | VA | 23504 | |
| 5738700 | PERRY CANDICE | PO BOX 4574 | | | | SALISBURY | MD | 21804 | |
| 5738702 | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | 04106 | |
| 5738703 | PERRY CATHEY E | 201 MARTIN CROSSING RD | | | | RAGLAND | AL | 35131 | |
| 5738704 | PERRY CHARILENE | 891 DUNLEVE RD | | | | ALEENHURST | GA | 31301 | |
| 5738705 | PERRY CHARLANDRIA | 5475 NW 9TH PL | | | | OCALA | FL | 34482 | |
| 5738706 | PERRY CHERYL | 501 NORTH RIDGE ST | | | | DANVILLE | VA | 24541 | |
| 5738707 | PERRY CHRISTINA | 318 PECK RD | | | | WYNANTSKILL | NY | 12198 | |
| 5738708 | PERRY CINDY | 706 WOODARD RD | | | | ALLENTOWN | PA | 18103 | |
| 5738709 | PERRY COBI | 2253 BARDEN ST | | | | FORT MYERS | FL | 33916 | |
| 4898964 | PERRY CONSTRUCTION | DAVID PERRY | 180 EZEKIEL DR | | | RIDGEVILLE | SC | 29472 | |
| 5738710 | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | 47905 | |
| 4884064 | PERRY COUNTY REPUBLIC MONITOR | PERRYVILLE NEWSPAPERS INC | PO BOX 367 10 WEST STE MARIES | | | PERRYVILLE | MO | 63775 | |
| 5738711 | PERRY COUNTY REPUBLIC MONITOR | PO BOX 367 10 WEST STE MARIES | | | | PERRYVILLE | MO | 63775 | |
| 4779579 | Perry County Tax Collector | P.O. Box 7309 | | | | Hazard | KY | 41702 | |
| 5738712 | PERRY COY | 620 WEST 10TH ST | | | | SHERIDAN | WY | 82801 | |
| 5738713 | PERRY CRYSTAL | 12 S LAKE BLVD | | | | CAROLINA BCH | NC | 28428 | |
| 4884735 | PERRY DAILY JOURNAL | PO BOX 311 | | | | PERRY | OK | 73077 | |
| 5015591 | Perry Dampf Dispute Solutions | John W. Perry, Jr. | 2141 Quail Run Drive | | | Baton Rouge | LA | 70808 | |
| 5015591 | Perry Dampf Dispute Solutions | John W. Perry, Jr., Partner/Attorney | 721 Government Street | Suite 102 | | Baton Rouge | LA | 70802 | |
| 5738715 | PERRY DANA | 879 GARROW RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5738716 | PERRY DARLENE | 3578 HUTCHESON FERRY RD | | | | WHITESBURG | GA | 30185 | |
| 5738717 | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | |
| 5738718 | PERRY DAWN | 3572 LOWER MOUNTAIN ROAD | | | | CANTON | PA | 17724 | |
| 5738719 | PERRY DEAVEN | 1512 MANSON ST | | | | NORFOLK | VA | 23523 | |
| 5738720 | PERRY DEBBIE L | 1720 FRIENDLY GROVE CHURC | | | | MILLERS CREEK | NC | 28651 | |
| 5738721 | PERRY DEBORAH | 23 BALLARD RD | | | | SO CHARLESTON | WV | 25309 | |
| 5738722 | PERRY DEBORAH A | 350 BALL PARK RD | | | | LUMBERTON | NC | 28358 | |
| 5738723 | PERRY DEBRA | PO BOX 56350 | | | | UNION CITY | CA | 94587 | |
| 5738724 | PERRY DEEDEE | 216 PLEASANT VALLEY RD | | | | SO CHARLESTON | WV | 25309 | |
| 5738725 | PERRY DENISE | 2901 SOUTH 115TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5738726 | PERRY DESMOND | 713 1 2 WEST 60TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5405514 | PERRY DEWANDA L | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | |
| 5738727 | PERRY DILLON | 868 SOUTH HOMEWOOD | | | | SPRINGFIELD | MO | 65802 | |
| 4865405 | PERRY DISTRIBUTORS INC | 309 BIRCH STREET | | | | HAZARD | KY | 41701 | |
| 5738728 | PERRY DOMINIC | RIVER DR | | | | LIVINGSTON | MT | 59047 | |
| 5738729 | PERRY DONALD | 302 CONGER ST | | | | WATERLOO | IA | 50703 | |
| 5738730 | PERRY DONICA | 1202 PALMETTO | | | | PINEVILLE | LA | 71360 | |
| 5738731 | PERRY DONNITA | 41 MCMILLAN DR | | | | WALNUT | MS | 38683 | |
| 5738732 | PERRY DUSTIN | 145 DOUBLETREE DR | | | | STATEVILLE | NC | 28677 | |
| 5738733 | PERRY DYANFELLOE | 1723 SOUTH 2ND STR | | | | LOUISVILLE | KY | 40208 | |
| 5738734 | PERRY EDWARD | 20 RHODE ISLAND AVE | | | | LINCOLN | RI | 02865 | |
| 5738735 | PERRY EDWARD J | 7493 LOURDES COURT | | | | NAPLES | FL | 34104 | |
| 5738736 | PERRY ELIZABETH | 119 CHESTER ST | | | | WOONSOCKET | RI | 02895 | |
| 5738737 | PERRY ELLA | 1698 HWY 373 | | | | COLUMBUS | MS | 39705 | |
| 5738738 | PERRY ERIC | 358 DESISTI LANE | | | | SAYRE | PA | 18810 | |
| 5738739 | PERRY EURINDIA | 28 ONTARIO ST | | | | OSWEGO | NY | 13126 | |
| 5738740 | PERRY FALISHA | 1514 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5738741 | PERRY FELECIA | 394 EGYPT RD | | | | MT PLEASANT | SC | 29464 | |
| 5738742 | PERRY FELICIA | 394 DERICK RD | | | | MT PLEASANT | SC | 29464 | |
| 5738743 | PERRY FOUT | 2713 COUNTY RD 21 | | | | IRONTON | OH | 45638 | |
| 4847698 | PERRY GAUDIN | 3619 LA 642 | | | | Paulina | LA | 70763 | |
| 5738744 | PERRY GLORIA J | 1280 HOLMAN AVE | | | | COVINGTON | KY | 41011 | |
| 5738745 | PERRY GREG | 1940 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| 4885899 | PERRY GROUP INTERNATIONAL LLC | REJOICE INTERNATIONAL | 11400 W OLYMPIC BLVD | | | LOS ANGELES | CA | 30318 | |
| 5738746 | PERRY HAZEL | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | |
| 5738747 | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | 21060 | |
| 5738748 | PERRY JAGGER | 4881 LILAC PLACE | | | | LAKE ELMO | MN | 55042 | |
| 5738749 | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | |
| 5738750 | PERRY JAMIE | 96 NORTH END RD | | | | TINMOUTH | VT | 05773 | |
| 5738751 | PERRY JANETT N | 1004 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5738752 | PERRY JASPER S | 1609 MCGREGOR RD | | | | MIDWEST CITY | OK | 73130 | |
| 5738753 | PERRY JEANECHES | 3811 FRANKLIN STREET | | | | OMAHA | NE | 68110 | |
| 5738754 | PERRY JEANNIE | PO BOX 782 | | | | CEDARTOWN | GA | 30125 | |
| 5738755 | PERRY JENNIFER | 202 WEIMAR ST | | | | BUFFALO | NY | 14206 | |
| 5738756 | PERRY JESSICA L | 1448 N INCA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5738757 | PERRY JOANN | 166 SENECA TRAIL | | | | ASHLAND | KY | 41101 | |
| 5738758 | PERRY JOANNE | 1621 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9218 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738759 | PERRY JOCELYN F | 2815 31ST PL NE | | | | WASHINGTON | MD | 20018 | |
| 5738760 | PERRY JOHNNIE | 2629 WHITEMILL CT | | | | DECATUR | GA | 30034 | |
| 5738761 | PERRY JOHNSON | 4035 OAK GROVE PL | | | | BEAUMONT | TX | 77708 | |
| 4313052 | PERRY JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297211 | PERRY JR., YEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738762 | PERRY JUANITA | 2011 OAK STREET | | | | WILMINGTON | DE | 19808 | |
| 5738763 | PERRY JULIE | PO BOX 2293 | | | | RAMONA | CA | 92065 | |
| 4214124 | PERRY JUNIOR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738764 | PERRY KEITH | 3188 KNOTTING RD | | | | MT EDEN | KY | 40046 | |
| 5738765 | PERRY KENSZALA | 220 PICKET ST | | | | CHARENTON | LA | 70523 | |
| 4798168 | PERRY KESSLER | DBA 14804 LLC | 12416 ABERDEEN ROAD | | | LEAWOOD | KS | 66209 | |
| 4802976 | PERRY KESSLER | DBA 14804 LLC | 6505 W 134TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 5738766 | PERRY KRISTIN M | 6639 NATHANIEL ST | | | | DAYTON | OH | 45417 | |
| 5738767 | PERRY KRYSTAL D | 33 COLLINS DR | | | | PERRYVILLE CE | MD | 21903 | |
| 5738768 | PERRY LAKEYSHA | 4601 DANSEY DR | | | | RALEIGH | NC | 27609 | |
| 5738769 | PERRY LAMELODY | PO BOX 81 | | | | REIDSVILLE | NC | 27323 | |
| 5738771 | PERRY LATASHA | 2632 SIERRA SECO AVE UNIT 102 | | | | LAS VEGAS | NV | 89106 | |
| 5738772 | PERRY LATONYA R | 753 ALEXANDER AVE | | | | HENDERSON | NC | 27536 | |
| 5738773 | PERRY LATRACIA | 2007 SAINT MARK ST | | | | CHARLOTTE | NC | 28216 | |
| 5738774 | PERRY LAWANNA | 4076 BAYLESS AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5738775 | PERRY LENA | 408 ROLLING ROAD | | | | HAWRIVER | NC | 27258 | |
| 5738776 | PERRY LESLIE M | 1235 MIDWAY RD | | | | PICKENS | SC | 29671 | |
| 4620630 | PERRY LILLIAN FOSTER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738777 | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | 18102 | |
| 4848750 | PERRY LONG | 2248 11TH ST | | | | Cuyahoga Falls | OH | 44221 | |
| 5738778 | PERRY LORETTTA | 6211 SEXTON PL | | | | SAINT LOUIS | MO | 63121 | |
| 5738779 | PERRY LORI | PO BNOX 5654 | | | | LOS ANGELES | CA | 90056 | |
| 5738780 | PERRY LOVIETTA | 5962 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5738781 | PERRY LYNETTE M | 2905 S COBB DR SE | | | | SMYRNA | GA | 30080 | |
| 5738782 | PERRY LYNN | 43 SARGENT RD | | | | PITTSFIELD | NH | 03263 | |
| 5738783 | PERRY LYONS | 125 W DEEP RUN RD | | | | WESTMINSTER | MD | 21158 | |
| 5738784 | PERRY MAE | 541 NE 2ND TERR | | | | FLORIDACITY | FL | 33034 | |
| 5738785 | PERRY MALCOM R | 6867 SANDY CREEK DR | | | | RIVERDALE | GA | 30274 | |
| 5738786 | PERRY MANDY | 350 DEPOT ST | | | | FRANKLIN | NC | 28734 | |
| 4858109 | PERRY MANUFACTURING CO | 100 WOLTZ ST | | | | MOUNT AIRY | NC | 27030 | |
| 5738787 | PERRY MARGUERITE | 7650 GRANDMESA AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5738788 | PERRY MARJORY | 11351 RANDOM HILLS ROAD | | | | FAIRFAX | VA | 22030 | |
| 5738789 | PERRY MARK | 1449 PRAIRIE TER NONE | | | | NORTH PORT | FL | 34286 | |
| 5738790 | PERRY MARY | 8508 QUELLIN DR | | | | WAXHAW | NC | 28173 | |
| 5738791 | PERRY MATILDA | 2981 3RD AVENUE APT 7 | | | | HUNTINGTON | WV | 25702 | |
| 5738792 | PERRY MELICIA | 15407 POCOSON CREEKWAY | | | | BRANDYWINE | MD | 20613 | |
| 5738793 | PERRY MELISSA | 36 NE 61ST ST | | | | GLADSTONE | MO | 64118 | |
| 5738794 | PERRY MICHEAL | 1419 ELKWOOD LN APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738795 | PERRY MICHELL | 6639 NATHANIL | | | | DAYTON | OH | 45417 | |
| 5738796 | PERRY MICHELLE | 3937 WOODHAVEN ST | | | | TOLEDO | OH | 43612 | |
| 5738797 | PERRY MIKO | 2030 KINSEY AVE | | | | RACINE | WI | 53404 | |
| 5738798 | PERRY MILDRED | 91 GOETHE RD | | | | BLUFFTON | SC | 29910 | |
| 5738799 | PERRY MIRNA | 19390 FALLGLO DR | | | | ORLANDO | FL | 32827 | |
| 5738800 | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | |
| 5738801 | PERRY NANCY | 25 RAILROAD AVE 3-E | | | | SWAMPSCOTT | MA | 01907 | |
| 5738802 | PERRY NAUYA | 817 MADISON AVE | | | | TIFTON | GA | 31794 | |
| 4883424 | PERRY NEWSPAPERS | P O BOX 888 | | | | PERRY | FL | 32347 | |
| 5738803 | PERRY NICHOLE | 523 E GAULT | | | | WARSAW | IN | 46580 | |
| 5738804 | PERRY NICOLE | 4848 SOUTH MAIN ST | | | | HOPE MILLS | NC | 28348 | |
| 5738805 | PERRY NIKIA | 3938 SOUNTERN BLVD | | | | BOARDMAN | OH | 44512 | |
| 5738806 | PERRY NIKITA | 82 VANESSA DR | | | | DOVER | DE | 19901 | |
| 5738807 | PERRY OVENYA | 4501 LIGHT AVENDALE STREE | | | | FORT WAYNE | IN | 46806 | |
| 5738808 | PERRY PAMELA | 863 WALNUT ST 3 F | | | | ALAMEDA | CA | 94501 | |
| 5738809 | PERRY PAT | 978 WEST LAKESHORE DR | | | | BISMARK | MO | 63020 | |
| 5738810 | PERRY PATRICIA | 1755 SMOTHERS RD | | | | MADISON | NC | 27025 | |
| 5738811 | PERRY PATRINA | 1443 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5738812 | PERRY PAUL | 5244 MORRIS ST | | | | CRESTVIEW | FL | 32539 | |
| 5738813 | PERRY PEEMAN | 118 W 4TH | | | | DERRY | PA | 15627 | |
| 5738814 | PERRY PRIOLO | 4903 VINE CIRCLE | | | | RICKLIN | CA | 95765 | |
| 4868361 | PERRY QUARANTI | 510 BLAUVELT ROAD | | | | PEARL RIVER | NY | 10965 | |
| 5738815 | PERRY RAESHONDA | 1840 FLAMINGO | | | | FLORISSANT | MO | 63033 | |
| 5738817 | PERRY RAYNARD | 2554 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5738818 | PERRY REBEKAH | 2730 ACCOMAC | | | | ST LOUIS | MO | 63104 | |
| 4829287 | PERRY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738819 | PERRY RHONDA | 1047 WAVERLY AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5738820 | PERRY RITA | 1917 BELLCREST AVE SW | | | | WARREN | OH | 44485 | |
| 5738821 | PERRY ROBERT R | 9848 SHORT DR | | | | WINDHAM | OH | 44288 | |
| 5738822 | PERRY RONETTA F | 2677 CROSSCREEK RD | | | | HEPHZIBAH | GA | 30815 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884062 | PERRY ROOFING CONTRACTORS | PERRY ROOFING INC | 2505 NW 71ST PLACE | | | GAINSVILLE | FL | 32653 | |
| 5738823 | PERRY ROSE | 150 ENOS SLAUGHTER RD | | | | ROXBORO | NC | 27573 | |
| 5738824 | PERRY ROY | 911 N CENTENNIAL STREET | | | | HIGH POINT | NC | 27262 | |
| 5738825 | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | |
| 5738826 | PERRY SERETA | 697 BULLVILLE ROAD | | | | MONTGOMERY | NY | 12549 | |
| 5738827 | PERRY SERINA C | 3924 MONTICELLO | | | | CLEVELAND HTS | OH | 44121 | |
| 5738828 | PERRY SHANIKA | 2238 E 96TH ST | | | | ENTER CITY | IL | 60656 | |
| 5738829 | PERRY SHANTELL | 14401 FILLMOVE ST | | | | MIAMI | FL | 33176 | |
| 5738830 | PERRY SHARDE P | 56124THST | | | | WASHINGTON | DC | 20002 | |
| 5738831 | PERRY SHARON | 89 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5738832 | PERRY SHARRON | 453 MASON ST | | | | MORRISONVILLE | NY | 12962 | |
| 5738833 | PERRY SHAVONA | 1341 RAINTREE BND APT 108 | | | | CLERMONT | FL | 34714 | |
| 5738834 | PERRY SHAWNTE M | 1824 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5738836 | PERRY SHERENA | 2 TRIPLE CROWN CT APT 203 | | | | HAMPTON | VA | 23669 | |
| 5738837 | PERRY SHERENA V | 2 TRIPLE CROWN COURT APT 203 | | | | HAMPTON | VA | 23666 | |
| 4802140 | PERRY SOLOMON | DBA PROSUMERS CHOICE | 9851 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91311 | |
| 5738839 | PERRY SONJA | RR 2 BOX 3008 | | | | MONROETON | PA | 18832 | |
| 5738840 | PERRY STACY | 4142 TOMMYS TRL | | | | LIVERPOOL | NY | 13090 | |
| 5738841 | PERRY STELLA | PO BOX 894693 | | | | MILILANI | HI | 96789 | |
| 5738842 | PERRY TABITHA | 54 ACADEMY STREET | | | | MALONE | NY | 12953 | |
| 5738843 | PERRY TAMARA | 13875 NW 22ND AVE APT 250 | | | | OPA LOCKA | FL | 33054 | |
| 5738844 | PERRY TAMEKA R | 5355 QUEEN ESTER CT | | | | ELLENWOOD | GA | 30294 | |
| 5738845 | PERRY TAMMY | 161 PARKVIEW DRIVE | | | | BLUE RIDGE | VA | 24064 | |
| 5738847 | PERRY TANYA | 4054 CYPRESS RD | | | | ST LOUIS | MO | 63136 | |
| 5738848 | PERRY TAWANNA D | 3424 DODGE PARK RD T2 | | | | LANDOVER | MD | 20785 | |
| 5738849 | PERRY THELMA | 10 JUNO STREET | | | | FORT MITCHELL | AL | 36856 | |
| 5738851 | PERRY TIANA | 100 RIVERBEND DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5738852 | PERRY TIFFANCY | 990 DETOUR RD | | | | HAINES CITY | FL | 33844 | |
| 5738853 | PERRY TIFFANY | 3104 CANAL ST | | | | LECOMPTE | LA | 71346 | |
| 5738854 | PERRY TIFFANY W | 507 S PINE ST | | | | SPRING HOPE | NC | 27882 | |
| 5738855 | PERRY TINA | 2150 MARTIN LUTHER KING | | | | MERCED | CA | 95340 | |
| 5738856 | PERRY TINY | 1320 FRANK CT | | | | MERCED | CA | 95340 | |
| 5738857 | PERRY TOMMY | 3876 ROXTON AVE | | | | LOS ANGELES | CA | 90008 | |
| 5738858 | PERRY TONETTE | 157 WILLOW STREET | | | | PROVIDENCE | RI | 02909 | |
| 5738859 | PERRY TOYA | 191 WYNNEFIELD RD | | | | BEAR | DE | 19701 | |
| 5738860 | PERRY TRACY | 3517 HIAWATHA TRAIL | | | | SANFORD | NC | 27332 | |
| 5738861 | PERRY TREA | 2200 WINDSOR CR 204 | | | | JACKSONVILLE | NC | 28540 | |
| 5738862 | PERRY TYKEISHA | 29 PARK PLACE APT 417 | | | | HATTIESBURG | MS | 39402 | |
| 5738863 | PERRY VALENCIA | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738864 | PERRY VALENCIA I | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738865 | PERRY VANESSA | 555 NC HIGHWAY 11 S | | | | KINSTON | NC | 28504 | |
| 5738866 | PERRY VICTOR | 122 MOONGLOW DR | | | | BHAM | AL | 35215 | |
| 5738867 | PERRY WALIZER | 1812 S 8TH ST | | | | IRONTON | OH | 45638 | |
| 5738868 | PERRY WALTER H | 5034 N 108TH | | | | MILWAUKEE | WI | 53225 | |
| 5738869 | PERRY WANDA | 4116 OLD BATTLEBORO RD | | | | BATTLEBORO | NC | 27809 | |
| 5738870 | PERRY WHITNEY | 5708 DEKO | | | | NORTH CHARLESTON | SC | 29418 | |
| 5465036 | PERRY WILMA J | 8478 MACKENZIE AVE NW | | | | NORTH CANTON | OH | 44720-9543 | |
| 5738871 | PERRY ZIKEA | 1901 KINGSTON | | | | SAVANNAH | GA | 31404 | |
| 5738872 | PERRY ZINETH | 513 PINEY BRANCH DR APT 102 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5738873 | PERRY ZONIA A | 2933 N 55TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4221383 | PERRY, ABDUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181428 | PERRY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375047 | PERRY, ADRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592578 | PERRY, ADRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223601 | PERRY, AISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508149 | PERRY, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191325 | PERRY, ALAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619136 | PERRY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426729 | PERRY, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530602 | PERRY, ALDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256380 | PERRY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719301 | PERRY, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730904 | PERRY, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382407 | PERRY, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773466 | PERRY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596864 | PERRY, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600950 | PERRY, ALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442767 | PERRY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522041 | PERRY, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470208 | PERRY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423266 | PERRY, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515711 | PERRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608828 | PERRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382880 | PERRY, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384153 | PERRY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327813 | PERRY, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722290 | PERRY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386760 | PERRY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476532 | PERRY, ANGELO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657139 | PERRY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739584 | PERRY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215526 | PERRY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355428 | PERRY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741952 | PERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623404 | PERRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731777 | PERRY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771480 | PERRY, ARCOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511647 | PERRY, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516009 | PERRY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557348 | PERRY, ASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443595 | PERRY, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312752 | PERRY, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469386 | PERRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602415 | PERRY, ATERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325800 | PERRY, ATONUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148253 | PERRY, AUBREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786679 | Perry, Babegene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786680 | Perry, Babegene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518310 | PERRY, BAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603343 | PERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721239 | PERRY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764857 | PERRY, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545321 | PERRY, BASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640412 | PERRY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641503 | PERRY, BETHELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599848 | PERRY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359278 | PERRY, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382731 | PERRY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432086 | PERRY, BRADLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523736 | PERRY, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657913 | PERRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710472 | PERRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713679 | PERRY, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264139 | PERRY, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528003 | PERRY, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315835 | PERRY, BRENNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699400 | PERRY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378752 | PERRY, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702845 | PERRY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230343 | PERRY, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443134 | PERRY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307789 | PERRY, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347232 | PERRY, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606663 | PERRY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320575 | PERRY, BROOKLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312409 | PERRY, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347107 | PERRY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247173 | PERRY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544272 | PERRY, CANANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755899 | PERRY, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555513 | PERRY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148542 | PERRY, CANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675985 | PERRY, CAREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661419 | PERRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376054 | PERRY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767148 | PERRY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331653 | PERRY, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629379 | PERRY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507849 | PERRY, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233895 | PERRY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396279 | PERRY, CHANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720704 | PERRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342542 | PERRY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841398 | PERRY, CHARLIE & CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555197 | PERRY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647332 | PERRY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349436 | PERRY, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197979 | PERRY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517819 | PERRY, CHELSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158752 | PERRY, CHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821025 | PERRY, CHIE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685882 | PERRY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381776 | PERRY, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493885 | PERRY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598839 | PERRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325861 | PERRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565547 | PERRY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260115 | PERRY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167613 | PERRY, CHYNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341316 | PERRY, CIEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757734 | PERRY, CINDERELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707275 | PERRY, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775382 | PERRY, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652789 | PERRY, CORI L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576566 | PERRY, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442057 | PERRY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508893 | PERRY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465072 | PERRY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466734 | PERRY, CRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236527 | PERRY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224947 | PERRY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476229 | PERRY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512774 | PERRY, CURTIS BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771413 | PERRY, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684562 | PERRY, CURTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723539 | PERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756581 | PERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157805 | PERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398308 | PERRY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685330 | PERRY, DALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365067 | PERRY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821026 | Perry, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732901 | PERRY, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161373 | PERRY, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361953 | PERRY, DANGELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416597 | PERRY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622288 | PERRY, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286529 | PERRY, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759688 | PERRY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624859 | PERRY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267679 | PERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752437 | PERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579469 | PERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521974 | PERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378251 | PERRY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198470 | PERRY, DAVINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744299 | PERRY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730754 | PERRY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655852 | PERRY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831382 | PERRY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627409 | PERRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425176 | PERRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217664 | PERRY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454770 | PERRY, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558998 | PERRY, DEJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225407 | PERRY, DELANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386490 | PERRY, DELATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619992 | PERRY, DELIA FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325207 | PERRY, DEMARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650497 | PERRY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486644 | PERRY, DEONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520489 | PERRY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362840 | PERRY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557980 | PERRY, DESTINIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394426 | PERRY, DEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324859 | PERRY, DEVONDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324752 | PERRY, DEWANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756522 | PERRY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193398 | PERRY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521131 | PERRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739706 | PERRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317810 | PERRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229294 | PERRY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146721 | PERRY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748465 | PERRY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749093 | PERRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619578 | PERRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679039 | PERRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821027 | PERRY, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603491 | PERRY, DWAINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581865 | PERRY, DYLLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614513 | PERRY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740151 | PERRY, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597386 | PERRY, EDNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637086 | PERRY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331471 | PERRY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774143 | PERRY, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354617 | PERRY, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734100 | PERRY, ELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579894 | PERRY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572645 | PERRY, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411707 | PERRY, ELVA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299356 | PERRY, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755831 | PERRY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768366 | PERRY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344767 | PERRY, ERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522014 | PERRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381968 | PERRY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678542 | PERRY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342774 | PERRY, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325624 | PERRY, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765162 | PERRY, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736194 | PERRY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744340 | PERRY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681415 | PERRY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435588 | PERRY, EUQAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631389 | PERRY, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616810 | PERRY, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616809 | PERRY, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649252 | PERRY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202457 | PERRY, FRAUNTASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415091 | PERRY, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337979 | PERRY, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686384 | PERRY, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605779 | PERRY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604780 | PERRY, GID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701588 | PERRY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444271 | PERRY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624293 | PERRY, GLENIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510012 | PERRY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639665 | PERRY, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321699 | PERRY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159216 | PERRY, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602268 | PERRY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579944 | PERRY, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661788 | PERRY, I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557851 | PERRY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380031 | PERRY, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150373 | PERRY, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730985 | PERRY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241949 | PERRY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682769 | PERRY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370582 | PERRY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355929 | PERRY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389699 | PERRY, JALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318122 | PERRY, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366727 | PERRY, JAMAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456505 | PERRY, JAMEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703366 | PERRY, JAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261983 | PERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640715 | PERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793139 | Perry, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821028 | PERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696990 | PERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690052 | PERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551461 | PERRY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319382 | PERRY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633066 | PERRY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352004 | PERRY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658909 | PERRY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387756 | PERRY, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323104 | PERRY, JAQUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229855 | PERRY, JARQUERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368179 | PERRY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416338 | PERRY, JASNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506441 | PERRY, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298594 | PERRY, JAYCOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821029 | PERRY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616300 | PERRY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205461 | PERRY, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701739 | PERRY, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334863 | PERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584939 | PERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316337 | PERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715257 | PERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300262 | PERRY, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560728 | PERRY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223069 | PERRY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376961 | PERRY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462023 | PERRY, JERMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296368 | PERRY, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371173 | PERRY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146059 | PERRY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473493 | PERRY, JHIHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521165 | PERRY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328585 | PERRY, JOAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646898 | PERRY, JOANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637006 | PERRY, JOE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605053 | PERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265662 | PERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180174 | PERRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841399 | Perry, John and Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731801 | PERRY, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356743 | PERRY, JOHNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690638 | PERRY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315962 | PERRY, JONAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256439 | PERRY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762994 | PERRY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368693 | PERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558384 | PERRY, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537526 | PERRY, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518127 | PERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387823 | PERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360843 | PERRY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229060 | PERRY, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381620 | PERRY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714173 | PERRY, JUDITH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646290 | PERRY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576119 | PERRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196116 | PERRY, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307923 | PERRY, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420518 | PERRY, KACYEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485523 | PERRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249190 | PERRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712776 | PERRY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371061 | PERRY, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376124 | PERRY, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791606 | Perry, Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231853 | PERRY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181798 | PERRY, KAYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263188 | PERRY, KAYUCCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702460 | PERRY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467930 | PERRY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760186 | PERRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776215 | PERRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754636 | PERRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193359 | PERRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352750 | PERRY, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400158 | PERRY, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841400 | PERRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639899 | PERRY, KEVIN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298171 | PERRY, KHASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513699 | PERRY, KIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357507 | PERRY, KIERSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404603 | PERRY, KIMYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675906 | PERRY, KIRK  R L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628777 | PERRY, KORMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375672 | PERRY, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522542 | PERRY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450752 | PERRY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567633 | PERRY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776055 | PERRY, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323419 | PERRY, KYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714945 | PERRY, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158602 | PERRY, KYLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222967 | PERRY, LAKRESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356020 | PERRY, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279618 | PERRY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226042 | PERRY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385839 | PERRY, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306952 | PERRY, LAURANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480843 | PERRY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223702 | PERRY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246782 | PERRY, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281139 | PERRY, LEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715015 | PERRY, LEONARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654733 | PERRY, LESKEISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539125 | PERRY, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624184 | PERRY, LILLIAN G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613765 | PERRY, LILLIAN TYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637819 | PERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699532 | PERRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316991 | PERRY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691759 | PERRY, LINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681405 | PERRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227417 | PERRY, LOREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301739 | PERRY, LORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639699 | PERRY, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753957 | PERRY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363057 | PERRY, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793508 | Perry, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320032 | PERRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787800 | Perry, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758722 | PERRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787801 | Perry, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305570 | PERRY, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623603 | PERRY, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690364 | PERRY, MARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758454 | PERRY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210249 | PERRY, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472337 | PERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821030 | PERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730025 | PERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335911 | PERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235484 | PERRY, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650524 | PERRY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311971 | PERRY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635806 | PERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633407 | PERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661654 | PERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242932 | PERRY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371816 | PERRY, MATILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203442 | PERRY, MATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513012 | PERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320797 | PERRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426685 | PERRY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358761 | PERRY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580006 | PERRY, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149060 | PERRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460558 | PERRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267082 | PERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333588 | PERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730660 | PERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616096 | PERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217041 | PERRY, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715458 | PERRY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738635 | PERRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345319 | PERRY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527434 | PERRY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588021 | PERRY, MILRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731126 | PERRY, MINNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544580 | PERRY, MITCHELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523414 | PERRY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271821 | PERRY, MONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218294 | PERRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180896 | PERRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535410 | PERRY, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246160 | PERRY, MONTELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180537 | PERRY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229185 | PERRY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474109 | PERRY, MORIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737518 | PERRY, MOSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255802 | PERRY, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190609 | PERRY, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557984 | PERRY, NAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841401 | PERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567227 | PERRY, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199425 | PERRY, NICOLE LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396978 | PERRY, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492069 | PERRY, NIKIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460127 | PERRY, NIKOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757633 | PERRY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551872 | PERRY, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684946 | PERRY, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324873 | PERRY, OLITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240524 | PERRY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160606 | PERRY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695534 | PERRY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433864 | PERRY, PHILIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841402 | PERRY, PHYLLIS & MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717058 | PERRY, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275961 | PERRY, PRECIOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146456 | PERRY, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320007 | PERRY, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285955 | PERRY, RAKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382984 | PERRY, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410010 | PERRY, RAYETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264010 | PERRY, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528531 | PERRY, RAZIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515900 | PERRY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398751 | PERRY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376266 | PERRY, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556027 | PERRY, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352768 | PERRY, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821031 | PERRY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687418 | PERRY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604173 | PERRY, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725541 | PERRY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645361 | PERRY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683088 | PERRY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207923 | PERRY, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841403 | PERRY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534027 | PERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360811 | PERRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252800 | PERRY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420131 | PERRY, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240821 | PERRY, ROCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613862 | PERRY, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193995 | PERRY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756798 | PERRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666216 | PERRY, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4482399 | PERRY, ROXANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665924 | PERRY, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753783 | PERRY, RUBY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691900 | PERRY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526470 | PERRY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675485 | PERRY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636251 | PERRY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209320 | PERRY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195562 | PERRY, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495768 | PERRY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429102 | PERRY, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378610 | PERRY, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214441 | PERRY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209090 | PERRY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619669 | PERRY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307618 | PERRY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694453 | PERRY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758368 | PERRY, SANITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150235 | PERRY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435494 | PERRY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518308 | PERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773098 | PERRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532601 | PERRY, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428525 | PERRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397115 | PERRY, SHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539440 | PERRY, SHAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295845 | PERRY, SHANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738113 | PERRY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517206 | PERRY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508689 | PERRY, SHANTONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322025 | PERRY, SHARMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495400 | PERRY, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263575 | PERRY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174704 | PERRY, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685279 | PERRY, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313812 | PERRY, SHERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575856 | PERRY, SHIQUITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584926 | PERRY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437767 | PERRY, SKYLAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518274 | PERRY, SLOANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614419 | PERRY, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684492 | PERRY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417596 | PERRY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312006 | PERRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743083 | PERRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725568 | PERRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531631 | PERRY, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145599 | PERRY, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254022 | PERRY, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449752 | PERRY, STEWART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226831 | PERRY, SUBENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355146 | PERRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348301 | PERRY, SUSANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386129 | PERRY, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379416 | PERRY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363763 | PERRY, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388625 | PERRY, TARASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723481 | PERRY, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347521 | PERRY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356787 | PERRY, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643812 | PERRY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194921 | PERRY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730845 | PERRY, TERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457591 | PERRY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758654 | PERRY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612283 | PERRY, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686969 | PERRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506818 | PERRY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258814 | PERRY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327058 | PERRY, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542359 | PERRY, TIFFANEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746622 | PERRY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291890 | PERRY, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565277 | PERRY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856619 | PERRY, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248358 | PERRY, TINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761081 | PERRY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750050 | PERRY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437145 | PERRY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245901 | PERRY, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728814 | PERRY, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764291 | PERRY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623823 | PERRY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657487 | PERRY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171898 | PERRY, TRAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594725 | PERRY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438112 | PERRY, TRESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619295 | PERRY, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645504 | PERRY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528157 | PERRY, TYJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422171 | PERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521247 | PERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389427 | PERRY, TYRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361804 | PERRY, TYTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723896 | PERRY, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253595 | PERRY, VERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323816 | PERRY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629105 | PERRY, VONZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639781 | PERRY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763137 | PERRY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420562 | PERRY, WENDELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571762 | PERRY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593881 | PERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330152 | PERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511477 | PERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679875 | PERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593898 | PERRY, WILLIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669474 | PERRY, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448032 | PERRY, WYATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262338 | PERRY, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399344 | PERRY, YAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403016 | PERRY, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708268 | PERRY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361324 | PERRY, YUMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591301 | PERRY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447535 | PERRY, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669901 | PERRY, ZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177820 | PERRY-HAGGIE, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264418 | PERRYMAM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738875 | PERRYMAN BIANCA S | 11330 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5738876 | PERRYMAN CECIL | 2419 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | |
| 4145306 | PERRYMAN JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738877 | PERRYMAN KEVIN | 12719 AVANTE DR NW NONE | | | | SILVERDALE | WA | 98383 | |
| 5738878 | PERRYMAN LILLIE | 17250 WALNUT DR | | | | NEWALLA | OK | 74857 | |
| 5738879 | PERRYMAN WESLEY | 1521 GRIFFIN DR | | | | BIRMINGHAM | AL | 35228 | |
| 4324821 | PERRYMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636651 | PERRYMAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281023 | PERRYMAN, ARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149277 | PERRYMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469691 | PERRYMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635080 | PERRYMAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520986 | PERRYMAN, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235408 | PERRYMAN, DONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624753 | PERRYMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711151 | PERRYMAN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202374 | PERRYMAN, JABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373970 | PERRYMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676180 | PERRYMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149979 | PERRYMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760212 | PERRYMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306316 | PERRYMAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739103 | PERRYMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165933 | PERRYMAN, KIMMIESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615684 | PERRYMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345377 | PERRYMAN, LASHAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201256 | PERRYMAN, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265655 | PERRYMAN, LONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350409 | PERRYMAN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285184 | PERRYMAN, MIKHAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150236 | PERRYMAN, SHANAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379265 | PERRYMAN, SOFIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157327 | PERRYMAN, TORIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738880 | PERRYMANDANIELS JENETTEE | 2211 SANDCREEK RD | | | | BRENTWOOD | CA | 94513 | |
| 4258099 | PERRY-MARTIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738881 | PERRYMON SHERMECA | 3168 SHADOW WALK LANE | | | | TUCKER | GA | 30084 | |
| 4851277 | PERRYS GARAGE DOORS AND REPAIRS | 6130 GRAND PT | | | | San Antonio | TX | 78239 | |
| 4874793 | PERRYS LAWNSCAPE & PROPERTY MGMT | DAVID PERRY | P O BOX 416 | | | MANCHESTER | TN | 37349 | |
| 5798129 | PERRYS SMALL ENGINE | 1110 KINMUNDY RD | | | | Louisville | IL | 62858 | |
| 5793086 | PERRYS SMALL ENGINE | JEFFREY N PERRY | 1110 KINMUNDY RD | | | LOUISVILLE | IL | 62858 | |
| 4877491 | PERRYS SMALL ENGINE | JEFFRY N PERRY | 1110 KINMUNDY ROAD | | | LOUISVILLE | IL | 62858 | |
| 4547732 | PERRY-SERVELLON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702101 | PERRY-WILLIAMS, DENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726118 | PERSAD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255962 | PERSAD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254866 | PERSAD, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | |
| 5842041 | PERSADO INC. | Brittney Rose | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | |
| 5842041 | PERSADO INC. | Rick Kozody - General Counsel | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | |
| 4358654 | PERSALL, BEVERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738882 | PERSAUD DEODAT | 88-18 146 STREET | | | | JAMAICA | NY | 11435 | |
| 5484460 | PERSAUD KUSHMAWATTI | 50 ROMAINE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5738883 | PERSAUD LALMANIE | 1427 TUCKER WOOD DR | | | | TUCKER | GA | 30084 | |
| 5738884 | PERSAUD NAITRAM | 180 EAST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5738885 | PERSAUD RAMANDA | 1000 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | |
| 4419777 | PERSAUD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231553 | PERSAUD, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841404 | PERSAUD, AVINASH or DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430899 | PERSAUD, BENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437269 | PERSAUD, BHESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431108 | PERSAUD, BISSOONDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245945 | PERSAUD, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407424 | PERSAUD, CHANDROUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406189 | PERSAUD, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777323 | PERSAUD, DEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232849 | PERSAUD, DEOKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419510 | PERSAUD, DEOWTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423247 | PERSAUD, DHANMATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785893 | Persaud, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438667 | PERSAUD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439136 | PERSAUD, HARDAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420453 | PERSAUD, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727715 | PERSAUD, HERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261018 | PERSAUD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762365 | PERSAUD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589964 | PERSAUD, KHEMRAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441669 | PERSAUD, KIRANLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394912 | PERSAUD, KUSHMAWATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399519 | PERSAUD, LATITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629350 | PERSAUD, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435124 | PERSAUD, LINZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339986 | PERSAUD, MAHADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429252 | PERSAUD, MALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417759 | PERSAUD, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635439 | PERSAUD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717222 | PERSAUD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432078 | PERSAUD, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367382 | PERSAUD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401959 | PERSAUD, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422765 | PERSAUD, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841405 | PERSAUD, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586688 | PERSAUD, PARVATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609817 | PERSAUD, RAMDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672367 | PERSAUD, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740832 | PERSAUD, RAMKUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469263 | PERSAUD, RENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634030 | PERSAUD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595613 | PERSAUD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427271 | PERSAUD, ROSHANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237385 | PERSAUD, RUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438199 | PERSAUD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437155 | PERSAUD, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403642 | PERSAUD, SANJAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688506 | PERSAUD, SAVITRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669631 | PERSAUD, SHANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743750 | PERSAUD, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440049 | PERSAUD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442485 | PERSAUD, SURETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664758 | PERSAUD, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697517 | PERSAUD, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644602 | PERSCHINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600475 | PERSE, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217105 | PERSE, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340173 | PERSEGHIN, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337101 | PERSEGHIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724142 | PERSEUS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738886 | PERSELL SHARON | 17144 SEWELL RD | | | | ATHENS | AL | 35614 | |
| 4759020 | PERSELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615307 | PERSELLO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637357 | PERSENSKY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738887 | PERSEPHONE SUMMERS | 305 CROSS STREET | | | | KEY WEST | FL | 33040 | |
| 5738888 | PERSER REBAKAH F | 13946 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 | |
| 4560332 | PERSER, MARLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405564 | PERSHA, ARI-ANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219886 | PERSHALL, KEALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738889 | PERSHAY ANTWAN | 3501 BAYWATER DRIVE | | | | COLUMBIA | SC | 29209 | |
| 4167817 | PERSHEY, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208620 | PERSHEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738890 | PERSHING ALAN | -902 OLKDALE RD | | | | ATLANTA | GA | 30307 | |
| 4450540 | PERSHING, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485121 | PERSHING, DEBRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216639 | PERSHING, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667682 | PERSHING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304065 | PERSHING, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738891 | PERSI LINDA | 208 ELM ST | | | | ALHAMBRA | CA | 91801 | |
| 5738892 | PERSIA FATIMA | 281 C DUFFAUT APT203 | | | | SAN JUAN | PR | 00907 | |
| 4800782 | PERSIAN AREA RUGS LLC | DBA PERSIAN RUGS | 239 OLD NEW BRUNSWICK ROAD DOCK #8 | | | PISCATAWAY | NJ | 08854 | |
| 5738894 | PERSICANO FRANK | 4600 66TH ST N | | | | ST PETE | FL | 33709 | |
| 5738895 | PERSICANO FRED | 43 S HOME AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5738896 | PERSICHETTI LOU | 135 WATER STREET APT B109 | | | | BATH | NY | 14810 | |
| 4564127 | PERSICKE, ELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401825 | PERSICKETTI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738897 | PERSIDA SANCHEZ | HC 02 BOX 3118 | | | | LUQUILLO | PR | 00773 | |
| 5738898 | PERSILVER GAIL M | 33430 HWY 75 | | | | PLAQUEMINE | LA | 70764 | |
| 4209439 | PERSILY, GRIFFIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821032 | PERSING, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477570 | PERSING, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738899 | PERSINGER JAQUELINE | 10168 E ADMERAL BLVD | | | | TULSA | OK | 74146 | |
| 4211022 | PERSINGER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674887 | PERSINGER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578317 | PERSINGER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513797 | PERSINGER, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580371 | PERSINGER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577375 | PERSINGER, CALEB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362139 | PERSINGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646181 | PERSINGER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147616 | PERSINGER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580800 | PERSINGER, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558934 | PERSINGER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308334 | PERSINGER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465223 | PERSINGER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523543 | PERSINGER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474570 | PERSINGER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671598 | PERSINGER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657111 | PERSINGER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696974 | PERSINOTTI, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443566 | PERSION, ROSTISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302093 | PERSKY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738900 | PERSLEY CHARISSE | 624 HOME GROVE DR | | | | WINTER GARDEN | FL | 34778 | |
| 5738902 | PERSLEY RHONDA | 1043 REDWOOD DRIVE | | | | LEXINGTON | KY | 40511 | |
| 4556902 | PERSLEY, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317015 | PERSLEY, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738903 | PERSOMGER CURTIS | 8927 DORIS LANE | | | | JACKSONVILLE | FL | 32220 | |
| 5738904 | PERSON ALEGRA | 3200 STONE ROAD | | | | ATLANTA | GA | 30331 | |
| 5738905 | PERSON ALVEDA | 1892 HWY 15-501 | | | | CARTHAGE | NC | 28327 | |
| 5738906 | PERSON CARLTON | 599 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5738907 | PERSON CHAD | 3224 CALUMET DR | | | | RALEIGH | NC | 27610 | |
| 5738908 | PERSON DANYAE | 2618 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5738909 | PERSON DEJON | 705 HOUSTON VALLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 5738910 | PERSON FELICIA | 3241 BLUE | | | | INDIANAPOLIS | IN | 46224 | |
| 5738911 | PERSON GEORGETTA M | 6228 ROBINSON ST | | | | OVERLAN PARK | KS | 66202 | |
| 4848608 | PERSON HVAC LLC | 3205 NATURAL BRIDGE AVE | | | | Saint Louis | MO | 63107 | |
| 4801969 | PERSON INVESTMENT GROUP LLC | DBA C2GO WAREHOUSE | 3771 RAMSEY STREET | | | FAYETTEVILLE | NC | 28311 | |
| 5738912 | PERSON KAYLA | 1839 LEE RD | | | | PHENIX CITY | AL | 36870 | |
| 5738913 | PERSON KIARA | 75 HULAN WAY | | | | SLIDELL | LA | 70458 | |
| 5738914 | PERSON LAKISHA | 1939 MELODY DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5738915 | PERSON LARRY T | 810 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5738916 | PERSON MARY E | 4535 BEACON HILL DR | | | | BLOOMFIELD | NM | 87413 | |
| 5738917 | PERSON NEYKHIA S | 62 HARWELL RD NW | | | | ATLANTA | GA | 30344 | |
| 5738918 | PERSON QUANTINA | 1526 SOUTH CHARLES BLVD | | | | GREENVILLE | NC | 27858 | |
| 5738919 | PERSON RENEE | 11702 FAUST AVE | | | | DETROIT | MI | 48228 | |
| 5738920 | PERSON ROMONA | 2221 BRIDLE PATH DRIVE | | | | WALDORF | MD | 20601 | |
| 5738921 | PERSON RONALD | 10122 DOUGLASOAKS CIR 203 | | | | TAMPA | FL | 33610 | |
| 5738922 | PERSON TANIKA | 4433 23RD PKWY APT 502 | | | | TEMPLE HILLS | MD | 20748 | |
| 5738923 | PERSON TIFFANY | 981 APT G LEESVILLE AVE | | | | RAHWAY | NJ | 07065 | |
| 5738924 | PERSON WILONDA | PO BOX 99601 | | | | CLEVELAND | OH | 44199 | |
| 4553666 | PERSON, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628333 | PERSON, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444099 | PERSON, ALAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236096 | PERSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558825 | PERSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559275 | PERSON, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579967 | PERSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647904 | PERSON, ARLESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447575 | PERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771925 | PERSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459514 | PERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375275 | PERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732169 | PERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660113 | PERSON, CHARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632643 | PERSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522583 | PERSON, CHARMAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413768 | PERSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632335 | PERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388627 | PERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324617 | PERSON, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525889 | PERSON, DEZIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506634 | PERSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584583 | PERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734656 | PERSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666764 | PERSON, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611593 | PERSON, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570969 | PERSON, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368170 | PERSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151208 | PERSON, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383066 | PERSON, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509069 | PERSON, KEISHLEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353077 | PERSON, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367307 | PERSON, LAKEESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711075 | PERSON, LEONTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216445 | PERSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739922 | PERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677163 | PERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596436 | PERSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288989 | PERSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257418 | PERSON, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639903 | PERSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725470 | PERSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629286 | PERSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169521 | PERSON, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427338 | PERSON, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359875 | PERSON, SHERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776033 | PERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688456 | PERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389003 | PERSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821033 | PERSON, VERNE & DAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871311 | PERSONA | 8659 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4879250 | PERSONAL ATTENTION LEASING | MILESTONE TRAILER LEASING LLC | P O BOX 205580 | | | DALLAS | TX | 75320 | |
| 4865202 | PERSONAL CARE PRODUCTS LLC | 3001 W BIG BEAVER RD 520 | | | | TROY | MI | 48084 | |
| 4893203 | Personal Energy Finance, Inc. | 15073 Avenue of Science | | | | San Diego | CA | 92128 | |
| 4867286 | PERSONAL PLUMBER | 42343 NORTH RIDGE ROAD | | | | ELYRIA | OH | 44035 | |
| 4862817 | PERSONALI INC | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 4866508 | PERSONALIZED LAWN CARE | 3739 EAST ASH STREET | | | | GOLDSBORO | NC | 27534 | |
| 4809998 | PERSONALIZED PEST CONTROL, INC | 3888 MANNIX DR #308 | | | | NAPLES | FL | 34114 | |
| 4706362 | PERSONDEK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358279 | PERSONDEK, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377248 | PERSONETT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882389 | PERSONNEL CONCEPTS | P O BOX 5750 | | | | CAROL STREAM | IL | 60197 | |
| 4883609 | PERSONNEL ONE INC | P O BOX 934367 | | | | ATLANTA | GA | 31193 | |
| 5738925 | PERSONS ALEX | 111 LINGERLONG RD | | | | SYLVANIA | GA | 30467 | |
| 4317299 | PERSONS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676922 | PERSONS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595847 | PERSONS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146981 | PERSONS, RENIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719860 | PERSONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525018 | PERSONS, SLATER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714437 | PERSONS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276427 | PERSONS, TAMECIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267410 | PERSONS-CIESA, FORREST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738926 | PERSOON LAURA | 1137 BLUFF ST | | | | BELOIT | WI | 53511 | |
| 4857888 | PERSPECTIS INC | 1 FIRST CANADIAN PLACE STE 350 | | | | TORONTO | ON | M5X1C1 | CANADA |
| 4686077 | PERSSON, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488794 | PERSTON, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305775 | PERSUN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318527 | PERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446575 | PERTA, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738927 | PERTEE LEWIS | 138 BARSON DR | | | | BLUEFIELD | WV | 24740 | |
| 4577794 | PERTEE, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365088 | PERTEET BECKER, FREDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738928 | PERTEET CHARITY | 1255 E 279TH ST | | | | EUCLID | OH | 44132 | |
| 4366961 | PERTEET, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738930 | PERTELL EDWARD | HC 1 BOX 89 | | | | GREENVILLE | MO | 63944 | |
| 5738931 | PERTERKIN EDNA | 2504 LARKIN | | | | LEXINGTON | KY | 40503 | |
| 5738932 | PERTERSON JASMIN | 3439 MILNER DR S | | | | LAKELAND | FL | 33810 | |
| 4710748 | PERTERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640560 | PERTI, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251163 | PERTIL, TITIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491145 | PERTINACI, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738933 | PERTISHA CHERRY | 2224 DAVIS RD LOT B | | | | HILLSBOROUGH | NC | 27278 | |
| 4428185 | PERTSINIDES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738934 | PERTUS KARINE | 3435 SW 25 TH ST | | | | MIAMI | FL | 33133 | |
| 4721908 | PERTUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738935 | PERU ALBERT | 601 N KIRBY ST SPC 250 | | | | HEMET | CA | 92545 | |
| 4883971 | PERU DAILY TRIBUNE | PAXTON MEDIA GROUP LLC | P O BOX 2000 | | | PADUCAH | KY | 42002 | |
| 5841843 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5798132 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | |
| 5788583 | PERU K-M COMPANY, LTD | ATTN: WILLIAM D. FELTON | 166 KINGS HWY NORTH | | | WESTPORT | CT | 06880 | |
| 4854580 | PERU K-M COMPANY, LLC | PERU K-M COMPANY, LLC | C/O WILLIAM FELTON ASSOCIATES, INC. | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| 4890985 | Peru Pizza | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | |
| 4441513 | PERU, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155836 | PERU, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766467 | PERU, FABIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157460 | PERU, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738936 | PERUCHO ROSANA | 99 -814 NAHIOLEA ST | | | | AIEA | HI | 96701 | |
| 4776124 | PERUGINI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232975 | PERUGINI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650364 | PERULLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295445 | PERUMAL, MANIMARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297322 | PERUMALA, SUSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297047 | PERUMALLA, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700672 | PERUMPAIL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479209 | PERURI, ANUHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376915 | PERUSICH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738937 | PERUSKI CONNIE | 2007 N MAIN ST | | | | POINT PLEASANT | WV | 25550 | |
| 4334458 | PERUSSE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222012 | PERUTA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629658 | PERUTI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738938 | PERUZZI JOYCE A | 7927 SAINT BRIDGES LN | | | | BALTIMORE | MD | 21222 | |
| 4704804 | PERUZZI, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569519 | PERVAJE, AMITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738939 | PERVALLMINES FRANCES | 214 NORTH VIRGINA AVE | | | | HENRICO | VA | 23231 | |
| 4595458 | PERVEEN, NAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276815 | PERVEEN, SAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675225 | PERVEEN, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738940 | PERVEZ AKHTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430666 | PERVEZ, OMAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398052 | PERVEZ, SOBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524468 | PERVIN, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858889 | PERVINE FOODS LLC | 111 TERENCE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5738941 | PERVIS EARLIST | P O BOX 568 | | | | CHARLOTTE | NC | 75902 | |
| 4789883 | Pervis, Alan & Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738942 | PERWITT SHARIKA | 507 DABNEY DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5738943 | PERY MELISSA | 4443 BULTER DRIVE NORTH | | | | MIDWAY PARK | NC | 28544 | |
| 5738944 | PERYEA TRISHA | 117 VALCORE HEIGHS | | | | PERU | NY | 12972 | |
| 4553885 | PERYEA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242690 | PERZ, ERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766828 | PERZAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738945 | PERZE NICOLEN | 2230 BRUCE AVE | | | | COLUMBUS | GA | 31903 | |
| 5738946 | PERZER LAURA | 15 TELLER | | | | CORAM | NY | 11727 | |
| 4577108 | PERZ-RADER, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289837 | PESA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738947 | PESANTAS SHAYLA | 5223 MADONNA DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5738948 | PESANTASYOUNGSCOT SHAYLABRIAN | 201 WESLEY ST | | | | SPRING LK | NC | 28390 | |
| 5738949 | PESANTE JESINIA | REPARTO DAGUEY 3 | | | | ANASCO | PR | 00610 | |
| 4237114 | PESANTE, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738950 | PESANTES GENESIS | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | |
| 4462849 | PESANTES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738951 | PESANTEZ JACQUELINE | 914 GLOBE ST | | | | FALL RIVER | MA | 02724 | |
| 4432110 | PESANTEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660314 | PESANTEZ-VALDES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506707 | PESARE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738952 | PESARINI LYNN | 16100 WALKERS CHASE | | | | MOSELEY | VA | 23120 | |
| 4297316 | PESARU, ANUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738953 | PESCADO ANDY | 779 PAUNAU ST | | | | LAHAINA | HI | 96761 | |
| 4185318 | PESCADOR, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410682 | PESCADOR, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593271 | PESCATORE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599308 | PESCE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429976 | PESCE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748405 | PESCE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736352 | PESCE, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360021 | PESCE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739821 | PESCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244452 | PESCH, JANNIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637101 | PESCHEK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619651 | PESCH-SCOTT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213299 | PESCI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395427 | PESCIOTTA, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724800 | PESCO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679241 | PESCOSOLIDO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331965 | PESCOSOLIDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448661 | PESCRILLI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179289 | PESEBRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487200 | PESEK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738954 | PESHAVE SALIL | 5205 GALI CT | | | | DUBLIN | CA | 94568 | |
| 5738955 | PESHLAKAI BRYTTA | 4800 N HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 5738956 | PESHLAKAI ELLA | BISTI AREA HWY 371 | | | | FARMINGTON | NM | 87401 | |
| 4159705 | PESHLAKAI JR, WILSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738957 | PESHLAKAI SHERYL | 1801 FINCH AVENUE | | | | FARMINGTON | NM | 87401 | |
| 4617626 | PESHLAKAI, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880823 | PESHTIGO TIMES | P O BOX 187 841 MAPLE ST | | | | PESHTIGO | WI | 54157 | |
| 4841407 | PESIN, ISAAC & MARIANA | P O BOX 187 841 MAPLE ST | | | | Redacted | Redacted | Redacted | Redacted |
| 5738958 | PESINA DELJE | 218 FIRST AVE NORTH | | | | ELYRIA | OH | 44035 | |
| 5738959 | PESINA MARISELA | 2113 SOUTH 12TH ST | | | | ST JOSEPH | MO | 64503 | |
| 4715019 | PESINA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739680 | PESINA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476963 | PESINA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526115 | PESINA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695804 | PESINA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219262 | PESKA, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841408 | PESKOFF, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524437 | PESL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734061 | PESLAGES, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643720 | PESLER, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594815 | PESONEN, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738960 | PESQUEIRA MARIA | 18101 VIA AMOROSA APT 4 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5738961 | PESQUEIRA RENE | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | |
| 4198398 | PESQUEIRA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763986 | PESQUEIRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157251 | PESQUEIRA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161317 | PESQUEIRA, MYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547108 | PESQUEIRA, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738963 | PESQUIRAZ DAVID | PO BOX 70256 | | | | KAPOLEI | HI | 96707 | |
| 4621313 | PESS, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439578 | PESS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343102 | PESSAGNO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744504 | PESSARO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342237 | PESSEH, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738964 | PESSIER JULIE | 2318 FALCON ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 4620265 | PESSOA, MARIA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559959 | PESSOA, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242149 | PESSOA, SHANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764298 | PESSOTTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493244 | PESTA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284028 | PESTA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353426 | PESTA, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392007 | PESTAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738965 | PESTANA GLENN | 243 AKIOHALA ST | | | | KAILUA | HI | 96734 | |
| 4180452 | PESTANO JR, JHUNNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738966 | PESTANO WILLIAM | 740 S CROWN POINTE DR | | | | ANAHEIM | CA | 92807 | |
| 4706793 | PESTANO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268408 | PESTANO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454204 | PESTELLO-SHARF, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226656 | PESTER IV, EUGENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890986 | Pester Marketing | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4465185 | PESTER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525050 | PESTER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600017 | PESTER, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516727 | PESTERFIELD, FREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883040 | PESTEX | P O BOX 7627 | | | | TAMUNING | GU | 96931 | |
| 4314697 | PESTOCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314420 | PESTOCK, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612757 | PESTOFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571933 | PESZCZYNSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485135 | PESZKO, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157718 | PESZYNSKI, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864315 | PET AG INC | 255 KEYES AVENUE | | | | HAMPSHIRE | IL | 60140 | |
| 4867395 | PET BRANDS INC | 4338 JANIROL ROAD | | | | COLUMBUS | OH | 43228 | |
| 4795762 | PET EXPO | DBA PET DISCOUNT SUPPLIES | 9300 S IH35 A500 | | | AUSTIN | TX | 78748 | |
| 4858149 | PET LIFE LLC | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 5798133 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 4796079 | PET PHARM LLC | DBA NATURAL SUNSCREEN | 3940 LAUREL CANYON BLVD #1239 | | | STUDIO CITY | CA | 91604 | |
| 4804603 | PET POULTRY PRODUCTS | ATTN ROBERT HUNSBURGER | P O BOX 128 | | | BRIDGEVILLE | DE | 19933 | |
| 4854370 | PET POULTRY PRODUCTS, INC. | ATTN: ROBERT HUNSBERGER, PRESIDENT | P O BOX 128 | | | BRIDGEVILLE | DE | 19933 | |
| 5798134 | Pet Poultry Products, Inc. | P O Box 128 | | | | Bridgeville | DE | 19933 | |
| 5789520 | Pet Poultry Products, Inc. | Robert Hunsberger | P O Box 128 | | | Bridgeville | DE | 19933 | |
| 4871480 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 4871480 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 4804877 | PET VENTURES ONLINE INC | DBA PET SUPPLIES NOW | 285-11 SO BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 5798135 | PET360 INC | 2250 Butler Pike | | | | Plymouth Meeting | PA | 19462 | |
| 5793087 | PET360 INC | JOE FALKENSTEIN | 2250 BUTLER PIKE | SUITE 100 | | PLYMOUTH MEETING | PA | 19462 | |
| 5738967 | PETA ARNOLD | 639 MEADOW LARK LANE | | | | SMITHFIELD | UT | 84335 | |
| 5738968 | PETA GAY LEWIS SMYTHE | 1320 NW 78TH AVE | | | | DORAL | FL | 33191 | |
| 5738969 | PETACCIO AMANDA | 2608 CAMBRIA ST | | | | PHILA | PA | 19134 | |
| 5830544 | PETALUMA ARGUS-COURIER | ATTN: KEN JAGGIE | 427 MENDOCINO AVE | | | SANTA ROSA | CA | 95401 | |
| 4821034 | PETALUMA ECUMENICAL PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738970 | PETALVER MARITES | 1319 OAKWOOD AVE | | | | VALLEJO | CA | 94591 | |
| 4222613 | PETANO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596873 | PETARDI, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276559 | PETARY, ARISTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273249 | PETATAN PULE, JUAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214821 | PETATAN, ISEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445710 | PETAWAY, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457697 | PETAWAY, KAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259836 | PETCU, FLORIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841409 | PETE & KIM MINARICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841410 | PETE AND CAROLYN LEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738971 | PETE BARRIENTEZ | 2792 AVE G | | | | INGLESIDE | TX | 78362 | |
| 5738972 | PETE BURLISON | 685 SALTER ST | | | | GEORGIANA | AL | 36033 | |
| 5738973 | PETE DECK | 6623 STACEY HOLLOW WAY | | | | LAFAYETTE | IN | 47905 | |
| 5738974 | PETE DELAFUENTE | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5738975 | PETE DELPHINE J | 1613 MEADOWLARK AVE | | | | FARMINGTON | NM | 87401 | |
| 5738976 | PETE DERCQU | 12270RUTHERFIRD ROAD | | | | LYNDONVILLE | NY | 14098 | |
| 4889967 | Pete E Tetreault | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137986 | Pete Edward Tetreault | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821035 | PETE ESCHELBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254744 | PETE G ARGEROUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821036 | PETE GALLONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846392 | PETE GOURDE | 910 COMMONWEALTH RD | | | | Pensacola | FL | 32504 | |
| 4849226 | PETE GUCCIARDO | 1960 WINDSOR BLVD | | | | Cambria | CA | 93428 | |
| 5738977 | PETE GUZZARDO | 128 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| 4841411 | PETE HARTNEY & IRMA LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738980 | PETE JASMINE | 2455 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509 | |
| 4841412 | PETE KOYAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738981 | PETE MARTINEZ | 5265 CEDAR LAKE RD | | | | BOYNTON BEACH | FL | 33437 | |
| 4841413 | PETE MASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738982 | PETE REYES | 905 W RAYMOND AVE | | | | RAYMONDVILLE | TX | 78580 | |
| 4841414 | PETE RISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738983 | PETE ROYBAL | 1616 TOWNER | | | | ALBUQUERQUE | NM | 87104 | |
| 5738984 | PETE SCHIFFERS | 9061 GRIZZLY WAY NONE | | | | EVERGREEN | CO | 80439 | |
| 4841415 | PETE SCHLANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821037 | PETE SILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738985 | PETE SLAUGHTER | 178 C AVE | | | | CORONADO | CA | 92118 | |
| 5738986 | PETE SMITH | 176 COMFORT ROAD | | | | RICHLANDS | NC | 28574 | |
| 5738987 | PETE TOMASAK | 15 W HILLSIDE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5738988 | PETE TORRES | 9544 CO RD 31-8 | | | | WESTON | CO | 81091 | |
| 5738989 | PETE WILMA | PO BOX 533 | | | | SNOWFLAKE | AZ | 85937 | |
| 4271114 | PETE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411806 | PETE, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529379 | PETE, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543198 | PETE, DVAUNTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618838 | PETE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669649 | PETE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603997 | PETE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353846 | PETE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191050 | PETE, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532094 | PETE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348790 | PETE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323117 | PETE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545766 | PETE, TAMECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604728 | PETE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416438 | PETE, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738990 | PETEER THAO | 4785 190TH ST W | | | | FARMINGTON | MN | 55024 | |
| 4476212 | PETEK, CAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660381 | PETELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272251 | PETELO, MOETALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841416 | PETER & DIDI ARIENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821038 | PETER & JAYNE HAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821039 | PETER & JULIET MCNALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841417 | PETER & PAM TREMATERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841418 | PETER & SALLY FIGDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841419 | PETER & TRACY GIORDANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738991 | PETER A DEWING | 3960 SW 91ST CT | | | | PORTLAND | OR | 97225 | |
| 4846564 | PETER A FRANKINI PLUMBING | AND HEATING LLC | PO BOX 223 | | | Scarsdale | NY | 10583 | |
| 4866603 | PETER A KLINE | 38206 E LAKEVIEW DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 4889346 | PETER A MISCOVICH | WESTMORELAND LOCK & SAFE CO | 178 WINFIELD CIRCLE | | | GREENSBURG | PA | 15601 | |
| 5738992 | PETER A PRADO | 3347 S UNION AVE APT 1R | | | | CHICAGO | IL | 60616 | |
| 5738993 | PETER ABEL | 114 DELLINGER DR | | | | STATESVILLE | NC | 28625 | |
| 4841420 | PETER ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821040 | PETER ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810524 | PETER ALTAVILLA | 4089 LAKESPUR CIRCLE S | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4841421 | PETER AND MARY HICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5738994 | PETER APOSTOLOPOULOS | 35694 THAMES ST | | | | WAYNE | MI | 48186 | |
| 4797304 | PETER ARATO | DBA CHILI FIESTA | 4964 GRAPEWOOD LANE | | | LIVERPOOL | NY | 13088 | |
| 4902672 | Peter Archer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738995 | PETER ARDIZZI | 835 SAINT DAVIDS AVE NONE | | | | WARMINSTER | PA | 18974 | |
| 5738996 | PETER AUDREY | 32 DOWNING CIRCLE | | | | GILBERT | SC | 29054 | |
| 5738997 | PETER BARBER | 1157 STONE KIRK DR | | | | RALEIGH | NC | 27614 | |
| 5738998 | PETER BERIJEN | 645234 PUUNANI ST | | | | KAMUELA | HI | 96743 | |
| 5738999 | PETER BIANCO | 5902 GREEN TERRACE LN | | | | HOUSTON | TX | 77088 | |
| 5739000 | PETER BLEISSNER | 401 EAST GLEN CIRCLE SOUT | | | | PALM DESERT | CA | 92260 | |
| 4846442 | PETER BOAKYE | 589 FULTON ST | | | | Aurora | CO | 80010 | |
| 5739001 | PETER BORNSCHEIN | 9061 N GOLFVIEW DR | | | | DUNNELLON | FL | 34434 | |
| 5739002 | PETER BOWEN | 22396 PLUMAS PLACE | | | | COTTONWOOD | CA | 96022 | |
| 5739003 | PETER BOWLER | 616 CORPORATE WAY | | | | VLY COTTAGE | NY | 10989 | |
| 4468820 | PETER BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850337 | PETER BOYLE | 15 CAREY ST | | | | East Islip | NY | 11730 | |
| 5739004 | PETER BROWN | 2963 BYINGTON PL | | | | TALLAHASSEE | FL | 32303 | |
| 5739005 | PETER BRUHN | 9910 NE 190TH ST | | | | BOTHELL | WA | 98011 | |
| 4798292 | PETER C YOON | DBA POSHSQUARE | 1374 S 16TH ST | | | LOS ANGELES | CA | 90021 | |
| 4803458 | PETER C YOON | DBA POSHSQUARE | 2027 LONG BEACH AVE | | | LOS ANGELES | CA | 90058 | |
| 5405515 | PETER CARRIE B | 815 CLAY | | | | SPRINGFIELD | IL | 62703 | |
| 5739006 | PETER CARROLL | 456 E GULL LAKE DR | | | | AUGUSTA | MI | 49012 | |
| 5739007 | PETER CASTALBO | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | |
| 5739008 | PETER CASTILLEJA | 5354 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119 | |
| 5739009 | PETER CHANDLER | 603 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5739010 | PETER CHARLES | 258 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 4821041 | PETER CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722977 | PETER CIAMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739011 | PETER CIRILLO | 89 PARKWAY | | | | HARRINGTON PA | NJ | 07640 | |
| 5739012 | PETER CRUZ | 91 CLEVELAND AVE | | | | CRANSTON | RI | 02920 | |
| 4847335 | PETER CZMYR | 21 DAWN LN | | | | Brooklyn | CT | 06234 | |
| 5739013 | PETER CZOP JR | 301 INSTITUTION DR | | | | BELLEFONT | PA | 16823 | |
| 4661431 | PETER D ONOFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849798 | PETER DANICICH | 2120 SCHINDLER XING | | | | Chaska | MN | 55318 | |
| 5739014 | PETER DELUNA | 13518 HICKORY TAVERN | | | | SAN ANTONIO | TX | 78247 | |
| 5810244 | Peter DelVaglio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739015 | PETER DENG | 218 LITTLETON COUNTY ROADWORCEST- | | | | HARVARD | MA | 01451 | |
| 5739016 | PETER DOBRZELEWSKI | 3474 NSHERMAN RD | | | | LUDINGTON | MI | 49431 | |
| 4841422 | PETER DUARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799060 | PETER E BERGER | 4720 PARK JACARANDA | | | | CALABASAS | CA | 91302 | |
| 5739017 | PETER EAKMAN | 290 BREVATOR RD | | | | CLOQUET | MN | 55720 | |
| 4821042 | PETER ENGLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739018 | PETER EVANS | 4623 LONG STREET | | | | SWEET HOME | OR | 97386 | |
| 4850371 | PETER FAHEY | 572 E ALVARADO ST | | | | Pomona | CA | 91767 | |
| 4841423 | PETER FENENGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739019 | PETER FLUOR | 1905 N ELDER HILL RD | | | | DRIFTWOOD | TX | 78619 | |
| 4801000 | PETER GAYTON | DBA PG MARKETPLACE | 429 W HAPPFIELD DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5739020 | PETER GENNARO | 408 CENTRE ST | | | | TOMS RIVER | NJ | 08753 | |
| 4821043 | PETER GENNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821044 | PETER GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851054 | PETER GILLETT | 1811 W VISTA LEJOS | | | | Tucson | AZ | 85704 | |
| 5739021 | PETER GINDL | 5031 MOLINO RD | | | | MOLINO | FL | 32577 | |
| 5739023 | PETER HALLENBECK | 53 DIVISION ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5739024 | PETER HARTKOPF | 34 NEWHALL ST 312 | | | | LOWELL | MA | 01852 | |
| 4821045 | Peter Hartnack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841424 | PETER HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739025 | PETER HIPPO | 704 WEST ALSBROOKE | | | | PLANT CITY | FL | 33563 | |
| 5739026 | PETER HOANG | 2103 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 5739027 | PETER HOPMAN | 7362 W PARKS HWY531 | | | | WASILLA | AK | 99623 | |
| 4821046 | PETER HSIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739028 | PETER J ESQUILIN | 5747 CROWNTREE LN 301 | | | | ORLANDO | FL | 32829 | |
| 4893373 | Peter J Esquilin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739029 | PETER J KUBIK | 31 MEAD FARM RD | | | | SEYMOUR | CT | 06483 | |
| 4887342 | PETER J ROTHERMEL OD | SEARS OPTICAL LOC 1336 | 710 ROBINSON AVE | | | KERRVILLE | TX | 78028 | |
| 4884075 | PETER J WILSON INC | PETER J WILSON JR | 24139 GREENWAY ROAD SUITE B | | | FOREST LAKE | MN | 55025 | |
| 4841425 | PETER J. DAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795394 | PETER JIN | DBA BIDLESSNOW | 337 RESERVOIR ST | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 4821047 | PETER JIZRAWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898817 | PETER JONES CARPENTRY | PETER JONES | 4008 OLD OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| 5739031 | PETER KELLOGG | 521 DONALD LYNCH BLVD | | | | MARLBOROUGH | MA | 01752 | |
| 5739032 | PETER KIM | 15230 COLINA | | | | OAK FOREST | IL | 60452 | |
| 5739033 | PETER KLISIEWICZ | 1273 DROVER DR NONE | | | | LEMONT | IL | 60439 | |
| 5739034 | PETER LALONDE | 459 LENOIR DR | | | | FAYETTEVILLE | NC | 28309 | |
| 5739035 | PETER LEDERGERBER | 19 PALMERA NONE | | | | RCHO STA MARG | CA | 92688 | |
| 5739036 | PETER LEE | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | |
| 4841426 | PETER LENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739037 | PETER LEWIS B | 2800 NE 12TH ST | | | | RENTON | WA | 98059 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795641 | PETER LOUIS INC | DBA PETER LOUIS BEAUTY & WELLNESS | 801 W5TH ST APT 2301 | | | AUSTIN | TX | 78703 | |
| 5739039 | PETER LYNOTT | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5812676 | Peter M Alrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796573 | PETER M POTOS | DBA XENIASTYLE | 725 W SHERIDAN ROAD | | | CHICAGO | IL | 60613 | |
| 5739040 | PETER MACIAS | 3207 CANNES AVE | | | | RIVERSIDE | CA | 92501 | |
| 5739041 | PETER MAGNANI | 15 HOLMES PLACE | | | | GREENLAWN | NY | 11740 | |
| 5851632 | Peter Magnani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739042 | PETER MARIN | 975 S OXFORD AVE | | | | LOS ANGELES | CA | 90006 | |
| 5739043 | PETER MARY | PO BOX 3 | | | | HOLMAN | NM | 87723 | |
| 4847691 | PETER MATUS | 42071 COSMIC DR | | | | Temecula | CA | 92592 | |
| 4863341 | PETER MCCONNELL | 2202 MT ROYAL BOULEVARD | | | | GLENSHAW | PA | 15116 | |
| 5739044 | PETER MENDOZA | 1065 LEDRO ST | | | | CINCINNATI | OH | 45246 | |
| 5739045 | PETER MGERUM | 7889 W CALEY DR | | | | LITTLETON | CO | 80123 | |
| 4821048 | PETER MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739046 | PETER MITCHELL | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | |
| 4841427 | PETER MOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851678 | PETER NEUMUELLER | 774 TIMBER COVE WAY | | | | Oceanside | CA | 92058 | |
| 5739047 | PETER NIKACHI | 402 BEECHMONT AVE | | | | LINDENHURST | NY | 11757 | |
| 4848015 | PETER ONOFRY | 30097 PEA RIDGE RD | | | | Albany | LA | 70711 | |
| 5739048 | PETER ORMSBY | 356 GLEN VISTA STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5798136 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 4821049 | Peter Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802405 | PETER PAVLOW | DBA EZ BABY PROOFING | 74 PARK TERRACE | | | CALDWELL | NJ | 07006 | |
| 4798314 | PETER PIORKOWSKI | DBA BRIGHT DAY CALENDARS INC | 7522 CONNELLEY DR SUITE F | | | HANOVER | MD | 21076 | |
| 4892156 | Peter Privitera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739050 | PETER QUEEN | SHIP TO PETER QUEEN 1409 | | | | HERNDON | VA | 20170 | |
| 4423153 | PETER QUILDAN, ANNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847702 | PETER RECHTLICH | 16357 NANTUCKET SOUND CT | | | | Wildwood | MO | 63040 | |
| 5739051 | PETER RINCICH | 808 YALE DR | | | | MANSFIELD | OH | 44907 | |
| 5739052 | PETER RITTER | 20228 WERREN PL | | | | SAUGUS | CA | 91350 | |
| 4849830 | PETER RODRIGUEZ | 2215 YAGER CREEK DR APT K | | | | Charlotte | NC | 28273 | |
| 4841428 | PETER ROTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739053 | PETER ROY | 101 MAPLE ST 2 | | | | CROTON HDSN | NY | 10520 | |
| 5739054 | PETER RUIZ | 5620 COLLINS RD APT416 | | | | MIAMI | FL | 33126 | |
| 4668515 | PETER S. CLARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739055 | PETER SALVATORE | 202 ARABIAN CT | | | | GAMBRILLS | MD | 21054 | |
| 5739056 | PETER SANCHEZ | 4601-4699 NORWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5739057 | PETER SAPANG | 1619 WHILE ROAD TOLEDO O | | | | TOLEDO | OH | 43614 | |
| 5739058 | PETER SCHMIDT | 3526 BAYSIDE WALK | | | | SAN DIEGO | CA | 92109 | |
| 5739059 | PETER SELLECK | PO BOX 38 | | | | CONCHO | AZ | 85924 | |
| 4821050 | PETER SOSNOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739060 | PETER SOTO | 4397 WESSEX DRIVE | | | | SAN JOSE | CA | 95136 | |
| 4847144 | PETER SQUIZZERO | 21 CARLIDA RD | | | | Melrose | MA | 02176 | |
| 5739061 | PETER SUH | 9353 W TWAIN AVE | | | | LAS VEGAS | NV | 89147 | |
| 4846283 | PETER SULLIVAN | 974 BROOK RD | | | | Milton | MA | 02186 | |
| 4847657 | PETER SUMTER | 6807 BLUFF RD | | | | Hopkins | SC | 29061 | |
| 5739062 | PETER SWARTZ | 570 STRASBURG RD | | | | PARKSBURG | PA | 19365 | |
| 5739063 | PETER SYHAY | 45 NEVARTS AVE | | | | ELSFORD | NY | 10523 | |
| 4821051 | PETER TARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739064 | PETER TEJEDA | 6831 W POLK ST | | | | PHOENIX | AZ | 85043 | |
| 4821052 | PETER THANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739065 | PETER THERESA | 2210 SE MONROE | | | | TOPEKA | KS | 66605 | |
| 5739066 | PETER THOMAS | 19 CEDER AVE | | | | FLANDERS | NY | 21061 | |
| 5739067 | PETER THOMPSON | 14619 COUNTY RD 18 | | | | FT LUPTON | CO | 80621 | |
| 5739068 | PETER TOWNSEND | 2307 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | |
| 5739069 | PETER VALIQUETTE | 208 BRANDENBURG DR | | | | FALLING WATERS | WV | 25419 | |
| 5739070 | PETER VALRIE | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 4841429 | PETER VANANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739071 | PETER VAUGHAN | 5309 ALDER RD | | | | MADISON | WI | 53716 | |
| 4841430 | PETER VERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5822164 | PETER W RUCKSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821053 | PETER WALKER & RENA MEARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739072 | PETER WAYNE | 4335 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 4829288 | PETER WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739073 | PETER WOTTRENG | 429 WATERVIEW LN NW | | | | ROCHESTER | MN | 55901 | |
| 5739074 | PETER WYNBRANDT | 3360 NE AVIARY PL | | | | JENSEN BEACH | FL | 34957 | |
| 5739075 | PETER YABALKAROV | 3955 LIONS ST | | | | CASTLE ROCK | CO | 80104 | |
| 4821054 | PETER&VI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673147 | PETER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748963 | PETER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627584 | PETER, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301907 | PETER, CARRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562399 | PETER, CHANTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561628 | PETER, EUSTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322484 | PETER, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359979 | PETER, JASON ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674064 | PETER, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145762 | PETER, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335945 | PETER, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562112 | PETER, SHAWNA SAFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250879 | PETER, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413754 | PETER, SUELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565460 | PETER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656867 | PETER, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595043 | PETERBARK, MARTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841431 | PETERBILT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350814 | PETERFI, NOELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841432 | PETERFY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739076 | PETERKIN CASSONDRIA | 3585 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 5739077 | PETERKIN CORIAL | 345 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 4266758 | PETERKIN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513437 | PETERKIN, CHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561957 | PETERKIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328505 | PETERKIN, KAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684331 | PETERKIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667043 | PETERKIN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474202 | PETERKIN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710675 | PETERKIN, PEACHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486426 | PETERKIN, SALINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662292 | PETERKIN, SHAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388841 | PETERKIN, TUEMOYYA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884081 | PETERLIN BROTHERS COMPANY | PETERLIN DISTRIBUTING | 55980 US HWY 41 | | | CALUMET | MI | 49913 | |
| 5739078 | PETERMAN CINDY | PO BOX 17596 | | | | TAMPA | FL | 33682 | |
| 4881344 | PETERMAN PLBG & HTG INC | P O BOX 278 | | | | DOVER | OH | 44622 | |
| 5739079 | PETERMAN ROBIN | 407 CHESTER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5739080 | PETERMAN SHANNA J | 1397 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | |
| 4150768 | PETERMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377268 | PETERMAN, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744186 | PETERMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242171 | PETERMAN, ELBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572149 | PETERMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374236 | PETERMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631677 | PETERMAN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528726 | PETERMAN, JODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841433 | PETERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463974 | PETERMAN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617192 | PETERMAN, LUELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489320 | PETERMAN, SAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695564 | PETERMAN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480412 | PETERMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639575 | PETERMAN, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352081 | PETERMAN-MCDOWELL, DONOVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739081 | PETERMANN HERB | 5212 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5739082 | PETERMANN JEFF | N9715 CTY RD U | | | | PEARSON | WI | 54462 | |
| 4462665 | PETERMANN, JENNALYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463162 | PETERMANN, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739083 | PETERMON CHRISTEN | 1505 E 127TH AVE | | | | TAMPA | FL | 33612 | |
| 4276743 | PETERMON, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212949 | PETERPAUL CLENNON, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718711 | PETERPAUL, LAURA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739084 | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02601 | |
| 5739085 | PETERS ANGELA | 8266 AUGUSTA RD | | | | PIEDMONT | SC | 29673 | |
| 5739086 | PETERS ANNIE | 640 S BRADY | | | | LOS ANGELES | CA | 90022 | |
| 5739087 | PETERS APRIL | SOMEWERE | | | | PHILADELPHIA | PA | 19135 | |
| 5739089 | PETERS BENNIE M | 15504 SWALLOWTAIL RD NONE | | | | EDMOND | OK | 73013 | |
| 5739090 | PETERS BILL | RR 2 BOX 227-2 | | | | ADRIAN | MO | 64720 | |
| 5739091 | PETERS BRIAN | 66 OQUINN DR | | | | LILLINGTON | NC | 27546 | |
| 5739092 | PETERS CANDICE | 1999 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | |
| 5739093 | PETERS CARRIE | 636 PAR DR | | | | JACKSONVILLE | NC | 28540 | |
| 5739094 | PETERS CHEVELLE | 1952 ORMOND BLVD APT B 214 | | | | DESTREHAN | LA | 70047 | |
| 5739095 | PETERS DANIA A | 1857 ADDISON RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5739096 | PETERS DENNIS | 822 3RD STREET NORTH | | | | ST JAMES | MN | 56081 | |
| 5739097 | PETERS DURWOOD | 1305 PARK LN | | | | HASTINGS | MN | 55033 | |
| 4888115 | PETERS ELECTRIC INC | STEPHEN E PETERS | 210 S MAIN STREET | | | ELIZABETHTOWN | KY | 42701 | |
| 5739098 | PETERS ELSA | 22 ALBRIGHT AVE | | | | GRAND CANYON | AZ | 86023 | |
| 5739099 | PETERS FELICIAMICHA | 357 AL LEETH | | | | WAVERLY | OH | 45690 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739100 | PETERS FRANK | 763 LANNERTON AVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5739101 | PETERS GARY | 6013 LE LAC RD | | | | BOCA RATON | FL | 33496 | |
| 5739102 | PETERS GREGORY | 1140 STRATFORD ST | | | | BARBERTON | OH | 44203 | |
| 4867633 | PETERS HEATING AND AIR CONDITIONING | 4520 BROADWAY | | | | QUINCY | IL | 62305 | |
| 5790762 | PETERS HEATING AND AIR CONDITIONING | 4520 BROADWAY ST | | | | QUINCY | IL | 62305 | |
| 5798137 | Peters Heating and Airconditioning | 4520 Broadway St | | | | Quincy | IL | 62305 | |
| 5790763 | PETERS HEATING AND AIRCONDITIONING | ADAM PETERS | 4520 BROADWAY ST | | | QUINCY | IL | 62305 | |
| 5739104 | PETERS JAMES | 135 TRAVIA AVE | | | | BILOXI | MS | 39531 | |
| 5739105 | PETERS JASMINE | 1428 MARSHALL RICHARDSON RD | | | | BOGALUSA | LA | 70427 | |
| 5739106 | PETERS JASON | 2220 SKYLARK DR | | | | APPLETON | WI | 54914 | |
| 5739107 | PETERS JENNIFER A | 1823 BRAY AVE SW | | | | CANTON | OH | 44706 | |
| 5739108 | PETERS JILL | 4533 NEW MARKET CT | | | | BATAVIA | OH | 45103 | |
| 5739109 | PETERS JOHN | 7441 3RD ST RD APTA3 | | | | LOUISVILLE | KY | 40214 | |
| 4472938 | PETERS JOHN, PHYLINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422983 | PETERS JR, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727395 | PETERS JR., JAMES L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739110 | PETERS JUNIFER | 58B YUCCA DR | | | | ACOMITA | NM | 87034 | |
| 5739111 | PETERS KAREN | 281 ROOTY BRANCH RD | | | | VASS | NC | 28394 | |
| 5739112 | PETERS KATHY | 324 ROSEWOOD DR | | | | JANESVILLE | WI | 53548 | |
| 5739113 | PETERS KELLY | 5407 COPPAGE RD | | | | HAHIRA | GA | 31632 | |
| 5739114 | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | |
| 5739115 | PETERS KRISTEN | 3484 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | |
| 5739116 | PETERS LAURA | 46 DESO DR | | | | ALBURGH | VT | 05440-6027 | |
| 5739117 | PETERS LISA | 501 WAYNE STREET | | | | TRUMANN | AR | 72472 | |
| 5739118 | PETERS MARGARET | 1238 RHEA AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5739119 | PETERS MARIAH K | 5909 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5739120 | PETERS MEGAN | 305 E FULTON ST C8 | | | | EPHRATA | PA | 17522 | |
| 5739121 | PETERS MICHAEL | 901 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | |
| 5739122 | PETERS MISTI | 251 RAST STREET | | | | SUMTER | SC | 29150 | |
| 5739123 | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | 44310 | |
| 5739124 | PETERS OFELIA | 15425 LANCER RD | | | | SPRING HILL | FL | 34610 | |
| 5739125 | PETERS OSWALD | 700 E FLAMINGO A211 | | | | LAS VEGAS | NV | 89119 | |
| 5739126 | PETERS PARTICIA | 3205 N 47TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5739127 | PETERS PATRICIA | 3205 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5739128 | PETERS PATRICIA K | 4102 W ADDISON ST | | | | CHICAGO | IL | 60641 | |
| 5739129 | PETERS PHOEBE | 5215 S WESTSHORE | | | | TAMPA | FL | 33611 | |
| 5739130 | PETERS RANDALL | 1118 LOCUST ST | | | | CHETOPA | KS | 67336 | |
| 5739131 | PETERS RICK | 3176 FELTRIN PL | | | | KISSIMMEE | FL | 34747 | |
| 5739132 | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | |
| 5739133 | PETERS ROBIN | 13142 OLD WEST AVE | | | | SAN DIEGO | CA | 92129 | |
| 5739134 | PETERS RONETTE | PO BOX 2657 | | | | KAMUELA | HI | 96743 | |
| 5739135 | PETERS SHANNON | 100 KIMBALL AVE | | | | SALEM | VA | 24153 | |
| 5739136 | PETERS SHARRONNE | 7877 HILLMONT WAY | | | | OAKLAND | CA | 94605 | |
| 5739137 | PETERS SHAWNNA | 1609 DONOVAN PLACE | | | | LONGMONT | CO | 80501 | |
| 5739138 | PETERS SHERITA | 55 MARLOW DR APT5 | | | | COLUMBUS | GA | 31906 | |
| 5739140 | PETERS SHIRLEY | 12 FT WORTH ST | | | | HAMPTON | VA | 23669 | |
| 4638859 | PETERS SR, THEODORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739141 | PETERS STACIE | 2512 BLACKBURG RD UNIT 13 | | | | GROVER | NC | 28073 | |
| 5484461 | PETERS TOWNSHIP SCHOOL | JORDAN TAX SERVICE INC | | | | MCMURRAY | PA | 15317 | |
| 4780582 | Peters Township Tax Collector | Jordan Tax Service, Inc | 102 Rahway Rd | | | McMurray | PA | 15317 | |
| 5739142 | PETERS TRISHA | 2793 NW 34TH TERR | | | | LAUDERDALE LKS | FL | 33311 | |
| 5739143 | PETERS VONTA | 338 US HWY 321 BYPASS | | | | WINNSBORO | SC | 29180 | |
| 5739144 | PETERS ZABRIA | 4704 MEGAN DR | | | | CLINTON | MD | 20375 | |
| 4219554 | PETERS, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244155 | PETERS, ACACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164865 | PETERS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205972 | PETERS, ALETHA MAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476284 | PETERS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302449 | PETERS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334284 | PETERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253049 | PETERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365920 | PETERS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145201 | PETERS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364298 | PETERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678323 | PETERS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821055 | PETERS, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543034 | PETERS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558460 | PETERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577186 | PETERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310075 | PETERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511975 | PETERS, AUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462242 | PETERS, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650937 | PETERS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788424 | Peters, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275047 | PETERS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567069 | PETERS, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301191 | PETERS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713484 | PETERS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292635 | PETERS, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278308 | PETERS, BRENDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375500 | PETERS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494715 | PETERS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228678 | PETERS, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425137 | PETERS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660675 | PETERS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714151 | PETERS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390665 | PETERS, CALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709832 | PETERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227125 | PETERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688684 | PETERS, CELENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483985 | PETERS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410139 | PETERS, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789846 | Peters, Charles & Roseanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565952 | PETERS, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514684 | PETERS, CHERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477312 | PETERS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319952 | PETERS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250938 | PETERS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757903 | PETERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335801 | PETERS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282718 | PETERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574147 | PETERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429837 | PETERS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761255 | PETERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441686 | PETERS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735376 | PETERS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203919 | PETERS, CORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463959 | PETERS, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144566 | PETERS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371543 | PETERS, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486944 | PETERS, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311793 | PETERS, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245126 | PETERS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469134 | PETERS, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682849 | PETERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465720 | PETERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613253 | PETERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616781 | PETERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594621 | PETERS, DAVID M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652585 | PETERS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360545 | PETERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352050 | PETERS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161302 | PETERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361151 | PETERS, DELANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600019 | PETERS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679893 | PETERS, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271362 | PETERS, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412689 | PETERS, DENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236387 | PETERS, DEONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446016 | PETERS, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626909 | PETERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468905 | PETERS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666640 | PETERS, DONNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764093 | PETERS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487584 | PETERS, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669596 | PETERS, EDGAR I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635414 | PETERS, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708369 | PETERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233577 | PETERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482545 | PETERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492307 | PETERS, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336389 | PETERS, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472524 | PETERS, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306443 | PETERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184644 | PETERS, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738235 | PETERS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326985 | PETERS, ESSENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829289 | PETERS, FARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412145 | PETERS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653499 | PETERS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321673 | PETERS, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551440 | PETERS, FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587895 | PETERS, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640521 | PETERS, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327100 | PETERS, GENOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697174 | PETERS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335426 | PETERS, GERTRUDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350541 | PETERS, GLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519554 | PETERS, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701396 | PETERS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395334 | PETERS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260318 | PETERS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473956 | PETERS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732540 | PETERS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605477 | PETERS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600855 | PETERS, IRENE BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321134 | PETERS, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562162 | PETERS, JAHLEESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369544 | PETERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279416 | PETERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353377 | PETERS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772265 | PETERS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613879 | PETERS, JANE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484372 | PETERS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471598 | PETERS, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331259 | PETERS, JANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319166 | PETERS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462364 | PETERS, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373251 | PETERS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707369 | PETERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491437 | PETERS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467238 | PETERS, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653479 | PETERS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513034 | PETERS, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490261 | PETERS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357987 | PETERS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436271 | PETERS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449955 | PETERS, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595589 | PETERS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379889 | PETERS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592427 | PETERS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791455 | Peters, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173155 | PETERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493646 | PETERS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572400 | PETERS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686202 | PETERS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475368 | PETERS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508992 | PETERS, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540422 | PETERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753285 | PETERS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699018 | PETERS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161678 | PETERS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769126 | PETERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244471 | PETERS, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381258 | PETERS, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903072 | Peters, Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155880 | PETERS, KELDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560055 | PETERS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454749 | PETERS, KENNEDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489561 | PETERS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829290 | PETERS, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436363 | PETERS, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305215 | PETERS, KILEIGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360642 | PETERS, KRISTYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576351 | PETERS, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517772 | PETERS, KYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718299 | PETERS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326878 | PETERS, LATRAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364024 | PETERS, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9241 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773951 | PETERS, LETHERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200287 | PETERS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627776 | PETERS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821056 | PETERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360615 | PETERS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693572 | PETERS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311976 | PETERS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488445 | PETERS, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541926 | PETERS, LORIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272229 | PETERS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471387 | PETERS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313773 | PETERS, MADILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509852 | PETERS, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749473 | PETERS, MARCELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552733 | PETERS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626076 | PETERS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297092 | PETERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774231 | PETERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687520 | PETERS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357904 | PETERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587575 | PETERS, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570719 | PETERS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221758 | PETERS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601555 | PETERS, MELVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144041 | PETERS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337984 | PETERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356482 | PETERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385957 | PETERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522497 | PETERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171846 | PETERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789505 | Peters, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359024 | PETERS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487316 | PETERS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656039 | PETERS, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670465 | PETERS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591790 | PETERS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238967 | PETERS, NATAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558027 | PETERS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829291 | PETERS, NAUSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771983 | PETERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401708 | PETERS, NICOLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649568 | PETERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620238 | PETERS, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305602 | PETERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384846 | PETERS, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378909 | PETERS, PATSY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659886 | PETERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424165 | PETERS, PENNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465283 | PETERS, PERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652483 | PETERS, PUBENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422231 | PETERS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738852 | PETERS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446552 | PETERS, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561571 | PETERS, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554270 | PETERS, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590596 | PETERS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612384 | PETERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600036 | PETERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299721 | PETERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740810 | PETERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329668 | PETERS, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575923 | PETERS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156987 | PETERS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821057 | Peters, Ron & Sue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520719 | PETERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688326 | PETERS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693323 | PETERS, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491764 | PETERS, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426289 | PETERS, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632059 | PETERS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411585 | PETERS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561754 | PETERS, RUTHLINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252468 | PETERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562047 | PETERS, SADIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168603 | PETERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328331 | PETERS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518673 | PETERS, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829292 | PETERS, SARAH & ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192026 | PETERS, SCOT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230975 | PETERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265171 | PETERS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608670 | PETERS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671924 | PETERS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776889 | PETERS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180459 | PETERS, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559396 | PETERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686379 | PETERS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562646 | PETERS, SHINIQUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389591 | PETERS, SHYANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326383 | PETERS, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168131 | PETERS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366057 | PETERS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408549 | PETERS, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733855 | PETERS, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311652 | PETERS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693176 | PETERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160895 | PETERS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230795 | PETERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217485 | PETERS, STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474320 | PETERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291974 | PETERS, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360602 | PETERS, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362442 | PETERS, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309494 | PETERS, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366558 | PETERS, TATUM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223575 | PETERS, TERESINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758626 | PETERS, TERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557564 | PETERS, THEODORE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577734 | PETERS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413570 | PETERS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409020 | PETERS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595131 | PETERS, TOEMASHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306178 | PETERS, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358911 | PETERS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165434 | PETERS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735128 | PETERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648089 | PETERS, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294748 | PETERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220614 | PETERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565023 | PETERS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522357 | PETERS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829293 | PETERS,CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294185 | PETERSDORF, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739145 | PETERSEN AKESHA | 3343 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5739146 | PETERSEN BILLIE | 2635 2ND ST NW | | | | CANTON | OH | 44707 | |
| 5739147 | PETERSEN BRENT | 10890 CINNABAR WAY UNIT 7 | | | | TRUCKEE | CA | 96161 | |
| 5739148 | PETERSEN BRIAN | 545 BALTIMORE AVE | | | | AKRON | OH | 44306 | |
| 5739149 | PETERSEN CAROL | 2874 REGAS DR W | | | | ATLANTIC BCH | FL | 32233 | |
| 5739150 | PETERSEN CHARLES W | 167 ARBOLEDA ROAD | | | | SANTA BARBARA | CA | 93110 | |
| 5739151 | PETERSEN CINDY | 123 CROY PARK LN | | | | ROSEBURG | OR | 97471 | |
| 4821058 | PETERSEN DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739152 | PETERSEN HAROLD | 3632 V ST | | | | OMAHA | NE | 68107 | |
| 5739153 | PETERSEN HENRY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5739154 | PETERSEN KASEEN | 53 COLUMBIA ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5739155 | PETERSEN KAYLA | 91 PERSHING AVE 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5739156 | PETERSEN KISHAWN | 44 PARADISE MILLS | | | | FREDERIKSTED | VI | 00840 | |
| 5739157 | PETERSEN NEALIA K | D HAMILTON JACKSON TERRACE BL | | | | ST CROIX | VI | 00820 | |
| 5739158 | PETERSEN PAULA | PO BIX 11855 | | | | ST THOMAS | VI | 00801 | |
| 5739159 | PETERSEN SANDY | 14836 HOLMWOOD DRIVE | | | | MAGALIA | CA | 95954 | |
| 5739160 | PETERSEN SHIRLEY | DRUID OAKS DR | | | | ATLANTA | GA | 30329 | |
| 5739161 | PETERSEN STEPHANIE | 4-49 JACKSON TERRACE | | | | C STED | VI | 00820 | |
| 4171610 | PETERSEN, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561654 | PETERSEN, ALGEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203672 | PETERSEN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161344 | PETERSEN, AMBRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360678 | PETERSEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574458 | PETERSEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564230 | PETERSEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308086 | PETERSEN, APOLLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766186 | PETERSEN, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284819 | PETERSEN, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160458 | PETERSEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561936 | PETERSEN, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153902 | PETERSEN, BERTHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811433 | PETERSEN, BRAD E | 703 E 1ST AVE | | | | MESA | AZ | 85204 | |
| 4386241 | PETERSEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368149 | PETERSEN, CALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561778 | PETERSEN, CHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377279 | PETERSEN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549004 | PETERSEN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515661 | PETERSEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467877 | PETERSEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365585 | PETERSEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841434 | PETERSEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017134 | PETERSEN, CONSTANCE | 448 IGNACIO BLVD | #333 | | | NOVATO | CA | 94949 | |
| 4334703 | PETERSEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208067 | PETERSEN, CRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230220 | PETERSEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270272 | PETERSEN, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273150 | PETERSEN, DARRELD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550165 | PETERSEN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721350 | PETERSEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144416 | PETERSEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273408 | PETERSEN, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555569 | PETERSEN, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549715 | PETERSEN, ELI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566864 | PETERSEN, ELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340990 | PETERSEN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626295 | PETERSEN, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240015 | PETERSEN, FRANZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221653 | PETERSEN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821059 | PETERSEN, GREG & TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787508 | Petersen, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787509 | Petersen, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561594 | PETERSEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210614 | PETERSEN, ILEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273704 | PETERSEN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704424 | PETERSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663171 | PETERSEN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652496 | PETERSEN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194406 | PETERSEN, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690921 | PETERSEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186249 | PETERSEN, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774788 | PETERSEN, J'LEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721966 | PETERSEN, JOANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753201 | PETERSEN, JODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712548 | PETERSEN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516210 | PETERSEN, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513724 | PETERSEN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166732 | PETERSEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207782 | PETERSEN, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732102 | PETERSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237707 | PETERSEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716426 | PETERSEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242883 | PETERSEN, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561366 | PETERSEN, KIMESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200355 | PETERSEN, KNEALY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655164 | PETERSEN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215689 | PETERSEN, KYLE JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484026 | PETERSEN, LAVAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644971 | PETERSEN, LELAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168945 | PETERSEN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574893 | PETERSEN, MADILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430740 | PETERSEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157188 | PETERSEN, MARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745520 | PETERSEN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278153 | PETERSEN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750682 | PETERSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674913 | PETERSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702982 | PETERSEN, MICHAEL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680746 | PETERSEN, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344111 | PETERSEN, MYESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157104 | PETERSEN, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690293 | PETERSEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841435 | PETERSEN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308161 | PETERSEN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821060 | PETERSEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566493 | PETERSEN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289124 | PETERSEN, RAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560798 | PETERSEN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144431 | PETERSEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561584 | PETERSEN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588732 | PETERSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732450 | PETERSEN, RICKY AND ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821061 | PETERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565954 | PETERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821062 | PETERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439137 | PETERSEN, ROCHELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703637 | PETERSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561639 | PETERSEN, SHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489980 | PETERSEN, SIROUN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690326 | PETERSEN, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658498 | PETERSEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737470 | PETERSEN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745224 | PETERSEN, SYDNEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294438 | PETERSEN, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183774 | PETERSEN, THERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670271 | PETERSEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647209 | PETERSEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152698 | PETERSEN, TY JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289850 | PETERSEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153393 | PETERSEN, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562125 | PETERSEN, WILFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668207 | PETERSEN-DALFERES, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658947 | PETERSEN-FISHEL, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597472 | PETERSEN-WYS, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373712 | PETERSHAGEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349641 | PETERSMARK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316608 | PETERS-MILES, BRENNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242788 | PETERSOHN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739163 | PETERSON AMBERLY | 3613 HARRISON ST | | | | BELLVUE | NE | 68147 | |
| 5739165 | PETERSON ANA | CLL PUERTO ALTURO 1024 | | | | SAN JUAN | PR | 00907 | |
| 5739166 | PETERSON ANDY | 2109 W COLLEGE | | | | BOZEMAN | MT | 59718 | |
| 5739167 | PETERSON ARNEESE | 441 TERRACE AV | | | | PETERSBURG | VA | 23803 | |
| 5739168 | PETERSON ASHLEY | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | |
| 5739169 | PETERSON BELTHA | 416 MLK ST | | | | MOUND BAYOU | MS | 38762 | |
| 5739170 | PETERSON BENJIE | PO BOX 6902 | | | | MARIETTA | GA | 30065 | |
| 5739171 | PETERSON BILLY | 1000 DISTRICT DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5739172 | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | 13668 | |
| 5739174 | PETERSON BRIAN | 4915 SE INA AVE | | | | ROUND ROCK | TX | 78683 | |
| 5739175 | PETERSON BRITTANY | 1120 INDIANA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5739176 | PETERSON CECILIA | P O BOX 598 | | | | FARMVILLE | NC | 27828 | |
| 5739177 | PETERSON CHERYL A | 91-1013 AMAAMA ST | | | | EWA BEACH | HI | 96706 | |
| 5739178 | PETERSON CHRIS | 13611N 15TH ST | | | | TAMPA | FL | 33613 | |
| 5739179 | PETERSON CHRISTINE | 3328 STELLA ST | | | | FORT MYERS | FL | 33916 | |
| 5739180 | PETERSON CHRISTOLA | 308 OAKSHIRE DR | | | | VA BCH | VA | 23421 | |
| 4821063 | PETERSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739181 | PETERSON DAMEISHA | 5209 W MEINECKE AVE 4 | | | | MILWAUKEE | WI | 53210 | |
| 5739182 | PETERSON DANITRA | 4800 E 40TH TERR | | | | KANSAS CITY | MO | 64130 | |
| 5739183 | PETERSON DANNY | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| 5739184 | PETERSON DARLENE | 212 MAPLECREST DR | | | | DESOTO | TX | 75115 | |
| 5739185 | PETERSON DAVID A | 1050 HONEYSUCKLE LANE | | | | OLIVE HILL | KY | 41164 | |
| 5739186 | PETERSON DEANNA | 25592 CLOIE DRIVE | | | | WARREN | MI | 48089 | |
| 5739187 | PETERSON DELORIS | 407 E NEW STREET | | | | TIMMONSVILLE | SC | 29161 | |
| 5739188 | PETERSON DENISE | PO BOX 123 | | | | FAIRVIEW | OK | 73737 | |
| 5739189 | PETERSON DERECK | 53 TUFTS ST | | | | CHARLESTOWN | MA | 02129 | |
| 5739190 | PETERSON DIANE | 45 OREM BLVD | | | | SPANISH FORK | UT | 84660 | |
| 5739191 | PETERSON DOROTHY | 50 DUBOIS ST 2 | | | | NEWBURGH | NY | 12550 | |
| 5739192 | PETERSON DORTHEA | 11 SOUTH MILLER ST | | | | NEWBURGH | NY | 12550 | |
| 5739193 | PETERSON DOUGLAS G | 4417 TABONY APT B | | | | METAIRIE | LA | 70003 | |
| 5739194 | PETERSON EADIE | 500 FALLS POINT DR 303 | | | | DURHAM | NC | 27713 | |
| 5739195 | PETERSON EDITH | 2011 WILKSON STREET | | | | CAYCE | SC | 29033 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739196 | PETERSON ERICA | 2311 NW 6TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5739197 | PETERSON ESTHER | 8625 UNDERWOOD AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5739198 | PETERSON FELICIA | 146 KENTUCKY WAY | | | | MCDONOUGH | GA | 30252 | |
| 5739199 | PETERSON FRANCISCO J | PO BOX 886 | | | | VIEQUES | PR | 00765 | |
| 5739200 | PETERSON GERALD | 16 JONATHAN WAY | | | | TAUNTON | MA | 02780 | |
| 5739201 | PETERSON GRETA | 108 NORTH LEONARD ST APT2 | | | | WEST SALEM | WI | 54669 | |
| 5739202 | PETERSON HEATHER | 424 23RD ST SE | | | | VERO BEACH | FL | 32962 | |
| 4802835 | PETERSON HOUSEWARES CANADA INC | DBA PETERSON HOUSEWARES CANADA INC | 152 MCKINSTRY STREET | | | ALBION | NY | 14411 | |
| 5739203 | PETERSON HURBERT L | 342 JUDY DR APT 3 | | | | NEWPORT NEWS | VA | 23608 | |
| 4304052 | PETERSON III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739204 | PETERSON J | 417 PROVIDENCE SQ | | | | GREENVILLE | SC | 29615 | |
| 5739205 | PETERSON JANICE | 1201 3RD AVE NE | | | | ABERDEEN | SD | 57401 | |
| 5739206 | PETERSON JAYCEE | 1101 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5739207 | PETERSON JEFF | 7046 DOVE CROSS LOOP | | | | LAKELAND | FL | 33810 | |
| 5739208 | PETERSON JENNIFER | 24 LEMON STREET APT21 | | | | WOODDVILLE | MS | 39669 | |
| 5739209 | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | 55107 | |
| 5739210 | PETERSON JIMMIE | 389 JUSTIN CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5739211 | PETERSON JOANNA | 256016 GEORGE TWON DR APT 25 | | | | COLUMBUS | GA | 31907 | |
| 5739212 | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | 59501 | |
| 5739213 | PETERSON JOHN | 11531 DOLAN ST | | | | GARDEN GROVE | CA | 92840 | |
| 5739214 | PETERSON JOHNATHON | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | |
| 5739215 | PETERSON JOHNOLYN | 601 W 54TH ST APT76 | | | | SAVANNAH | GA | 31405 | |
| 5739216 | PETERSON JOSEPH | 15 NORTH ST | | | | CUTHBERT | GA | 39840 | |
| 5739217 | PETERSON JUSTIN | 16234 EDGEWOOD CT | | | | MAPLE | OH | 44137 | |
| 5739218 | PETERSON KAHAREEM | 870 NW 33RD TERR | | | | LAUDERHILL | FL | 33311 | |
| 5739219 | PETERSON KANDYCE P | 7001 GRANDEUR AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5739220 | PETERSON KAREN | 309 THE BROOKLYNS APT 2 | | | | AKRON | OH | 44305 | |
| 5739221 | PETERSON KARNA | PO BOX 183 | | | | STRONGHURST | IL | 61480 | |
| 5739222 | PETERSON KAROLYN | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | |
| 5739223 | PETERSON KAROLYN J | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | |
| 5739224 | PETERSON KATIE | 35 GRANT ST | | | | PROVIDENCE | RI | 02909 | |
| 5739225 | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | 89131 | |
| 5739226 | PETERSON KENYSHWA | P O BOX 8147 | | | | CSTED | VI | 00823 | |
| 5739227 | PETERSON KEORRA | 495 PINEHAVEN STREET EXT | | | | LAURENS | SC | 29360 | |
| 5739228 | PETERSON KEV | 85 DEBBIE ST | | | | STATEN ISLAND | NY | 10314 | |
| 5739229 | PETERSON KIM | 1333 SUMMIT OAKS WAY | | | | JACKSONVILLE | FL | 32221 | |
| 5739230 | PETERSON KIMBERLY | 6944 HIALEAH CIR | | | | SAVANNAH | GA | 31406 | |
| 5739231 | PETERSON KIMBERLY D | 239 COREY CT APT D | | | | FAIRBORN | OH | 45324 | |
| 5739233 | PETERSON LASHAUNDRA | 1384 BARRETT LANE | | | | STARKVILLE | MS | 39759 | |
| 5739234 | PETERSON LASHONDA | 108 SOUTH CHURCH ST | | | | ENFIELD | NC | 27823 | |
| 5739235 | PETERSON LATARA S | 1416 SOUTH MATUBBA ST | | | | ABERDEEN | MS | 39730 | |
| 5739236 | PETERSON LATIA | 1534 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5739237 | PETERSON LATISHA | 343 FORSET ST NE | | | | LUDOWICI | GA | 31316 | |
| 5739238 | PETERSON LEROY | 2411 W 5TH ST | | | | DULUTH | MN | 55806 | |
| 5739239 | PETERSON LINDA | 572 S CARRIAGE CROSSING | | | | NIXA | MO | 65714 | |
| 5739240 | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | |
| 5739241 | PETERSON LUKE C | 18031 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5739242 | PETERSON LYNDA | 10807 E 15TH ST | | | | TULSA | OK | 74107 | |
| 5739243 | PETERSON M D | PO BOX 201 | | | | SAN GERONIMO | CA | 94963 | |
| 5739244 | PETERSON MARIA | 4355 CASCADE RD SW APT G6 | | | | ATLANTA | GA | 30331 | |
| 5739245 | PETERSON MARIG | 2 GLEN WAY | | | | LARKSPUR | CA | 94939 | |
| 5739246 | PETERSON MAXINE | 11 BARRETT LANE | | | | STARKVILLE | MS | 39759 | |
| 5739247 | PETERSON MEGHAN O | 9011F N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5739248 | PETERSON MELISSA | 204 E MT VIEW | | | | ROSWELL | NM | 88203 | |
| 4884849 | PETERSON MFG CO | PO BOX 410032 | | | | KANSAS CITY | MO | 64141 | |
| 5739249 | PETERSON MIESHA | 2100 ELLISON LAKES DR | | | | BENEVOLENCE | GA | 31721 | |
| 5739250 | PETERSON MIKE | 607 S MONTANA AVE | | | | ROSWELL | NM | 88203 | |
| 5739251 | PETERSON MISTY | 401 NORTH EAST STREET | | | | WEYAWEGA | WI | 54983 | |
| 5739252 | PETERSON NANCY | 739 NORTH EAST GALILEAN S | | | | PORT LUCIE | FL | 34983 | |
| 5739253 | PETERSON NATATIA | 493 BALDWIN RD | | | | AKRON | OH | 44312 | |
| 5739254 | PETERSON OCTAVIA | 6818 ALTA WESTGATE DR 8107 | | | | ORLANDO | FL | 32818 | |
| 5739255 | PETERSON PATINA F | 1663 SE 29 ST APT 208 | | | | HOMESTEAD | FL | 33035 | |
| 5739256 | PETERSON PATRENA N | 2337 W WARD BRIDGE RD | | | | WARSAW | NC | 28398 | |
| 5739257 | PETERSON PATRICA | 2337 WARD BRIGDE | | | | KENANSVILLE | NC | 28349 | |
| 5739258 | PETERSON PATRICE | 4830 SIGNIFICANT DR | | | | SUMTER | SC | 29154 | |
| 5739259 | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | |
| 5739260 | PETERSON PAULA | 747 BOYD RD | | | | LAURENS | SC | 29360 | |
| 4871496 | PETERSON PLUMBING & HEATING | 90 NORTH 600 EAST PO BOX 340 | | | | RICHFIELD | UT | 84701 | |
| 5739261 | PETERSON QUANDRALA | 606 WEST 74TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 5739262 | PETERSON RALPH | 170 S 3RD WEST | | | | BANCROFT | ID | 83217 | |
| 4882915 | PETERSON REFRIGERATION & APPLIANCE | P O BOX 729 | | | | GUNNISON | UT | 84634 | |
| 5739263 | PETERSON RICHARD | 501 PLEASANTVIEW DR | | | | HARTSVILLE | SC | 29550 | |
| 5739264 | PETERSON ROBERT | 432 7TH ST | | | | STEAMBOAT SPR | CO | 80477 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739265 | PETERSON ROBERT E | 704 FERNANDO ST | | | | MANTEO | NC | 27954 | |
| 5739266 | PETERSON ROGER | PO BOX 3353 | | | | SANTURCE | PR | 00940 | |
| 5739267 | PETERSON ROSALINA | 2129 KALENA DR E | | | | HONOLULU | HI | 96819 | |
| 5739268 | PETERSON ROSE M | 1763 ALLIGATOR LOOP RD | | | | MERRITT | NC | 28556 | |
| 5739269 | PETERSON ROSEMARY | 2911 SILVER LAKE AVE | | | | TAMPA | FL | 33614 | |
| 5739270 | PETERSON ROSHANNON | 116 STALLING ST APT B | | | | LELAND | MS | 28756 | |
| 5739271 | PETERSON ROSIE E | 427 N 6TH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5739272 | PETERSON RUBY J | 520 W 80TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5739273 | PETERSON RUTH | 1440 NORTH 16TH STREET | | | | ST LOUIS | MO | 63106 | |
| 5739274 | PETERSON RYA | 1950 OLD WHISKEY RD | | | | BARNWELL | SC | 29812 | |
| 5739275 | PETERSON SANOVIA | 12203 WAYBERRY COURT | | | | BOWIE | MD | 20715 | |
| 5739276 | PETERSON SARA | 1822 CHANDLER ROAD APT 102 | | | | STATESBORO | GA | 31707 | |
| 5739277 | PETERSON SCHAUN | 1830 GROVE RD | | | | EL CAJON | CA | 92020 | |
| 5739278 | PETERSON SHALENA | 1345 ASHFORD | | | | WICHITA | KS | 67219 | |
| 5739279 | PETERSON SHAMIKA | 5423 FLAGLER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5739280 | PETERSON SHANNON | 4889 BIVENS CT | | | | INVER GROVE HEIG | MN | 55076 | |
| 5739281 | PETERSON SHANTIA | 1493 HAWSER CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5739282 | PETERSON SHARON | BRANDI GRAY | | | | COLUMBUS | GA | 31907 | |
| 5739283 | PETERSON SONYA | 555 O ST | | | | LATHROP | CA | 95330 | |
| 5739284 | PETERSON STEVEN | 1803 BRADY ST | | | | HELENA | MT | 59601 | |
| 5739285 | PETERSON TANYA | 6130 ANDREW THOMAS DR | | | | CHARLOTTE | NC | 28269 | |
| 5739286 | PETERSON TAQUANTIS | 1254 GLENDALE AVE | | | | MACON | GA | 31206 | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4882396 | PETERSON TECHNOLOGY PARTNERS | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 5789726 | PETERSON TECHNOLOGY PARTNERS INC | 1030 W HIGGINS RD | SUITE 230 | | | PARK RIDGE | IL | 60008 | |
| 5798138 | Peterson Technology Partners, Inc. | 1600 E GOLF RD | STE 1200 | | | ROLLING MEADOWS | IL | 60008 | |
| 5790764 | PETERSON TECHNOLOGY PARTNERS, INC | JAY JOHNSON, VP/GM | 1030 W HIGGINS RD | SUITE 230 | | PARK RIDGE | IL | 60068 | |
| 5790765 | PETERSON TECHNOLOGY PARTNERS, INC | JAY JOHNSON, VPGM | 1600 E. GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| 4908552 | Peterson Technology Partners, Inc. | Attn: Gina Cardelli | 1030 W. Higgins Rd #230 | | | Park Ridge | IL | 60068 | |
| 5739287 | PETERSON TEELA | 1407 ELINEBAUGH AVE APT A | | | | TAMPA | FL | 33613 | |
| 5739288 | PETERSON TEMEKA | 540 43RD ST NORTH | | | | BHAM | AL | 35222 | |
| 5739289 | PETERSON TERRI | 257 N 100 W | | | | ST GEORGE | UT | 84770 | |
| 5739290 | PETERSON TERRY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5739291 | PETERSON THELMA | PO BOX 192 | | | | HOMOSASSA | FL | 34487 | |
| 5739292 | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | 44721 | |
| 5739293 | PETERSON TOM | 31 EIFFEL CT | | | | ESSEX | MD | 21221 | |
| 5739294 | PETERSON TOMIKA | 9 IRONWOOD DR | | | | JUSTICE | IL | 60458-1200 | |
| 5739295 | PETERSON TONYA | 16380 BELL CREEK RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5739296 | PETERSON TRACY | 8634 S MARSHFIELD | | | | CHICAGO | IL | 60620 | |
| 5739297 | PETERSON TRAVIS | E1454 370TH AVE | | | | MENOMONIE | WI | 54751 | |
| 5739298 | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | 70128 | |
| 5739299 | PETERSON VICTOR | 407 GREENMEADOW DRIVE | | | | GOOSECREEK | SC | 29445 | |
| 5739300 | PETERSON VIRGINIA | 601 DANI DR APT Q19 | | | | GALLUP | NM | 87301 | |
| 4899000 | PETERSON WINDOWS | RICHARD PETERSON | 31 DELMOR AVE | | | WILBRAHAM | MA | 01095 | |
| 4569711 | PETERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388017 | PETERSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301578 | PETERSON, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447609 | PETERSON, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366189 | PETERSON, ALAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549874 | PETERSON, ALESIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550283 | PETERSON, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290181 | PETERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278759 | PETERSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550784 | PETERSON, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508912 | PETERSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491365 | PETERSON, ALLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616978 | PETERSON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540041 | PETERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251976 | PETERSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283258 | PETERSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249657 | PETERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406261 | PETERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236276 | PETERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151950 | PETERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566915 | PETERSON, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442919 | PETERSON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253772 | PETERSON, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595048 | PETERSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391302 | PETERSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631659 | PETERSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514011 | PETERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237665 | PETERSON, ANTRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389539 | PETERSON, APRYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667525 | PETERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670985 | PETERSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390183 | PETERSON, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349163 | PETERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418945 | PETERSON, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549571 | PETERSON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554435 | PETERSON, ASHTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327899 | PETERSON, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584840 | PETERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821064 | PETERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365046 | PETERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681718 | PETERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687949 | PETERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694903 | PETERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646296 | PETERSON, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691945 | PETERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587305 | PETERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366395 | PETERSON, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713361 | PETERSON, BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576342 | PETERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420590 | PETERSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664947 | PETERSON, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700277 | PETERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678678 | PETERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155915 | PETERSON, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719610 | PETERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414511 | PETERSON, BRIAUNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365023 | PETERSON, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716543 | PETERSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574939 | PETERSON, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566393 | PETERSON, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165242 | PETERSON, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366710 | PETERSON, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5566257 | PETERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217133 | PETERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548343 | PETERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309945 | PETERSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576361 | PETERSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296444 | PETERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290988 | PETERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685466 | PETERSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383610 | PETERSON, CERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349714 | PETERSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541799 | PETERSON, CHANSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405351 | PETERSON, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465687 | PETERSON, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747182 | PETERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613717 | PETERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255385 | PETERSON, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440523 | PETERSON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626922 | PETERSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375583 | PETERSON, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297116 | PETERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644025 | PETERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563601 | PETERSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549278 | PETERSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418335 | PETERSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469382 | PETERSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147805 | PETERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349131 | PETERSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367857 | PETERSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706179 | PETERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706180 | PETERSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278344 | PETERSON, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640648 | PETERSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489880 | PETERSON, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350790 | PETERSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642842 | PETERSON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449898 | PETERSON, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470825 | PETERSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377009 | PETERSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525951 | PETERSON, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266796 | PETERSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680374 | PETERSON, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514345 | PETERSON, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573454 | PETERSON, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392727 | PETERSON, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176737 | PETERSON, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686978 | PETERSON, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364785 | PETERSON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476453 | PETERSON, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726359 | PETERSON, CRANSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367315 | PETERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187129 | PETERSON, DAJAHNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153164 | PETERSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695485 | PETERSON, DALE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718411 | PETERSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666619 | PETERSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670619 | PETERSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365065 | PETERSON, DANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272716 | PETERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266196 | PETERSON, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459380 | PETERSON, DARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283683 | PETERSON, DARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764902 | PETERSON, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647787 | PETERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727989 | PETERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567939 | PETERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376939 | PETERSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239785 | PETERSON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460082 | PETERSON, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207033 | PETERSON, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562170 | PETERSON, DEAUNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821065 | PETERSON, DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821066 | PETERSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364916 | PETERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294711 | PETERSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429163 | PETERSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420443 | PETERSON, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322550 | PETERSON, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574555 | PETERSON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676918 | PETERSON, DEOLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318570 | PETERSON, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149507 | PETERSON, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365649 | PETERSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319623 | PETERSON, DEZSTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576444 | PETERSON, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829294 | PETERSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695161 | PETERSON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329238 | PETERSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632595 | PETERSON, DOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297963 | PETERSON, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776919 | PETERSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512446 | PETERSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508636 | PETERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713590 | PETERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573898 | PETERSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245714 | PETERSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265210 | PETERSON, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768619 | PETERSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582005 | PETERSON, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144181 | PETERSON, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531976 | PETERSON, EDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636739 | PETERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405550 | PETERSON, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355543 | PETERSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575025 | PETERSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390749 | PETERSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635092 | PETERSON, ELSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592910 | PETERSON, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613242 | PETERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609846 | PETERSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401154 | PETERSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679487 | PETERSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549785 | PETERSON, ESTHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545777 | PETERSON, ETASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9249 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710154 | PETERSON, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791641 | Peterson, Eugenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700402 | PETERSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681848 | PETERSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279730 | PETERSON, FELICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524387 | PETERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152800 | PETERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629889 | PETERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261913 | PETERSON, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518615 | PETERSON, FREIDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610168 | PETERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701034 | PETERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208668 | PETERSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710258 | PETERSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402863 | PETERSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678567 | PETERSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282469 | PETERSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821067 | PETERSON, GREG AND ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199248 | PETERSON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275898 | PETERSON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166371 | PETERSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486398 | PETERSON, HANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467528 | PETERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384689 | PETERSON, HASSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645019 | PETERSON, HENRY F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689161 | PETERSON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414075 | PETERSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640734 | PETERSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259281 | PETERSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152019 | PETERSON, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152019 | PETERSON, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250210 | PETERSON, INDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789768 | Peterson, Inez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481813 | PETERSON, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254312 | PETERSON, ISIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575359 | PETERSON, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206599 | PETERSON, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435965 | PETERSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617055 | PETERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521533 | PETERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650699 | PETERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321972 | PETERSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241386 | PETERSON, JAMISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629949 | PETERSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192572 | PETERSON, JANEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612773 | PETERSON, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468249 | PETERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238618 | PETERSON, JASHIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240104 | PETERSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231887 | PETERSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427483 | PETERSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526498 | PETERSON, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235612 | PETERSON, JAVIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323526 | PETERSON, JAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307207 | PETERSON, JAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821068 | PETERSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821069 | PETERSON, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440789 | PETERSON, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748693 | PETERSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821070 | PETERSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394096 | PETERSON, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415264 | PETERSON, JENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303456 | PETERSON, JEREME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392397 | PETERSON, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325739 | PETERSON, JERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841436 | PETERSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690954 | PETERSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167894 | PETERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569745 | PETERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439835 | PETERSON, JETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829295 | PETERSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841437 | PETERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713530 | PETERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177641 | PETERSON, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562347 | PETERSON, JOAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603538 | PETERSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376450 | PETERSON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648246 | PETERSON, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367107 | PETERSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821071 | PETERSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829296 | PETERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482208 | PETERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392746 | PETERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444191 | PETERSON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747441 | PETERSON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621548 | PETERSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487300 | PETERSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391005 | PETERSON, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627162 | PETERSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423042 | PETERSON, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682916 | PETERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292311 | PETERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463228 | PETERSON, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390106 | PETERSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464815 | PETERSON, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736465 | PETERSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629301 | PETERSON, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338514 | PETERSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359851 | PETERSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309390 | PETERSON, JUSTUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841438 | PETERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366403 | PETERSON, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680080 | PETERSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391270 | PETERSON, KATELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178718 | PETERSON, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200458 | PETERSON, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154678 | PETERSON, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351056 | PETERSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364052 | PETERSON, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412032 | PETERSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370905 | PETERSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581779 | PETERSON, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327923 | PETERSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172941 | PETERSON, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598085 | PETERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267607 | PETERSON, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661873 | PETERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770837 | PETERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367027 | PETERSON, KORIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199795 | PETERSON, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216132 | PETERSON, KRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410313 | PETERSON, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220307 | PETERSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251106 | PETERSON, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232910 | PETERSON, LAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342593 | PETERSON, LAKWEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536368 | PETERSON, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488781 | PETERSON, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277272 | PETERSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278596 | PETERSON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274822 | PETERSON, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682958 | PETERSON, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147124 | PETERSON, LEMIRICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650517 | PETERSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587608 | PETERSON, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611572 | PETERSON, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526220 | PETERSON, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527935 | PETERSON, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841439 | PETERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719299 | PETERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570231 | PETERSON, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291082 | PETERSON, LORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390419 | PETERSON, LORRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695258 | PETERSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555356 | PETERSON, LUCILLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829297 | PETERSON, LYLE & GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748428 | PETERSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286053 | PETERSON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312324 | PETERSON, MAGGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625722 | PETERSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549795 | PETERSON, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351784 | PETERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277889 | PETERSON, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148749 | PETERSON, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610632 | PETERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361018 | PETERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661326 | PETERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821072 | PETERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550775 | PETERSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278268 | PETERSON, MARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551386 | PETERSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560134 | PETERSON, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698560 | PETERSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726231 | PETERSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726249 | PETERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158009 | PETERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358889 | PETERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298772 | PETERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272470 | PETERSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488051 | PETERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623619 | PETERSON, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466655 | PETERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329138 | PETERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691681 | PETERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690523 | PETERSON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268071 | PETERSON, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567094 | PETERSON, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401259 | PETERSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151471 | PETERSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764406 | PETERSON, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483478 | PETERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739704 | PETERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227145 | PETERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246706 | PETERSON, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369105 | PETERSON, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177097 | PETERSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239101 | PETERSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375073 | PETERSON, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590844 | PETERSON, MURRAY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731519 | PETERSON, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856723 | PETERSON, MYSTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341431 | PETERSON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376057 | PETERSON, NAKIESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821073 | PETERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651974 | PETERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732785 | PETERSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490999 | PETERSON, NED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746983 | PETERSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298046 | PETERSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483194 | PETERSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607360 | PETERSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573574 | PETERSON, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376565 | PETERSON, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145221 | PETERSON, NIKIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753069 | PETERSON, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315102 | PETERSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465729 | PETERSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569410 | PETERSON, NORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652316 | PETERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714963 | PETERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407807 | PETERSON, PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741984 | PETERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365942 | PETERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615176 | PETERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458304 | PETERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652466 | PETERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300323 | PETERSON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540137 | PETERSON, PEARLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682827 | PETERSON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145576 | PETERSON, PERSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516735 | PETERSON, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276867 | PETERSON, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293844 | PETERSON, PHILIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233429 | PETERSON, PORSCHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437867 | PETERSON, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712668 | PETERSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756364 | PETERSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582624 | PETERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678259 | PETERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748458 | PETERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539044 | PETERSON, REGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375468 | PETERSON, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452259 | PETERSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190316 | PETERSON, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367756 | PETERSON, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565187 | PETERSON, RIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668359 | PETERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340684 | PETERSON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410665 | PETERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721624 | PETERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393066 | PETERSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279371 | PETERSON, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286539 | PETERSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630968 | PETERSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599523 | PETERSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709780 | PETERSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469578 | PETERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740228 | PETERSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390273 | PETERSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166910 | PETERSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570510 | PETERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357443 | PETERSON, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569969 | PETERSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154872 | PETERSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758364 | PETERSON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366704 | PETERSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572086 | PETERSON, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404953 | PETERSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592376 | PETERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665050 | PETERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829298 | PETERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273352 | PETERSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218065 | PETERSON, SASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829299 | PETERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700268 | PETERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364026 | PETERSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277275 | PETERSON, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385341 | PETERSON, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178841 | PETERSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441694 | PETERSON, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479048 | PETERSON, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210365 | PETERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366463 | PETERSON, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841440 | PETERSON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396457 | PETERSON, SHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644775 | PETERSON, SHIRLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288222 | PETERSON, SHYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388403 | PETERSON, SHYTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440620 | PETERSON, SKYLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515315 | PETERSON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549139 | PETERSON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614948 | PETERSON, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364849 | PETERSON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701194 | PETERSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786368 | Peterson, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786369 | Peterson, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367318 | PETERSON, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666831 | PETERSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274178 | PETERSON, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732430 | PETERSON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758863 | PETERSON, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170978 | PETERSON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290270 | PETERSON, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711879 | PETERSON, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312361 | PETERSON, TASHIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232306 | PETERSON, TASHIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549442 | PETERSON, TAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417356 | PETERSON, TERRANCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337215 | PETERSON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631596 | PETERSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710276 | PETERSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708923 | PETERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621717 | PETERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446764 | PETERSON, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591664 | PETERSON, THOMAS C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422515 | PETERSON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279525 | PETERSON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411924 | PETERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247094 | PETERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200691 | PETERSON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542838 | PETERSON, TIMATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576036 | PETERSON, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391569 | PETERSON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566572 | PETERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364844 | PETERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412465 | PETERSON, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279301 | PETERSON, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408493 | PETERSON, TONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564899 | PETERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415476 | PETERSON, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390507 | PETERSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487082 | PETERSON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308924 | PETERSON, TYREASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715609 | PETERSON, VALLERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662942 | PETERSON, VARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760333 | PETERSON, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623746 | PETERSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777593 | PETERSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698196 | PETERSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532591 | PETERSON, WADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364160 | PETERSON, WAYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600536 | PETERSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363575 | PETERSON, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742160 | PETERSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384741 | PETERSON, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774439 | PETERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678668 | PETERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821074 | PETERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752556 | PETERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526528 | PETERSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531135 | PETERSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643939 | PETERSON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652404 | PETERSON, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389391 | PETERSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297839 | PETERSON, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424236 | PETERSON, YAMESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545022 | PETERSON, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277172 | PETERSON, ZACHERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287366 | PETERSON, ZAMIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443158 | PETERSON, ZARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437257 | PETERSON, ZOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829300 | PETERSON,WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739301 | PETERSONENGLISH ANGELAROSE | 36 GARDEN PARK | | | | ALBION | NY | 14411 | |
| 4905287 | Peterson-Puritan Superfund OU2 Remedial Action Group | Kaufman & Canoles | David B. Graham, Esq. | 4801 Courthouse Street, Suite 300 | | Williamsburg | VA | 23188 | |
| 4905287 | Peterson-Puritan Superfund OU2 Remedial Action Group | Kaufman & Canoles, P.C. | Paul K. Campsen, Esq. | 150 W. Main Street, Suite 2100 | | Norfolk | VA | 23510 | |
| 4711995 | PETERWAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492414 | PETERY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859449 | PETES HEATING & COOLING INC | 12070 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| 4890987 | Pete's of Erie | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4880876 | PETES PLUMBING & HEATING INC | P O BOX 19314 | | | | NEW ORLEANS | LA | 70179 | |
| 5739302 | PETEVIS LENICE | 2360 WEST BROAD ST | | | | ATHENS | GA | 30606 | |
| 4743352 | PETGRAVE, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574751 | PETHEL, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9254 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224100 | PETHERBRIDGE, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739303 | PETHTEL VERA | 116 HEIGHTS | | | | NORTHFIELD | OH | 44067 | |
| 4156832 | PETHTEL, WHEELER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829301 | PETI, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623402 | PETICA, EVENLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792580 | Petic-Frere, Jina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202169 | PETIKYAN, NSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551734 | PETILLO, LUCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444077 | PETILLO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731172 | PETILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739304 | PETINA REED | P O BOX 693368 | | | | STOCKTON | CA | 95269 | |
| 4369576 | PETINARIS, SPYROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663976 | PETION, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332315 | PETION, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345336 | PETION, LIBNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431951 | PETION, SHEEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254079 | PETION, TELERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430962 | PETIOTE, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382002 | PETISCE, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739305 | PETIT DENITE | 5200 WOODCHASE LN | | | | MARIETTA | GA | 30067 | |
| 4250800 | PETIT DO, LUTHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692081 | PETIT FRERE, FERNANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234277 | PETIT HOMME, STALINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739306 | PETIT LEON | 106 MANCHESTER DR | | | | EULESS | TX | 76039 | |
| 5739307 | PETIT VINCENT | 22 BEACON ST | | | | BOSTON | MA | 02108 | |
| 4247773 | PETIT, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242562 | PETIT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654844 | PETIT, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242448 | PETIT, LUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254670 | PETIT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267469 | PETIT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322293 | PETIT, THEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253393 | PETIT-BEAU, SHELOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420272 | PETIT-BOIS, MERIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435775 | PETITBOIS, RENALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630112 | PETITDOR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148114 | PETITE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682449 | PETITFRECIE, MECENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739308 | PETITFRERE ERLAIN | 400 NW 51ST | | | | MIAMI | FL | 33127 | |
| 4257349 | PETIT-FRERE, ASHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434977 | PETIT-FRERE, ASTRODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336034 | PETIT-FRERE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228097 | PETITFRERE, DJIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256762 | PETIT-FRERE, JEANRONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246562 | PETIT-FRERE, ROSELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739309 | PETITHOMME JULIE | 620 AUTUMN LEAF CIR | | | | MCDONOUGH | GA | 30253 | |
| 5739310 | PETITHOMME NAOMI | 8589 ELIZABETH STREET | | | | CHICAGO | IL | 60620 | |
| 5739311 | PETITHOMME YVENER | 401 NE 121 STREET 104 | | | | NORTH MIAMI | FL | 33161 | |
| 4549111 | PETITHOMME, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536216 | PETITHOMME, EDWINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729502 | PETIT-HOMME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256621 | PETIT-HOMME, MATILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328541 | PETIT-JEAN, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767661 | PETITJEAN, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229794 | PETITLOUIS, CLARENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236097 | PETIT-LOUIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255088 | PETITMAY, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396231 | PETITO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841441 | PETITO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867534 | PETITPREN INC | 44500 GROESBECK | | | | MT CLEMENS | MI | 48043 | |
| 5739313 | PETITT TORRIANDRA | 2010 HICKORY GLEN DR | | | | ATLANTA | GA | 30339 | |
| 4307071 | PETITT, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256832 | PETITT, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529797 | PETITT, MALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521226 | PETITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370936 | PETITT, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487869 | PETITTI, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279686 | PETITTI, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400991 | PETITTI, VITO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398416 | PETITTO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862023 | PETKING INC | 182-20 LIBERTY AVE | | | | JAMAICA | NY | 11412 | |
| 4849742 | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | | San Diego | CA | 92128 | |
| 5739314 | PETKOV THERESA | 2343 FARNHAM | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615873 | PETKOVA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681666 | PETKOVA, KAMELIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454353 | PETKOVA-GREEN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202395 | PETKOVIC, NEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390536 | PETKOVIKI, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359643 | PETKOVSEK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280793 | PETKOVSKI, IGORCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458660 | PETKUS, AMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301405 | PETKUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650287 | PETLEY, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739315 | PETLINSKY LILIYA | 57 ARABIAN COURT | | | | ST AUGUSTINE | FL | 32095 | |
| 4356269 | PETLITZKI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821075 | PETLOWANY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797482 | PETMEDSTORE | 4848 SAN FELIPE RD STE 150-202 | | | | SAN JOSE | CA | 95135 | |
| 4488721 | PETOLICCHIO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205922 | PETOSKE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879631 | PETOSKEY NEWS REVIEW | NEWSPRINT PUBLISHING | 319 STATE STREET | | | PETOSKEY | MI | 49770 | |
| 5798139 | Petoskey Plastics | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 4875463 | PETOSKEY PLASTICS INC | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 4139398 | Petoskey Plastics, Inc. | One Petoskey Street | | | | Petoskey | MI | 49770 | |
| 4829302 | PETRA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739317 | PETRA DIMAYUGA | 6919 N STONW | | | | SPOKANE | WA | 99202 | |
| 4846153 | PETRA GONZALEZ | 2454 AUSTRALIA WAY E 24 | | | | Clearwater | FL | 33763 | |
| 4800907 | PETRA IMPORTS | 4210B ROICK DR UNIT D | | | | TEMECULA | CA | 92590 | |
| 4883709 | PETRA INDUSTRIES INC | P O BOX 960130 | | | | OKLAHOMA CITY | OK | 73196 | |
| 5739318 | PETRA L BROWN | 1625 NW 76 ST | | | | MIAMI | FL | 33147 | |
| 5739321 | PETRA MEDRANO | 3100 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60618 | |
| 5739322 | PETRA MENDOZA | 1506 COUNTY RD 7760 | | | | LUBBOCK | TX | 79424 | |
| 5739323 | PETRA PACHECO | 2510 MONTERREY | | | | LAREDO | TX | 78041 | |
| 5739324 | PETRA PALUCHOVA | 3006 N MENARD AVE | | | | CHICAGO | IL | 60634 | |
| 5739325 | PETRA PARRA | 702 S GUADALUPE ST | | | | LOCKHART | TX | 78644 | |
| 5739326 | PETRA RUIZ | 5206 W CYPRESS ST | | | | PHOENIX | AZ | 85035 | |
| 5739327 | PETRA SANTOS | BRISAS DE MONTE CASINA | | | | TOA ALTA | PR | 00953 | |
| 5739328 | PETRA SOSA | 61 TAMMY DR | | | | BATTLE CREEK | MI | 49037 | |
| 5739329 | PETRA TRUGOS | 917 DISC DRIVE | | | | SCOTTS VALLEY | CA | 95066 | |
| 4774485 | PETRA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398569 | PETRACCA, AUBREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188110 | PETRACCA, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661033 | PETRACCA, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406110 | PETRACCA, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240172 | PETRACCO, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821076 | PETRACK-ZUNICH, LANCE & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279295 | PETRAITIS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303624 | PETRAITIS, MERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240765 | PETRAKIS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655028 | PETRAKIS, DIMITRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478872 | PETRAKOVICH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610108 | PETRANCOSTA, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576695 | PETRANEK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576301 | PETRANEK, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285255 | PETRANOFF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841442 | Petranova, Violeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253876 | PETRANOVA, VIOLETA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598132 | PETRANOVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510365 | PETRANSKY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739330 | PETRARCA ANNA | 27 FIELD AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 4440699 | PETRARCA, SIMEONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296643 | PETRARIU, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739331 | PETRAS ISAAC | 555 E FRUITVALE AVE APT 3 | | | | HEMET | CA | 92543 | |
| 4574310 | PETRAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402250 | PETRAS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664679 | PETRAS, HANNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612766 | PETRAS, JOANNE  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563012 | PETRAS, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204116 | PETRAS, TIVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721748 | PETRASEK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616501 | PETRASKIEWCHZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451979 | PETRASKO, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739332 | PETRAUSKAS LANE | 1321 EUCLID ST | | | | SANTA MONICA | CA | 90404 | |
| 4685591 | PETRAUSKAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678689 | PETRAZZUOLO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739333 | PETRE VALENTINA | 43454 VIA CANDELEDA | | | | TEMECULA | CA | 92592 | |
| 4309563 | PETRE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310203 | PETRE, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449399 | PETRE, DAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726044 | PETRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700298 | PETRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310164 | PETRE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340726 | PETRE, OLIMPIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739334 | PETREA TERESA | 234 LAVERNE DR SW | | | | CONCORD | NC | 28025 | |
| 4802776 | PETREAN SOLUTIONS LLC | 7822 FM 346 EAST | | | | WHITEHOUSE | TX | 75791 | |
| 4554162 | PETREAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615392 | PETRECCA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841443 | PETRECCIA, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571212 | PETRECHKO, MYROSLAVA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739335 | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | 01571 | |
| 4516276 | PETREE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790729 | Petree, Ronald & Waneta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384315 | PETREE, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639143 | PETREK, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739336 | PETRELLA LISA | 565 VILLAGE COURT | | | | SALISBURY | MD | 21801 | |
| 4507141 | PETRELLA, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461203 | PETRELLA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345849 | PETRELLES, KELSI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576260 | PETRELLI, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204482 | PETRELLI, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398987 | PETRELLO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461500 | PETRELLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739337 | PETRERSON DEBRA | 24 MT WASHINGTON | | | | COLO SPGS | CO | 80906 | |
| 4450426 | PETRETIC, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739338 | PETRETTA CRISTINA | 6 BROOKSVILLE LANE | | | | YONKERS | NY | 10708 | |
| 4425333 | PETRETTI, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395300 | PETREY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648056 | PETREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529176 | PETRI, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568908 | PETRI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654182 | PETRI, KARESTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644209 | PETRI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821077 | PETRI, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607787 | PETRI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465559 | PETRI, SHAHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360729 | PETRI, VALERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628385 | PETRI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738244 | PETRIASHVILI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616698 | PETRIC, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594148 | PETRIC, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739339 | PETRICE BUTLER | 3000 S RANDOLPH STREET AP | | | | ARLINGTON | VA | 22206 | |
| 5739340 | PETRICH YOLANDA | 447 TERRY DRIVE | | | | LOVELAND | CO | 80537 | |
| 4821078 | PETRICH, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192672 | PETRICH, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821079 | PETRICH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605216 | PETRICK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598510 | PETRICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650992 | PETRICK, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433271 | PETRICK, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401225 | PETRIDES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655206 | PETRIDES, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739341 | PETRIE ALLISON | 5466 FOREST PATH CT | | | | STONE MOUNTAIN | GA | 30088 | |
| 5739342 | PETRIE ANDREA Y | 15130 WOODRUFF AVE 15 | | | | BELLFLOWER | CA | 90706 | |
| 5799989 | Petrie Smithman LLC | 5678 Friutville Road | | | | Sarasota | FL | 34232 | |
| 5788724 | PETRIE SMITHMAN LLC | ATTN: JOHN M. SMITHMAN | 5678 FRIUTVILLE ROAD | | | SARASOTA | FL | 34232 | |
| 4802939 | PETRIE SMITHMAN LLC | ATTN JOHN M SMITHMAN | 5678 FRIUTVILLE RD | | | SARASOTA | FL | 34232 | |
| 4854432 | PETRIE SMITHMAN LLC | PETRIE SMITHMAN LLC | 5678 FRIUTVILLE ROAD | | | SARASOTA | FL | 34232 | |
| 5798140 | Petrie Smithman, LLC | 5678Fruitville Rd. | | | | Sarasota | FL | 34232 | |
| 5789044 | Petrie Smithman, LLC | John M. Smithman | 5678Fruitville Rd. | | | Sarasota | FL | 34232 | |
| 4177485 | PETRIE, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645994 | PETRIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532367 | PETRIE, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511697 | PETRIE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429191 | PETRIE, KENDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481952 | PETRIE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433455 | PETRIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685506 | PETRIE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473982 | PETRIE, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513794 | PETRIK, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377057 | PETRIK, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487634 | PETRIKIN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474601 | PETRIKIS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427730 | PETRILAK, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821080 | PETRILLA, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666231 | PETRILLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435790 | PETRILLO, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761173 | PETRILLO, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575688 | PETRILLO, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345103 | PETRILLO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709011 | PETRILLO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179868 | PETRILLO, MICHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221372 | PETRILLO, VANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154527 | PETRIN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599249 | PETRIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739343 | PETRINA BUCKNER | 17311 CHAGRIN BLVD UP | | | | SHAKER HTS | OH | 44120 | |
| 5739344 | PETRINA PANNELL | 15416 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5739345 | PETRINA THOMPSON | 126 LEOPERE ST 1 | | | | BUFFALO | NY | 14212 | |
| 4417077 | PETRINO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841444 | PETRINO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219289 | PETRISAK, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282116 | PETRITES, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880414 | PETRO WEST INC | P O BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 4549911 | PETRO, CATALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729498 | PETRO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829303 | PETRO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587626 | PETRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734742 | PETRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492366 | PETRO, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469133 | PETRO, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479754 | PETROCCO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690506 | PETROCELLI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440148 | PETROCELLI, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398227 | PETROCK, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739346 | PETROFF JENNIFER L | 7225 ALCORN RD | | | | GREENSBORO | NC | 27409 | |
| 4352612 | PETROFF, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676193 | PETROFF, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377573 | PETROFF, KYMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236707 | PETROFF, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301322 | PETROFF, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696706 | PETROFF, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482258 | PETROFSKE, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5465202 | PETROGLOU GEORGE | EGNATIAS E AD 43 | | | | KOMOTINI | | RO | GREECE |
| 4493577 | PETROLA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4858301 | PETROLANE GAS SERVICE | 10143 ROYALTON ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 4867642 | PETROLEM SERVICE COMPANY | 454 S MAIN ST P O BOX 454 | | | | WILKES BARRE | PA | 18703 | |
| 4882457 | PETROLEUM SERVICES CORP | P O BOX 602 | | | | TUCKER | GA | 30084 | |
| 5739347 | PETROLINE DEBORAH | 52 FORRESTAL HTS | | | | BEACON | NY | 12508 | |
| 4717349 | PETROLL, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841445 | PETRON DESIGN, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765726 | PETRON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739348 | PETRONA SALCEDO | 1875 CEDAR AVE APT 6 | | | | LONG BEACH | CA | 90806 | |
| 4841446 | PETRONE JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792216 | Petrone, Brian & Marjorie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675626 | PETRONE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513579 | PETRONE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219110 | PETRONELLA, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449969 | PETRONELLI, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488475 | PETRONICK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739349 | PETRONILA FISH | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| 4649109 | PETRONIO, CASSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739350 | PETROPOULOS NIKOLAS | 10 RD 3260 | | | | AZTEC | NM | 87410 | |
| 5739351 | PETROS MITILINEOS | THESSALONIKIS 55 | | | | PERAIAS | OR | 18545 | |
| 4363890 | PETROS, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821081 | PETROS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763983 | PETROS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704210 | PETROS, TEMESGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674031 | PETROSINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841447 | PETROSINO, LARRY & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687618 | PETROSINO, RINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739352 | PETROSKI PHYLLIS | 453 COBBLEWOOD BEND | | | | CHESAPEAKE | VA | 23320 | |
| 4326113 | PETROSKI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493337 | PETROSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739353 | PETROSKY ROSE | PO BOX 330 MINERAL WELLS | | | | MINERAL WELLS | WV | 26150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681579 | PETROSKY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471202 | PETROSKY, BRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687709 | PETROSKY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477297 | PETROSKY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483189 | PETROSKY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556513 | PETROSKY, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470210 | PETROSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296509 | PETROSKY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490242 | PETROSKY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349738 | PETROSKY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455244 | PETROSKY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459597 | PETROSKY, VALORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739354 | PETROSYAN SOGOMON | 750 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 4176998 | PETROSYAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667243 | PETROSYAN, MIKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761713 | PETROUSKI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739355 | PETROV EUGENII | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720 | |
| 4211140 | PETROV, NADEZHDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184514 | PETROVA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180884 | PETROVA, VENEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301502 | PETROVIC, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427997 | PETROVIC, BRANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287145 | PETROVIC, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245352 | PETROVIC, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219000 | PETROVIC, VESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682736 | PETROVICH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356172 | PETROVICH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289767 | PETROVICH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566817 | PETROVICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364561 | PETROVICH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710084 | PETROVSKA, ZAGORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821082 | PETRVSKY, RICH & GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739356 | PETROW NATASHA | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 4223174 | PETROWICZ, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481889 | PETROWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637689 | PETROWSKY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650307 | PETROWSKY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375858 | PETROZZA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408295 | PETROZZELLI, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461152 | PETROZZI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620613 | PETROZZI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357753 | PETROZZI, URSULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199433 | PETRU, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448325 | PETRU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739357 | PETRUCCELLI ANTHONY | 36 NEWHALL STREET 32 | | | | LYNN | MA | 01902 | |
| 4598316 | PETRUCCELLI, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739358 | PETRUCCI GARY | 346 HARRIS HOLLOW ROAD | | | | CARTHAGE | TN | 37030 | |
| 4718441 | PETRUCCI, GERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295855 | PETRUCCI, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718513 | PETRUCCI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249283 | PETRUCCI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382416 | PETRUCCI, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222575 | PETRUCCI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425449 | PETRUCCIO, FRANCINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343799 | PETRUCCY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763002 | PETRUCELLI, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487968 | PETRUCELLI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212761 | PETRUCHA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188386 | PETRUESCU, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206588 | PETRUESCU, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252982 | PETRUFF, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710160 | PETRULAK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279332 | PETRULIS, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739359 | PETRUS CHITRA | 2258 DEVON PL | | | | MILPITAS | CA | 95035 | |
| 5739360 | PETRUS EMILY | 21831 92ND AVE | | | | QUEENS VLG | NY | 11428 | |
| 5739361 | PETRUS RENESIA A | 19A LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 4562517 | PETRUS, EFFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268360 | PETRUS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668983 | PETRUS, VINELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739362 | PETRUSCH CHRISTY | 509 N ADAMS ST | | | | WEST FRANKFORT | IL | 62896 | |
| 4613982 | PETRUSCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472611 | PETRUSCHAKVANICKY, SIENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493811 | PETRUSH, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330672 | PETRUSKA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568240 | PETRUSKA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336005 | PETRUSKA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385231 | PETRUSKA, PRISCILLA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477678 | PETRUSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829304 | PETRUZZELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437166 | PETRUZZELLI, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739363 | PETRUZZI KAREN | 48-45 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| 5739364 | PETRUZZI STEVEN | 2521 KENNEDY AVE | | | | UNION CITY | CA | 94587 | |
| 4400459 | PETRUZZI, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739365 | PETRY MELISSA | PO BOX 165 | | | | DAWES | WV | 25054 | |
| 4434888 | PETRY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713874 | PETRY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581328 | PETRY, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584883 | PETRY, HEDWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580330 | PETRY, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193943 | PETRY, MARCI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628460 | PETRY, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569440 | PETRY, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377263 | PETRY, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670801 | PETRY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580424 | PETRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486021 | PETRYCKI, ROZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668822 | PETRYNIEC, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254793 | PETRYSHYN IV, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864111 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 4395756 | PETSCH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309244 | PETSCH, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366006 | PETSCHL, KAITLIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294069 | PETSCHOW, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739366 | PETSCO AMANDA | 3019 SW MAUPIN 201 | | | | TOPEKA | KS | 66614 | |
| 4365970 | PETSINGER, NENITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865956 | PETSTAGES INC | 333 SKOKIE BLVD STE 104 | | | | NORTHBROOK | IL | 60062 | |
| 4280236 | PETT, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714193 | PETT, VELVA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156000 | PETTAPIECE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351607 | PETTAS, DAEVON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405516 | PETTAWAY BRIDGETTE R | 1517 DEVONSHIRE DRIVE | | | | MOBILE | AL | 36605 | |
| 5739367 | PETTAWAY CALESHA | 4448 WEST PERRY STREET | | | | FARMVILLE | NC | 27828 | |
| 5739368 | PETTAWAY DOROTHY M | 149 BENS BONANZA ST | | | | BARCO | NC | 27917 | |
| 5739369 | PETTAWAY JACHEYLA | 5347 BANBURY DR | | | | TOLEDO | OH | 43615 | |
| 5739370 | PETTAWAY JALEELA | 1679 PARK FOREST DR | | | | TOLEDO | OH | 43614-3361 | |
| 5739371 | PETTAWAY JOHN | 1009 CARRINGTON ST | | | | TOLEDO | OH | 43615 | |
| 5739372 | PETTAWAY NINA A | 831 BASHFORD LN 104 | | | | ALEXANDRIA | VA | 22314 | |
| 5739373 | PETTAWAY TAWANA | 120 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5739374 | PETTAWAY VICTORIA A | 13014 US HIGHWAY 64 | | | | WILLIAMSTON | NC | 27892 | |
| 4360095 | PETTAWAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388055 | PETTAWAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148262 | PETTAWAY, BRIDGETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145729 | PETTAWAY, BRITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146000 | PETTAWAY, CAMBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629528 | PETTAWAY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709837 | PETTAWAY, ELEANOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666446 | PETTAWAY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435107 | PETTAWAY, LYNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331264 | PETTAWAY, NATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171851 | PETTAWAY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692250 | PETTAWAY, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705411 | PETTAWAY, SHANDA & JEFFREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458559 | PETTAWAY, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601913 | PETTAWAY, THERESA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647989 | PETTAWAY, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342524 | PETTAWAY, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739375 | PETTAY GARY | 2028 OAK AVE SE | | | | MASSILLON | OH | 44646 | |
| 4347122 | PETTEGROVE, DWIGHT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508321 | PETTENGILL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165913 | PETTENGILL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739376 | PETTER SANDRA | 1243 S 7 TH ST | | | | PADUCAH | KY | 42003 | |
| 5739377 | PETTERS ANGELIA | 522 MORGAN ST | | | | SAINT ALBANS | WV | 25177 | |
| 5739378 | PETTERS LISA | 203 SOUTHHAMPTON CT | | | | STAFFORD | VA | 22554 | |
| 5739379 | PETTERS MILDRED | 3515 ELMCREST DR | | | | FORT WAYNE | IN | 46809 | |
| 4622415 | PETTERSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671812 | PETTERSEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769929 | PETTERSEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739380 | PETTERSON MARJORIE | 1302 BERTRAM CT | | | | AUGUSTA | GA | 30909 | |
| 4279756 | PETTERSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723978 | PETTERSON, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688682 | PETTERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410408 | PETTERSON, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448454 | PETTERSON, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829305 | PETTERSON,ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569764 | PETTES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195168 | PETTET, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773928 | PETTET, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678616 | PETTET, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739381 | PETTEWAY ELNORA | 2556 NC HIGHWAY 481 | | | | HALIFAX | NC | 27839 | |
| 5739382 | PETTEWAY GLORIA | 215 WILLIAMSBURG PKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 4352232 | PETTEWAY, GILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739383 | PETTEY HAYLEY | 731 PEBBLEBROOK CIRCLE | | | | MANHATTAN | KS | 66503 | |
| 4631511 | PETTEYS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739384 | PETTFRERE ASTRIDE | 13990 NE 5AVE | | | | MIAMI | FL | 33168 | |
| 5739385 | PETTI CLAUDIA | 479 NILA LN | | | | EL CAJON | CA | 92020 | |
| 5739386 | PETTI GLADYS | 6495 INDIAN CREEK DR29 | | | | MIAMI BEACH | FL | 33141 | |
| 4732180 | PETTI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841448 | PETTI, EMILIO & SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640853 | PETTI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739387 | PETTIBONE STACY | 1444 MEGAN HEIGHTS | | | | PEVELY | MO | 63070 | |
| 4277615 | PETTIBONE, HOPESHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821083 | PETTIBONE, JOHN & MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447363 | PETTIBONE, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821084 | PETTIBONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320422 | PETTIBONE, SHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739388 | PETTICOLAS MAYVIS L | 28547 LOBBS SHOP RD | | | | WAVERLY | VA | 23890 | |
| 4475728 | PETTICORD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739389 | PETTID SHADREN | 8943 WAGNER ST | | | | WESTMINSTER | CO | 80031 | |
| 5739390 | PETTIE LINDSAY | 1635LYNCH RD | | | | BALTO | MD | 21222 | |
| 4712679 | PETTIE, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592968 | PETTIE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668125 | PETTIE, TALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545077 | PETTIES, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734800 | PETTIES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733903 | PETTIES, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709566 | PETTIES, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298655 | PETTIES, KEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537831 | PETTIES, SONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527081 | PETTIET, DEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457097 | PETTIFER, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739391 | PETTIFORD APRIL | 300 PALISADE AVENUE | | | | YONKERS | NY | 10710 | |
| 5739392 | PETTIFORD JERRI | 50 CATAWBA ST | | | | MARION | NC | 28752 | |
| 5739394 | PETTIFORD NATASHA | 608 W CLUB BLVD APT 8 | | | | DURHAM | NC | 27705 | |
| 5739395 | PETTIFORD THELMA | 609 S RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 4627715 | PETTIFORD, ALFREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385394 | PETTIFORD, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456947 | PETTIFORD, DIMAYSHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421906 | PETTIFORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381774 | PETTIFORD, EDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384530 | PETTIFORD, JAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405263 | PETTIFORD, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761525 | PETTIFORD, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262460 | PETTIFORD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345256 | PETTIFORD, PERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386661 | PETTIFORD, TALAYSIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397134 | PETTIFORD, TAMECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777191 | PETTIFORD, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620252 | PETTIFORD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303013 | PETTIFORD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695626 | PETTIFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739396 | PETTIGNANO IRIS | 22 JONAS ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5739397 | PETTIGREW CARLA | 486 CR 129 | | | | FLINT | TX | 75762 | |
| 5739398 | PETTIGREW JESSICA | 288 ELKINS CEMETERY RD | | | | GUYTON | GA | 31312 | |
| 5739399 | PETTIGREW RACHEL M | 4446 SUMMIT RIDGE | | | | RIVERSIDE | CA | 92505 | |
| 5739400 | PETTIGREW SUE | 2633 BRENTWOOD DRIVE | | | | NORMAN | OK | 73069 | |
| 5739401 | PETTIGREW TABALON | 508N N DARLINGTON ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5739402 | PETTIGREW TENIKA S | 569 SHORT ST E | | | | MACON | GA | 31217 | |
| 5739403 | PETTIGREW TIA M | 241 HENDRICKS STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 4653724 | PETTIGREW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178776 | PETTIGREW, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587650 | PETTIGREW, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189145 | PETTIGREW, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466948 | PETTIGREW, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167504 | PETTIGREW, DEZMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633889 | PETTIGREW, JO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201088 | PETTIGREW, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183851 | PETTIGREW, LAQUEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516136 | PETTIGREW, LASHAUNDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771251 | PETTIGREW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461878 | PETTIGREW, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154576 | PETTIGREW, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451375 | PETTIGREW, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544576 | PETTIGREW, MIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516928 | PETTIGREW, ONEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295833 | PETTIGREW, QUIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655672 | PETTIGREW, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638717 | PETTIGREW, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698033 | PETTIGREW, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467299 | PETTIGREW, SHACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516825 | PETTIGREW, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220847 | PETTIGREW, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542444 | PETTIGREW, TOMMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236288 | PETTIGREW, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348866 | PETTIGROVE, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739404 | PETTINATO CONSTRUCTION | 1359 EL SERANO PL | | | | GULF BREEZE | FL | 32561 | |
| 4330002 | PETTINATO, ABAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349685 | PETTINATO, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654553 | PETTINATO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821085 | PETTINELLI FINANCIAL PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610450 | PETTINELLI, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332552 | PETTINEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347943 | PETTINGALE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162822 | PETTINGER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462511 | PETTINGILL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462513 | PETTINGILL, DAISEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579458 | PETTINGILL, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821086 | PETTINGILL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277115 | PETTINGILL, WILL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612708 | PETTIPAW, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364674 | PETTIPIECE, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739405 | PETTIS AKASUKI | 2382 HUNTER AVE | | | | MEMPHIS | TN | 38108 | |
| 5739406 | PETTIS ALICIA | 707 BRIT POND RD | | | | SOUTHPORT | FL | 32409 | |
| 5739407 | PETTIS ANNIE | 1814 12TH AVE SOUTH | | | | GREAT FALLS | MT | 59404 | |
| 5739408 | PETTIS BRITTANY | 170 W KINGSBRIDGE RD | | | | BRONX | NY | 10463 | |
| 5739409 | PETTIS CHERRILYNN | 1617 AVONDALE RIDGE | | | | PLANT CITY | FL | 33563 | |
| 4782745 | PETTIS COUNTY | 415 S OHIO | | | | SEDALIA | MO | 65301 | |
| 4782399 | PETTIS COUNTY HEALTH CENTER | 911 East 16th Street | | | | Sedalia | MO | 65301 | |
| 4780189 | Pettis County Tax Collector | 415 S Ohio | | | | Sedalia | MO | 65301 | |
| 4780189 | Pettis County Tax Collector, Marsha L. Boeschen | Attn: Marsha L Boeschen | 415 S Ohio, Suite 216 | | | Sedalia | MO | 65301 | |
| 5739410 | PETTIS ELIZABETH A | 10310 NEW HOPE RD | | | | GULFPORT | MS | 39503 | |
| 5739411 | PETTIS LATASHA | PO BOX 12462 | | | | OVERLAND PARK | KS | 66282 | |
| 5739412 | PETTIS LISA N | 4345 N 14TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5739413 | PETTIS RACHELLE | 565 MANTON AVE | | | | PROV | RI | 02909 | |
| 5739414 | PETTIS SHERYL | 16500 186TH ST | | | | LEXINGTON | OK | 73051 | |
| 4661349 | PETTIS, AJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365344 | PETTIS, ALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557336 | PETTIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755689 | PETTIS, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308746 | PETTIS, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853811 | Pettis, Cathryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393733 | PETTIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294257 | PETTIS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764500 | PETTIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292507 | PETTIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624006 | PETTIS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532894 | PETTIS, LADI-AMOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584491 | PETTIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829306 | PETTIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379094 | PETTIS, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706029 | PETTIS, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237628 | PETTIS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375650 | PETTIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748603 | PETTIS, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295849 | PETTIS, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369647 | PETTIS-MCFAUL, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569610 | PETTISON, KADEEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739415 | PETTIT DEWANDA D | 947 E LINCOLN AVE | | | | DECATUR | IL | 62521 | |
| 5739416 | PETTIT DIANA | 1403 SWARTZ RD | | | | MAGADORE | OH | 44260 | |
| 5739417 | PETTIT ISSAC K | PO BOX 887 | | | | VIAN | OK | 74962 | |
| 5739418 | PETTIT JASMINE | 3106 SMOKETREE | | | | HAZEL CREST | IL | 60429 | |
| 5739419 | PETTIT JUDY | 12394 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | |
| 5739420 | PETTIT KATHY | 1142 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5739421 | PETTIT KENNETH | 52 SPRUCE | | | | GRANGER | WY | 82934 | |
| 4811630 | Pettit Kohn Ingrassia & Lutz PC | Attn: Andrew Kohn | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 4859177 | PETTIT KOHN INGRASSIA & LUTZ PC | ATTN: ANDREW N. KOHN | 11622 EL CAMINO REAL, SUITE 300 | | | SAN DIEGO | CA | 92130 | |
| 4859177 | PETTIT KOHN INGRASSIA & LUTZ PC | ATTN: ANDREW N. KOHN | 11622 EL CAMINO REAL, SUITE 300 | | | SAN DIEGO | CA | 92130 | |
| 5850668 | Pettit Kohn Ingrassia Lutz & Dolin PC | Attn: Andrew N. Kohn, Esq. | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 5739423 | PETTIT MARCIE | 109 OAK | | | | SHOSHONI | WY | 82649 | |
| 5739424 | PETTIT ROGER | 1385 WEST BLUFF | | | | ORANGE | TX | 77632 | |
| 4305028 | PETTIT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453800 | PETTIT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687521 | PETTIT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578216 | PETTIT, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706950 | PETTIT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289251 | PETTIT, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257812 | PETTIT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428181 | PETTIT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351971 | PETTIT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445226 | PETTIT, ELIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375965 | PETTIT, ELISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436518 | PETTIT, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494172 | PETTIT, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387559 | PETTIT, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744305 | PETTIT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397186 | PETTIT, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829307 | PETTIT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726508 | PETTIT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373076 | PETTIT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404908 | PETTIT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434954 | PETTIT, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477745 | PETTIT, KALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144238 | PETTIT, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168121 | PETTIT, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306909 | PETTIT, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613703 | PETTIT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150378 | PETTIT, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756121 | PETTIT, SHARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308426 | PETTIT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227038 | PETTIT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437917 | PETTIT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471994 | PETTIT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152791 | PETTIT, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829308 | PETTIT,VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438104 | PETTITT, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621402 | PETTITT, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201896 | PETTITT, CORAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468788 | PETTITT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369433 | PETTITT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739425 | PETTIWAY MAKIL | 114 DEER COVE CIRCLE | | | | ALERTSON | NC | 28508 | |
| 4345863 | PETTIWAY, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148124 | PETTIWAY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693880 | PETTNER, SIYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650559 | PETTO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587335 | PETTON, STANLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739426 | PETTRA ONEILL | 3528 CLEVELAND DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5739427 | PETTRY JASSICA | 101 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | |
| 5739428 | PETTRY JEREMY | 2307 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| 5739429 | PETTRY MEILISSA | PO BOX 73 | | | | ROCK CREEK | WV | 25174 | |
| 4579752 | PETTRY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578171 | PETTRY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560777 | PETTRY, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577938 | PETTRY, DILLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615077 | PETTRY, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447876 | PETTRY, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557396 | PETTRY, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412789 | PETTRY, KENLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580299 | PETTRY, RAEANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739430 | PETTS MYIAH | 9313 RHYTHM RD | | | | OKLAHOMA CITY | OK | 73130 | |
| 4357934 | PETTS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575035 | PETTS, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739431 | PETTUS HILDA | 1568 WESTCOTT ST | | | | MONTGOMERY | AL | 36108 | |
| 5739432 | PETTUS JOSEPH | 908 JUDSON STREET | | | | ADEL | GA | 31620 | |
| 5739433 | PETTUS RITA | 101 RAMSEY ST | | | | SCOOBA | MS | 39358 | |
| 5739434 | PETTUS SHIRLEY | 5201 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015 | |
| 4201827 | PETTUS, ADAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150946 | PETTUS, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442347 | PETTUS, CYRAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173849 | PETTUS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655310 | PETTUS, DON  K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615094 | PETTUS, ELSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615093 | PETTUS, ELSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726418 | PETTUS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376066 | PETTUS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461229 | PETTUS, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347187 | PETTUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241468 | PETTUS, NIKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376064 | PETTUS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570442 | PETTUS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150545 | PETTUS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616299 | PETTUS, VICTOR ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616298 | PETTUS, VICTOR ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511769 | PETTUS, ZINIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149088 | PETTWAY JR, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224033 | PETTWAY JR, WILLDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739435 | PETTWAY LORETTA | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | |
| 5739436 | PETTWAY PAMELA | 58 BURGESS | | | | PENSACOLA | FL | 32504 | |
| 5739437 | PETTWAY SIERRA | 16 HOLLY DR APT 29 A | | | | GIRARD | OH | 44420 | |
| 4148831 | PETTWAY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727179 | PETTWAY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330203 | PETTWAY, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560885 | PETTWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773861 | PETTWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233592 | PETTWAY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403073 | PETTWAY, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379579 | PETTWAY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149148 | PETTWAY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440146 | PETTWAY, IKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721766 | PETTWAY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758932 | PETTWAY, KACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222064 | PETTWAY, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223729 | PETTWAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182196 | PETTWAY, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526845 | PETTWAY, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486389 | PETTWAY, LIANDRIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671444 | PETTWAY, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754625 | PETTWAY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755613 | PETTWAY, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649590 | PETTWAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586869 | PETTWAY, REBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146235 | PETTWAY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356891 | PETTWAY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251386 | PETTWAY, TROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223977 | PETTWAY-NEWKIRK, TAIJON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731037 | Petty , George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739438 | PETTY ADDIE | 911 WEBSTER ST | | | | MADISON | IL | 62060 | |
| 5739440 | PETTY ANGELA | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | |
| 5739442 | PETTY ANTWINE D | 571 CALLAWAY DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5739443 | PETTY BOBBIE D | 1889 SAVANNAH PL SE | | | | WASHINGTON | DC | 20020 | |
| 4810000 | PETTY CASH | 1742 W. ATLANTIC BLVD. | | | | POMPANO BEACH | FL | 33069 | |
| 4810023 | PETTY CASH | 400 NORTHPOINT PARKWAY | SUITE #400 | | | WEST PALM BEACH | FL | 33407 | |
| 4809958 | PETTY CASH | C/O FBA BONITA SPRINGS | 27180 BAY LANDING DRIVE | SUITE 1 | | BONITA SPRINGS | FL | 34135 | |
| 4809947 | PETTY CASH | c/o FLORIDA BUILDER APPLIANCES | 1742 W. ATLANTIC BLVD. | | | POMPANO BEACH | FL | 33069 | |
| 4809391 | PETTY CASH - ROHNERT PARK | STANDARDS OF EXCELLENCE | 6085 STATE FARM DR., SUITE 200 | | | ROHNERT PARK | CA | 94928 | |
| 4809685 | PETTY CASH - SAN RAFAEL | 530 WEST FRANCISCO BLVD | SUITE C-1 | | | SAN RAFAEL | CA | 94901 | |
| 4809959 | PETTY CASH-SARASOTA | FLORIDA BUILDER APPLIANCES | 5670 FRUITVILLE RD. | | | SARASOTA | FL | 34232 | |
| 5739444 | PETTY FARRAH | 5805 MILLADORN AVE | | | | MARRERO | LA | 70072 | |
| 5739445 | PETTY GWEN | 2804 KINLOCH CT | | | | FLORENCE | SC | 29501 | |
| 5739446 | PETTY GWENDOLYN M | 2804 KINLOCH CT APT B | | | | FLORENCE | SC | 29501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739447 | PETTY HELEN | 226 ROWAL ST SE | | | | CONOVER | NC | 28613 | |
| 5739448 | PETTY JACQULINE | 1323 CONCORD ST | | | | SHELBY | NC | 28150 | |
| 5739449 | PETTY JALISA | 901 WEST WAYNE STREET | | | | LIMA | OH | 45801 | |
| 5739450 | PETTY JEWEL | 2959 ZACHARY DR | | | | LOVELAND | CO | 80538 | |
| 5739451 | PETTY JOANNE | 181 ASHLAND RD | | | | RUFFIN | NC | 27326 | |
| 4243825 | PETTY JR., NIMROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739452 | PETTY KIANNA | 433 ORANGE ST | | | | DAWSON | GA | 39842 | |
| 5739453 | PETTY KIMBERLEY | 2300 LAPALCO BLVD APT 5G | | | | HARVEY | LA | 70058 | |
| 5739454 | PETTY KRYSHIRA | 4379 BLACK RD | | | | STARKVILLE | MS | 39759 | |
| 5739455 | PETTY LATIA A | 1382 1ST ST SW | | | | WASHINGTON | DC | 20024 | |
| 5739456 | PETTY LAWONDA | 775 STONEMILL MNR | | | | LITHONIA | GA | 30058 | |
| 5739457 | PETTY MONIQUE R | 2921 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5739458 | PETTY NICOLE | 13425 KINGSMAN RD | | | | WOODBRIDGE | VA | 22193 | |
| 5739459 | PETTY RICK | 34619 ROUND PRAIRIE | | | | EASTON | KS | 66020 | |
| 5739460 | PETTY SONYA | 348 WEST CARROL | | | | KENTON | OH | 43326 | |
| 5739461 | PETTY TAMMARA | 261 YOSEMITE DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5739462 | PETTY ULYSSES | 3812 5TH AVE SOUTH APT 207-B | | | | BHAM | AL | 35222 | |
| 5739463 | PETTY VEDA | 199 CR 5091 B | | | | BOONEVILLE | MS | 38829 | |
| 5739464 | PETTY VIRGINA | 1347 PINE | | | | MUSKEGON | MI | 49442 | |
| 4379638 | PETTY, AALIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662146 | PETTY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316384 | PETTY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241061 | PETTY, ANTONESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413379 | PETTY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556597 | PETTY, CANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671001 | PETTY, CHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615731 | PETTY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703168 | PETTY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721186 | PETTY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628953 | PETTY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202773 | PETTY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462256 | PETTY, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262825 | PETTY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433511 | PETTY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455219 | PETTY, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581705 | PETTY, ELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473985 | PETTY, ERIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216224 | PETTY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372935 | PETTY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591915 | PETTY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435862 | PETTY, JAHAAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280500 | PETTY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238245 | PETTY, JAZMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294098 | PETTY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540094 | PETTY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348839 | PETTY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460272 | PETTY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382770 | PETTY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724602 | PETTY, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255878 | PETTY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841449 | PETTY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434960 | PETTY, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541142 | PETTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179376 | PETTY, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259131 | PETTY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561570 | PETTY, KIRSTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419903 | PETTY, LATONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626171 | PETTY, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445467 | PETTY, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588932 | PETTY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349642 | PETTY, MARKEIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356300 | PETTY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217801 | PETTY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374963 | PETTY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623874 | PETTY, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462079 | PETTY, NAKIYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489659 | PETTY, NATEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184520 | PETTY, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559947 | PETTY, QUSHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264958 | PETTY, ROBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279076 | PETTY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225149 | PETTY, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771847 | PETTY, RUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643349 | PETTY, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709985 | PETTY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315686 | PETTY, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611605 | PETTY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376113 | PETTY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355786 | PETTY, TAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662678 | PETTY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273507 | PETTY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770380 | PETTY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664289 | PETTY, YEULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739465 | PETTYCASEY OLGA | 5239 KING ARTHUR CT 1 | | | | ROANOKE | VA | 20747 | |
| 4155876 | PETTYGROVE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313164 | PETTYGROVE, DEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739466 | PETTYJOHN JAMES R | 14353 W HIGHWAY 136 | | | | RISING FAWN | GA | 30738 | |
| 5739467 | PETTYJOHN TANYA | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | |
| 5739468 | PETTYJOHN TERRI | 3130 MARS HILL RD NW | | | | ACWORTH | GA | 30101 | |
| 4283287 | PETTYJOHN, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320811 | PETTYJOHN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385058 | PETTYJOHN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227692 | PETTYJOHN, RENEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339327 | PETTYJOHN, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739469 | PETTYS JENNIFER | 1551 EAST KEYSVILLIE | | | | LITHIA | FL | 33547 | |
| 4763151 | PETUKHOVA, SLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865337 | PETUNIA LLC | 305 S KALORAMA ST STE F | | | | VENTURA | CA | 93001 | |
| 4860880 | PETUNIA PRODUCTS INC | 15 HAMMOND SUITE 301 | | | | IRVINE | CA | 92618 | |
| 4437922 | PETWAY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146539 | PETWAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147791 | PETWAY, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739470 | PETWRS ANTHONY | 2206 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 4171253 | PETYLO, VYACHESLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362042 | PETZAK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609720 | PETZOLD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354066 | PETZOLD, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | |
| 4307150 | PEUCKER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543721 | PEUGH JR, TEAUPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739471 | PEUGH MATT | 82 RICHARD AVE | | | | KANNAPOLIS | NC | 28081 | |
| 4151772 | PEUMSANG, GANNIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739472 | PEURIE MIA | 309 PRESTON LANDING CIRCLE | | | | LITHIA SPRINGS | GA | 30122 | |
| 4725094 | PEURIFOY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743583 | PEVAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739473 | PEVARNIK DORENE | 2315 RAYMOND AVE | | | | LATROBE | PA | 15650 | |
| 4700605 | PEVE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608307 | PEVEAR, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693002 | PEVEAR, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550411 | PEVE-BAZAN, AILEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788399 | Pevehouse, Michael-Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427661 | PEVEHOUSE, MICHAEL-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739474 | PEVELER PAM | 174 ARROWHEAD LN | | | | SHEPHERDSVLLE | KY | 40165 | |
| 4723460 | PEVERALL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622577 | PEVERARD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174046 | PEVERILL, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704883 | PEVIA HAYES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739475 | PEVIDA FRANK | 3221 CORONA DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4640870 | PEVIK, METTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583338 | PEVINE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550691 | PEVOROFF, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301796 | PEVTSOV, VALERIY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739476 | PEVY JERLEE | 2017 WAHALAW NENE | | | | TALLAHASSEE | FL | 32301 | |
| 4422692 | PEVZNER, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739477 | PEW ALICIA | 504 TERRY STREET | | | | WILDWOOD | FL | 34785 | |
| 4242283 | PEW, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247261 | PEW, JANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655422 | PEW, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617475 | PEW, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466049 | PEW, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739478 | PEWAMO TANYA A | 717 RUTH LANE APT 804 | | | | BLOOMFIELD | NM | 87413 | |
| 5739479 | PEWE MULUBAH | 1402 32ND ST S APT 106 | | | | FARGO | ND | 58103 | |
| 4186243 | PEWITT, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821087 | PEWITT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606931 | PEWITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864543 | PEXCO LLC | 2679 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4884084 | PEXCO LLC HOUSTON LOCKBOX | PEXCO LLC | 3084 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296772 | PEYAKOVIC, MATT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270865 | PEYAL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267306 | PEYATT, RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200297 | PEYDA, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436438 | PEYEM, ANDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727774 | PEYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404789 | PEYGUMBARI, MURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334501 | PEYNADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532963 | PEYNADO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739480 | PEYNETSA WINONA | N HWY 53 1305C | | | | ZUNI | NM | 87327 | |
| 4379175 | PEYRAVIAN, DIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360932 | PEYRET, ROMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380084 | PEYRONEL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739481 | PEYRONNIN TABATHA | 18708 QUEEN FLORENCE FARMS | | | | LIVINGSTON | LA | 70754 | |
| 4514439 | PEYSAKHOVICH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178528 | PEYSAKHOVICH, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274569 | PEYSER, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739482 | PEYTON AALIYAH S | 2340 COWAN BLVD APT 102 | | | | FREDERICKSBURG | VA | 22401 | |
| 5739483 | PEYTON AVA | 260 BEARTRACKS DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5739484 | PEYTON BOBBY S | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5739485 | PEYTON BRITTANY | 3416 SMAW DRIVE | | | | CAPE CHARLES | VA | 23310 | |
| 5739486 | PEYTON CHRISTIE | 2316 WILDFLOWER WAY | | | | LOCUST GROVE | VA | 23168 | |
| 5739487 | PEYTON D BASCO | 15625 49TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5739488 | PEYTON KATHERINE | PO BOX 142 | | | | BOOMER | WV | 25031 | |
| 5739489 | PEYTON LYNIEKA | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | |
| 5739490 | PEYTON RENARD | 732 BAYARD PARK DRIVE | | | | EVANSVILLE | IN | 47713 | |
| 5739491 | PEYTON SAMUEL | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5739492 | PEYTON SHEILA | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5739493 | PEYTON SPRINGER | 947 TOLEDO STR | | | | CHILLICOTHE | OH | 45601 | |
| 5739494 | PEYTON TAKNISHA | 221 WILSHIRE RD | | | | ROME | GA | 30161 | |
| 5739495 | PEYTON TIFFANY | 25 HOPE LANE | | | | CHARLESTON | WV | 25311 | |
| 5739496 | PEYTON WILLIAM | 3437 COOSA CR 49 | | | | GOODWATER | AL | 35072 | |
| 4414114 | PEYTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645245 | PEYTON, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307704 | PEYTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345508 | PEYTON, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553607 | PEYTON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821088 | PEYTON, DENNIS AND BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461379 | PEYTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659445 | PEYTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678663 | PEYTON, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478375 | PEYTON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155308 | PEYTON, KAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415094 | PEYTON, KAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657270 | PEYTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320049 | PEYTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398986 | PEYTON, KLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264167 | PEYTON, LYNIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676185 | PEYTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296393 | PEYTON, MARTISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821089 | PEYTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553091 | PEYTON, MYASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769993 | PEYTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629107 | PEYTON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225455 | PEYTON, TINITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149935 | PEYTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474478 | PEYTON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593140 | PEYTON, UNITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739497 | PEYWA CARL | STATE HWY 53 HSE1198 | | | | ZUNI | NM | 87327 | |
| 5798141 | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 4758888 | PEZANETTI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210362 | PEZANT, TRUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201707 | PEZER, HANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206765 | PEZER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798366 | PEZHMAN ELIASZADEH | DBA VIVALADEALS.COM | 747 CROCKER STREET | | | LOS ANGELES | CA | 90021 | |
| 4636420 | PEZINA, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685081 | PEZINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265347 | PEZOLD JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538787 | PEZZAT JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526951 | PEZZAT, DIAMANTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289028 | PEZZATO III, DINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359031 | PEZZATO JR, DINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434857 | PEZZI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337819 | PEZZICA, SHERI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017135 | PEZZOLO DESIGNS | 800 LINDBERG LN. | | | | PETALUNA | CA | 94952 | |
| 4821090 | PEZZOLO DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821091 | PEZZOLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743602 | PEZZOTTI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739498 | PEZZULLO TONYA | PO BOX 787 | | | | MILLBROOK | NY | 12545 | |
| 4560103 | PEZZULO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423622 | PEZZULO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861568 | PF WATERWORKS LP | 16802 BAKER SPRINGS RD STE 700 | | | | HOUSTON | TX | 77084 | |
| 4215739 | PFAB, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789215 | Pfabe, Bruce & Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855492 | Pfabe, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180827 | PFABE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519727 | PFADENHAUER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492723 | PFADT, ELIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473244 | PFAEFFLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739499 | PFAFF BARBARA | 1219 MAIN ST | | | | HARRISBURG | PA | 17113 | |
| 5739500 | PFAFF JUSTIN | 7547 15TH AVE | | | | KENOSHA | WI | 53143 | |
| 4568909 | PFAFF, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661252 | PFAFF, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466024 | PFAFF, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568312 | PFAFF, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390126 | PFAFF, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299199 | PFAFF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275438 | PFAFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793500 | Pfaff, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351933 | PFAFF, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857087 | PFAFF, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685097 | PFAFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473566 | PFAFF, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514362 | PFAFF, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881187 | PFAFFS INC | P O BOX 24429 | | | | WINSTON-SALEM | NC | 27114 | |
| 4459804 | PFAHL JR., WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775149 | PFAHL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431443 | PFAHLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878439 | PFALTZGRAFF COMPANY | LIFETIME BRANDS INC | DEPT CH 17745 | | | PALATINE | IL | 60055 | |
| 5739501 | PFALZGRAF JEFF | 14219 GNATCATCHER TER | | | | LAKEWOOD RCH | FL | 34202 | |
| 4578067 | PFALZGRAF, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275021 | PFALZGRAF, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687756 | PFAND, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508278 | PFANDERS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182409 | PFANN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744501 | PFANNENSTIEL, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445605 | PFARNER, ELLIOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739502 | PFARR ANGELITA | 645 ARCHDELL DR | | | | CHARLOTTE | NC | 28217 | |
| 4342907 | PFARR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391237 | PFAU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390729 | PFAU, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277345 | PFAUTSCH, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624517 | PFAUTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869746 | PFE LLC | 6463 VALLEY CIRCLE TERRACE | | | | WEST HILLS | CA | 91307 | |
| 5739503 | PFEFER DEBRA | 12420 BEVERLY ST NONE | | | | OVERLAND PARK | KS | 66209 | |
| 5739504 | PFEFFER CHRIS | 9609 WINDSOR ST | | | | OVERLAND PARK | KS | 66206 | |
| 4322872 | PFEFFER, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588995 | PFEFFER, GAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187887 | PFEFFER, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821092 | PFEFFER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252926 | PFEFFER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386224 | PFEFFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884088 | PFEFFERLE COMPANIES INC | PFEFFERLE MANAGEMENT | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4759309 | PFEIF, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739506 | PFEIFER JORDAN | 2437 E MAIN ST | | | | DECATUR | IL | 62521 | |
| 5739507 | PFEIFER VINCENT | 106 N SCHANK AVE | | | | PEN ARGYL | PA | 18072 | |
| 4651506 | PFEIFER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460617 | PFEIFER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576256 | PFEIFER, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289012 | PFEIFER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293172 | PFEIFER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392599 | PFEIFER, JOSH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743311 | PFEIFER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241792 | PFEIFER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720702 | PFEIFER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600715 | PFEIFER, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641666 | PFEIFER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459454 | PFEIFER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307426 | PFEIFER, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607282 | PFEIFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829309 | PFEIFER,MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739508 | PFEIFER BRENDA | 6627 7TH AVE | | | | KENOSHA | WI | 53143 | |
| 4829310 | PFEIFER CUSTOMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739509 | PFEIFER DON | 3408 KIMESVILLE RD | | | | BURLINGTON | NC | 27215 | |
| 4886102 | PFEIFER INTERNATIONAL LTD | RM 401-3 TWR B HUNGHOM COMM CTR | 37 MA TAU WAI ROAD | | | KOWLOON | | | HONG KONG |
| 5739510 | PFEIFER KURT | 111 DARIN CT | | | | ANDERSON | IN | 46012 | |
| 5739511 | PFEIFER KYLE | 4860 ROUTE 60 NONE | | | | GERRY | NY | 14740 | |
| 5739512 | PFEIFER NANCY | 4 CANAL PARK 511 | | | | CAMBRIDGE | MA | 02141 | |
| 5739513 | PFEIFER SARA | 2328 DEAN ST | | | | EUREKA | CA | 95501 | |
| 4662866 | PFEIFER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372386 | PFEIFER, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703994 | PFEIFER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359089 | PFEIFER, CHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279859 | PFEIFER, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252160 | PFEIFER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417085 | PFEIFER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277105 | PFEIFER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609892 | PFEIFER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668972 | PFEIFER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204750 | PFEIFER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766531 | PFEIFER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353813 | PFEIFER, MCKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308410 | PFEIFER, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317014 | PFEIFER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316996 | PFEIFER, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792895 | Pfeiffer, Richard and Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790394 | Pfeiffer, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472428 | PFEIFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357641 | PFEIFER, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451000 | PFEIFER, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569644 | PFEIFER, TAYLOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829311 | PFEIFER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222840 | PFEIFER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482862 | PFEIL, CLAUDETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685244 | PFEIL, JORLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514851 | PFEIL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614806 | PFEIL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763073 | PFEILER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739515 | PFENDER LAURA | 10037 ALONDRA DR | | | | SHREVEPORT | LA | 71115 | |
| 4571072 | PFENINGER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414499 | PFENNIG, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486673 | PFENNIGWERTH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466030 | PFENNING, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467643 | PFENNING, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716909 | PFENNING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614936 | PFENT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471433 | PFEUFFER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821093 | PFI/IGNACIO LANE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821094 | PFI/PACHECO VILLA APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618682 | PFIEFER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884090 | PFIILP PARR BOULEVARD LLC | PFIILP-PARR BOULEVARD LLC | 600 WASHINGTON AVE STE 1100 | | | ST LOUIS | MO | 63101 | |
| 4524643 | PFINGSTEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829312 | PFINGSTLER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609733 | PFIRMAN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841450 | PFIRMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670488 | PFIRRMAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739517 | PFISTER FRANK | 1876 ARDEN WAY | | | | JACKSONVILLE | FL | 32250 | |
| 4305035 | PFISTER, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332374 | PFISTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176201 | PFISTER, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216571 | PFISTER, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573789 | PFISTER, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821095 | PFISTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399113 | PFISTER, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841451 | PFISTER,MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701548 | PFISTERER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752259 | PFISTHER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660787 | PFIZENMAYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373773 | PFLASTERER, ADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544960 | PFLAUM, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624828 | PFLAUM, TESSIE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181846 | PFLEEGER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484701 | PFLEEGOR, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493250 | PFLEEGOR, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739518 | PFLEGER TIM | 6691 121ST AVE APT D | | | | LARGO | FL | 33773 | |
| 4550631 | PFLEGER, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429105 | PFLEGER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734183 | PFLEGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250131 | PFLEIDER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394424 | PFLEUGER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436754 | PFLEUGER, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274634 | PFLIEGER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403978 | PFLUEGER, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403633 | PFLUEGER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286209 | PFLUG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475717 | PFLUGH, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482666 | PFLUGH, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482470 | PFLUGLER, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568412 | PFLUGMACHER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743115 | PFLUGRADT, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483889 | PFLUM, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739519 | PFOHL MARGARET | 6224 WINNEBAGO ROAD | | | | BETHESDA | MD | 20816 | |
| 4202051 | PFORSICH, ROCHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739520 | PFORTMILLER CHRYSTAL | 473 HIGHWAY 172 | | | | HUBERT | NC | 28539 | |
| 4239016 | PFOST, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621121 | PFOUTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838836 | PFP Columbus II, LLC | PFP Columbus II, LLC | Stephen E. Ifeduba | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5838836 | PFP Columbus II, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4276497 | PFREMMER, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461512 | PFRENGER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739521 | PFREUNDNER PETER | ALPHA LOGISTICS ZIMENEX | | | | MIAMI | FL | 33122 | |
| 4470682 | PFROGNER, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739522 | PFRUNDER SHANNON | 8598 LINDENHURST ST | | | | RIVERSIDE | CA | 92508 | |
| 4899277 | PFS HARDWOOD LLC | TIMOFEY MELNICHUK | 26238 SPRING GARDEN RD | | | HOUSTONIA | MO | 65333 | |
| 4700480 | PFUHL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572912 | PFUNDTNER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739523 | PFUNTNER LORETTA | 407 EAST OHIO AVENUE | | | | BESSEMER CITY | NC | 28016 | |
| 4873276 | PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 4799770 | PG INC | DBA PORTABLE GUY | 5823 19 AVE | | | BROOKLYN | NY | 11204 | |
| 4870381 | PGA INC | 7306 ZINSER ST | | | | WESTON | WI | 54476 | |
| 4841452 | PGA REMODELLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793797 | PGA Tour Superstore | Golf & Tennis Pro Shop, Inc. | 1801 Old Alabama Road Suite 200 | | | Roswell | GA | 30076 | |
| 4796622 | PGF MIAMI CORPORATION | DBA THE SKINNY LOOK | 12235 SW 128 STREET | | | MIAMI | FL | 33186 | |
| 4846787 | PGF SOLUTIONS LLC | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 | |
| 4802628 | PGG GROUP INC | DBA GEM & HARMONY | 100 WALNUT ST | | | CHAMPLAIN | NY | 12919 | |
| 4848900 | PGH SOLUTIONS | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 | |
| 4841453 | PGI HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739524 | PGIBSONSPLACE PGIBSONSPLAC | 6756 FAUCETT RD | | | | BATH | NY | 14810 | |
| 4123736 | PGIM Real Estate | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4123626 | PGIM Real Estate | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4130047 | PGIM Real Estate | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4882965 | PGUSA LLC | P O BOX 740720 | | | | LOS ANGELES | CA | 90074 | |
| 4875227 | PH PUBLISHING LLC | DESOTO TIMES | P O BOX 100 | | | HERNANDO | MS | 38632 | |
| 5739525 | PH PUBLISHING LLC | P O BOX 100 | | | | HERNANDO | MS | 38632 | |
| 4472342 | PHA, ZOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247102 | PHABORYBOUNE, LATHASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739526 | PHAE MOORE | 3116 65TH ST E | | | | INVER GROVE HEIG | MN | 55076 | |
| 5739527 | PHAEDRA SHEETS | 109 PINE STREET | | | | CAMBRIDGE | MA | 02139 | |
| 5739528 | PHAEDRA TATE | 433 E 400TH RD | | | | FAIR PLAY | MO | 65649 | |
| 5739529 | PHAGAN CLIFFORD | 2601 E 10TH ST | | | | DOUGLAS | AZ | 85607 | |
| 4407330 | PHAGOO, DEONARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639359 | PHAGOO, LALDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358049 | PHAGOO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468172 | PHAICHALERM, JALLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798142 | Phaidon International | 622 3rd Ave | | | | New York | NY | 10017 | |
| 4869546 | PHAIDON INTERNATIONAL US INC | 622 THIRD AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5739530 | PHAIR TANISHA | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | |
| 4299631 | PHAIR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564134 | PHAISAN, TAYVADI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432082 | PHAJOU, TAMARRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336135 | PHAL, SARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611918 | PHALEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523691 | PHALEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594741 | PHALEN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829313 | PHALEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599232 | PHALEN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634630 | PHALEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683389 | PHALEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874587 | PHALLANX LOGISTICS SOLUTIONS | DAGIASIS GROUP LLC | POB 770588 18636 DETROIT 2 FL | | | LAKEWOOD | OH | 44107 | |
| 5739531 | PHAM BAY | 7936 CLOVER CREEK CT | | | | RALEIGH | NC | 27613 | |
| 5739532 | PHAM BICHHALE | 900 S WASHINTON ST APT 116 | | | | FALLS CHURCH | VA | 22046 | |
| 5739533 | PHAM CALVIN | 8091 CAMBRIA CIR | | | | STANTON | CA | 90680 | |
| 5739534 | PHAM JOSEPHINE | 19610 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 5739535 | PHAM KHANH | 204 OFARRELL CT | | | | WOODSTOCK | GA | 30189 | |
| 5739536 | PHAM KHIEN | 10605 DAWN LIGHT DR | | | | RIVERVIEW | FL | 33578 | |
| 5739537 | PHAM KIMCHI | 3904 SAN RAMON DR | | | | ARLINGTON | TX | 76013 | |
| 5739538 | PHAM LINDA | 2629 KISMET ST | | | | MARRERO | LA | 70072 | |
| 5739539 | PHAM LOAN | 43332 VESTALS PL | | | | LEESBURG | VA | 20176 | |
| 5739540 | PHAM MYNHUNG Q | 15990 WOODLAND CURV | | | | HURLOCK | MD | 21643 | |
| 5739541 | PHAM QUYNH S | 4754 W LAWNVIEW AVE | | | | PITTSBURGH | PA | 15227 | |
| 5739542 | PHAM THAN | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5739543 | PHAM THANH | 7819 REDLAND DR | | | | HOUSTON | TX | 77040 | |
| 5739544 | PHAM VINA | 629 S MAXINE | | | | SANTA ANA | CA | 92704 | |
| 5739545 | PHAM VINCENT | 1460 KARL ST | | | | SAN JOSE | CA | 95122 | |
| 4624985 | PHAM, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176124 | PHAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695285 | PHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338521 | PHAM, ANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205994 | PHAM, ANH TRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390456 | PHAM, BAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764651 | PHAM, BINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151651 | PHAM, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227641 | PHAM, CHIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167110 | PHAM, CHRALEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757393 | PHAM, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182197 | PHAM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829314 | PHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212365 | PHAM, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356396 | PHAM, DUONG V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531820 | PHAM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369419 | PHAM, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437059 | PHAM, GENNOVVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492623 | PHAM, HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183644 | PHAM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555009 | PHAM, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326209 | PHAM, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677485 | PHAM, HONGDUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616672 | PHAM, HUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650868 | PHAM, HUONG THI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184720 | PHAM, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170059 | PHAM, JASON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628642 | PHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328267 | PHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555935 | PHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253005 | PHAM, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198750 | PHAM, JUNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623209 | PHAM, KHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163837 | PHAM, KIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526954 | PHAM, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175731 | PHAM, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318120 | PHAM, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707745 | PHAM, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555163 | PHAM, MALIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212401 | PHAM, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684299 | PHAM, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553323 | PHAM, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372987 | PHAM, MINH CHAU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623468 | PHAM, MINHHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552500 | PHAM, NAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606107 | PHAM, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184779 | PHAM, OANH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319879 | PHAM, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210988 | PHAM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551880 | PHAM, PHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775415 | PHAM, PHIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330170 | PHAM, PHUNG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606853 | PHAM, QUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569359 | PHAM, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736041 | PHAM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204075 | PHAM, SHARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560289 | PHAM, TAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173193 | PHAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473159 | PHAM, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526386 | PHAM, THANH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750793 | PHAM, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416088 | PHAM, THAO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659110 | PHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658042 | PHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393329 | PHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663798 | PHAM, THUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480602 | PHAM, THUTHAO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651423 | PHAM, TIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340508 | PHAM, TIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343664 | PHAM, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339549 | PHAM, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194029 | PHAM, TRIEU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180104 | PHAM, TRUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708508 | PHAM, TRUOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330338 | PHAM, TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829315 | PHAM, TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763094 | PHAM, UYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330832 | PHAM, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165885 | PHAM, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407765 | PHAM, VI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534716 | PHAM, VIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492459 | PHAM, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511617 | PHAM, XUAN QUYNH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777439 | PHAM, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739546 | PHAMBOTA SANJIV | 1619 151ST PL SW | | | | LYNNWOOD | WA | 98087 | |
| 5739547 | PHAN DUY | MAURICE WAY ST | | | | STAFFORD | TX | 77477 | |
| 5739548 | PHAN HAI | 724 CARRIAGE CIR | | | | UPPER CHICHES | PA | 19014 | |
| 5739549 | PHAN JIMMY | 2262 SPINNAKER CT | | | | WOODBRIDGE | VA | 22192 | |
| 4802291 | PHAN TAN HUNG | DBA ERIC | 5672 DAVINCI WAY | | | SACRAMENTO | CA | 95835 | |
| 4800592 | PHAN TAN HUNG | DBA FREDRICKSON | 501 RIVERGATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4466439 | PHAN, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181090 | PHAN, ANNIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567484 | PHAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552426 | PHAN, DANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210876 | PHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187407 | PHAN, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403648 | PHAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324909 | PHAN, DUC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180835 | PHAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669881 | PHAN, HACHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670374 | PHAN, HAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548653 | PHAN, HENRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541239 | PHAN, HENRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653774 | PHAN, HIEN VU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660778 | PHAN, HIEP-THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663220 | PHAN, HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163500 | PHAN, HUNG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529553 | PHAN, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155205 | PHAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270348 | PHAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165313 | PHAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604724 | PHAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536629 | PHAN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181710 | PHAN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532741 | PHAN, LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202036 | PHAN, LUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334251 | PHAN, MINH-CHAU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598151 | PHAN, NGOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293297 | PHAN, NGOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172246 | PHAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775811 | PHAN, PHEUCM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559162 | PHAN, PHUOC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466410 | PHAN, PHUONG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198208 | PHAN, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159108 | PHAN, TAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765832 | PHAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821096 | PHAN, THUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662992 | PHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605065 | PHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761281 | PHAN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202802 | PHAN, VIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588256 | PHAN, VINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684384 | PHAN, VINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566652 | PHAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554854 | PHAN, VU-AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169681 | PHAN, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527839 | PHAN, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755029 | PHAN, XUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178021 | PHAN, YANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184124 | PHAN, YVONNE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764127 | PHANEKHAM, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739550 | PHANEUF BETTY | 1935 HASELMERE | | | | BALTO | MD | 21222 | |
| 5739551 | PHANEUF KATHRYN | 349 SUMMER ST | | | | FITCHBURG | MA | 01420 | |
| 4337394 | PHANEUF, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723742 | PHANEUF, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759042 | PHANG, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701795 | PHANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343596 | PHANG, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671940 | PHANG, YANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297175 | PHANICH, MAIYAPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432822 | PHANISNARAINE, EKRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564788 | PHANISSAY, KJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196378 | PHANITH, VINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180521 | PHANN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650657 | PHANN, SOKHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249325 | PHANOR JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739552 | PHANOR PHARLAH | 1031 NE 138TH STR | | | | MIAMI | FL | 33161 | |
| 5739553 | PHANOR RADA | 3675 CLAGUE | | | | NORTH OLMSTED | OH | 44070 | |
| 4430433 | PHANOR, DOMINIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570858 | PHANOR, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244940 | PHANORD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247969 | PHANORD, LINDSAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743859 | PHANORD, NIRVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397559 | PHANORD-RICHE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590701 | PHANOUVONG, SOULY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559585 | PHANSOND, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557620 | PHANSOND, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739554 | PHANTA KANNEH | 340 WESTMON | | | | COLLINGDALE | PA | 19023 | |
| 5739555 | PHANTHALANG BOUNNOME | BOUNNOME | | | | SALT LAKE CITY | UT | 84104 | |
| 5739556 | PHANTHANA PRATHUM | 1914 SAINT FRANCIS AVE | | | | SHAKOPEE | MN | 55379 | |
| 4592703 | PHANTHIRATH, BOUALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875273 | PHANTOM SHADOW ENTERTAINMENT | DISC JOCKEY INC | 25 SOUTH QUEEN STREET | | | SHIPPENSBURG | PA | 17257 | |
| 5739558 | PHARA CHOLOT | 504 BANYON TREE CIR | | | | MAITLAND | FL | 32751 | |
| 4287505 | PHAREL, JEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739559 | PHARES DEB | 3500 S KING ST 30 | | | | TWIN FALLS | ID | 83301 | |
| 5739560 | PHARES GIGI | 221 CIRCLE DRIVE | | | | WICHITA | KS | 67218 | |
| 4391480 | PHARES, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312841 | PHARES, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490727 | PHARES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283212 | PHARES, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156103 | PHARES-LOPEZ, KATHYRN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739561 | PHARIS SHERRY | 16 JUNIPER | | | | OCALA | FL | 34480 | |
| 4416059 | PHARIS, JEREMIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685863 | PHARISS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877981 | PHARMA SOURCE | KDK MANAGEMENT LLC | 1701 LIBRARY BLVD STE A | | | GREENWOOD | IN | 46142 | |
| 4853337 | Pharmaceutical Care Network | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888544 | PHARMACISTS LETTER | THERAPEUTIC RESEARCH CENTER | 3120 W MARCK LANE | | | STOCKTON | CA | 95208 | |
| 4869880 | PHARMACY & HEALTHCARE COMMUNICA LLC | 666 PLAINSBORO RD STE300 BL300 | | | | PLAINSBORO | NJ | 08536 | |
| 4853338 | Pharmacy Associates (Pharmacare) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886442 | PHARMACY CHOICE INC | RX CAREER CENTER | 12400 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 | |
| 4853341 | PHARMACY DATA MANAGEMENT, INC Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800888 | PHARMACY DIRECT INC | DBA PHARMACYDIRECT | 50 LIBERTY ST | | | CLINTON | CT | 06413-2412 | |
| 4868258 | PHARMACY QUALITY SOLUTIONS | 5015 SOUTHPARK DRIVE STE 250 | | | | DURHAM | NC | 27713 | |
| 4868258 | PHARMACY QUALITY SOLUTIONS INC | 5015 SOUTHPARK DRIVE STE 250 | | | | DURHAM | NC | 27713 | |
| 5798143 | Pharmacy Quality Solutions, Inc. | 5015 Southpark Dr., Suite 250 | | | | Durham | NC | 27713 | |
| 5790767 | PHARMACY QUALITY SOLUTIONS, INC. | ATTN : PRESIDENT | 5015 SOUTHPARK DR., SUITE 250 | | | DURHAM | NC | 27713 | |
| 4853812 | Pharmakides, Kimmarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795789 | PHARMAMUNDI | 1010 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| 4804451 | PHARMAPACKS LLC | DBA PHARMAPACKS.COM | 1516 MOTOR PKWY | | | ISLANDIA | NY | 11749 | |
| 4853340 | Pharmastar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885513 | PHARMAVITE LLC | PO BOX 95404 | | | | CHICAGO | IL | 60694 | |
| 4853339 | Pharmpix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564045 | PHARMS, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212873 | PHARMS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739562 | PHARR DELBERT | PO BOX 913 | | | | SHELBY | NC | 28150 | |
| 5739563 | PHARR MARIE | 2002 3RD ST | | | | HUGHSON | CA | 95326 | |
| 4212248 | PHARR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751687 | PHARR, DARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385039 | PHARR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265311 | PHARR, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635211 | PHARR, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380628 | PHARR, JANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383395 | PHARR, JYNISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366069 | PHARR, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604184 | PHARR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222437 | PHARR, NASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146765 | PHARR, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654908 | PHARR, TELESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148447 | PHARR, TIFFANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567280 | PHARR, TONI-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146362 | PHARR, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739564 | PHARRELL STEPHANIE | 705 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 4157591 | PHARRIS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569002 | PHARRIS, SHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421899 | PHARSI, AMRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439176 | PHARSI, PARBATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428577 | PHARSI, TRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299344 | PHASALKAR, RAGHAVENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806735 | PHASE 2 LLC | 1531 FAIRVIEW AVE STE B | | | | ST LOUIS | MO | 63132 | |
| 4884095 | PHASE FOUR INVESTIGATIONS | PHASE 4 INVESTIGAIONS | 43 NORTH MAIN STREET | | | MOUNT CLEMENS | MI | 48043 | |
| 4868328 | PHASES INC | 507 WINDSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 5739565 | PHAT PHAN | 2907 GRIDDING AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 5739566 | PHAT TRUONG | 255 E BASSE RD 1080 | | | | SAN ANTONIO | TX | 78209 | |
| 5739567 | PHATASIS FLOWERS | 306 W HEAD CIRCLE APT I1 | | | | RULEVILLE | MS | 38771 | |
| 5739568 | PHATH HAM | 2016 OLIVIA WAY | | | | STOCKTON | CA | 95209 | |
| 4187413 | PHATH, CHANNARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739569 | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | |
| 4528246 | PHAULS, KYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273152 | PHAVISET, RAVARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739570 | PHAWNTIA SPEARS | 12 PARKWAY | | | | ROCHESTER | NY | 14608 | |
| 4328499 | PHAY, DARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164434 | PHAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269903 | PHAYNID, AMMOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269021 | PHAYNID, ENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268848 | PHAYNID, KISDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739571 | PHAYROTH SENGSY | 541 DAYTONIA AVE | | | | FAIRBORN | OH | 45324 | |
| 4808526 | PHD TUSCALOOSA,LLC. | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: GREG HESS | 569 BROOKWOOD VILLAGE, SUITE 525 | | BIRMINGHAM | AL | 35209 | |
| 5739573 | PHEAGIN AUTUMN | 134 FRONTIER TRAIL APT B | | | | DALTON | GA | 30721 | |
| 4177747 | PHEAK, PHIRITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199873 | PHEARSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214852 | PHEARSON-GARCIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736369 | PHEASANT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595405 | PHEBUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337598 | PHEBUS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524579 | PHEGLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723664 | PHEGLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841454 | PHEIFFER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742527 | PHEIUMAVONG, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556976 | PHEKOO, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808867 | PHELAN BUILDING LLC | C/O AEGIS | 2100 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 | |
| 5739574 | PHELAN JAMES | 9820 HOLLOW GLEN PL | | | | SILVER SPRING | MD | 20910 | |
| 5403016 | PHELAN ROBERT J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5739575 | PHELAN VIZORAH | 35 WESTFIELD WAY | | | | COVINGTON | GA | 30016 | |
| 4733253 | PHELAN, ART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293140 | PHELAN, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516757 | PHELAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751264 | PHELAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198505 | PHELAN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332341 | PHELAN, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249048 | PHELAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751294 | PHELAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160936 | PHELAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406346 | PHELAN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765459 | PHELAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765458 | PHELAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855789 | Phelan, Robert J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821097 | PHELAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364356 | PHELAN, SONYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641508 | PHELDS, DREAMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739576 | PHELEM JEANETTE | 17723 AUBREY AVE | | | | DOS PALOS | CA | 93620 | |
| 4244369 | PHELIMA, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578431 | PHELIX, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739577 | PHELON JAMES | 2104 CLARVIEW DRIVE | | | | CHARLES CITY | IA | 50616 | |
| 5739578 | PHELPS ANDREW | 8142 BLETZER RD | | | | BALTIMORE | MD | 21222 | |
| 5739579 | PHELPS ASHLEY | 19580 NEWTON AVE | | | | CLEVELAND | OH | 44119 | |
| 5739580 | PHELPS BRITTANY | 8419 COMMERCIAL STREET | | | | SAVAGE | MD | 20763 | |
| 5739581 | PHELPS CALVIN | 11968 SAGUNTO TERRACE | | | | ST LOUIS | MO | 63138 | |
| 5739582 | PHELPS CHAE | 1048 DOYLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5739583 | PHELPS DON | 1010 REDBUD AVE | | | | TALLAHASSEE | FL | 32303 | |
| 4883744 | PHELPS DUNBAR LLP | P O BOX 974798 | | | | DALLAS | TX | 75397 | |
| 5739584 | PHELPS ELLA | 2610 AINSWORTH TERRACE | | | | MITCHELLVILLE | MD | 20716 | |
| 5739585 | PHELPS FREDERICK | 31 D GLORIA ROBINSON COURT | | | | JERSEY CITY | NJ | 07306 | |
| 4578299 | PHELPS III, FORREST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5739586 | PHELPS JESSICA | 1026 WHEEL HOUSE LN APT A | | | | MONROE | GA | 30655 | |
| 5739587 | PHELPS JOHNNA | 640 BREEDLOVE RD | | | | BALL GROUND | GA | 30107 | |
| 4368953 | PHELPS JR, JIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739588 | PHELPS KAREN K | 22251 BRANGUS ROAD | | | | TECUMSEH | OK | 74873 | |
| 5739589 | PHELPS KC | 1104 LEWIS DRIVE | | | | BOWLING GREEN | KY | 42101 | |
| 5739590 | PHELPS LATIA | 2106 HEDGELAWN DR | | | | CHAROTTE | NC | 28262 | |
| 5739591 | PHELPS LEIGH | 1138 N GROVE AVE | | | | WICHITA | KS | 67214 | |
| 5739592 | PHELPS LINDA A | 49 HARRANDA CT | | | | INWOOD | WV | 25428 | |
| 5739593 | PHELPS LOIS | 2328 20TH AVE SW | | | | LARGO | FL | 33774 | |
| 5739594 | PHELPS LORETTA | 912 N FAIRGROUNDS RD SP 1 | | | | FARMINGTON | NM | 87401 | |
| 5739595 | PHELPS MARC | 1144 N SANDY BLVD | | | | PORTLAMD | OR | 97222 | |
| 5739596 | PHELPS MARC A | 9334 N JOHN AVE | | | | PORTLAND | OR | 97203 | |
| 5739597 | PHELPS MARY | 2957 VIKING DR | | | | COLUMBUS | GA | 31907 | |
| 5739598 | PHELPS MELISSA | 313 PINE DALE DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5739599 | PHELPS MINDY | 1244 CR 499 | | | | LINDALE | TX | 75771 | |
| 4876607 | PHELPS PLUMBING & HEATING | GREG PHELPS | 15614 W HATHAWAY RD | | | GLASFORD | IL | 61533 | |
| 5739600 | PHELPS ROBERT | 3715 DELAWARE | | | | CODEN | AL | 36523 | |
| 5739601 | PHELPS SALLY | 13714 PINE NEEDLES DR | | | | DEL MAR | CA | 92014 | |
| 5739603 | PHELPS TINA | 663 NORTH LOCUST ST | | | | HAZLETON | PA | 18330 | |
| 5739604 | PHELPS VERONICA | 17901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | |
| 5739605 | PHELPS YOLANDA | 880 QUARI ST | | | | AURORA | CO | 80011 | |
| 4399945 | PHELPS, AANYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431777 | PHELPS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307215 | PHELPS, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391930 | PHELPS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291928 | PHELPS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700669 | PHELPS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458504 | PHELPS, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207766 | PHELPS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725439 | PHELPS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564216 | PHELPS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318472 | PHELPS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471076 | PHELPS, BAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162482 | PHELPS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306759 | PHELPS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552569 | PHELPS, BREEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732668 | PHELPS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341730 | PHELPS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406614 | PHELPS, CATRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320315 | PHELPS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531500 | PHELPS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318191 | PHELPS, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403728 | PHELPS, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462712 | PHELPS, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486444 | PHELPS, DAMIEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161242 | PHELPS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256558 | PHELPS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691343 | PHELPS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357648 | PHELPS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623217 | PHELPS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821098 | PHELPS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609243 | PHELPS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664442 | PHELPS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402855 | PHELPS, EGYPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170545 | PHELPS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761804 | PHELPS, FELESHEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621218 | PHELPS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670945 | PHELPS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742928 | PHELPS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259746 | PHELPS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556985 | PHELPS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397451 | PHELPS, JEANETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156848 | PHELPS, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344500 | PHELPS, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517028 | PHELPS, JOI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722880 | PHELPS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317657 | PHELPS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709141 | PHELPS, JOSEPH N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668479 | PHELPS, JOYCE JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714418 | PHELPS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226621 | PHELPS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369244 | PHELPS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291141 | PHELPS, KALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520320 | PHELPS, KATRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612713 | PHELPS, KAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555187 | PHELPS, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724188 | PHELPS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292501 | PHELPS, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593608 | PHELPS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555188 | PHELPS, LINDSAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552713 | PHELPS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584657 | PHELPS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308537 | PHELPS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367229 | PHELPS, MADELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740015 | PHELPS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560552 | PHELPS, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655831 | PHELPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399201 | PHELPS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467762 | PHELPS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375807 | PHELPS, MITCHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459966 | PHELPS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731533 | PHELPS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297421 | PHELPS, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296747 | PHELPS, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650460 | PHELPS, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763005 | PHELPS, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699420 | PHELPS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682680 | PHELPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599140 | PHELPS, ROBERT JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463082 | PHELPS, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274535 | PHELPS, RON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687298 | PHELPS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639248 | PHELPS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529085 | PHELPS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755721 | PHELPS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221287 | PHELPS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405999 | PHELPS, SIMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466166 | PHELPS, SLADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724488 | PHELPS, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508530 | PHELPS, TAJAHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509831 | PHELPS, TENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389438 | PHELPS, TEREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526388 | PHELPS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789499 | Phelps, Tiashana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348735 | PHELPS, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324801 | PHELPS, TRENAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495445 | PHELPS, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394254 | PHELPS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821099 | PHELPS, WILL & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590176 | PHELPS-COOK, JAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312947 | PHELPS-DAVIS, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364769 | PHELPS-KING, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9276 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362192 | PHELPS-SUSINKO, REBEKAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662477 | PHEMISTER, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746284 | PHEMISTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275494 | PHEND, ZACKORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348617 | PHENEGAR, JOANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182405 | PHENEGER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453209 | PHENEGER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739606 | PHENG HER | 6083 DUNNING AVE | | | | MARYSVILLE | CA | 95901 | |
| 5739607 | PHENG MOUA | 649 LOIS LN | | | | CIRCLE PINES | MN | 55014 | |
| 4334532 | PHENG, CHANDARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621438 | PHENG, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272600 | PHENGSAVATH, SOMPHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739608 | PHENIQUE DAVIS | 2132 MILES AVE | | | | TOLEDO | OH | 43606 | |
| 5739609 | PHENIX ANDREW | 4446 MERRY LN | | | | TOLEDO | OH | 43615 | |
| 4807878 | PHENIX PARTNERSHIP, LP | 1100 SPRING ST. N W, SUITE 550 | C/O SELIG ENTERPRISES, INC. | ATTN WILLIAM DAWKINS, SR. VICE PRESIDENT | | ATLANTA | GA | 30309-2848 | |
| 4513279 | PHENIX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424716 | PHENIX, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370241 | PHENIX, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810337 | PHENOMENAL TOUCH CLEANING | 1785 GRANDE POINTE BLVD. SUITE 8104 | | | | ORLANDO | FL | 32839 | |
| 4406606 | PHERIBO, NYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628738 | PHERIGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739610 | PHEROBA SANGSTER | 14891 TURNEY RD | | | | MAPLE HTS | OH | 44137 | |
| 4749630 | PHERSSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715045 | PHETHEAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647814 | PHETMANY, SOUKASANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407668 | PHETPHONGSY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664634 | PHETSANY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315459 | PHETSOMPHOU, VANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829316 | PHG DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739611 | PHI CAO | 12410 W SHERIDAN ST | | | | AVONDALE | AZ | 85392 | |
| 5739612 | PHI ON | 23927 CLOVER TRL | | | | KATY | TX | 77494 | |
| 4558367 | PHIBBS, VALORIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163223 | PHIELIX, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739613 | PHIFER KELLIE | 13308 WINDGROVE DR APT 308 | | | | CHARLOTTE | NC | 28273 | |
| 5739614 | PHIFER KENDRA | 331 LOUISE AVE | | | | HIGH POINT | NC | 27262 | |
| 5739615 | PHIFER LORNA | 1305 CLEVLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| 5739616 | PHIFER TAKEIORA | 1310 OAKWOOD AVE | | | | KANNAPOLIS | NC | 28083 | |
| 4387113 | PHIFER, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588381 | PHIFER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359413 | PHIFER, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635948 | PHIFER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690541 | PHIFER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515286 | PHIFER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220592 | PHIFER, JONIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388040 | PHIFER, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484674 | PHIFER, KUEAZAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171294 | PHIFER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385657 | PHIFER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622424 | PHIFER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676215 | PHIFER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601028 | PHIFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616880 | PHIFER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255536 | PHIFER, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739619 | PHILLIPS JEVONA | 1700 HUDSON | | | | ST LOUIS | MO | 63136 | |
| 5739620 | PHILLIPS KIMBERLY | 2006 NW 100 TH ST | | | | MIAMI | FL | 33147 | |
| 4821100 | PHIL & BARABARA JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821101 | PHIL & COURTNEY BONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871337 | PHIL & SON INC | 871 NORTH MADISON STREET | | | | CROWN POINT | IN | 46307 | |
| 4848020 | PHIL ACKARET | 6580 LAKE FOREST DR | | | | Nine Mile Falls | WA | 99026 | |
| 4841455 | PHIL AND ANN WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821102 | PHIL AND JEAN STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821103 | PHIL ARNAUDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739621 | PHIL BAIZA | 2205 SOUTEAST SECOND S | | | | HOXIE | AR | 72433 | |
| 5739622 | PHIL BANKS | 7321 BENTLEY WOOD LANE | | | | RALEIGH | NC | 27616 | |
| 5739623 | PHIL BIGELOW | 17B BISBEE CT | | | | SANTA FE | NM | 87508 | |
| 4841456 | PHIL Brady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821104 | PHIL CARMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821105 | PHIL CEMBELLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821106 | PHIL CUNNINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739624 | PHIL DIMAURO | 4106 QUAIL RUN DR | | | | DANVILLE | CA | 94506 | |
| 5739625 | PHIL DOEZEMA | 1325 66TH ST SE | | | | KENTWOOD | MI | 49508 | |
| 5739626 | PHIL DUARTE | 3012 CRATERLAKE HWY | | | | MEDFORD | OR | 97504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821107 | Phil Fant & Carol Glaser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829317 | PHIL GUARASCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739627 | PHIL HICKS | 2879 PETERSON RD | | | | MANSFIELD | OH | 44903 | |
| 4884097 | PHIL HICKS | PHIL HICKS SWEEPING & SNOWPLOWING | 2879 PETERSON RD | | | MANSFIELD | OH | 44903 | |
| 5739628 | PHIL HOGAN | 3615 37TH ST | | | | LUBBOCK | TX | 79413 | |
| 5739629 | PHIL HORN | 205 SOUTH BLACKSTOCK RD | | | | LYMAN | SC | 29365 | |
| 4846028 | PHIL J RIETTA | 19710 TERRI DR | | | | Canyon Country | CA | 91351 | |
| 4898765 | PHIL JOHNSONS COUNTER FITTERS | PHILLIP JOHNSON | 1951 QUARTZ CREEK LN | | | PLACERVILLE | CA | 95667 | |
| 5739630 | PHIL JONES | 1526 SOUTH MAIN STREET | | | | YREKA | CA | 96097 | |
| 5739631 | PHIL KEAN DESIGNS | 2 OCEAN WEST BLVD | | | | DAYTONA BEACH | FL | 32118 | |
| 5739632 | PHIL KRUPPNTINE | 35 HAMPDEN PARK | | | | TIFFIN | OH | 44883 | |
| 5739633 | PHIL LEROY | 1750W52ND AVE | | | | DENVER | CO | 80229 | |
| 4821108 | PHIL LOCATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792139 | Phil Magen, Tara Wilcox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739635 | PHIL NAPOLITANO | 10 COLUMBUS CIR | | | | BLUFFTON | SC | 29909 | |
| 4821109 | PHIL NEWBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739636 | PHIL OLIVIER | 1712 12TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5739637 | PHIL POESCHL | 1246 FRISBIE AVE | | | | ST PAUL | MN | 55109 | |
| 5739638 | PHIL ROBEY | 2657 RED FOX RD | | | | ORANGE PARK | FL | 32073 | |
| 5739639 | PHIL ROY | 10000 COORS BYPASS NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4829318 | PHIL SMITH CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884803 | PHIL STRATTON ELECTRIC INC | PO BOX 374 | | | | SNOWFLAKE | AZ | 85937 | |
| 4850348 | PHIL TOSTO | 9426 ROYAL VISTA AVE | | | | Clermont | FL | 34711 | |
| 4821110 | PHIL WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841457 | PHIL WELSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829319 | Phil Wener | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851511 | PHIL WILLIAMS | 5057 PARKER ST | | | | Detroit | MI | 48213 | |
| 5405517 | PHILADELPHIA CITY | PO BOX 8409 | | | | PHILADELPHIA | PA | 19101-8409 | |
| 5016102 | Philadelphia Gas Works | Attn: Bankruptcy Dept | 800 W Montgomery Ave, 3rd FL | | | Philadelphia | PA | 19122 | |
| 4783351 | Philadelphia Gas Works | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 5016102 | Philadelphia Gas Works | Attn: Bankruptcy Dept | 800 W Montgomery Ave, 3rd FL | | | Philadelphia | PA | 19122 | |
| 5830545 | PHILADELPHIA INQUIRER | ATTN: ROSE CNUDDE | P.O. BOX 8527 | | | PHILADELPHIA | PA | 19101 | |
| 4127489 | Philadelphia Media Network LLC | Morris & Adelman, P.C. | P.O. Box 2235 | | | Bala Cynwyd | PA | 19004 | |
| 4849168 | PHILADELPHIA MEDIA NETWORK NEWSPAPERS LLC | PO BOX 822063 | | | | Philadelphia | PA | 19182 | |
| 4884100 | PHILADELPHIA NEWSPAPERS INC | PHILADELPHIA MEDIA NETOWRK LLC | P O BOX 822063 | | | PHILADELPHIA | PA | 19182 | |
| 5739641 | PHILADELPHIA NEWSPAPERS INC | P O BOX 822063 | | | | PHILADELPHIA | PA | 19182 | |
| 4883220 | PHILADELPHIA NEWSPAPERS LLC | P O BOX 822075 | | | | PHILADELPHIA | PA | 19182 | |
| 4898517 | PHILADELPHIA SERVICE TECH | 800 CALCON HOOK ROAD BAY #8 | | | | SHARON HILL | PA | 19079 | |
| 4780428 | PHILADELPHIA VF L.P. | C/O VORNADO REALTY TRUST | 210 E STATE RT 4 | | | PARAMUS | NJ | 07652-5103 | |
| 4209601 | PHILADENG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221563 | PHILAVONG, MYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739642 | PHILBECK SCOTTIE | 2318 TAYLOR RD | | | | SHELBY | NC | 28152 | |
| 4454453 | PHILBECK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379397 | PHILBECK, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595395 | PHILBECK, MARY RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383697 | PHILBECK, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339913 | PHILBERT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562328 | PHILBERT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333044 | PHILBIN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703200 | PHILBIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571668 | PHILBRICK, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331454 | PHILBRICK, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224820 | PHILBRICK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739643 | PHILBROOK HARVEST | 928 CIDICOAK LANE | | | | FT WALTON BCH | FL | 32547 | |
| 4558068 | PHILBROOK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347091 | PHILBROOK, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720389 | PHILBROOK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898424 | PHILCO INSTALLATION | PHILLIP SMITHSON | 4719 W GRANADA HILLS CT | | | WEST JORDAN | UT | 84088 | |
| 4874208 | PHILCO SALES LLC | CLIFTON PHILLIPS | 2202 BEAUMONT | | | MOSES LAKE | WA | 98837 | |
| 5739644 | PHILECIA JONES | OR DRAPER CARPENTER | | | | STARKVILLE | MS | 39759 | |
| 4697431 | PHILEMON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327773 | PHILEMOND, LIAUTAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241385 | PHILEMY, KAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612737 | PHILEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739645 | PHILHOWER ELMER | 300 MERCER ST | | | | PHILLIPSBURGS | NJ | 08865 | |
| 4396150 | PHILHOWER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337330 | PHILHOWER, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588715 | PHILHOWER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777335 | PHILHOWER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224189 | PHILIBERT, CANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282240 | PHILIBERT, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393083 | PHILIBOTTE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393965 | PHILIBOTTE, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739646 | PHILICIA DAWSON | 18049 PINE W BUILDING 44 | | | | BROWNSTOWN | MI | 48193 | |
| 4238936 | PHILIDOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224782 | PHILIDOR, ROOSVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739647 | PHILLIPS VIRGINIA | 610 SCHOOL ST | | | | BRONSON | FL | 32621 | |
| 4653728 | PHILLIPS, LURLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739648 | PHILIP A PURDUE | 254 HARLEM STREET | | | | BUFFALO | NY | 14211 | |
| 4821111 | PHILIP AND YOUNG ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796530 | PHILIP BONAMO | DBA ACTIVE PRODUCTS PLUS | 17 NETTO LANE | | | PLAINVIEW | NY | 11803 | |
| 4801433 | PHILIP BONAMO | DBA ACTIVE PRODUCTS PLUS | 21 VENETIAN BLVD | | | LINDENHURST | NY | 11757 | |
| 5739649 | PHILIP BRAZIL | 84 HEWLETT POINT AVENUE | | | | EAST ROCKAWAY | NY | 11518 | |
| 5739650 | PHILIP COOK | 1224 DUNMIRE ST | | | | CANTONMENT | FL | 32533 | |
| 5739651 | PHILIP DAVIS | 14808 A BACK VALLEY ROAD | | | | SALE CREEK | TN | 37373 | |
| 4841458 | Philip DeBella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739652 | PHILIP DILEO | 1151 SOUTH VOLUSIA AVE | | | | ORANGE CITY | FL | 32763 | |
| 5739653 | PHILIP DOBAJ | 10933 REES ST NE | | | | DONALD | OR | 97020 | |
| 4851412 | PHILIP DONOVAN | 1769 ELMWOOD CT | | | | Redlands | CA | 92374 | |
| 5843178 | Philip Dowling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843178 | Philip Dowling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739654 | PHILIP E BELLEFEUILLE | 705 LAUREL AVE | | | | BUTTE FALLS | OR | 97522 | |
| 4841459 | PHILIP E. JOHNSON, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739655 | PHILIP FIKANY | 3952 BOULDER DR | | | | TROY | MI | 48084 | |
| 5739656 | PHILIP FOOTE | 11481 HORSESHOE TRAIL | | | | LUSBY | MD | 20657 | |
| 4853202 | PHILIP GENDHAR | 510 S PERSHING ST | | | | Mount Angel | OR | 97362 | |
| 5739657 | PHILIP HAHN | 81504 551 SYCAMORE AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5739658 | PHILIP HERNANDEZ | 142 PIERPOINT CIR | | | | FOLSOM | CA | 95630 | |
| 5739659 | PHILIP HOON | 10240 PERKINS HILL ROAD | | | | CHESTERTOWN | MD | 21620 | |
| 4862071 | PHILIP HOWARD GARDNER | 18455 E 1000 RD | | | | STOCKTON | MO | 65785 | |
| 4821112 | PHILIP IP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739660 | PHILIP J BERTHELOT | 1004 PRESCOTT DR | | | | CONROE | TX | 77301 | |
| 5739661 | PHILIP J TOGNETTI | 7134 DOS RIOS DR | | | | TUJUNGA | CA | 91042 | |
| 4902620 | Philip J. Bowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739662 | PHILIP KENT | 242 MADISON ST | | | | WATERBURY | CT | 06706 | |
| 5739663 | PHILIP KRAEMER | 8607 EMERALD SKY DR | | | | SAN ANTONIO | TX | 78254 | |
| 5739665 | PHILIP LEVANDA | 70 ELIZABETH ST | | | | WILKES BARRE | PA | 18702 | |
| 5739666 | PHILIP LONGO | 3107 S RADCLIFF DR | | | | ROSWELL | NM | 88203 | |
| 5739667 | PHILIP LORI YOUNG | 4741 N SPRING DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5739668 | PHILIP M DAMAZYN | 806 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612 | |
| 5739669 | PHILIP MANDELA | 1642 13ST | | | | DES MOINES | IA | 50314 | |
| 4134008 | Philip Marette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739670 | PHILIP MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | |
| 5739671 | PHILIP MONCLA | PO BOX 486 | | | | WICHITA FALLS | TX | 76307 | |
| 5739673 | PHILIP OLAOMI | 9536 OAK TRACE WAY | | | | RANDALLSTOWN | MD | 21133 | |
| 5739674 | PHILIP PICCOLO | 2316 SOUTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001 | |
| 4846898 | PHILIP PUNK | 4170 LIVINGWOOD LANE | | | | Sumter | SC | 29154 | |
| 4884103 | PHILIP R RUSSELL | PHILIP ROGER RUSSELL | 1623 N HOBART | | | PAMPA | TX | 79065 | |
| 5739675 | PHILIP ROSENFELD | 5639 ONYX DR | | | | ROCKLIN | CA | 95677 | |
| 5739676 | PHILIP ROY | 1230 N MESA DR 152 | | | | MESA | AZ | 85201 | |
| 4821113 | PHILIP ROYBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810436 | PHILIP S YOUNG | 25150 BERNWOOD DR #7 | | | | BONITA SPRINGS | FL | 34135 | |
| 5739677 | PHILIP SCHERER | 2607 WILLO LANE | | | | COSTA MESA | CA | 92627 | |
| 4786379 | Philip Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739678 | PHILIP SIMONDS | 16 MAIN ST | | | | ANTWERP | NY | 13608 | |
| 5739679 | PHILIP SMITH | 5409 BENNETT ST APT 2 | | | | ROCKFORD | IL | 61101 | |
| 5739680 | PHILIP SYLVESTER | PO BOX 3357 | | | | KINGSHILL | VI | 00851 | |
| 5739681 | PHILIP TAMARA | PO BOX 3375 | | | | KINGSHILL | VI | 00851 | |
| 5739682 | PHILIP TERRY | 1786 GEORGE THOMAS | | | | TEXARKANA | TX | 75501 | |
| 5739683 | PHILIP THIBIDEAU | 6405 WILMETT RD | | | | BETHESDA | MD | 20817 | |
| 4801769 | PHILIP W MARETTE | DBA WILMINGTON BOOKS AND GIFTS | 2105 BAY COLONY LN | | | WILMINGTON | NC | 28405 | |
| 5739684 | PHILIP W WALKER | 3659 WINDMILL DR | | | | VA BEACH | VA | 23452 | |
| 4849179 | PHILIP WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821114 | PHILIP WINTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739685 | PHILIP WOODSON | 767 WINDINGPATH LANE | | | | BALLWIN | MO | 63021 | |
| 4403734 | PHILIP, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434599 | PHILIP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441985 | PHILIP, CYCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561566 | PHILIP, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423371 | PHILIP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700231 | PHILIP, JAINAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337793 | PHILIP, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295398 | PHILIP, JUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707343 | PHILIP, KORUTHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275918 | PHILIP, MANDELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433905 | PHILIP, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281948 | PHILIP, PHILIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561501 | PHILIP, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742793 | PHILIP, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290844 | PHILIP, SHEBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722887 | PHILIP, TIBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739686 | PHILIPE MINARK | 6204 NORTH35AVE | | | | OMAHA | NE | 68111 | |
| 4618197 | PHILIPOSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602516 | PHILIPOSE, OMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404455 | PHILIPP, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294068 | PHILIPP, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764549 | PHILIPP, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829320 | PHILIPPAKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821115 | PHILIPPE & JOSHUA SELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802249 | Philippe Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802249 | Philippe Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240611 | PHILIPPE, ASLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444050 | PHILIPPE, BERNIFLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384402 | PHILIPPE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475432 | PHILIPPE, DEVINSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334750 | PHILIPPE, DJANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251010 | PHILIPPE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481072 | PHILIPPE, MALYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280277 | PHILIPPE, MYTRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408608 | PHILIPPE, ROSELANDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229167 | PHILIPPE, VIKIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343869 | PHILIPPE, VLAJIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407566 | PHILIPPE, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735923 | PHILIPPI, MAURITS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594305 | PHILIPPI, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657393 | PHILIPPI, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426583 | PHILIPPON, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771649 | PHILIPPS, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884059 | PHILIPS ACCESSORIES AND COMPUTER | PERIPHERALS | KEY BANK LOCKBOX #710249 | | | CINCINNATI | OH | 45271 | |
| 5739690 | PHILIPS BEVERELY | 646S SUMMEROAK DRIVE | | | | PANAMA CITY BEAC | FL | 32408 | |
| 5739691 | PHILIPS CHRIS | P O BOX591 | | | | GLENROCK | WY | 82637 | |
| 4875440 | PHILIPS CONSUMER ELECTRONICS CO | DPT 2B-0002067157 PO BX 846161 | | | | DALLAS | TX | 75284 | |
| 4804113 | PHILIPS DAP-NA | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| 4884065 | PHILIPS DOMESTIC APPLIANCES AND | PERSONAL CARE COMPANY | P O BOX 100551 | | | ATLANTA | GA | 30384 | |
| 4799445 | PHILIPS ELECTRONICS NO AMER CORP | PHILIPS DAP NA | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| 4884105 | PHILIPS ELECTRONICS NORTH AMERICA | PHILIPS AUTOMOTIVE LIGHTING N A | P O BOX 406621 | | | ATLANTA | GA | 30384 | |
| 5739692 | PHILIPS HEALTH CARE | 34119 WEST 12 MILE RD 204 | | | | FARMINGTON | MI | 48331 | |
| 5739693 | PHILIPS KEVIN | 1987 W FAIRMOUNT | | | | MILWAUKEE | WI | 53209 | |
| 4871253 | PHILIPS LAWN & TREE SERVICE INC | 8506 WESTRIDGE | | | | RAYTOWN | MO | 64138 | |
| 5739694 | PHILIPS LEO | 157 APRICOT DR LOT 7E | | | | HEADLAND | AL | 36345 | |
| 4805320 | PHILIPS LIGHTING CO | PHILIPS LIGHTING NORTH AMERICA COR | P O BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| 4799150 | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| 5739695 | PHILIPS MARY | 703 CHENIL RD | | | | MISSION | TX | 78572 | |
| 5739696 | PHILIPS NAEISHA | 1403 KETTELES AVE | | | | LAKELAND | FL | 33805 | |
| 5739697 | PHILIPS SHIRLEY | 75 BROWNSVIEW CHURCH RD | | | | CANDLER | NC | 28715 | |
| 4606044 | PHILIPS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829321 | Philips, Audrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542530 | PHILIPS, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561684 | PHILIPS, KHADIJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764424 | PHILIPS, KHALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218835 | PHILIPS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570645 | PHILIPS, PHILIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683598 | PHILIPS, SHIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407493 | PHILIPS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598650 | PHILIPS, SUSAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739698 | PHILISA T HARRIS | 6913 CHIARREWA STREET | | | | WESTLAND | MI | 48185 | |
| 5739699 | PHILISA TERRY | 4450 COLEMAN RD | | | | MEMPHIS | TN | 38128 | |
| 5739700 | PHILISTIN ALETTE | 348 S FEDERAL HWY 10 | | | | DANIA BEACH | FL | 33004 | |
| 4401395 | PHILISTIN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536089 | PHILISTINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257383 | PHILIUS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243496 | PHILIUS, ZAVARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739701 | PHILL CLYDETTE | 11622 DELRAY DR | | | | BATON ROUGE | LA | 70814 | |
| 5739702 | PHILL HELFERICH | 2200 W FLORIDA AVE | | | | HEMET | CA | 92545 | |
| 4555099 | PHILL, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324113 | PHILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327647 | PHILLA, BONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615926 | PHILLABAUM, GAYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554438 | PHILL-BAILEY, SONNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573434 | PHILLEO, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193625 | PHILLEY, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349918 | PHILLIANS, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739703 | PHILLIE ANDERSON | 514 ARBOR RIDGE WAY | | | | MIDWAY | GA | 31320 | |
| 5739704 | PHILLILPS EARLINE S | 106 N MANOR DRIVE | | | | LAFAYETTE | LA | 70501 | |
| 4853227 | PHILLIP A FOSTER | 31723 48TH LN SW UNIT B | | | | Federal Way | WA | 98023 | |
| 4884114 | PHILLIP A LOVEKAMP | PHILLIP LOVEKAMP | 9 STILL MEADOWS ROAD | | | PETERSBURG | IL | 62675 | |
| 5739706 | PHILLIP ABRAHAM | 17301 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432 | |
| 5739707 | PHILLIP ADAMS | 2301A W HWY 34 | | | | DRAKE | CO | 80515 | |
| 5739708 | PHILLIP BELL | 3626 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418-1529 | |
| 5739709 | PHILLIP BERNARD | 4902 AUTUMN LN NW | | | | ROANOKE | VA | 24012 | |
| 5739710 | PHILLIP BLACK BEAR922 WILSI | 922 WILSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5739711 | PHILLIP BOYD | 9999 ANYWHERE | | | | GREAT FALLS | MT | 59405 | |
| 5739712 | PHILLIP BROWN | 272 COACHMAN | | | | TROY | MI | 48083 | |
| 4887233 | PHILLIP C HEINEMANN | SEARS OPTICAL 2126 | 4501 CENTRAL AVE STE 101 | | | HOT SPRINGS | AR | 71913 | |
| 4869462 | PHILLIP C HENTSCHEL | 6130 S MARBRISA LN | | | | IDAHO FALLS | ID | 83406 | |
| 4848675 | PHILLIP C JONES | 40 RICHMOND PL | | | | YOUNGSVILLE | NC | 27596 | |
| 5832989 | Phillip Cargill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739713 | PHILLIP CARNELL | 42 TROUTBROOK CIRCLE | | | | REISTERTOWN | MD | 21136 | |
| 5739714 | PHILLIP CLYDE | PO BOX 524 | | | | INGLIS | FL | 34449 | |
| 5739715 | PHILLIP CORPORON | 52209 FALCON CHASE DR | | | | GRANGER | IN | 46530 | |
| 5739716 | PHILLIP COSBODILLO | 2113 SHASTA AVE NONE | | | | RICHLAND | WA | 99354 | |
| 5739717 | PHILLIP CRAWFORD | 4085 MARY ANNE PL APT B | | | | GROV | OH | 43213 | |
| 5739718 | PHILLIP CRUZ | 109 KILLIS BLVD | | | | RICHLANDS | NC | 28547 | |
| 5739719 | PHILLIP D DUNKIN | 7210 SE 15TH ST | | | | MIDWEST CITY | OK | 73110 | |
| 5739720 | PHILLIP D JOHNSON JR | 3914 OCEANVIEW DR | | | | PANAMACITYBCH | FL | 32408 | |
| 5739721 | PHILLIP DAMRON | 1801 ENSLOW AVN | | | | HUNTINGTON | WV | 25701 | |
| 5739722 | PHILLIP DEBRA | 27 HILLENDALE RD | | | | ASHEVILLE | NC | 28805 | |
| 5739723 | PHILLIP DELP | 436-500 RIVERVIEW RD | | | | DOYLE | CA | 96109 | |
| 5739724 | PHILLIP DESEMA | 54 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5739725 | PHILLIP DILL | 44 MAIN ST | | | | CHELSEA | ME | 04330 | |
| 5839784 | Phillip Doran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404508 | PHILLIP DORAN AND LINDA DORAN HUSBAND AND WIFE AND THE MARITAL COMMUNITY COMPRISED THEREOF | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | | | OLYMPIA WA 98502-6001 | WA | 98502 | |
| 4801019 | PHILLIP E BURKART JR | DBA BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | YORKVILLE | NY | 13495 | |
| 5739726 | PHILLIP FALAYI | 257-15 149TH ROAD | | | | JAMAICA | NY | 11422 | |
| 5739729 | PHILLIP FRALEY | 415 STRING TOWN RD | | | | GREENUP | KY | 41144 | |
| 4841460 | PHILLIP G. PAPPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739730 | PHILLIP GALLYP | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | |
| 4128742 | Phillip Giacobbi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841461 | PHILLIP GOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739731 | PHILLIP GRAHAM | 538 HOWE ST | | | | AKRON | OH | 44307 | |
| 4852547 | PHILLIP GREBE | 1475 VIA BUENA VIS | | | | San Lorenzo | CA | 94580 | |
| 5739732 | PHILLIP GROGG | 1954 E GREEWAY DR | | | | TEMPE | AZ | 85282 | |
| 5739733 | PHILLIP HAMRICK | 2612 THICKET RD | | | | SODDY DAISY | TN | 37379 | |
| 5739734 | PHILLIP HEATH | 207 SALEM ST APT 44 | | | | PUTNAM | CT | 06260 | |
| 4796972 | PHILLIP HEDGES | DBA KERN COUNTRY STORE | 715 CASTAIC AVE | | | BAKERSFIELD | CA | 93308 | |
| 4849595 | PHILLIP HERRINGTON | 513 E SOUTH ST | | | | Lindale | TX | 75771 | |
| 4899134 | PHILLIP HERRINGTON DBA HERRINGTON HEATING AND AC | PHILLIP HERRINGTON | 513 E SOUTH ST | | | LINDALE | TX | 75771 | |
| 4769660 | PHILLIP HOXSEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845932 | PHILLIP J DEWHURST | 1152 HILL RD N | | | | Pickerington | OH | 43147 | |
| 5739735 | PHILLIP J INDERLEIN | 1532 TERN CT | | | | VENTURA | CA | 93003 | |
| 4847530 | PHILLIP JENNINGS | 43 ORATON ST | | | | Newark | NJ | 07104 | |
| 5739736 | PHILLIP JORDAN | 2402 WEST NORTHBEND ROAD | | | | CINCINNATI | OH | 45239 | |
| 5739737 | PHILLIP JOYCELYN C | MT PLEASANT 2 APT 26 | | | | FSTED | VI | 00840 | |
| 5405518 | PHILLIP KAREEM J | 5439 TIMBERLEAF BLVD | | | | ORLANDO | FL | 32811 | |
| 5739738 | PHILLIP KERN | 19 MOUNTAIN VIEW RD | | | | LEEDS | ME | 04263 | |
| 5739739 | PHILLIP KIERAN | 706 DWYER PL | | | | UPR MARLBORO | MD | 20774 | |
| 5739740 | PHILLIP KIM | P O BOX 3656 KINGSHILL | | | | C STED | VI | 00851 | |
| 5739741 | PHILLIP KISER | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5405814 | PHILLIP L WINDHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739742 | PHILLIP LAW | 1200 118TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | |
| 4887257 | PHILLIP LEE GILLIAM OD | SEARS OPTICAL 2265 | 500 GATE HIGHWAY | | | BRISTOL | VA | 24201 | |
| 4841463 | PHILLIP LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739743 | PHILLIP LYONS | 402 E AIMEE ST | | | | FORNEY | TX | 75126 | |
| 4845298 | PHILLIP LYTLE | 2247 YELLOW PINE AVE | | | | Columbus | OH | 43229 | |
| 5739744 | PHILLIP M LIGGINS | 10300 LTL PATUXENT | | | | COLUMBIA | MD | 21044 | |
| 4887190 | PHILLIP M LIGGINS | SEARS OPTICAL 1844 | 10300 LTL PATUXENT | | | COLUMBIA | MD | 21044 | |
| 4861364 | PHILLIP M PAULBECK | 1608 HWY 11-71 | | | | INTL FALLS | MN | 56649 | |
| 4644785 | PHILLIP M. LIGGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821116 | PHILLIP MC LEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739746 | PHILLIP MCCAULEY | 111 BLACK RD | | | | INMAN | SC | 29349 | |
| 5739747 | PHILLIP MINTER | 622 BLAKMONT DR | | | | LA VERGNE | TN | 37086 | |
| 5739748 | PHILLIP MORTON | 1315 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 5739749 | PHILLIP N AZUA | 817 ASTI ST | | | | DELANO | CA | 93215 | |
| 4887331 | PHILLIP N FITCH | SEARS OPTICAL LOC 1072 | PO BOX 53 | | | WAVERLY | IA | 50677 | |
| 4142850 | Phillip Nenaber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739750 | PHILLIP OGLE | 10706 SW C | | | | BEAVERTON | OR | 97007 | |
| 5739751 | PHILLIP OJEDA | 314 N MILLER ST | | | | SANTA MARIA | CA | 93454 | |
| 5739752 | PHILLIP PHILLIP/JESSUP | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | |
| 5739753 | PHILLIP PRICE | 16250 LOWELL | | | | SOUTHGATE | MI | 48195 | |
| 4848757 | PHILLIP PUMA | 3662 LAKE CENTER ST NW | | | | Uniontown | OH | 44685 | |
| 5739754 | PHILLIP RAMIREZ | DID NOT GIVE | | | | ROIVERSIDE | CA | 92509 | |
| 5739755 | PHILLIP RAY SANDERS | 609 N HIGHWAY 175 103 | | | | SEAGOVILLE | TX | 75159 | |
| 5739756 | PHILLIP RITA | 2617 RIVER COVE TR | | | | FORTWAYNE | IN | 46845 | |
| 5739757 | PHILLIP ROBERTSON | 124 WELLES STREET | | | | MESHOPPEN | PA | 18630 | |
| 5739758 | PHILLIP ROMERO | 1660 S CHANCE AVE 102 | | | | FRESNO | CA | 93702 | |
| 5739759 | PHILLIP SANDRA | 6071 FORESTOWN | | | | NORFOLK | VA | 23502 | |
| 4368959 | PHILLIP SCHALAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739760 | PHILLIP SPENCER | 4022 SCOTTSDALE RD | | | | SMITHVILLE | MO | 64089 | |
| 5739761 | PHILLIP SPROSTY | 124 FIELDSTONE COMMONS | | | | ROCK SPRING | GA | 30739 | |
| 5739762 | PHILLIP STACEY | 899 IRON ORE RD | | | | SPARTANBURG | SC | 29303 | |
| 5739764 | PHILLIP T GREIF | 530 RIVER BEND WAY | | | | GRAYSON | KY | 41143 | |
| 5739765 | PHILLIP TANNER | 2367 SOUTH POINT RD | | | | EFFINGHAM | SC | 29541 | |
| 4887633 | PHILLIP THOMPSON | SEARS OPTICAL LOCATION 2872 | 5030 INDIAN CREEK PKWY APT 310 | | | OVERLAND PARK | KS | 66207 | |
| 5739766 | PHILLIP TYLER | 218 WALNUT AVE 4435310 | | | | BALTIMORE | MD | 21222 | |
| 5739767 | PHILLIP UBALOEZ | 3737 WATONGA | | | | HOUSTON | TX | 77092 | |
| 5739768 | PHILLIP WATSON | PO BOX 124 | | | | DUNCANVILLE | AL | 35456 | |
| 5739769 | PHILLIP WHITE | 13234 GALBRETH | | | | WHITE WATER | CA | 92230 | |
| 5739770 | PHILLIP WITHEE | 142 OLD FERRY RD | | | | WISCASSET | ME | 04578 | |
| 5739771 | PHILLIP WRIGHT | 15 MEADOWRIDGE DR | | | | COVINGTON | GA | 30016 | |
| 5739773 | PHILLIP YOUNG | 2908 CITIZENS PARKWAY | | | | SELMA | AL | 36701 | |
| 4596353 | PHILLIP, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760263 | PHILLIP, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408089 | PHILLIP, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261856 | PHILLIP, APRIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561574 | PHILLIP, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634978 | PHILLIP, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407462 | PHILLIP, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392761 | PHILLIP, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420834 | PHILLIP, DIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632277 | PHILLIP, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562027 | PHILLIP, EULIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270417 | PHILLIP, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268440 | PHILLIP, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235387 | PHILLIP, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231205 | PHILLIP, KAREEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399011 | PHILLIP, LEARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561062 | PHILLIP, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269243 | PHILLIP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615807 | PHILLIP, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423560 | PHILLIP, MERISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619162 | PHILLIP, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591004 | PHILLIP, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431604 | PHILLIP, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417568 | PHILLIP, RASHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841464 | PHILLIP, RATNUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269289 | PHILLIP, RPM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679651 | PHILLIP, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269523 | PHILLIP, SOSLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561159 | PHILLIP, VERNECIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342162 | PHILLIP-COLLIER, CARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388161 | PHILLIPE, BEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390156 | PHILLIPE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266546 | PHILLIP-HARRIS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739774 | PHILLIPHORN HORNE | 1308 S HOOK ST | | | | TUSCUMBIA | AL | 35674 | |
| 4259839 | PHILLIPP, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455317 | PHILLIPP, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828241 | Phillippa L Johnston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739775 | PHILLIPPE VINCIN | 1191 NEW YORK AVE | | | | BROOKLYN | NY | 11230 | |
| 4312175 | PHILLIPPE, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311343 | PHILLIPPE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829322 | PHILLIPPI, BILL & VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456218 | PHILLIPPI, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365410 | PHILLIPPI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617449 | PHILLIPPI, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250547 | PHILLIPS - DEAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739776 | PHILLIPS & PHILLIPS OD PA | 1620 SE 29TH TERRACE | | | | OCALA | FL | 34474 | |
| 4887624 | PHILLIPS & PHILLIPS OD PA | SEARS OPTICAL LOCATION 2745 | 1620 SE 29TH TERRACE | | | OCALA | FL | 34474 | |
| 4871923 | PHILLIPS & TEMRO INDUSTRIES INC | 9700 W 74TH STREET | | | | EDEN PRAIRIE | MN | 55344 | |
| 4869188 | PHILLIPS AIR COMPRESSOR INC | 5946 SOUTHWESTERN AV | | | | CHICAGO | IL | 60636 | |
| 5739777 | PHILLIPS ALLISON | 17 BRADLEY ST | | | | BINGHAMTON | NY | 13904 | |
| 5739778 | PHILLIPS ALMA M | 925 W LEE ST | | | | PENSACOLA | FL | 32501 | |
| 5739779 | PHILLIPS ALTRANEISE | 601 HILLPOINT BLVD | | | | SUFFOLK | VA | 23434 | |
| 5739780 | PHILLIPS ALYSSA | 415 S 16TH ST APT 5 | | | | PAYETTE | ID | 83661 | |
| 5739781 | PHILLIPS AMANDA | 58725 WILCOX RD | | | | BARNESVILLE | OH | 43713 | |
| 5739782 | PHILLIPS AMBER | 301 GRATIS ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5739783 | PHILLIPS AMBERLYNN A | 1817 CAMINO CARLOS REY | | | | N LAS VEGAS | NV | 89031 | |
| 5739785 | PHILLIPS ANDRA | 508 HENRY RD | | | | SYLVESTER | GA | 31791 | |
| 5739786 | PHILLIPS ANGELA | 4701 OLD HICKERY | | | | OLD HICKERY | TN | 37087 | |
| 5739787 | PHILLIPS ANGELA D | 340 WILSHIRE DR | | | | EDEN | NC | 27288 | |
| 5739788 | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5739789 | PHILLIPS ANNA | 14314 DRIFTWOOD ROAD | | | | BOWIE | MD | 20721 | |
| 5739790 | PHILLIPS ANTHONY | 405 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 4871217 | PHILLIPS APPLIANCES INC | 8495 LA MESA BLVD | | | | LA MESA | CA | 91942 | |
| 5739791 | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | |
| 5739792 | PHILLIPS AURINA | 206 BRIGHER STREET | | | | GAFFANY | SC | 29341 | |
| 5739793 | PHILLIPS AUSTIN | 646 GRENBERRY DR | | | | CANTONMENT | FL | 32533 | |
| 5739794 | PHILLIPS AYKEENA | 6 BECKLY PLACE | | | | BOYNTON BEACH | FL | 33426 | |
| 5739795 | PHILLIPS BERTHA | 4417 EAST AVE | | | | AYDEN | NC | 28513 | |
| 5739796 | PHILLIPS BETTY | 211 S 3RD ST | | | | ASHDOWN | AR | 71822 | |
| 5739797 | PHILLIPS BJ | 3176 W 6620 S | | | | WEST JORDAN | UT | 84084 | |
| 5739798 | PHILLIPS BRANDON | 3143 SCOTT DR | | | | WASHINGTON | DC | 20032 | |
| 5739799 | PHILLIPS BREANNA | 611 PEACOCK RD | | | | RICHMOND | IN | 47374 | |
| 5739800 | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | 93726 | |
| 5739801 | PHILLIPS BRUZENA | 4719 N 35TH ST APT A | | | | MILW | WI | 53209 | |
| 5739802 | PHILLIPS CAMERON | PO BOX 74 | | | | TOWAOC | CO | 81334 | |
| 5739804 | PHILLIPS CANDRA | 353 N 19TH ST | | | | DECATUR | IL | 62521 | |
| 5739805 | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | 96734 | |
| 5739806 | PHILLIPS CAROL A | 6649 N BOURBON ST | | | | MILWAUKEE | WI | 53224 | |
| 5739807 | PHILLIPS CAROL AND RICHARD | 33 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | |
| 5739808 | PHILLIPS CASANDRA | 525 HARRIS ST | | | | HENDERSON | NV | 89015 | |
| 5739809 | PHILLIPS CHANCE W | 345 POPLAR RD | | | | CONSTABLE | NY | 12926 | |
| 5739810 | PHILLIPS CHANTELL | 1718 VERNON DR | | | | NORFOLK | VA | 23523 | |
| 5739811 | PHILLIPS CHARLES | 5801 ASHLEY DRIVE | | | | GARDENDALE | AL | 35071 | |
| 5739812 | PHILLIPS CHARLES J | 2951 67TH ST N | | | | ST PETERSBURG | FL | 33710 | |
| 5739813 | PHILLIPS CHIAN | 6424 S RICHMOND 2FL | | | | CHICAGO | IL | 60629 | |
| 5739814 | PHILLIPS CHRIS | 7414 CARROLL AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5739815 | PHILLIPS CHRISTINA | 820 GRACE ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5739816 | PHILLIPS CHRISTY | 921 BURN DRIVE NE | | | | PALM BAY | FL | 32905 | |
| 5739817 | PHILLIPS CHRISTY R | 3501 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | |
| 5739818 | PHILLIPS CONTRIVIA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | |
| 5739819 | PHILLIPS CRYSTAL | 5717 RUTH DR | | | | CHARLOTTE | NC | 28215 | |
| 5739821 | PHILLIPS DAMARI | 686 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5739822 | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | |
| 5739823 | PHILLIPS DEBI | 359 MILWAUKEE AVE | | | | DUNEDIN | FL | 34698 | |
| 5739824 | PHILLIPS DEBORAH | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |
| 5739825 | PHILLIPS DENISE | 203 UTOPIA ST | | | | BALDWIN | LA | 70514 | |
| 5739826 | PHILLIPS DERRICK | 2792 RIVER RD | | | | JOHNS IS | SC | 29455 | |
| 5739827 | PHILLIPS DIONNA | 136 25TH AVE NW | | | | BHAM | AL | 35215 | |
| 5739828 | PHILLIPS DONNA | 6135 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817 | |
| 5739829 | PHILLIPS DOROTHY | 2332 N PINECREST | | | | WICHITA | KS | 67220 | |
| 5739830 | PHILLIPS DOROTHY L | 2332 N PINECREST STREET | | | | WICHITA | KS | 67220 | |
| 5739831 | PHILLIPS DORTHY | 2332 N PINECREST | | | | WICHITA | KS | 67202 | |
| 5739832 | PHILLIPS DUKE | 22500 S PEYTON HWY | | | | COLORADO SPRINGS | CO | 80928 | |
| 5739833 | PHILLIPS EBONIE Y | 607 CREEL AVENUE | | | | LOUISVILLE | KY | 40208 | |
| 5798145 | Phillips Edison Group LLC | 11501 Northlake Drive | | | | Cincinnati | OH | 45249-1669 | |
| 5788530 | PHILLIPS EDISON GROUP LLC | ATTN: R. MARK ADDY, COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249-1669 | |
| 4854575 | PHILLIPS EDISON GROUP LLC | JASPER STATION, LLC | C/O PHILLIPS EDISON GROUP LLC | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249-1669 | |
| 4868575 | PHILLIPS ELECTRICAL TECHNOLOGIES | 5255 BROOK HOLLOW PKWY | | | | NORCROSS | GA | 30071 | |
| 4900454 | Phillips Electrical Technologies | 4912 Summer Oak Drive | | | | Buford | GA | 30518 | |
| 5739835 | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | 25986 | |
| 5739836 | PHILLIPS ELLA | 19 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5739837 | PHILLIPS EMY J | 2754 5725 RD | | | | OLATHE | CO | 81425 | |
| 5739838 | PHILLIPS ERIC | 1723 IRWIN DRIVE | | | | HARRISMAN | TN | 37748 | |
| 5739839 | PHILLIPS ESTHER | 10845 ROUGH AND READY HWY | | | | GRASS VALLEY | CA | 95945 | |
| 5739840 | PHILLIPS ETHEL | 915 NATIONAL DRIVE | | | | GOLDSBORO | NC | 27534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739841 | PHILLIPS EVELENA | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | |
| 5739842 | PHILLIPS FELICIA | 658 ALDEA POINT UNIT 201 | | | | COLO SPGS | CO | 80903 | |
| 5739843 | PHILLIPS GEMMA | 8712 POLO DRIVE | | | | FORT WORTH | TX | 76123 | |
| 5739844 | PHILLIPS GERALDINE | 20 DIRT PIT RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5739845 | PHILLIPS GLENDA | P O BOX 22113 | | | | HILTON HEAD I | SC | 29925 | |
| 5739846 | PHILLIPS GLORIA | 1629 HOLLAND DR | | | | PINVILLE | LA | 71360 | |
| 5739847 | PHILLIPS GREGORY | 4818 E 27TH ST N | | | | WICHITA | KS | 67220 | |
| 5739848 | PHILLIPS GWEN | 9906 DELHI DR | | | | SAINT LOUIS | MO | 63137 | |
| 5739849 | PHILLIPS HAILI | 11313 ROBINSON HOLLOW RD | | | | COEBURN | VA | 24230 | |
| 5739850 | PHILLIPS HALEY | 70 HIGH POINT RD | | | | TIFTON | GA | 31794 | |
| 5739851 | PHILLIPS HALIEGH | 3911 SPRINGWOOD CT | | | | CHESAPEAK | VA | 23321 | |
| 4861563 | PHILLIPS HEAT & HARDWARE INC | 1680 KY 40 | | | | STAFFORDSVILLE | KY | 41256 | |
| 5739852 | PHILLIPS HEATHER | 2608 ARBOR DR | | | | DULUTH | GA | 30096 | |
| 5739853 | PHILLIPS HEIDI | 3175 68TH ST | | | | VERO BEACH | FL | 32967 | |
| 4472882 | PHILLIPS II, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556338 | PHILLIPS II, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856295 | PHILLIPS III, BENNY WAYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166399 | PHILLIPS III, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739854 | PHILLIPS INESHA | 2362 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | |
| 4808765 | PHILLIPS INVESTMENTS AND CONSTRUCTION IN | P O BOX 19298 (ZIP CODE 72403) | 3406 STADIUM BLVD (ZIP CODE 72404) | | | JONESBORO | AR | 72402-9298 | |
| 5739855 | PHILLIPS JAMES C | 6818 CONNER LN | | | | CHATTANOOGA | TN | 37421 | |
| 5739856 | PHILLIPS JAMIE | 11138 RISING MIST BLVD | | | | RIVERVIEW | FL | 33578 | |
| 5739857 | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | 14212 | |
| 5739858 | PHILLIPS JANEASE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | |
| 5739859 | PHILLIPS JANET | 2913 PUNGY PATH | | | | CAMBRIDGE | MD | 21613 | |
| 5739860 | PHILLIPS JASON | 10618 EAST 7TH ST | | | | TULSA | OK | 74128 | |
| 5739861 | PHILLIPS JEANNE | 9640 NW 172ND PLACE | | | | REDDICK | FL | 32686 | |
| 5739862 | PHILLIPS JEFF | 389 ELATIA CIR | | | | CONCORD | NC | 28025 | |
| 5739864 | PHILLIPS JENOSHA | 3475 HIGH STREET | | | | SOUTH BEND | IN | 46601 | |
| 5739865 | PHILLIPS JERMAINE | 747 MACDONOUGH ST APT 1 | | | | BROOKLYN | NY | 11233 | |
| 5739866 | PHILLIPS JERMAINE T | 1209 HURLEY ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5739867 | PHILLIPS JIM | 2116 CRAIG ST | | | | LYNCHBURG | VA | 24501 | |
| 5739868 | PHILLIPS JO | 100 SILVER AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5739869 | PHILLIPS JOAN | 206 DENNIS PL | | | | MACON | GA | 31211 | |
| 5739870 | PHILLIPS JOHANNA | 7753 BOURNEMOUTH AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5739871 | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| 5739872 | PHILLIPS JOHNETTA | 219 8TH ST | | | | LAKE PARK | FL | 33403 | |
| 4147880 | PHILLIPS JOHNSON, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739873 | PHILLIPS JOSEPH | 4316 4TH ST | | | | MARRERO | LA | 70072 | |
| 5739874 | PHILLIPS JOYCE | 18509 JOPLIN RD | | | | TRIANGLE | VA | 22172 | |
| 4174603 | PHILLIPS JR, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552629 | PHILLIPS JR, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495098 | PHILLIPS JR, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168987 | PHILLIPS JR, TRAVIS RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234183 | PHILLIPS JR., STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739875 | PHILLIPS JSSICA | 3271 DESERT CIRCLE | | | | EAST POINT | GA | 30344 | |
| 5739876 | PHILLIPS JUDY | 347 AUDUBON OAKS DRIVE APT 205 | | | | LAKELAND | FL | 33809 | |
| 5739878 | PHILLIPS KAILYNN | 100 LAKIN STREET | | | | CHAS | WV | 25311 | |
| 5739879 | PHILLIPS KAREN | 109 TATE DRIVE | | | | ANDERSON | SC | 29624 | |
| 5739880 | PHILLIPS KATHARINA | 806 EAST 9 AVE | | | | NEW SYMRNA | FL | 32165 | |
| 5739881 | PHILLIPS KAY | 1645 LITTLE GAP RD | | | | PALMERTON | PA | 18071 | |
| 5739882 | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | |
| 5739883 | PHILLIPS KENISHIA | 12912 HOBARN | | | | CLEVELAND | OH | 44105 | |
| 5739884 | PHILLIPS KESHA | 100 JOHNSON STREET LOT 4 | | | | GRAYSON | KY | 41141 | |
| 5739885 | PHILLIPS KEVIN D | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5739886 | PHILLIPS KIMBERLY | 1190 N W 120 ST | | | | MIAMI | FL | 33147 | |
| 5739887 | PHILLIPS KYRA | 1705 HEILMANDALE RD | | | | LEBANON | PA | 17046 | |
| 5739888 | PHILLIPS LADORIS | 16009 DUNBURY DR | | | | CANOVANAS | PR | 00729 | |
| 4890396 | Phillips Landscaping | Attn: President / General Counsel | P.O. Box 6046 | | | Johnson City | TN | 37602 | |
| 4874795 | PHILLIPS LANDSCAPING | DAVID PHILLIPS | P O BOX 6046 | | | JOHNSON CITY | TN | 37602 | |
| 5739890 | PHILLIPS LASHAWNDA | 4001 N HANLEY RD | | | | ST LOUIS | MO | 63121 | |
| 5739891 | PHILLIPS LASHELL | 2286 S OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 5739892 | PHILLIPS LATOYA | 735 WEST KERR ST | | | | SALISBURY | NC | 28144 | |
| 5739893 | PHILLIPS LAURA | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5739894 | PHILLIPS LAVERA | 1801 S MAPLE AVE | | | | BROKENARROW | OK | 74012 | |
| 5739895 | PHILLIPS LAVONIA | 69 BROOKLYN HOMES | | | | BRUNSWICK | GA | 31520 | |
| 5739896 | PHILLIPS LAWNE | 2336 FOUCHER ST | | | | MANDEVILLE | LA | 70448 | |
| 5739897 | PHILLIPS LEHENDRIA D | 2100 FLAGSTONE COURT | | | | GREENVILLE | NC | 27834 | |
| 5739898 | PHILLIPS LEON | 753 ESPERANZA DR | | | | PORT ALLEN | LA | 70767 | |
| 5739899 | PHILLIPS LESLIE | 2021 W JEFFERSON AVE | | | | ST MARIES | ID | 83861 | |
| 5739900 | PHILLIPS LINDA | 5317 FALLING WATER DR | | | | PINE HILLS | FL | 32818 | |
| 5739901 | PHILLIPS LIZZA | 2420 LIRIOPE DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5739902 | PHILLIPS LORETTA | DIBACCO DRIVE | | | | DAVIS | WV | 26260 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739903 | PHILLIPS LUCINDA | PO BOX 2309 | | | | KAYENTA | AZ | 86033 | |
| 5739904 | PHILLIPS MARQUANTIS | 3391 11TH AVE APT B | | | | COLUMBUS | GA | 31904 | |
| 5739905 | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | 38614 | |
| 5739906 | PHILLIPS MARY E | 600 W LINE ST APT 26B | | | | CALHOUN | GA | 30701 | |
| 5739907 | PHILLIPS MAYNARD | 736 LOVERS LN | | | | AKRON | OH | 44306 | |
| 4132287 | Phillips Media Group | Attn: Melissa Dawn Banks | 335 S Springfield Ave | PO Box 330 | | Bolivar | MO | 65613 | |
| 4132293 | Phillips Media Group | Melissa Dawn Burks, Advertising Accounting Manager | 335 S Springfield Ave PO Box 330 | | | Bolivar | MO | 65613 | |
| 4132265 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 63613 | |
| 4132293 | Phillips Media Group | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 4884120 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPITAL PARTNERS INC | P O BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4884121 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPTIAL PARTNERS INC | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| 5739908 | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | | BOLIVAR | MO | 65613 | |
| 5739909 | PHILLIPS MEGAN | 4871 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5739910 | PHILLIPS MELISSA | 221CHADDRLITBD | | | | CULLMAN | AL | 35057 | |
| 5739911 | PHILLIPS MERCURY | 28047 BROADWAY EX APTD | | | | GREENVILLE | MS | 38701 | |
| 5739912 | PHILLIPS MEREDITH B | 103 LEDFORD PT | | | | FLOVILLA | GA | 30216 | |
| 5739913 | PHILLIPS MICHAEL | 23520 OVERLAND DR | | | | STERLING | VA | 20166 | |
| 5739914 | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5739915 | PHILLIPS MISTY | 6201 E HUFF BLVD | | | | FREDERICK | MD | 21702 | |
| 5739916 | PHILLIPS MONIQUE | 1838 LONGFORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5739917 | PHILLIPS NAZARINE | 1599 OAK CT1599 OAK CT | | | | VICTORVILLE | CA | 92395 | |
| 5739918 | PHILLIPS NICHOLE | 2305 CHERRY LN APT 1 | | | | PEKIN | IL | 61554 | |
| 5739919 | PHILLIPS NICOOLE | 46 OWENDALE AVE | | | | PITTSBUGH | PA | 15227 | |
| 5739920 | PHILLIPS NITA | 203 SETTLE DR | | | | GAFFNEY | SC | 29340 | |
| 5739921 | PHILLIPS NUNYAIL | 108 S 14TH ST | | | | BLYTHEVILLE | AR | 72315 | |
| 5739922 | PHILLIPS NYESHA | 2852 ASHLAND AVE | | | | ST LOUIS | MO | 63107 | |
| 4432426 | PHILLIPS OLMEDO, ANGELICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739923 | PHILLIPS ONITA | 4323-17 TH AVENUE UPPER | | | | KENOSHA | WI | 53140 | |
| 5739924 | PHILLIPS PATRICIA | 4018 KIPLING DR | | | | OWENSBORO | KY | 42303 | |
| 5739925 | PHILLIPS PAUL | 3247 GAUL ST | | | | PHILA | PA | 19134 | |
| 5739926 | PHILLIPS QUANTESHA | 100 NW 23RD AVE | | | | OCALA | FL | 34475 | |
| 5739927 | PHILLIPS RANDOLPH | 24 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | |
| 5739928 | PHILLIPS RANDY | 1518 S HARDEE | | | | ROCKPORT | TX | 78382 | |
| 5739929 | PHILLIPS RAYMOND | 40 WHISPERING PINE ROAD | | | | SUDBURY | MA | 01776 | |
| 5739930 | PHILLIPS REBECCA | 3713 ANGELA DR | | | | RICHMONDOV | VA | 23224 | |
| 4898881 | PHILLIPS REMODELING LLC | GARY PHILLIPS | 7521 JERSEY AVE N APT 307 | | | BROOKLYN PARK | MN | 55428 | |
| 5739931 | PHILLIPS RENETTA | 530 FREDRICK STREET | | | | GAFFNEY | SC | 29341 | |
| 4841465 | PHILLIPS RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739932 | PHILLIPS RHONDA | 448 BURKHART | | | | GALLIPOLIS | OH | 45631 | |
| 5739933 | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | |
| 5739934 | PHILLIPS ROBIN L | 6942 BUNKERHILL ROAD | | | | NEW ORLEANS | LA | 70127 | |
| 5739936 | PHILLIPS ROSEMARIE | 2707 CEDRA D L | | | | SNELLVILLE | GA | 30043 | |
| 5739937 | PHILLIPS ROSIE L | 615 W VIOLA AVE | | | | YAKIMA | WA | 98902 | |
| 5739938 | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | |
| 5739939 | PHILLIPS SANDRA | 544 OLD ELBERT ROAD | | | | ROYSTON | GA | 30662 | |
| 5739940 | PHILLIPS SHAMARA Q | 4036 JORDAN LAKE DR | | | | MARIETTA | GA | 30062 | |
| 5739941 | PHILLIPS SHANICE | 7005 TOPSOIL LN | | | | WILMINGTON | NC | 28411 | |
| 5739942 | PHILLIPS SHANIECE | 350 BERKSHIRE AVE | | | | SPFLD | MA | 01109 | |
| 5739943 | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | 48173 | |
| 5739944 | PHILLIPS SHARON | 9501 HONEYGO CREEK COURT | | | | PERRY HALL | MD | 21128 | |
| 5739945 | PHILLIPS SHAWANA | 1170 MEADOWLARK | | | | MEMPHIS | TN | 38116 | |
| 5739946 | PHILLIPS SHAWN | 417 CART CT | | | | KISS | FL | 34759 | |
| 5739947 | PHILLIPS SHEILA | 6551 MCCARRAN ST APT 2100 | | | | N LAS VEGAS | NV | 89086-1453 | |
| 5739948 | PHILLIPS SHERI | 185 BLACKWATER RD | | | | ROCHESTER | NH | 03867 | |
| 5739949 | PHILLIPS SHERLENE | 1600 CLAYTON AVENUE | | | | EVANSVILLE | IN | 47715 | |
| 5739950 | PHILLIPS SHEVONYA | 681 CHERRY LN | | | | JONESBORO | GA | 30238 | |
| 5739951 | PHILLIPS SHIRLEY | 13316 SHADY TREE PL | | | | EDMOND | OK | 73013 | |
| 4518842 | PHILLIPS SIMMERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868298 | PHILLIPS SPALLAS & ANGSTADT LLP | 505 SANSOME ST 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 5739953 | PHILLIPS STAR | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 5739954 | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | |
| 5739955 | PHILLIPS SUZANNE | 3337 WILLOWOOD POND RD | | | | ROCK HILL | SC | 29730 | |
| 5739956 | PHILLIPS SYLVIAETTE D | 615 BROAD ST | | | | WALNUT COVE | NC | 27052 | |
| 5739957 | PHILLIPS TAIKIYA | 14900 E ORANGE LAKE BLVD UNIT 418 | | | | KISSIMMEE | FL | 34747-8215 | |
| 5739958 | PHILLIPS TAMMY | 1623 S HOUMAS AVE | | | | GONZALES | LA | 70737 | |
| 5739959 | PHILLIPS TAMMY K | 6120 HIGHWAY 22 | | | | CLIMAX | NC | 27233 | |
| 5739960 | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | 44123 | |
| 5739961 | PHILLIPS TAWANYA L | 800 LEISURE LAKE DR APT 12H | | | | WARNER ROBINS | GA | 31088 | |
| 5739962 | PHILLIPS TERESA | 704 GLENDALE DR | | | | GREENSBORO | NC | 27406 | |
| 5739963 | PHILLIPS TERRI | 7875 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 5739964 | PHILLIPS TERRICA | 149 SILVER MINE TRL | | | | AUSTELL | GA | 30168 | |
| 5739965 | PHILLIPS TERRY | 4128 OREGON | | | | ST LOUIS | MO | 63118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739966 | PHILLIPS THERESA | 1319 COLWYN ST | | | | PHILADELPHIA | PA | 19140 | |
| 5739967 | PHILLIPS THOMAS | 5110 DIXSON DR | | | | ERIE | PA | 16509 | |
| 5739968 | PHILLIPS TIFFANY | 124 MARTIN LUTHER KING 25 | | | | BALDWIN | LA | 70514 | |
| 5739969 | PHILLIPS TIFFANY L | 5767 CHESAPEAKE BLVD APT B | | | | NORFOLK | VA | 23513 | |
| 5739970 | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | 80902 | |
| 5739971 | PHILLIPS TINA | 6604 LINCOLNTON RD | | | | LINCOLNTON | GA | 30817 | |
| 5739972 | PHILLIPS TOMYCEA | 1436 HARBOUR DRIVE APT A | | | | WILMINGTON | NC | 28401 | |
| 5739973 | PHILLIPS TRACI L | 2845 SHELLHART RD | | | | NORTON | OH | 44203 | |
| 5739974 | PHILLIPS TRACIE | 1001 BRCK | | | | SUMTER | SC | 29154 | |
| 5739975 | PHILLIPS TRACY | 25 HARDING TER | | | | NEWARK | NJ | 07112 | |
| 5739976 | PHILLIPS TRAVONIA L | 3441 AUBURN BLVD | | | | FT LAUDERDALE | FL | 33311 | |
| 5739977 | PHILLIPS TRICIA | 15 MARTHA RD APT 2 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5739978 | PHILLIPS VERONICA | 3613 EAST 131ST STREET | | | | GARFIELD HTS | OH | 44105 | |
| 5739979 | PHILLIPS WHITNEY | 6817 TARA LN | | | | NEW ORLEANS | LA | 70127 | |
| 5739980 | PHILLIPS WILLAIM | 1301 BORUFF ST | | | | KNOXVILLE | TN | 37917 | |
| 5739981 | PHILLIPS WILLIE | 102 RIVER TRACE WAY APT 10 | | | | NEWPORT NEWS | VA | 23602 | |
| 5739982 | PHILLIPS WILLINDA | 6228 LORRAINE | | | | ST LOUIS | MO | 63121 | |
| 5739983 | PHILLIPS WINSTON | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5739984 | PHILLIPS YVETTE | 4011 BERKELEY AVE | | | | TURLOCK | CA | 95382 | |
| 5739985 | PHILLIPS ZEN | 7980 CLOVERFIELD CIR NONE | | | | BOCA RATON | FL | 33433 | |
| 4295831 | PHILLIPS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481099 | PHILLIPS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349338 | PHILLIPS, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368764 | PHILLIPS, ABAGALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515754 | PHILLIPS, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444692 | PHILLIPS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582511 | PHILLIPS, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241273 | PHILLIPS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360595 | PHILLIPS, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684903 | PHILLIPS, AESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487194 | PHILLIPS, AGATHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295886 | PHILLIPS, ALEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438497 | PHILLIPS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516915 | PHILLIPS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377486 | PHILLIPS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343221 | PHILLIPS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556321 | PHILLIPS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424637 | PHILLIPS, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340280 | PHILLIPS, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573603 | PHILLIPS, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640494 | PHILLIPS, ALFRED V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716022 | PHILLIPS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853813 | Phillips, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178818 | PHILLIPS, ALLANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641752 | PHILLIPS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829323 | PHILLIPS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181223 | PHILLIPS, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214617 | PHILLIPS, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250133 | PHILLIPS, ALONZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283572 | PHILLIPS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577802 | PHILLIPS, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308791 | PHILLIPS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602215 | PHILLIPS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200878 | PHILLIPS, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216800 | PHILLIPS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683290 | PHILLIPS, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300885 | PHILLIPS, AMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266451 | PHILLIPS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522100 | PHILLIPS, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552945 | PHILLIPS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431341 | PHILLIPS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361069 | PHILLIPS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453899 | PHILLIPS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477167 | PHILLIPS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432618 | PHILLIPS, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549872 | PHILLIPS, ANGELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333497 | PHILLIPS, ANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266194 | PHILLIPS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759065 | PHILLIPS, ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259393 | PHILLIPS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539526 | PHILLIPS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526390 | PHILLIPS, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597706 | PHILLIPS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402606 | PHILLIPS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686340 | PHILLIPS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542134 | PHILLIPS, ARIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789619 | Phillips, Arianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477042 | PHILLIPS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729870 | PHILLIPS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520353 | PHILLIPS, ARNOLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764332 | PHILLIPS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716052 | PHILLIPS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450529 | PHILLIPS, ASHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183409 | PHILLIPS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326764 | PHILLIPS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322634 | PHILLIPS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564167 | PHILLIPS, ATLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755798 | PHILLIPS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372894 | PHILLIPS, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285835 | PHILLIPS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429680 | PHILLIPS, AYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766277 | PHILLIPS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479976 | PHILLIPS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429917 | PHILLIPS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642949 | PHILLIPS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713526 | PHILLIPS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749367 | PHILLIPS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262526 | PHILLIPS, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313017 | PHILLIPS, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590902 | PHILLIPS, BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708587 | PHILLIPS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603277 | PHILLIPS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511049 | PHILLIPS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747118 | PHILLIPS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723506 | PHILLIPS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841466 | PHILLIPS, BILL & KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644686 | PHILLIPS, BIRGIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351558 | PHILLIPS, BLAKE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664247 | PHILLIPS, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841467 | PHILLIPS, BOB & VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612477 | PHILLIPS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188606 | PHILLIPS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696219 | PHILLIPS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249209 | PHILLIPS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617369 | PHILLIPS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594837 | PHILLIPS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319842 | PHILLIPS, BRADLEY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559949 | PHILLIPS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488562 | PHILLIPS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307925 | PHILLIPS, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190918 | PHILLIPS, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362526 | PHILLIPS, BRAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538252 | PHILLIPS, BRELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606588 | PHILLIPS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277723 | PHILLIPS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600173 | PHILLIPS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580054 | PHILLIPS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213319 | PHILLIPS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681507 | PHILLIPS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681708 | PHILLIPS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194594 | PHILLIPS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407862 | PHILLIPS, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443438 | PHILLIPS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396026 | PHILLIPS, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354246 | PHILLIPS, BRITTANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570786 | PHILLIPS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536540 | PHILLIPS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520090 | PHILLIPS, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663231 | PHILLIPS, BRONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471985 | PHILLIPS, BRUCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495767 | PHILLIPS, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829324 | PHILLIPS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386833 | PHILLIPS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760056 | PHILLIPS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571972 | PHILLIPS, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462060 | PHILLIPS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259859 | PHILLIPS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648830 | PHILLIPS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336785 | PHILLIPS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237198 | PHILLIPS, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658520 | PHILLIPS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412272 | PHILLIPS, CARMENLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758131 | PHILLIPS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756771 | PHILLIPS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712576 | PHILLIPS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787668 | Phillips, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787669 | Phillips, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900016 | Phillips, Carol and Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821117 | PHILLIPS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314295 | PHILLIPS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253366 | PHILLIPS, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314004 | PHILLIPS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300103 | PHILLIPS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303892 | PHILLIPS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792461 | Phillips, Catherine & Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434269 | PHILLIPS, CATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589949 | PHILLIPS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276393 | PHILLIPS, CAVEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440925 | PHILLIPS, CAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757154 | PHILLIPS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389439 | PHILLIPS, CELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437265 | PHILLIPS, CHANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350142 | PHILLIPS, CHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375578 | PHILLIPS, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163333 | PHILLIPS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272801 | PHILLIPS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617848 | PHILLIPS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341880 | PHILLIPS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715039 | PHILLIPS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579042 | PHILLIPS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443352 | PHILLIPS, CHAWNCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522688 | PHILLIPS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476111 | PHILLIPS, CHEROKEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639750 | PHILLIPS, CHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637648 | PHILLIPS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636829 | PHILLIPS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631719 | PHILLIPS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303234 | PHILLIPS, CHRISHANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388456 | PHILLIPS, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170391 | PHILLIPS, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175048 | PHILLIPS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231024 | PHILLIPS, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654839 | PHILLIPS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556471 | PHILLIPS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160392 | PHILLIPS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441264 | PHILLIPS, CIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372170 | PHILLIPS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488893 | PHILLIPS, CIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373684 | PHILLIPS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744727 | PHILLIPS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656017 | PHILLIPS, CLADIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389022 | PHILLIPS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773926 | PHILLIPS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634068 | PHILLIPS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242923 | PHILLIPS, CLIFTON PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328701 | PHILLIPS, CLIFTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673084 | PHILLIPS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540851 | PHILLIPS, COLBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607457 | PHILLIPS, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449640 | PHILLIPS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771375 | PHILLIPS, CORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475312 | PHILLIPS, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522652 | PHILLIPS, CORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266033 | PHILLIPS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238905 | PHILLIPS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352907 | PHILLIPS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307488 | PHILLIPS, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616032 | PHILLIPS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349193 | PHILLIPS, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539695 | PHILLIPS, DAJUANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277320 | PHILLIPS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570213 | PHILLIPS, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152910 | PHILLIPS, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542087 | PHILLIPS, DALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472635 | PHILLIPS, DALTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420938 | PHILLIPS, DAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188465 | PHILLIPS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311215 | PHILLIPS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415208 | PHILLIPS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210841 | PHILLIPS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578519 | PHILLIPS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181807 | PHILLIPS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204858 | PHILLIPS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396111 | PHILLIPS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333653 | PHILLIPS, DANNIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764684 | PHILLIPS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397131 | PHILLIPS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648960 | PHILLIPS, DARNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662775 | PHILLIPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707502 | PHILLIPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770342 | PHILLIPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659506 | PHILLIPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698959 | PHILLIPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439350 | PHILLIPS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761545 | PHILLIPS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520833 | PHILLIPS, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163692 | PHILLIPS, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186546 | PHILLIPS, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493837 | PHILLIPS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576621 | PHILLIPS, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735666 | PHILLIPS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659325 | PHILLIPS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677875 | PHILLIPS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785720 | Phillips, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785721 | Phillips, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667301 | PHILLIPS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651672 | PHILLIPS, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266140 | PHILLIPS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586006 | PHILLIPS, DENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682315 | PHILLIPS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319234 | PHILLIPS, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175484 | PHILLIPS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356475 | PHILLIPS, DESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201289 | PHILLIPS, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467630 | PHILLIPS, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277038 | PHILLIPS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821118 | PHILLIPS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766398 | PHILLIPS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644612 | PHILLIPS, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595679 | PHILLIPS, DIEDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777532 | PHILLIPS, DILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439477 | PHILLIPS, DIMITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547365 | PHILLIPS, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306021 | PHILLIPS, DIONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328081 | PHILLIPS, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613626 | PHILLIPS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732229 | PHILLIPS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603247 | PHILLIPS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522194 | PHILLIPS, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700834 | PHILLIPS, DORISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738365 | PHILLIPS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590221 | PHILLIPS, DOWOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287530 | PHILLIPS, DSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821119 | PHILLIPS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650771 | PHILLIPS, DUANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230803 | PHILLIPS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549113 | PHILLIPS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423333 | PHILLIPS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462058 | PHILLIPS, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660315 | PHILLIPS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674307 | PHILLIPS, EARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638930 | PHILLIPS, EDNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290443 | PHILLIPS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482331 | PHILLIPS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643910 | PHILLIPS, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455818 | PHILLIPS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351621 | PHILLIPS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459557 | PHILLIPS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353399 | PHILLIPS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263469 | PHILLIPS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652417 | PHILLIPS, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273254 | PHILLIPS, ELLIOT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556874 | PHILLIPS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690044 | PHILLIPS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543825 | PHILLIPS, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613437 | PHILLIPS, FAYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534358 | PHILLIPS, FELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484018 | PHILLIPS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642903 | PHILLIPS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643124 | PHILLIPS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766252 | PHILLIPS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654936 | PHILLIPS, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555649 | PHILLIPS, GAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702888 | PHILLIPS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318880 | PHILLIPS, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522127 | PHILLIPS, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754428 | PHILLIPS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734391 | PHILLIPS, GIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656444 | PHILLIPS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490361 | PHILLIPS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225333 | PHILLIPS, GRANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535999 | PHILLIPS, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273307 | PHILLIPS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312046 | PHILLIPS, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452612 | PHILLIPS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719958 | PHILLIPS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714488 | PHILLIPS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675740 | PHILLIPS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184077 | PHILLIPS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738307 | PHILLIPS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634339 | PHILLIPS, HERMENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317209 | PHILLIPS, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716166 | PHILLIPS, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320003 | PHILLIPS, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450609 | PHILLIPS, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590992 | PHILLIPS, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231350 | PHILLIPS, ISRAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246844 | PHILLIPS, IVY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158592 | PHILLIPS, JACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821120 | PHILLIPS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423617 | PHILLIPS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183967 | PHILLIPS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681022 | PHILLIPS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150739 | PHILLIPS, JACKLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271192 | PHILLIPS, JACLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553830 | PHILLIPS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452302 | PHILLIPS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546865 | PHILLIPS, JACQUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657826 | PHILLIPS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478153 | PHILLIPS, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386406 | PHILLIPS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254195 | PHILLIPS, JAHCURIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519165 | PHILLIPS, JAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543032 | PHILLIPS, JALAIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232019 | PHILLIPS, JAMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666821 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484539 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619299 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306802 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695864 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672407 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541806 | PHILLIPS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174486 | PHILLIPS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243330 | PHILLIPS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205467 | PHILLIPS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9290 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236966 | PHILLIPS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714149 | PHILLIPS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262736 | PHILLIPS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509400 | PHILLIPS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233957 | PHILLIPS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362390 | PHILLIPS, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304320 | PHILLIPS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209369 | PHILLIPS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358478 | PHILLIPS, JASMYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240178 | PHILLIPS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601833 | PHILLIPS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320939 | PHILLIPS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407296 | PHILLIPS, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148660 | PHILLIPS, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550859 | PHILLIPS, JAYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200686 | PHILLIPS, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344476 | PHILLIPS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389554 | PHILLIPS, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763427 | PHILLIPS, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363072 | PHILLIPS, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718787 | PHILLIPS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550471 | PHILLIPS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384156 | PHILLIPS, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374043 | PHILLIPS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150962 | PHILLIPS, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516750 | PHILLIPS, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260597 | PHILLIPS, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591991 | PHILLIPS, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727697 | PHILLIPS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550309 | PHILLIPS, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311226 | PHILLIPS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704344 | PHILLIPS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304740 | PHILLIPS, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378109 | PHILLIPS, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723876 | PHILLIPS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821121 | PHILLIPS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829325 | PHILLIPS, JIM & MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586300 | PHILLIPS, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689077 | PHILLIPS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821122 | PHILLIPS, JOEL & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604975 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637063 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610801 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690671 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569449 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257313 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652811 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363644 | PHILLIPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841468 | PHILLIPS, JOHN & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765232 | PHILLIPS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144153 | PHILLIPS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899171 | PHILLIPS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726884 | PHILLIPS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855618 | Phillips, Jonathan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310960 | PHILLIPS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320385 | PHILLIPS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658827 | PHILLIPS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471773 | PHILLIPS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481597 | PHILLIPS, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249303 | PHILLIPS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687101 | PHILLIPS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549672 | PHILLIPS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548957 | PHILLIPS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169037 | PHILLIPS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260260 | PHILLIPS, JOSHUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378760 | PHILLIPS, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598617 | PHILLIPS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711141 | PHILLIPS, JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699162 | PHILLIPS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632995 | PHILLIPS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465107 | PHILLIPS, JULIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841469 | PHILLIPS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770570 | PHILLIPS, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260159 | PHILLIPS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336798 | PHILLIPS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171777 | PHILLIPS, JUWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145905 | PHILLIPS, KADEJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461702 | PHILLIPS, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489187 | PHILLIPS, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523610 | PHILLIPS, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461598 | PHILLIPS, KALEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151486 | PHILLIPS, KALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277655 | PHILLIPS, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363030 | PHILLIPS, KANEIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216041 | PHILLIPS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423110 | PHILLIPS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322568 | PHILLIPS, KARMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392570 | PHILLIPS, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436512 | PHILLIPS, KARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681129 | PHILLIPS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216017 | PHILLIPS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638252 | PHILLIPS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631492 | PHILLIPS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408348 | PHILLIPS, KATRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656018 | PHILLIPS, KAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582438 | PHILLIPS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357145 | PHILLIPS, KAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518015 | PHILLIPS, KEARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157643 | PHILLIPS, KELLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236218 | PHILLIPS, KELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821123 | PHILLIPS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727475 | PHILLIPS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634244 | PHILLIPS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322011 | PHILLIPS, KENNIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545046 | PHILLIPS, KESI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311853 | PHILLIPS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719879 | PHILLIPS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656610 | PHILLIPS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606973 | PHILLIPS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486622 | PHILLIPS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342509 | PHILLIPS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381845 | PHILLIPS, KIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366049 | PHILLIPS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573854 | PHILLIPS, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370392 | PHILLIPS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158905 | PHILLIPS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402821 | PHILLIPS, LAFAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649065 | PHILLIPS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545039 | PHILLIPS, LAKIYA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492566 | PHILLIPS, LANE ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708105 | PHILLIPS, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322744 | PHILLIPS, LAQUANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688910 | PHILLIPS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415462 | PHILLIPS, LASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273046 | PHILLIPS, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385365 | PHILLIPS, LASHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385322 | PHILLIPS, LATARSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349043 | PHILLIPS, LATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399742 | PHILLIPS, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376255 | PHILLIPS, LATESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698529 | PHILLIPS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586704 | PHILLIPS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334408 | PHILLIPS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358666 | PHILLIPS, LEENORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663903 | PHILLIPS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748630 | PHILLIPS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793011 | Phillips, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455061 | PHILLIPS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742734 | PHILLIPS, LESMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367095 | PHILLIPS, LEXI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597528 | PHILLIPS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258135 | PHILLIPS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347893 | PHILLIPS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371319 | PHILLIPS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571075 | PHILLIPS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283722 | PHILLIPS, LITICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651340 | PHILLIPS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267821 | PHILLIPS, LORENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619657 | PHILLIPS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490482 | PHILLIPS, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293847 | PHILLIPS, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463446 | PHILLIPS, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269843 | PHILLIPS, LOURDES EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613878 | PHILLIPS, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289030 | PHILLIPS, LUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718534 | PHILLIPS, LURLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753852 | PHILLIPS, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462434 | PHILLIPS, LUWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546116 | PHILLIPS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678783 | PHILLIPS, M. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476640 | PHILLIPS, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205795 | PHILLIPS, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385056 | PHILLIPS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789860 | Phillips, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221227 | PHILLIPS, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523215 | PHILLIPS, MARICUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320671 | PHILLIPS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388810 | PHILLIPS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328078 | PHILLIPS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659330 | PHILLIPS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760307 | PHILLIPS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517577 | PHILLIPS, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385811 | PHILLIPS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695911 | PHILLIPS, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327330 | PHILLIPS, MARLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574676 | PHILLIPS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316538 | PHILLIPS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607826 | PHILLIPS, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375351 | PHILLIPS, MARTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225474 | PHILLIPS, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694656 | PHILLIPS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772960 | PHILLIPS, MARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635526 | PHILLIPS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242549 | PHILLIPS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767715 | PHILLIPS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841470 | PHILLIPS, MARY & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743886 | PHILLIPS, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463572 | PHILLIPS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479527 | PHILLIPS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772659 | PHILLIPS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220502 | PHILLIPS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367721 | PHILLIPS, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342458 | PHILLIPS, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353067 | PHILLIPS, MAX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790092 | Phillips, Maxine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557684 | PHILLIPS, MAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468234 | PHILLIPS, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548963 | PHILLIPS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578420 | PHILLIPS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356606 | PHILLIPS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518253 | PHILLIPS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558053 | PHILLIPS, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304036 | PHILLIPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158053 | PHILLIPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771151 | PHILLIPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248569 | PHILLIPS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474362 | PHILLIPS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293843 | PHILLIPS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618289 | PHILLIPS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393456 | PHILLIPS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225944 | PHILLIPS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420236 | PHILLIPS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378348 | PHILLIPS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773387 | PHILLIPS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676151 | PHILLIPS, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325109 | PHILLIPS, MIRANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713773 | PHILLIPS, MORAG M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354070 | PHILLIPS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250567 | PHILLIPS, MORGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156272 | PHILLIPS, MORGON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691719 | PHILLIPS, MORRIS A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456219 | PHILLIPS, MYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691879 | PHILLIPS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198431 | PHILLIPS, NADINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747517 | PHILLIPS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320437 | PHILLIPS, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373847 | PHILLIPS, NATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561438 | PHILLIPS, NIAHSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287336 | PHILLIPS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419562 | PHILLIPS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298733 | PHILLIPS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426192 | PHILLIPS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511489 | PHILLIPS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146961 | PHILLIPS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492750 | PHILLIPS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644778 | PHILLIPS, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435902 | PHILLIPS, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703445 | PHILLIPS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302150 | PHILLIPS, NYIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481335 | PHILLIPS, NYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429266 | PHILLIPS, ODDYSSTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556569 | PHILLIPS, OMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440792 | PHILLIPS, OTIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469436 | PHILLIPS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361612 | PHILLIPS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650906 | PHILLIPS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717149 | PHILLIPS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359090 | PHILLIPS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201727 | PHILLIPS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345733 | PHILLIPS, PATRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450957 | PHILLIPS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451280 | PHILLIPS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428257 | PHILLIPS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367397 | PHILLIPS, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324722 | PHILLIPS, PATTI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750545 | PHILLIPS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724023 | PHILLIPS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377458 | PHILLIPS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413408 | PHILLIPS, PERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163759 | PHILLIPS, PUIYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384968 | PHILLIPS, QUAAMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389452 | PHILLIPS, QUANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346740 | PHILLIPS, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385685 | PHILLIPS, RACHEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654650 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349119 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413873 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898798 | PHILLIPS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668639 | PHILLIPS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351893 | PHILLIPS, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319020 | PHILLIPS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685522 | PHILLIPS, REGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560107 | PHILLIPS, REGINALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579531 | PHILLIPS, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723857 | PHILLIPS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345075 | PHILLIPS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590510 | PHILLIPS, RHODA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695060 | PHILLIPS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507411 | PHILLIPS, RHONDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355397 | PHILLIPS, RIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382395 | PHILLIPS, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298896 | PHILLIPS, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264438 | PHILLIPS, RICQUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498752 | PHILLIPS, RI-DENNISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651877 | PHILLIPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679326 | PHILLIPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509375 | PHILLIPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624014 | PHILLIPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453598 | PHILLIPS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305395 | PHILLIPS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409929 | PHILLIPS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612749 | PHILLIPS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611735 | PHILLIPS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380676 | PHILLIPS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702762 | PHILLIPS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712954 | PHILLIPS, ROXENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350532 | PHILLIPS, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472588 | PHILLIPS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375068 | PHILLIPS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224038 | PHILLIPS, RYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555880 | PHILLIPS, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266774 | PHILLIPS, SADARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149203 | PHILLIPS, SAKEENAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417535 | PHILLIPS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492280 | PHILLIPS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379574 | PHILLIPS, SAMIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682591 | PHILLIPS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616506 | PHILLIPS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451707 | PHILLIPS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488064 | PHILLIPS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451249 | PHILLIPS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558319 | PHILLIPS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147612 | PHILLIPS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263116 | PHILLIPS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737721 | PHILLIPS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550563 | PHILLIPS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164120 | PHILLIPS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662348 | PHILLIPS, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560471 | PHILLIPS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367089 | PHILLIPS, SAVANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630383 | PHILLIPS, SAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767993 | PHILLIPS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252944 | PHILLIPS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684252 | PHILLIPS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476869 | PHILLIPS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436553 | PHILLIPS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485025 | PHILLIPS, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236884 | PHILLIPS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248873 | PHILLIPS, SELEANA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181167 | PHILLIPS, SELMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476078 | PHILLIPS, SEQUOIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147575 | PHILLIPS, SERENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426647 | PHILLIPS, SHADAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550220 | PHILLIPS, SHALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401450 | PHILLIPS, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716584 | PHILLIPS, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493904 | PHILLIPS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701691 | PHILLIPS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564828 | PHILLIPS, SHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366089 | PHILLIPS, SHANIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745847 | PHILLIPS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764150 | PHILLIPS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265539 | PHILLIPS, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231047 | PHILLIPS, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438622 | PHILLIPS, SHAQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453452 | PHILLIPS, SHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717782 | PHILLIPS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773997 | PHILLIPS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821124 | PHILLIPS, SHARON & DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373287 | PHILLIPS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340898 | PHILLIPS, SHAWADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410456 | PHILLIPS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451502 | PHILLIPS, SHAWNTAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316871 | PHILLIPS, SHAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755854 | PHILLIPS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220154 | PHILLIPS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191185 | PHILLIPS, SHINEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629381 | PHILLIPS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616075 | PHILLIPS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378744 | PHILLIPS, SHON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735608 | PHILLIPS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382016 | PHILLIPS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553222 | PHILLIPS, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644878 | PHILLIPS, SONJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302064 | PHILLIPS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174723 | PHILLIPS, STASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460918 | PHILLIPS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231184 | PHILLIPS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770797 | PHILLIPS, STEPHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821125 | PHILLIPS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254106 | PHILLIPS, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152259 | PHILLIPS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157078 | PHILLIPS, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730551 | PHILLIPS, STEVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599883 | PHILLIPS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661978 | PHILLIPS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183398 | PHILLIPS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230735 | PHILLIPS, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379835 | PHILLIPS, SUMARRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423318 | PHILLIPS, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604014 | PHILLIPS, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326976 | PHILLIPS, TAJAHNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285642 | PHILLIPS, TAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261485 | PHILLIPS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384683 | PHILLIPS, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672564 | PHILLIPS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358238 | PHILLIPS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318642 | PHILLIPS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256427 | PHILLIPS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658627 | PHILLIPS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767122 | PHILLIPS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466670 | PHILLIPS, TAYLAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528249 | PHILLIPS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297132 | PHILLIPS, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147618 | PHILLIPS, TAZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456548 | PHILLIPS, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369656 | PHILLIPS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613684 | PHILLIPS, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474344 | PHILLIPS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607541 | PHILLIPS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448624 | PHILLIPS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733401 | PHILLIPS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637936 | PHILLIPS, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464154 | PHILLIPS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225148 | PHILLIPS, TIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237376 | PHILLIPS, TIFFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569321 | PHILLIPS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228614 | PHILLIPS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175801 | PHILLIPS, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767327 | PHILLIPS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429501 | PHILLIPS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772579 | PHILLIPS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351549 | PHILLIPS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703197 | PHILLIPS, TINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445512 | PHILLIPS, TISHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307936 | PHILLIPS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248965 | PHILLIPS, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793192 | Phillips, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856278 | PHILLIPS, TRACI ADKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313946 | PHILLIPS, TRINITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402186 | PHILLIPS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454336 | PHILLIPS, TY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373527 | PHILLIPS, TYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371087 | PHILLIPS, TYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415968 | PHILLIPS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472860 | PHILLIPS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144685 | PHILLIPS, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423771 | PHILLIPS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562546 | PHILLIPS, TYSHANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362664 | PHILLIPS, UNIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534458 | PHILLIPS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672975 | PHILLIPS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568338 | PHILLIPS, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724829 | PHILLIPS, VANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657622 | PHILLIPS, VERNICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526437 | PHILLIPS, VICKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701135 | PHILLIPS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721076 | PHILLIPS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9296 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638221 | PHILLIPS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704180 | PHILLIPS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766254 | PHILLIPS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658653 | PHILLIPS, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829326 | PHILLIPS, WARREN & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421007 | PHILLIPS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761317 | PHILLIPS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604811 | PHILLIPS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524555 | PHILLIPS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613398 | PHILLIPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305496 | PHILLIPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378060 | PHILLIPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729006 | PHILLIPS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474702 | PHILLIPS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176741 | PHILLIPS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195261 | PHILLIPS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510529 | PHILLIPS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787247 | Phillips, Winston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787246 | Phillips, Winston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527670 | PHILLIPS, WYATTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539736 | PHILLIPS, YEREMYAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666092 | PHILLIPS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267704 | PHILLIPS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754063 | PHILLIPS, YVONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234177 | PHILLIPS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177311 | PHILLIPS, ZENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841471 | PHILLIPS,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543702 | PHILLIPS-BOOKER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264393 | PHILLIPS-BROWN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798114 | PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| 4779379 | Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 5846391 | Phillipsburg Mall LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4802883 | PHILLIPSBURG MALLLLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4198062 | PHILLIPSEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739986 | PHILLIPSFELDER TIMACKATYSHE | 5241 ALAMO DR APT 239 | | | | BIRMINGHAM | AL | 35211 | |
| 4176822 | PHILLIPS-IREY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288279 | PHILLIPS-KEITH, KELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236948 | PHILLIPS-LEWIS, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692879 | PHILLIPSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446490 | PHILLIPSON, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565034 | PHILLIPS-SIMON, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451613 | PHILLIPS-SMITH, TARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397602 | PHILLIPS-TAYLOR, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259897 | PHILLIPS-WALL, VICKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739987 | PHILLIPTRACY GASAWAYREED | 13825 HIGHWAY 151 | | | | TRION | GA | 30753 | |
| 4417760 | PHILLIP-TUDOR, LIONEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219241 | PHILLIPY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739988 | PHILLIS BRYANT | 19785 LASHER RD | | | | DETROIT | MI | 48219 | |
| 5739989 | PHILLIS DIXON | 625 PINE STREET | | | | SAFETY HARBOR | FL | 34695 | |
| 5739990 | PHILLIS ERIC | 2004 33RD AVE | | | | GULFPORT | MS | 39203 | |
| 5739991 | PHILLIS JODI | 16824 CALDWELL LAKE RD | | | | CALDWELL | OH | 43724 | |
| 5739992 | PHILLIS PITMANN | 6 RICHMOND | | | | PHENIX CITY | AL | 36869 | |
| 5739993 | PHILLIS SCOTT | 3120 BRAGG ST | | | | BOSSIER | LA | 71111 | |
| 4841472 | PHILLIS SIEGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739994 | PHILLIS TOWNES | 3306 FARM ROAD 410 N | | | | DETROIT | TX | 75436 | |
| 4476316 | PHILLIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447910 | PHILLIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489599 | PHILLIS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739995 | PHILLLIP MOOSOMINN | 426 BATAAN DR | | | | ALBUQUERQUE | NM | 87121 | |
| 5739996 | PHILLLIPS JOQUINCY | 726 CHARLES STREET | | | | NEW IBERIA | LA | 70560 | |
| 4688944 | PHILLMON, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739997 | PHILLPS DEDRA | 699 FILLMORE RD | | | | TARBORO | NC | 27886 | |
| 5739998 | PHILLPS JACQUELINE | 202 JOSHUA CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 4637999 | PHILLPS JR, VICTOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595199 | PHILLPS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5739999 | PHILLS REGINALD | 415 HYACINTH DR APT I101 | | | | PENSACOLA | FL | 32506 | |
| 4324781 | PHILLS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800251 | PHILLY COSMETICS INC | 2017 BEYER AVE | | | | PHILADELPHIA | PA | 19115 | |
| 5740000 | PHILLYS BELCHER | 304 S MIAN | | | | WHITEFIELD | OK | 74472 | |
| 5740001 | PHILMAN SHAVEAIR E | 5002 BORDEAUX VILLAGE PL | | | | TAMPA | FL | 33617 | |
| 4764939 | PHILMON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147509 | PHILMORE, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235654 | PHILMORE, TANAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656524 | PHILMUS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740002 | PHILNISHA RIDLEY | 4235 SPRENKLE LN | | | | RICHMOND | VA | 23228 | |
| 4182416 | PHILO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351292 | PHILO, BURNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478600 | PHILOGENE, CASSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841473 | PHILOGENE, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512927 | PHILOGENE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417769 | PHILOGENE, ELANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676272 | PHILOGENE, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658800 | PHILOGENE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248951 | PHILOGENE, PIERRE-RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740004 | PHILOMINA EBALUNODE | 7520 COOK RD 307 | | | | HOUSTON | TX | 77072 | |
| 4758952 | PHILON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305534 | PHILON, TIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235587 | PHILOSTIN, FRITHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252035 | PHILOUSE JEANNOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796864 | PHILP INDUSTRIES LLC | DBA TATOOSH OUTDOORS | 5440 LEARY AVE NW UNIT 330 | | | SEATTLE | WA | 98107 | |
| 4766971 | PHILP, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570875 | PHILP, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339648 | PHILP, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740005 | PHILPART ROCHELLE | 4360 NW 12 COURT | | | | LAUDERHILL | FL | 33313 | |
| 4255833 | PHILPART, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740215 | PHILPT JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740006 | PHILPOT KEISHA | 4902 BRIARSTONE COURT | | | | RALEIGH | NC | 27610 | |
| 5740007 | PHILPOT KIANA | 2684 S LEE | | | | FRESNO | CA | 93706 | |
| 5740009 | PHILPOT MYRTLE | 31 PENNINGTON HILL RD | | | | MANCHESTER | KY | 40962 | |
| 4267077 | PHILPOT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631995 | PHILPOT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730613 | PHILPOT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646325 | PHILPOT, CAROAL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751507 | PHILPOT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253563 | PHILPOT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649644 | PHILPOT, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611191 | PHILPOT, MARUICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277122 | PHILPOT, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515720 | PHILPOT, SOPHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635996 | PHILPOT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352553 | PHILPOT, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353902 | PHILPOTS, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740010 | PHILPOTT JASON | 1404 S CROWE | | | | VISALIA | CA | 93277 | |
| 5740011 | PHILPOTT LORIE | 2302 NW 32ND ST | | | | LAWTON | OK | 73505 | |
| 4153779 | PHILPOTT, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194573 | PHILPOTT, CRAIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614580 | PHILPOTT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201170 | PHILPOTT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593511 | PHILPOTT, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311962 | PHILPOTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190475 | PHILPOTT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294586 | PHILPOTT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716998 | PHILPOTT, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165028 | PHILPOTT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653959 | PHILPOTTS, MALINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304031 | PHILPOTTS, TANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740012 | PHILPS AMY | 2421 LONGHOPE RD | | | | MONROE | NC | 28112 | |
| 5740013 | PHILPS CHRIS | 2109 MAYBRERRY LOOP RD | | | | MOREHEAD CITY | NC | 28755 | |
| 4526380 | PHILPS, URICA MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730816 | PHILPY, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860761 | PHILS PLUMBING & HEATING | 1455 SAND BEACH RD | | | | BAD AXE | MI | 48413 | |
| 4875952 | PHILS WATCH & JEWELRY REPAIR | FILIBERTO OLIVO CORIA | 5080 MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763 | |
| 4162240 | PHILSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754452 | PHILSON, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702828 | PHILSON, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603505 | PHILSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379459 | PHILSON, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708989 | PHILSON, NEWTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693613 | PHILSON, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660476 | PHILYAW, LUTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694252 | PHIMMASONE, ANTHOHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303291 | PHIMMAVONG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288659 | PHIMMAVONG, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740014 | PHIMPHONE DAYSHA M | 54 FOX DEN CT | | | | REIDSVILLE | GA | 30453 | |
| 4548780 | PHIN, SOTAEDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6641588 | PHINAZEE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9298 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262529 | PHINAZEE, SHANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740015 | PHINEAS | 1100 AGATA WAY | | | | SACRAMENTO | CA | 95825 | |
| 4879955 | PHINEAS PRODUCTS US LLC | ONE GATEWAY CENTER SUITE 2600 | | | | NEWARK | NJ | 07102 | |
| 5740016 | PHINESHIA OLLIE | 2450 STEWART AVE APT 1C | | | | SAINT PAUL | MN | 55116 | |
| 4361444 | PHINEZY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454559 | PHINIZEE, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675072 | PHINIZEE, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301129 | PHINN, KEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288935 | PHINN, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654017 | PHINN, VERONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740017 | PHINNESSEE CHARLOTTE | 344 RANDELL DR | | | | CLARKSVILLE | TN | 37042 | |
| 4518976 | PHINNESSEE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740018 | PHINNEY BETHANIE | 15 BROOKSIDE TERRACE | | | | ALLENSTOWN | NH | 03275 | |
| 5740019 | PHINNEY DIANE | 3369 ROBESON RD | | | | SEVIERVILLE | TN | 37862 | |
| 4330736 | PHINNEY JR, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330944 | PHINNEY, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772934 | PHINNEY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569682 | PHINNEY, KATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379302 | PHINNEY, KRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329842 | PHINNEY, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581922 | PHINNEY, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856654 | PHIPPEN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740020 | PHIPIN CHELSIEA | 1012 MARLY MANOR DRIVE | | | | SALISBURY | MD | 21804 | |
| 4150987 | PHIPPIN, BLAKELEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740021 | PHIPPIPS RENE | 1888ISMARCK DR LOT6 | | | | GASTON | SC | 29053 | |
| 5740022 | PHIPPS ALMETA | 2921 GEORGE WASHINGTON ME | | | | YORKTOWN | VA | 23693 | |
| 5740023 | PHIPPS BREONNA | 2409 17TH STREET APT C | | | | BALTIMORE | MD | 21202 | |
| 5740024 | PHIPPS DEBBIE | 424 E FRANKLIN ST | | | | WALNUT GROVE | MO | 65770 | |
| 5740026 | PHIPPS GREGORY L | 3402 CHRISTOPHER CT | | | | BALTIMORE | MD | 21244 | |
| 5740027 | PHIPPS HEATHER | 1290 DEEDS AVE | | | | DAYTON | OH | 45404 | |
| 4261788 | PHIPPS JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740028 | PHIPPS KEFIRAH | 6347 S RICHMOND | | | | CHICAGO | IL | 60629 | |
| 5740029 | PHIPPS LINSEYKAY | 330 EAST WI ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5740030 | PHIPPS ROBBIN | PO BOX 1036 | | | | SOHPIA | WV | 25921 | |
| 5740031 | PHIPPS ROBERT | 15705 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | |
| 5740032 | PHIPPS SALLY | 1700 INDIANA ST | | | | RACINE | WI | 53405 | |
| 5740033 | PHIPPS SHANNA | 201 NORTH STATE ST | | | | ATHENS | WV | 24712 | |
| 5740034 | PHIPPS SHIRLEY | 102 HORD ST APT 2A | | | | GRAYSON | KY | 41143 | |
| 5740035 | PHIPPS TOM | 284 SE 16TH AVE | | | | ONTARIO | OR | 97914 | |
| 5740036 | PHIPPS WILLIAM E | 114 SOUTH 4 J ROAD | | | | GILLETTE | WY | 82716 | |
| 5740037 | PHIPPS WILLIE | 904 BRANCH ROAD | | | | LAUREL BLOOMERY | TN | 37680 | |
| 4206445 | PHIPPS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598454 | PHIPPS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325341 | PHIPPS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286648 | PHIPPS, BONITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633302 | PHIPPS, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529000 | PHIPPS, CHAMAIPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705654 | PHIPPS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821126 | Phipps, Charlie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655819 | PHIPPS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522976 | PHIPPS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620656 | PHIPPS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261668 | PHIPPS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562595 | PHIPPS, DELBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561084 | PHIPPS, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521262 | PHIPPS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674625 | PHIPPS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345806 | PHIPPS, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561391 | PHIPPS, EILEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757864 | PHIPPS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724579 | PHIPPS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352006 | PHIPPS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190351 | PHIPPS, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589757 | PHIPPS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367221 | PHIPPS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520165 | PHIPPS, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744598 | PHIPPS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466498 | PHIPPS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736066 | PHIPPS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349224 | PHIPPS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153431 | PHIPPS, KAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386812 | PHIPPS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163880 | PHIPPS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306538 | PHIPPS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356093 | PHIPPS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660830 | PHIPPS, LEANORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451068 | PHIPPS, LEXXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275183 | PHIPPS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593355 | PHIPPS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346008 | PHIPPS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603471 | PHIPPS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453075 | PHIPPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201545 | PHIPPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372193 | PHIPPS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676684 | PHIPPS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293677 | PHIPPS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642226 | PHIPPS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366324 | PHIPPS, NEISHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663506 | PHIPPS, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449338 | PHIPPS, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450698 | PHIPPS, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790589 | Phipps, Renee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640229 | PHIPPS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240782 | PHIPPS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563742 | PHIPPS, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579321 | PHIPPS, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412136 | PHIPPS, SALLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429279 | PHIPPS, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325642 | PHIPPS, SHEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561364 | PHIPPS, SINDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551144 | PHIPPS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303284 | PHIPPS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740038 | PHIRI TIA | 1740 54TH ST SW | | | | NAPLES | FL | 34116 | |
| 4767346 | PHIRI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740039 | PHITHAKSOUNTHONE PHONSAVANH | 1520 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 4592247 | PHLEGM, CHARLES  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740040 | PHILLIPS ZACHARY | 150 WILLOW OAK DR | | | | WINSTON SALEM | NC | 27105 | |
| 5740041 | PHLON KEM | 3001 N 42ND ST | | | | TAMPA | FL | 33605 | |
| 4417139 | PHLYNN, ALEXANDER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740042 | PHN | 19717 BRICKEL POINT DRIVE | | | | BOCA RATON | FL | 33498 | |
| 5740043 | PHO THIEN LONG | 615 F ST | | | | EUREKA | CA | 95501 | |
| 4240656 | PHO, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740044 | PHODES RAYE J | 2615 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5740045 | PHOEBE BARRON | 261 PARK AVE 2ND FL | | | | ORANGE | NJ | 07050 | |
| 5740046 | PHOEBE FRANCISCO | 3258 S PINAL VISTA | | | | TUCSON | AZ | 85713 | |
| 5740047 | PHOEBE LESLIE | 18830 87TH DRIVE | | | | HOLLIS | NY | 11423 | |
| 5740048 | PHOEBE S DANIELS | 3466 NC 210 HWY | | | | SMITHFIELD | NC | 27577 | |
| 5740049 | PHOENICIA GOMEZ | 4825 W SLAUSON AVE APT 9 | | | | LOS ANGELES | CA | 90056 | |
| 4802423 | PHOENICIAN ARTS LLC | DBA MOZAICO | 1591 LIGHTHOUSE DRIVE | | | NAPERVILLE | IL | 60565 | |
| 4803942 | PHOENIX ANJON BUILDING MATERIALS | DBA HALF OFF PONDS | 1000 LIBERTY INDUSTRIAL DRIVE | | | O'FALLON | MO | 63366 | |
| 5830721 | PHOENIX ARIZONA REPUBLIC | Attn: David Watson | 200 East Van Buren | | | Phoenix | AZ | 85004 | |
| 4811465 | PHOENIX ART MUSEUM | ATTN:KIRSTEN PETERSON JOHANSEN | 1625 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| 5740050 | PHOENIX AYEISHA F | 97 MITCHELL WAY | | | | GEORGETOWN | SC | 29440 | |
| 4867069 | PHOENIX BENEFITS MANAGEMENT | 410 PEACHTREE PKY B 400 S 4225 | | | | CUMMING | GA | 30041 | |
| 4881920 | PHOENIX BRANDS LLC | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 5740051 | PHOENIX CHARRON N | 6750 RAMONA BLVD 521 | | | | JACKSONVILLE | FL | 32205 | |
| 4870516 | PHOENIX COCA COLA BOTTLING CO | 75 REMITTANCE DR STE 1215 | | | | CHICAGO | IL | 60675 | |
| 5798147 | Phoenix Commerical Construction | 1307 N 39th Suite 102 | | | | Nampa | ID | 83687 | |
| 5793090 | PHOENIX COMMERICAL CONSTRUCTION | 1307 N 39TH SUITE 102 | | | | NAMPA | ID | 83687 | |
| 4796332 | PHOENIX COMPOSITE SOLUTIONS LLC | DBA PCSOUTDOORS | 5911 MISSION STREET | | | OSCODA | MI | 48750 | |
| 4841475 | PHOENIX COMPUTERS CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866938 | PHOENIX COUNTRY SQUARE SHOPPING | 402 MAIN STREET STE 204 | | | | METUCHEN | NJ | 08840 | |
| 5740052 | PHOENIX CRYSTAL | 37 COL PHELPS CT | | | | PARKERSBURG | WV | 26104 | |
| 4898983 | PHOENIX CUSTOM BUILDERS | CLETUS PHOENIX | 427 W DUSSEL DR NO 243 | | | MAUMEE | OH | 43537 | |
| 4829327 | PHOENIX DESIGN ONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864257 | PHOENIX ENERGY TECHNOLOGIES | 25172 ARCTIC OCEAN STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 5798148 | PHOENIX ENERGY TECHNOLOGIES INC | 165 Technology | Suite 150 | | | Irvine | CA | 92618 | |
| 5789727 | PHOENIX ENERGY TECHNOLOGIES INC | Trisha LeCompte | 165 technology | Suite 150 | | Irvine | CA | 92618 | |
| 5790768 | PHOENIX ENERGY TECHNOLOGIES, INC | DIR SALES OPS | 165 TECHNOLOGY | | | IRVINE | CA | 92618 | |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | |
| 4862444 | PHOENIX FASHION & PRINT DESIGN | 2 48 PRESTONVILLE ROAD | | | | BRIGHTON | | BN1 3TJ | UNITED KINGDOM |
| 5740053 | PHOENIX FLIGHT MEDIA | 2010 CEDAR RAIN DRIVE | | | | KATY | TX | 77449 | |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4811457 | PHOENIX HOME & GARDEN/PHOENIX MAGAZINE | 2416 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67219 | |
| 4809018 | PHOENIX HOTEL | 601 EDDY ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4859988 | PHOENIX INSTALLATIONS SERVICES LTD | 131 MAPLE ROW BLVD | | | | HENDERSONVILLE | TN | 37075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128806 | Phoenix Leather Goods LLC | Gary Monds | 582 Territorial Drive, Suite A | | | Bolingbrook | IL | 60440 | |
| 4862248 | PHOENIX MACHINE REPAIR | 191 BREMEN STREET | | | | ROCHESTER | NY | 14621 | |
| 4809492 | PHOENIX MANUFACTURING, INC. | ATTN:ACCOUNTS RECEIVABLE | 3655 EAST ROESER ROAD | | | PHOENIX | AZ | 85040 | |
| 5793091 | PHOENIX PARKSIDE LLC | MARK DONALDSON | 3520 CHIPPEWA RIVER DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 4863792 | PHOENIX PLUMBING LLC | 235 CHRISTIAN HILL RD | | | | MILFORD | PA | 18337 | |
| 4872994 | PHOENIX RISING II LLC | BENJAMIN J HALL | 929 QUARRY ROAD | | | HAVRE DE GRACE | MD | 21078 | |
| 4898518 | PHOENIX SERVICE TECH | 4401 EAST BASELINE ROAD SUITE | | | | PHOENIX | AZ | 85042 | |
| 4871129 | PHOENIX SOFTWARE INTERNATIONAL INC | 831 PARKVIEW DR NORTH | | | | EL SEGUNDO | CA | 90245 | |
| 5789728 | PHOENIX SOLUTIONS, INC. | TROJAN LAW OFFICES, ATTN: R. JOSEPH TROJAN, ESQ. | 9250 Wilshire Blvd | Suite 325 | | Beverly Hills | CA | 90210 | |
| 4858642 | PHOENIX SYSTEMS LLC | 1076 E COMMERCE DRIVE #400 | | | | ST GEORGE | UT | 84790 | |
| 5740056 | PHOENIX TERA | 10699 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | |
| 4860784 | PHOENIX TEXTILE INC | 14600 S BROADWAY STREET | | | | GARDENA | CA | 90248 | |
| 4796634 | PHOENIX TOYS LLC | 842 MERRICK ROAD | | | | BALDWIN | NY | 11510 | |
| 4801117 | PHOENIX TRADING CO INC | DBA PHOENIX TRADING COMPANY | 117 BEAVER STREET | | | WALTHAM | MA | 02452 | |
| 4874330 | PHOENIX VACUUM FLASK | COMPANY | PHOENIX VACUUM FLASK | 26/F DELTA HOUSE | NO 3 ON YIU ST | SHATIN | NEW TERRITORIES | | HONG KONG |
| 4799235 | PHOENIX WAREHOUSE | ATTN SUSAN E ENNEKING | 3663 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207 | |
| 4829328 | PHOENIX WINSUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811182 | PHOENIX WINSUPPLY INC | 1102 W SOUTHERN AVE # 100 | | | | TEMPE | AZ | 85282 | |
| 4544364 | PHOENIX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414294 | PHOENIX, DAMARIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166488 | PHOENIX, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458335 | PHOENIX, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184251 | PHOENIX, GRYPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598341 | PHOENIX, JAMESON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325552 | PHOENIX, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535401 | PHOENIX, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829329 | PHOENIX, JENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393872 | PHOENIX, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829330 | PHOENIXMODULAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484463 | PHOENIXVILLE BOROUGH | 140 CHURCH STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 4780501 | Phoenixville Borough Tax Collector | 140 Church Street | | | | Phoenixville | PA | 19460 | |
| 4780502 | Phoenixville Borough Tax Collector | 351 Bridge Street | | | | Phoenixville | PA | 19460 | |
| 5484464 | PHOENIXVILLE SCHOOL | 1120 GAY STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 4784428 | Phoenixville Shopping Center | C/O Longview Management | | | | Berwyn | PA | 19312 | |
| 4872095 | PHOENIXVILLE TOWN CENTER LP | A/O LONGVIEW MANAGEMENT | 1055 WESTLAKES DRIVE STE 170 | | | BERWYN | PA | 19312 | |
| 4208103 | PHOEUK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648286 | PHOEUN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740057 | PHOEUR NOP | 609 HOLT WAY | | | | MODESTO | CA | 95351 | |
| 4538065 | PHOK, REBEKAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328918 | PHOLSOOK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335339 | PHOLSOOK, MEWARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333061 | PHOMMACHANH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333174 | PHOMMASINH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732652 | PHOMMATHEP, INPAENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648723 | PHOMMAVONGSA, NOUKONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364300 | PHOMMAVONGXAY, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740059 | PHOMSITHI DAVID | PO BOX 174 | | | | DANVILLE | AR | 72833 | |
| 4870969 | PHONE BOOTH | 809 TATE STREET | | | | CORINTH | MS | 38834 | |
| 5740060 | PHONE DELVA L | 135 NE RIVERROAD | | | | DULCE | NM | 87528 | |
| 5740061 | PHONE KIMBERLY | 928 GLEN REILLY DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5740062 | PHONENIX LARRY | 3831 WILCOX BLVD | | | | CHATTANOOGA | TN | 37411 | |
| 4796782 | PHONEPARTSUSA.COM L L C | DBA ALLREPAIRPARTS | 5145 SOUTH ARVILLE STREET | #9 | | LAS VEGAS | NV | 89118 | |
| 4850374 | PHONES PLUS PA INC | 521 NEW TEXAS RD | | | | Pittsburgh | PA | 15239 | |
| 4167113 | PHONETHONG, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798149 | PHONG YEN CHAN and LIEN HUYNH CHAN | 7648 Seattle Drive | | | | La Mesa | CA | 91941 | |
| 4857535 | PHONG YEN CHAN and LIEN HUYNH CHAN | Lucky Star Seafood Restaurant | Roger Chan | 7648 Seattle Drive | | La Mesa | CA | 91941 | |
| 5793092 | PHONG YEN CHAN AND LIEN HUYNH CHAN | ROGER CHAN | 7648 SEATTLE DRIVE | | | LA MESA | CA | 91941 | |
| 4175863 | PHONG, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821127 | PHONGELA INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699847 | PHONGSAVATH, BOUNPHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236823 | PHONGSY, BOLAKEO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238608 | PHONGSY, MORLAKOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756744 | PHONIX, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740064 | PHONNARA SENG | 9114 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 4801432 | PHONOPIA LLC | 1949 FRANK STILES ST | | | | S EL MONTE | CA | 91733-3716 | |
| 5740065 | PHONTANA BRADLEY | 2817 WHEELRIGHT DR | | | | LAS VEGAS | NV | 89121 | |
| 4222242 | PHONTHAPHANH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364543 | PHOO, NANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803574 | PHOODIBLES LLC | DBA PHOODIBLES FUN STOCK | 3122 ASHFORD BEND DR | | | HOUSTON | TX | 77082 | |
| 5740066 | PHOOMAHAL CAROL | 59 PINEWOODS CRES | | | | MIDDLE ISLAND | NY | 11953 | |
| 5740067 | PHORSHA PEEL | 6610 THACKWELL WAY | | | | ALEXANDRIA | VA | 22315 | |
| 4604658 | PHORWAT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669621 | PHOSAY, UBOL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324628 | PHOTHISANE, KOUNDALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865950 | PHOTO FILE INC | 333 N BEDFORD RD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | |
| 4627861 | PHOTOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553476 | PHOU, SOURY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515946 | PHOU, THORN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740068 | PHOUANGSAVANH ANDRE | 10523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 4170449 | PHOUANNAVONG, SENCERE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256426 | PHOULOM, MARTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205819 | PHOUMEENAVONG, BOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740069 | PHOUNG KOSAL | 13251 TRONA CT | | | | HESPERIA | CA | 92344 | |
| 4171307 | PHOUNSAVATH, TROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169227 | PHOUTHASENG, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740070 | PHOUTHAVONG THOMAS | 2655 OXMORE DR | | | | NAVARRE | FL | 32566 | |
| 5740071 | PHOUTHONE JOHNNY | 16 N PITT STREET | | | | MANHEIM | PA | 17545 | |
| 4362711 | PHOVEMIRE, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297765 | PHOXAY, KHALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867898 | PHP SALES SERVICES US LLC | 4800 MILL S STREET | | | | WEST LINN | OR | 97068 | |
| 5740072 | PHRANER PETER | 18 UPPER EAST BROOK RD | | | | WALTON | NY | 13856 | |
| 4868074 | PHRASEE LIMITED | 5 & 6 CRESCENT STABLES | 139 UPPPER RICHMOND ROAD | | | LONDON | | SW15 2TN | UNITED KINGDOM |
| 4865982 | PHU NGUYEN LLC | 3335 WEST 35TH ST FLR 7 | | | | NEW YORK | NY | 10001 | |
| 4806744 | PHU NGUYEN LLC | 335 W 35TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 4140887 | Phu Nguyen LLC | 9469-5 Opal Ave. | | | | Mentone | CA | 92359 | |
| 4395309 | PHU, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768337 | PHUA, GHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740073 | PHULMATTI JOGIE | 10446 93RD AVE | | | | RICHMOND HILL | NY | 11418 | |
| 4262296 | PHUN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740074 | PHUNG DENNIS | 11579 WALZ COURT | | | | SAN DIEGO | CA | 92126 | |
| 5740075 | PHUNG JENNIFER | 4975 CLUBGREEN SMT | | | | STONE MTN | GA | 30088 | |
| 5740076 | PHUNG LIEM | 5555 WALDOS BEACH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4774113 | PHUNG, DUNG CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366622 | PHUNG, HOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330464 | PHUNG, QUYEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331756 | PHUNG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617129 | PHUNG, THUONG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740077 | PHUONG LINH NGUYEN | 864 PASEO ESTERO DR | | | | SAN JOSE | CA | 95122 | |
| 4739853 | PHUONG, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887130 | PHUONGANH Q TRAN O D | SEARS OPTICAL 1548 | 22 WINDCHIME | | | IRVINE | CA | 92603 | |
| 4490421 | PHUYAL, BANDHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454794 | PHUYEL, YASHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184948 | PHY, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196197 | PHY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619884 | PHY, STACY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740078 | PHYFIHER ASHLEY | 5 HILLCREST | | | | MOUNT VERNON | IL | 62864 | |
| 5740079 | PHYILLIS WRIGHT | 20238 WRIGHTS CROSSING | | | | HOUSTON | TX | 77022 | |
| 5740080 | PHYLICIA DANDRIDGE | 8977 LAKE SPRINGS COVE | | | | CORDOVA | TN | 38016 | |
| 5740081 | PHYLICIA MATTHEWS | 1660 SEVEN PINES RD | | | | SPRINGFIELD | IL | 62704 | |
| 5740082 | PHYLICIA MAY | 15305 CORKHILL RD | | | | MAPLE HEIGHTS RD | OH | 44137-4903 | |
| 5740083 | PHYLICIA MOORE | 4025 GOLF LINKS BLVD APT 131 | | | | SHREVEPORT | LA | 71109 | |
| 5740084 | PHYLICIA PRICE | 6566 WINDSOR RD | | | | MERIDIAN | MS | 39307 | |
| 5740085 | PHYLIKA NICHOLSON | 3181 E COOK RD | | | | LAUDERDALE | MS | 39335 | |
| 5740086 | PHYLIS JONES | 5024 CARBONDALE DR | | | | COLUMBUS | OH | 43232 | |
| 5740087 | PHYLISS DODSON | 965 ENFIELD RD | | | | MEMPHIS | TN | 38116 | |
| 4841476 | PHYLISS FETHKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909707 | Phyliss N. Norwich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740089 | PHYLISS ROGER | 115 LAROUSSINI ST | | | | WESTWEGO | LA | 70094 | |
| 5839846 | Phyllis & Michael Gutknecht | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740090 | PHYLLIS ADE | 4003 N BELLARRD | | | | KANSAS CITY | MO | 64117 | |
| 5740091 | PHYLLIS ALDRICH | 6400 KNOLL ST N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5840178 | Phyllis and Michael Gutknecht | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839795 | Phyllis and Michael Gutknecht | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841477 | PHYLLIS ANTONACCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740092 | PHYLLIS BAILEY | 9 PARKWAY DR | | | | COATESVILLE | PA | 19320 | |
| 5740093 | PHYLLIS BLASSER | 518 SIOUX LN NONE | | | | HENDERSON | KY | 42420 | |
| 4821128 | PHYLLIS BOGART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740095 | PHYLLIS BOOKER | 6923 PARK AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5740096 | PHYLLIS BOWNDS | SAHARA PL | | | | FORT WORTH | TX | 76115 | |
| 5740097 | PHYLLIS BYERSELLIS | 208 TRILLIAM LN | | | | CLANTON | AL | 35045 | |
| 5740098 | PHYLLIS C SWIST | 17301 BOSWELL PL | | | | GRANADA HILLS | CA | 91344 | |
| 5841754 | Phyllis Caldwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740100 | PHYLLIS CARPINO | 955 MAIN STREET | | | | KINGSTON | NY | 12401 | |
| 5740101 | PHYLLIS CERERE | 3940 LAUREL CYN 1413 | | | | STUDIO CITY | CA | 91604 | |
| 5740102 | PHYLLIS CERNO-ARMIJO | PO BOX 543 | | | | SAN FIDEL | NM | 87049 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740103 | PHYLLIS CHAU BEARDSLEY | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 | |
| 5740105 | PHYLLIS CRADDOCK | 14405 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | |
| 5740107 | PHYLLIS CUNNINGHAM | 2825 MYNATT RD | | | | KNOXVILLE | TN | 37918 | |
| 5740108 | PHYLLIS DAVIS | 3707 VANDERWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5740109 | PHYLLIS DAWSON | 3382 CYGNET RD | | | | RISINGSUN | OH | 43457 | |
| 5740110 | PHYLLIS DENIT TRUST | 56 VALLEY VIEW DR | | | | AMHERST | MA | 01002 | |
| 5740111 | PHYLLIS E JOHNSON | 15585 114TH ST | | | | YOUNG AMERICA | MN | 55397 | |
| 5740112 | PHYLLIS FELDER | 5102 TYBURN CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5740113 | PHYLLIS FOSTER | PO BOX 14 | | | | PERSON | GA | 31642 | |
| 5740114 | PHYLLIS FULTON | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5740115 | PHYLLIS GARDNER | 249 ROUTE 12A | | | | WEST LEBANON | NH | 03784 | |
| 5740116 | PHYLLIS GRANT | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5740117 | PHYLLIS GREEN | 1612 DREXLEL LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5740118 | PHYLLIS GRIFFITH | 11903 ECHO POINT PL | | | | CLARKSBURG | MD | 20871 | |
| 5740120 | PHYLLIS GUTIERREZ | PO BOX 40502 | | | | PASADENA | CA | 91114 | |
| 5740121 | PHYLLIS HARDING | 4864 MOON LAKE CIR | | | | ST PAUL | MN | 55127 | |
| 5740122 | PHYLLIS HELMICK | 1115 WESTJOHNSON ST APT B | | | | STAUNTON | VA | 24401 | |
| 5740124 | PHYLLIS HIVELY | HC 63 BOX 334 | | | | REDHOUSE | WV | 25168 | |
| 5740125 | PHYLLIS HOOD | 5325 NORTH 9TH | | | | ABILENE | TX | 79603 | |
| 5740126 | PHYLLIS HORTON | 226 WREN AVE | | | | SEBRING | FL | 33872 | |
| 5740127 | PHYLLIS HUNTER | 1200 12TH CT | | | | PHENIX CITY | AL | 36867 | |
| 5740128 | PHYLLIS HYDE | 12176 WHITEHAVEN ST | | | | HESPERIA | CA | 92344 | |
| 5740129 | PHYLLIS J BACK | 5 BARNES DR NONE | | | | STRATHAM | NH | 03885 | |
| 5740130 | PHYLLIS JACKSON | 1642 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| 5740131 | PHYLLIS JEFFERSON | 4095 RUSTICO RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5740132 | PHYLLIS JOHNSON | 2244 CRESTHAVEN CT | | | | RICHMOND | VA | 23238 | |
| 4841478 | PHYLLIS KEYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740133 | PHYLLIS KING | 21397 NW 48TH AVE | | | | LAWTEY | FL | 32058 | |
| 5740134 | PHYLLIS LAND OKEDIADI | 10 JENNIFERS GLEN CT | | | | O FALLON | MO | 63366 | |
| 5740136 | PHYLLIS LATNEY | 6154 WILSON BLVD APT 4 | | | | ALRINGTON | VA | 22205 | |
| 5740137 | PHYLLIS LEE | 7342 ROLFE HWY | | | | DENDRON | VA | 23839 | |
| 5740138 | PHYLLIS LIGHT | 70 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5740139 | PHYLLIS LINK | 135 DEER PARK CIRLCE | | | | GALLATIN | TN | 37066 | |
| 5740140 | PHYLLIS LONG | 64 BEECH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5740141 | PHYLLIS M CASEY | 4 TECUMSEH DR | | | | FOREST HEIGHTS | MD | 20745 | |
| 5740142 | PHYLLIS M MOORE | 5723 SULIVAIN POINT DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5740143 | PHYLLIS MARQUIS | 64 PLEASANT VIEW CIR | | | | DOVER | NH | 03820 | |
| 5740145 | PHYLLIS MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768 | |
| 4841479 | PHYLLIS MOSHER DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740146 | PHYLLIS MURPHY | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5740147 | PHYLLIS NORFLEET | 800 HAL KNOB RD APT 9 | | | | SOMERSET | KY | 42503 | |
| 5740149 | PHYLLIS PARSONS | 177 ENSENADA AVE | | | | NEWBURY PARK | CA | 91320 | |
| 5740151 | PHYLLIS PETERSON | PO BOX 3395 | | | | INDIAN WELLS | AZ | 86031 | |
| 5740152 | PHYLLIS PHILLIPS | 68 DEVONSHIRE CIR | | | | ELGIN | IL | 60123-1242 | |
| 5740153 | PHYLLIS PORTER | 8403 HOLLOW RD | | | | MIDDLETOWN | MD | 21769 | |
| 5740154 | PHYLLIS ROSECRANTS | 40 BALDWIN AVE | | | | PONTIAC | MI | 48340 | |
| 5740155 | PHYLLIS S RUSSELL | 608 NW 20TH CT | | | | POMPANO | FL | 33060 | |
| 5740156 | PHYLLIS SCARPELLO | 1321 SLEEPY HOLLOW RD | | | | POINT PLEASANT | NJ | 08742 | |
| 5740157 | PHYLLIS SCHAAF | 8025 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5740158 | PHYLLIS SCOTT | 3610 WARRENSVILLE CTR | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5740159 | PHYLLIS SIERRA | 24782 HEMLOCK AVE 132 | | | | MORENO VALLEY | CA | 92557 | |
| 5740160 | PHYLLIS SIMON | 2350 COBB PRKWAY | | | | SMYRNA | GA | 30080 | |
| 5740161 | PHYLLIS SMEBY | 122 LOHN AVE S | | | | FOSSTON | MN | 56542 | |
| 5740162 | PHYLLIS SMITH | 12859 HUNTERBROOK DR | | | | WOODBRIDGE | VA | 22192 | |
| 5740163 | PHYLLIS SORICH | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| 4134798 | Phyllis Sorich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740164 | PHYLLIS STAUTZ | 3200 MCLEOD DR 164 | | | | LAS VEGAS | NV | 89121 | |
| 5740165 | PHYLLIS STEVENS | 29084 US 23 HWY APT 8 | | | | SOUTH SHORE | KY | 41175 | |
| 4800552 | PHYLLIS T ROETHLER | DBA HARDWICK MACHINERY REPAIR | 7272 S AIRPORT RD STE D | | | WEST JORDAN | UT | 84084 | |
| 5740166 | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | |
| 5740167 | PHYLLIS TOMLINSON | 105 STAR STREET | | | | RALEIGH | NC | 27610 | |
| 5740168 | PHYLLIS TURMEL | 8971 SE 155TH PL | | | | SUMMERFIELD | FL | 34491 | |
| 5740169 | PHYLLIS VILLANI | 491 RICKARD DR | | | | WINSTON SALEM | NC | 27101 | |
| 5740170 | PHYLLIS WARREN | 23 ASTOR PL | | | | JERSEY CITY | NJ | 07304 | |
| 5740171 | PHYLLIS WASHINGTON | 1028 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5740172 | PHYLLIS WATERS | 9111 ROLLING VIEW DRIVE | | | | LANHAM | MD | 20706 | |
| 5740173 | PHYLLIS WIGGINS | PO BOX 858 | | | | ELIZABETH | NJ | 07205 | |
| 5740174 | PHYLLIS WILLIAMS | 3508 DAWNRIDGE DRIVE | | | | MEMPHIS | TN | 38118 | |
| 5740175 | PHYLLIS WILSON | 1908 REYNOLDS | | | | BRUNSWICK | GA | 31520 | |
| 5740176 | PHYLLISHIA RATLIFF | 25800 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 5740177 | PHYLLISS SATTERFIELD | 25909 TRUNK LINE RD | | | | HENDERSON | MD | 21640 | |
| 5740178 | PHYLLISS THORNSBERRY | 8931 W 46TH PL NONE | | | | WHEAT RIDGE | CO | 80033 | |
| 5740179 | PHYLLONEICE MCCULLEY | 427 FASSEN | | | | STLOUIS | MO | 63111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740180 | PHYLLYS SWEARINGEN | 113 N SIXTH STREET | | | | FESTUS | MO | 63028 | |
| 4799654 | PHYSICAL ENTERPRISES INC | 302-2930 ARBUTUS STREET STE 101 | | | | VANCOUVER | BC | V6J 3Y9 | CANADA |
| 4806585 | PHYSICAL ENTERPRISES INC | 3323 DUNBAR ST, STE 101 | | | | VANCOUVER | BC | V6S 2B9 | CANADA |
| 4858133 | PHYSICAL GRAPH CORPORATION | 1000 POTOMAC STREET NW STE 120 | | | | WASHINGTON | DC | 20007 | |
| 4802011 | PHYSICAL SUCCESS INC | DBA PHYSICAL SUCCESS | 4160 RIDGEMOOR DRIVE NORTH | | | PALM HARBOR | FL | 34685 | |
| 4869491 | PHYSICIANS CARE | 6170 SHALLOWFORD RD STE 101 | | | | CHATTANOOGA | TN | 37421 | |
| 5798150 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 4854080 | Physicians Immediate Care-Chicago | PO Box 8799 | | | | Carol Stream | IL | 60197-8799 | |
| 4569873 | PHYTHIAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740181 | PI MICHELLE | REPARTO SABANETAS CALLE 4 B 18 | | | | PONCE | PR | 00716 | |
| 4179175 | PI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170712 | PI, LUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740182 | PIA DOLMAN | 511 MONROE ST | | | | NEWBERRY | SC | 29108 | |
| 4847227 | PIA EARL | 4931 BARTLETT AVE | | | | Dallas | TX | 75216 | |
| 4841480 | PIA GROUP USA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740183 | PIA HASELDEN | 611 CENTRAL AVE | | | | PAWTUCET | RI | 02861 | |
| 4788772 | Pia Robertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859728 | PIACA LLC | 1255 NUUANU AVE #E2803 | | | | HONOLULU | HI | 93817 | |
| 4437561 | PIACELLI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740185 | PIACENTE AL | 11 NIANTIC TRAIL | | | | WEST GREENWIC | RI | 02817 | |
| 4248225 | PIACENTINI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475088 | PIACENTINO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740186 | PIAK DELILA | 5531 N WINSTON PARK BLD APT 20 | | | | COCONUT CREEK | FL | 33073 | |
| 4245934 | PIAMBINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771869 | PIAMONTE, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404604 | PIANA, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841481 | PIANA, SEBASTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354541 | PIANG, LAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276010 | PIANG, MUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748142 | PIANO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706469 | PIANOVICH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403468 | PIANTINI EMMA | 228 WALNUT ST | | | | HARRISBURG | PA | 01701 | |
| 4475187 | PIANTINI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424294 | PIARD, MALIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829331 | PIAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829332 | PIAS, DENISE & TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575677 | PIAS, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221978 | PIASCIK, ARIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671884 | PIASCIK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398228 | PIASECKI, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460813 | PIASECKI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493301 | PIASECKI, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288388 | PIASECKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589185 | PIASKOWSKI, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740187 | PIASO REYNELDA S | 2205 AMBASSADOR NE APT 440 | | | | ALBUQUERQUE | NM | 87112 | |
| 4582019 | PIATAKOVICH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296964 | PIATEK, EDYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584210 | PIATKOWSKI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740188 | PIATT CHRIS | 635 D AVE | | | | NEVADA | IA | 50201 | |
| 5740189 | PIATT LESKER | 705 W MOYER ST | | | | RIDGECREST | CA | 93555 | |
| 4448865 | PIATT, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604686 | PIATT, CHARLENE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494470 | PIATT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145663 | PIATT, DARRELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557551 | PIATT, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443960 | PIATT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211086 | PIATT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791511 | Piatt, Kari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669772 | PIATT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740897 | PIAU, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681375 | PIAUBERT, JOHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740190 | PIAZZA DANIELLE E | 541 GREEN STREET | | | | DURYEA | PA | 18642 | |
| 4458285 | PIAZZA III, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740191 | PIAZZA JOE | 1979 DENVER WEST DR | | | | GOLDEN | CO | 80401 | |
| 5740192 | PIAZZA MICHELLE | 301 W LOCUST ST | | | | LODI | CA | 95240 | |
| 4429069 | PIAZZA, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754291 | PIAZZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672058 | PIAZZA, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600729 | PIAZZA, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417522 | PIAZZA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499248 | PIAZZA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687727 | PIAZZA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709952 | PIAZZA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770077 | PIAZZA, VILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706270 | PIAZZA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309715 | PIAZZA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442324 | PIAZZA, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257558 | PIAZZA-SAPP, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248986 | PIAZZESE, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208223 | PIBAL, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740193 | PIC AMERICA LTD | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 4874854 | PIC AMERICA LTD | DBA KING CANOPY | 8009 PURFOY ROAD | | | FUQUAY VARINA | NC | 27526 | |
| 5801695 | PIC America, Ltd | 8009 Purfoy Road | | | | Fuquay Varina | NC | 27526 | |
| 4858821 | PIC CORPORATION | 1101 W ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| 4643211 | PICA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333992 | PICA, MARILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425768 | PICA, MARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608876 | PICA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252341 | PICADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633167 | PICADO, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213214 | PICANCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332423 | PICANCO, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330496 | PICANCO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168966 | PICANSO, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163667 | PICAR JR, PAULINO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210605 | PICAR, JUDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776759 | PICAR, MARTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200040 | PICAR, MERLINO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194931 | PICAR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435427 | PICARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841482 | PICARD, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772031 | PICARD, DONALD RINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348437 | PICARD, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533893 | PICARD, JACLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612833 | PICARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699989 | PICARD, MADELINE A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570847 | PICARD, MAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347188 | PICARD, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634619 | PICARD, SYLVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270923 | PICARDAL, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746746 | PICARD-AMI, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829333 | PICARELLI, FRANK & SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417498 | PICARELLO, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441216 | PICARO, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424677 | PICARO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407923 | PICARONI, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754815 | PICART MALDONADO, LILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740194 | PICART MARIA E | COND PORTAL DE SOFIA | | | | GUAYNABO | PR | 00969 | |
| 5740195 | PICART VICTORIA | EDF 69 APT 791 VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 4443875 | PICART, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740196 | PICASA MARIBEL | 1552 KIME ST | | | | ORANGE COVE | CA | 93646 | |
| 4380969 | PICASO, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548734 | PICASSO, ADRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549744 | PICASSO, LOURDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406808 | PICAULT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880085 | PICAYUNE & THE RIVER CITIES | P O BOX 10 1007 AVE K | | | | MARBLE FALLS | TX | 78654 | |
| 4884132 | PICAYUNE ITEM | PICAYUNE NEWSMEDIA LLC | P O BOX 580 | | | PICAYUNE | MS | 39466 | |
| 5740197 | PICAYUNE ITEM | P O BOX 580 | | | | PICAYUNE | MS | 39466 | |
| 4532872 | PICAZIO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165677 | PICAZO LOMELI, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740198 | PICAZO MARIA | 1785 MARIPOSA ST | | | | CONCORD | CA | 94521 | |
| 4184835 | PICAZO, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541800 | PICAZO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527295 | PICAZO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402243 | PICAZO, JOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385796 | PICAZO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144773 | PICAZO, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363306 | PICAZO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680131 | PICAZO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802341 | PICCARDMEDS4PETS | 410 BLANDING BLVD STE 10 | | | | ORANGE PARK | FL | 32073 | |
| 4230316 | PICCARDO, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793247 | Piccarelli, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433162 | PICCARILLO, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703092 | PICCIALLO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359631 | PICCIANO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442780 | PICCIANO, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593954 | PICCIERELLI, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476700 | PICCILLO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346441 | PICCININI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513209 | PICCININI, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260170 | PICCININNI, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855493 | Piccininni, Domenico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669921 | PICCININNI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256698 | PICCININNI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403413 | PICCINONE, MANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425210 | PICCIONE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236711 | PICCIOTTO, JEANNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701157 | PICCIRELLO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256083 | PICCIRILLO, ALEXIS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448645 | PICCIRILLO, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359510 | PICCIRILLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282022 | PICCIUOLO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443476 | PICCIURRO, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740199 | PICCOLA ALISSA | 291 BLANKET HILL RD | | | | KITTANING | PA | 16201 | |
| 4439431 | PICCOLA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476519 | PICCOLA, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398012 | PICCOLI, ADRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590446 | PICCOLI, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487888 | PICCOLI, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157126 | PICCOLI, VINCENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488286 | PICCOLINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466351 | PICCOLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584522 | PICCOLOMINI, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444237 | PICCONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723499 | PICCONE, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646096 | PICCONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197549 | PICCORA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740200 | PICENO YOLANDA | 1450 WIREN ST | | | | SALINAS | CA | 93905 | |
| 4187869 | PICENO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192791 | PICENO, IRIDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829334 | PICERNE - BELMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829335 | PICERNE - CANTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829336 | PICERNE - CANTERA @ CORONADO RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829337 | PICERNE - COVINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829338 | PICERNE - EQUESTRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829339 | PICERNE - LEVEL 25 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829340 | PICERNE - LIBERTY SQUARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829341 | PICERNE - THE FAIRWAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829342 | PICERNE - THE SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829343 | PICERNE - TPG @ HORIZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829344 | Picerne- The Paramount | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829345 | Picerne- The Paramount | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195462 | PICERNI, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336299 | PICH, CHANTHREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487432 | PICH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593897 | PICH, VIRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152537 | PICH, VORLEAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740201 | PICHA TIMOTHY | 485 WINTERS RD | | | | CANTON | GA | 30114 | |
| 4296591 | PICHA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541097 | PICHARDO AGUILAR, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740202 | PICHARDO DEMPSEY L | 509 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | |
| 5740203 | PICHARDO INGRID | 9621 SW 142 CT | | | | MIAMI | FL | 33186 | |
| 5740204 | PICHARDO JENNIFER | 505 WEST BELLARMINE DR APT C | | | | JOLIET | IL | 60436 | |
| 5740205 | PICHARDO JOANE | 3967 E BIJOU ST | | | | COLORADO SPRINGS | CO | 80909 | |
| 4291979 | PICHARDO JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740207 | PICHARDO NICOLE | 107 CLEAR LAKR CIR | | | | SANFORD | FL | 32773 | |
| 4333069 | PICHARDO- RIVAS, CRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740208 | PICHARDO SOILA | VILLA COLOBO LOIZA CALLE PRIM | | | | LOIZA | PR | 00772 | |
| 4419761 | PICHARDO, ADRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470092 | PICHARDO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280467 | PICHARDO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199754 | PICHARDO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235035 | PICHARDO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284734 | PICHARDO, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439692 | PICHARDO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427413 | PICHARDO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561528 | PICHARDO, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464835 | PICHARDO, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215277 | PICHARDO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697789 | PICHARDO, MARIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402492 | PICHARDO, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437248 | PICHARDO, NESTALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547545 | PICHARDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331924 | PICHARDO, ROSSANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431744 | PICHARDO, THAENELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499040 | PICHARDO, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238038 | PICHARDO, YANIRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390699 | PICHARDO-QUEZADA, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534258 | PICHARDY, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685942 | PICHAY, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740209 | PICHE AMY | 876 HERTAL AVE | | | | BUFFALO | NY | 14216 | |
| 5740210 | PICHE AUBREE N | 500 AVENUE A WAHNETA W | | | | WINTER HAVEN | FL | 33880 | |
| 4193469 | PICHE, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650114 | PICHE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594280 | PICHE, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244133 | PICHEL, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235156 | PICHEL, NATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565692 | PICHETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507237 | PICHETTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223616 | PICHETTE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654306 | PICHIARELLO, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332430 | PICHIERRI, KRISTYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475095 | PICHLER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391585 | PICHLER, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821129 | PICHLER, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365225 | PICHNER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619175 | PICHOFF, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261085 | PICHON, AUBRYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152210 | PICHON, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547158 | PICHON, JUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707894 | PICHON, MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732764 | PICHON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740211 | PICHULE JOE | 171 EAST GREEN VALLEY CIR | | | | NEWARK | DE | 19711 | |
| 4243548 | PICHURKO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285887 | PICICCI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423557 | PICILLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333397 | PICINI, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402613 | PICIOCCIO, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402128 | PICIOCCIO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737259 | PICIULLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274425 | PICK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829346 | PICK, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740212 | PICKARD TERESA | 500 IRENE ST | | | | THOMASVILLE | NC | 27360 | |
| 4571608 | PICKARD, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459805 | PICKARD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611153 | PICKARD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626399 | PICKARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737991 | PICKARD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316772 | PICKARD, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630786 | PICKARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663070 | PICKARD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516947 | PICKARD, JOSEPH JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759593 | PICKARD, KARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704028 | PICKARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320608 | PICKARD, PRESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231628 | PICKARD, QUANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260718 | PICKARD, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447621 | PICKARD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682912 | PICKART, BRINKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274591 | PICKART, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740213 | PICKEL SUSAN | 487 KNIGHT RD | | | | RURAL RETREAT | VA | 24368 | |
| 4582738 | PICKEL, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564182 | PICKEL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273381 | PICKEL, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512339 | PICKEL, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740214 | PICKELL DEEANN | 2311 PEAR LANE | | | | MADRID | IA | 50156 | |
| 5740215 | PICKELL HOPE | 6341 OAK SHORE DR | | | | CLOUD | FL | 34771 | |
| 5740216 | PICKELL NATHAN | 10401 SW 35TH AVE | | | | PORTLAND | OR | 97219 | |
| 4751457 | PICKELL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308776 | PICKELL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760525 | PICKELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841483 | PICKELL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314121 | PICKELL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228205 | PICKELL, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588946 | PICKELL, VERDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740217 | PICKELS DOUG G | 5-7101 A KUHIO HGHWAY | | | | HANALEI | HI | 96714 | |
| 4268549 | PICKELSIMER, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740218 | PICKEN TERRESSA | 5432 N 80TH STREET | | | | OMAHA | NE | 68134 | |
| 5740219 | PICKENPACK ERIKA | 2020 WEST ROTARY STREET | | | | HIGH POINT | NC | 27262 | |
| 4659975 | PICKENPACK, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740220 | PICKENS ADRIAN | 111 CANDLELIGHT LANE | | | | BIRMINGHAM | AL | 35210 | |
| 5740221 | PICKENS ANGELA | PO BOX 45 | | | | PEYTONA | WV | 25154 | |
| 5740222 | PICKENS BRENDA | 8311 MULBERRY ST | | | | TAMPA | FL | 33604 | |
| 5740223 | PICKENS CAMILLA | 1211 17TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5740224 | PICKENS CHRIS | 2007 KRAUSE HILL PL | | | | FLORISSANT | MO | 63031 | |
| 4780493 | Pickens County | PO Box 1210 | Lockbox Opertion, Carolina First | | | Columbia | SC | 29202 | |
| 4780492 | Pickens County | SC Department of Revenue and | Taxation, Property Division | | | Columbia | SC | 29214-0301 | |
| 5484465 | PICKENS COUNTY - RE | SC DEPARTMENT OF REVENUE AND | | | | COLUMBIA | SC | 29214-0301 | |
| 4882690 | PICKENS COUNTY PROGRESS | P O BOX 67 | | | | JASPER | GA | 30143 | |
| 5740225 | PICKENS DANNA C | 4856 ONEIL BLVD D | | | | LORAIN | OH | 44055 | |
| 5740226 | PICKENS DARSHI | 109 YORKSHIRE COURT | | | | BATESBURG | SC | 29070 | |
| 5740227 | PICKENS DELANA | 4415 MYRTLE | | | | KANSAS CITY | MO | 64130 | |
| 5740228 | PICKENS JAMES | 2245 WEDGEWOOD DR | | | | FLOR | MO | 63033 | |
| 5740229 | PICKENS JOHN | 495 CR 1725 | | | | BAY SPRINGS | MS | 39422 | |
| 5740230 | PICKENS JUSTIN | 8097 E SANDSTONE DR | | | | ANAHEIM | CA | 92808 | |
| 5740231 | PICKENS LEKISHA | 532 FORREST PARK DR | | | | FORISTELL | MO | 63348-1262 | |
| 5740232 | PICKENS LINDA | 2507 SE COLONIAL DR | | | | TOPEKA | KS | 66605-1717 | |
| 5740233 | PICKENS LORRAINE | 8312 W GRANTOSA | | | | MILWAUKEE | WI | 53218 | |
| 5740234 | PICKENS MARGARET | 1714 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | |
| 5740235 | PICKENS MOLLIE | 23 17TH ST | | | | PARKERSBURG | WV | 26105 | |
| 5740236 | PICKENS NATASHA | 2250 W VIRGINIA ST | | | | BEAUMONT | TX | 77705 | |
| 5740237 | PICKENS SEANJAY | 10351 CANADEO CIR | | | | ELK GROVE | CA | 95757 | |
| 5740240 | PICKENS TERESA | 5432 N 80TH ST | | | | OMAHA | NE | 68134 | |
| 5740241 | PICKENS TRACIE | 845 EDGEMONT RD | | | | EMMETT | ID | 83617 | |
| 4177520 | PICKENS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307059 | PICKENS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595455 | PICKENS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559955 | PICKENS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358851 | PICKENS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324001 | PICKENS, ARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650320 | PICKENS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311588 | PICKENS, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695189 | PICKENS, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753685 | PICKENS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151905 | PICKENS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717714 | PICKENS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577712 | PICKENS, CHANCELLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520977 | PICKENS, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689052 | PICKENS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192542 | PICKENS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512994 | PICKENS, CURTERIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434919 | PICKENS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522795 | PICKENS, DARIELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444884 | PICKENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544430 | PICKENS, FRANCES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530653 | PICKENS, GABRIELLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683343 | PICKENS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526278 | PICKENS, GERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194666 | PICKENS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372050 | PICKENS, JAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627940 | PICKENS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296751 | PICKENS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564253 | PICKENS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669587 | PICKENS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145349 | PICKENS, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608015 | PICKENS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706144 | PICKENS, LATERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330706 | PICKENS, MALCOLM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621408 | PICKENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555046 | PICKENS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585986 | PICKENS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590915 | PICKENS, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445285 | PICKENS, MIKAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364902 | PICKENS, NASSIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753979 | PICKENS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454109 | PICKENS, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161786 | PICKENS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603655 | PICKENS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748022 | PICKENS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244275 | PICKENS, TAMARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322537 | PICKENS, TAMISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579459 | PICKENS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578501 | PICKENS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323144 | PICKENS, TIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244198 | PICKENS, TOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174063 | PICKENS, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310001 | PICKENS, WARREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509709 | PICKENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760310 | PICKENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698075 | PICKENS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414841 | PICKENS-ECKLUND, RONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636113 | PICKENS-SHARP, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740242 | PICKERAL BETTY | P O BOX 462 | | | | BRANDYWINE | MD | 20613 | |
| 5740243 | PICKERAL TRACY | 163 E BROADDUS AVE | | | | BOWLING GREEN | VA | 22427 | |
| 5740244 | PICKEREL TARA | 10630 KAREN DR | | | | INDPL | IN | 46214 | |
| 4210688 | PICKERELL, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740245 | PICKERILL JOSH | PO BOX 2494 | | | | BRANSON WEST | MO | 65737 | |
| 4617132 | PICKERILL, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740246 | PICKERING ALTOMEASE | 1112 SEAN DR | | | | CHESAPEAKE | VA | 23323 | |
| 5740247 | PICKERING ATECA | 2844 CORABEL LANE | | | | SACRAMENTO | CA | 95821 | |
| 5740248 | PICKERING BRIAN | 830 GLASTONBURY RD | | | | NASHVILLE | TN | 37122 | |
| 5740249 | PICKERING CAROLYN | 225 FREEMONT AVE | | | | AKRON | OH | 44312 | |
| 5740250 | PICKERING JERRY J | 463 STONY MTN RD | | | | JIM THORPE | PA | 18229 | |
| 5740251 | PICKERING KAY | 26 COTTONWOOD DR | | | | NEW CUMBERLAND | WV | 26047 | |
| 5740252 | PICKERING LISA | 4089 THUNDERBIRD AVE | | | | SPRING HILL | FL | 34606 | |
| 4821130 | PICKERING PICK, SAM AND SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376979 | PICKERING, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406102 | PICKERING, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579476 | PICKERING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635625 | PICKERING, HELEN MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561506 | PICKERING, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700262 | PICKERING, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519568 | PICKERING, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159301 | PICKERING, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312992 | PICKERING, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453732 | PICKERING, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762483 | PICKERING, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361070 | PICKERING, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312601 | PICKERING, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155664 | PICKERING, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535943 | PICKERING, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177506 | PICKERING, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522063 | PICKERING, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467786 | PICKERING, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241703 | PICKERING, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563014 | PICKERING, NUBIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700439 | PICKERING, QUINCSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588678 | PICKERING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691478 | PICKERING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574169 | PICKERING, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566070 | PICKERING, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262869 | PICKERING, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432146 | PICKERING, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418900 | PICKERING, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176398 | PICKERING, YUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432367 | PICKERING-HAYNES, AJAYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740254 | PICKERLING LINDA | 1109 N MIDLAND BLVD | | | | NAMPA | ID | 83614 | |
| 4204571 | PICKERT, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484466 | PICKERT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740255 | PICKET DALLAS | PO BOX 31 | | | | COLUMBIA | KY | 42728 | |
| 4647483 | PICKET, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740256 | PICKETT ADRION | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5740257 | PICKETT ALBERT | 3532 WERSELL AVE | | | | TOLEDO | OH | 43608 | |
| 5740258 | PICKETT BETTIE | 1830 E JOHNSON APT 97 | | | | JONESBORO | AR | 72401 | |
| 5740259 | PICKETT CASSANDRA | 116 PLEASANT CT | | | | JACKSONVILLE | NC | 28540 | |
| 5740260 | PICKETT CHRISTINE | 3222 N 53RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5740261 | PICKETT DANA | 213 KELLUM TOWN RD | | | | HUBERT | NC | 28539 | |
| 5740262 | PICKETT DASHONDA | 818 ORR DR | | | | ROCK HILL | SC | 29730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740263 | PICKETT DAVID | 1489 CROSS ST | | | | ARCADIA | LA | 71001 | |
| 5740264 | PICKETT DEBRA | 50 CHATEAU DR SE APT J3 | | | | ROME | GA | 30161 | |
| 5740265 | PICKETT DEEANA | 652 UPSON ST | | | | AKRON | OH | 44305 | |
| 5740266 | PICKETT DILLION | 417 S 27TH ST | | | | SPEARFISH | SD | 57783 | |
| 5740267 | PICKETT EMILY A | 2810 14TH AVE SE 9 | | | | RUSKIN | FL | 33570 | |
| 4337997 | PICKETT III, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740268 | PICKETT IRENA | 3755 N W 23 RD | | | | MIAMI | FL | 33142 | |
| 5740269 | PICKETT JAMES | 600 EVERGREEN BLVD | | | | BROWNS MILLS | NJ | 08015 | |
| 5740270 | PICKETT JAMES E | 147 PEMBROKE CIR | | | | MADISON | MS | 39110 | |
| 5740271 | PICKETT JOSEPH | 927 ASKIN ST | | | | MAUMEE | OH | 43537 | |
| 4301624 | PICKETT JR, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740272 | PICKETT LISA | 2642 CHRISTIE CORNER APT A | | | | TOLEDO | OH | 43606 | |
| 5740273 | PICKETT MARIE | 1342 MLK BLVD APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5740274 | PICKETT MICHAEL | 1341 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5740275 | PICKETT MONIQUE | 300 6TH PLACE SOUTH 309 B | | | | PHENIX CITY | AL | 36869 | |
| 5740276 | PICKETT PADDI | 10101 OAKSIDE ROAD | | | | MINERAL POINT | MO | 63660 | |
| 5740277 | PICKETT PRISILLA | 1221 GOERGIA AVE | | | | DAWSON | GA | 39842 | |
| 5740278 | PICKETT RACHEL | 178 PINE STREET | | | | VINTON | VA | 24179 | |
| 5740279 | PICKETT RACHELE | 3063 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | |
| 5740280 | PICKETT REGINA | 73 ROCK RD | | | | MAPLE HILL | NC | 28454 | |
| 5740281 | PICKETT ROSHANNA | 57 CHARLES STREET | | | | NEW HAVEN | CT | 06511 | |
| 5740282 | PICKETT TAMMY | 458 BARID STREET | | | | AKRON | OH | 44314 | |
| 5740283 | PICKETT TERRY | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5740284 | PICKETT TERRY L | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5740285 | PICKETT TIFFANY | 11656 S LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5740286 | PICKETT TORY L | 44 LOCKWOOD DR | | | | MORGANTOWN | WV | 26508 | |
| 4452756 | PICKETT, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148551 | PICKETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308386 | PICKETT, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147207 | PICKETT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234355 | PICKETT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358416 | PICKETT, ANDREANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185571 | PICKETT, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332404 | PICKETT, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692880 | PICKETT, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710754 | PICKETT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853991 | Pickett, Audra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461631 | PICKETT, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787244 | Pickett, Berkeley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674067 | PICKETT, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757017 | PICKETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571891 | PICKETT, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369721 | PICKETT, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639972 | PICKETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524746 | PICKETT, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733420 | PICKETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201136 | PICKETT, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488859 | PICKETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146799 | PICKETT, DAMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250190 | PICKETT, DARCHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244195 | PICKETT, DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374550 | PICKETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336675 | PICKETT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494455 | PICKETT, DONDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690588 | PICKETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308867 | PICKETT, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321650 | PICKETT, GLENN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301500 | PICKETT, HAHNS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295338 | PICKETT, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228380 | PICKETT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753349 | PICKETT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682584 | PICKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684285 | PICKETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652323 | PICKETT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368970 | PICKETT, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841484 | PICKETT, JOHN & KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276231 | PICKETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152041 | PICKETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746947 | PICKETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382141 | PICKETT, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308122 | PICKETT, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362649 | PICKETT, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287520 | PICKETT, KIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508776 | PICKETT, LACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431213 | PICKETT, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353458 | PICKETT, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767546 | PICKETT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342587 | PICKETT, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285829 | PICKETT, MALYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267202 | PICKETT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302246 | PICKETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169039 | PICKETT, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740274 | PICKETT, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693103 | PICKETT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437802 | PICKETT, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415351 | PICKETT, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216795 | PICKETT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277264 | PICKETT, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397121 | PICKETT, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766817 | PICKETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387138 | PICKETT, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720342 | PICKETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749742 | PICKETT, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466056 | PICKETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260510 | PICKETT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400444 | PICKETT, SHELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514395 | PICKETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167711 | PICKETT, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755665 | PICKETT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821131 | Pickett, Todd & Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684906 | PICKETT, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684905 | PICKETT, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583205 | PICKETT, TREENITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169722 | PICKETT, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266488 | PICKETT, VAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694984 | PICKETT, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684513 | PICKETT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721704 | PICKETT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557289 | PICKETT, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622360 | PICKETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337894 | PICKETT, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709841 | PICKFORD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740287 | PICKIN WILLIAM | PO BOX 87 | | | | DAWSON | GA | 39842 | |
| 4160749 | PICKING, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709406 | PICKING, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705130 | PICKING, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584964 | PICKINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586099 | PICKINS, ASA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686615 | PICKINS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740288 | PICKLE KENNETH | 1706 N OLIVE | | | | KANSAS CITY | MO | 64117 | |
| 5740289 | PICKLE KENNETH M | 102 S CHURCH ST | | | | RAYVILLE | MO | 64084 | |
| 5740290 | PICKLE KORI | 8716 TROUT ROAD | | | | MASCOT | TN | 37806 | |
| 5740291 | PICKLE SAMANTHA | 7704 14TH AVE | | | | KENOSHA | WI | 53143 | |
| 5740292 | PICKLE SAMANTHA | 145 BETTY AVE | | | | MT AIRY | NC | 27030 | |
| 4555129 | PICKLE, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680641 | PICKLE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310607 | PICKLE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477996 | PICKLE, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664177 | PICKLE, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257833 | PICKLE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441475 | PICKLE, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383941 | PICKLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721933 | PICKLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693980 | PICKNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513820 | PICKNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740293 | PICKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5740294 | PICKNEY BEATRICE M | 107 CLOVER STREET | | | | SUMMERVILLE | SC | 29485 | |
| 4322390 | PICKNEY, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637242 | PICKNEY, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537805 | PICKNEY, KADRIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603716 | PICKNEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358397 | PICKOWITZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560296 | PICKRAL, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793093 | PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5798151 | PICKREL INC | 326 S bickett Blvd | | | | Louisburg | NC | 27549 | |
| 4876734 | PICKREL INC | HAROLD SHANE PICKREL | 326 SOUTH BICKETT BOULEVARD | | | LOUISBURG | NC | 27549 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876733 | PICKREL INC | HAROLD SHANE PICKREL | NEW HWY 64 W LEXINGTON CTR 58B | | | LEXINGTON | NC | 27295 | |
| 5740295 | PICKREL TASHA | 205 RASPBERRY CIR W | | | | HEBRON | OH | 43025 | |
| 4273551 | PICKRELL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358749 | PICKRELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740296 | PICKRON MIRANDA | 12742UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 4586277 | PICKRON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681290 | PICKRON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740297 | PICKRUM VITA | 10590 CLIFF RD | | | | CHESTERTOWN | MD | 21620 | |
| 4883060 | PICKS SALES LEASING INC | P O BOX 771559 | | | | OCALA | FL | 34477 | |
| 4415407 | PICKTHALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747308 | PICKTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740298 | PICKUP TARA | 8964 KENWOOD RD | | | | SALINA | OK | 74365 | |
| 4226616 | PICKUP, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762655 | PICKVET, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884134 | PICKWICKS OFFICE CITY | PICKWICKS OFFICE WORKS INC | 601 9TH ST SOUTH | | | GREAT FALLS | MT | 59405 | |
| 4357322 | PICMANN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808974 | PICNIC ON THIRD | 493 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4868418 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| 4805058 | PICNIC TIME INC | C/O KIMBERLY BAKER | 5131 MAUREEN LN | | | MOORPARK | CA | 93021-1783 | |
| 5798152 | PICO MANUFACTURING SALES CORP | PO BOX 338 | | | | DAYTON | OH | 45322 | |
| 4881621 | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 4588950 | PICO, CORONACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158504 | PICO, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753986 | PICO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829347 | PICO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268685 | PICO, JOYELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402201 | PICO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162734 | PICO, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763143 | PICO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689079 | PICOLET, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821132 | Picolini David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390828 | PICOLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636750 | PICON SANTOS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388865 | PICON, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165381 | PICON, ANGEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240713 | PICON, GIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690600 | PICON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715012 | PICONE, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740460 | PICONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604905 | PICONE, NATALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332502 | PICONE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354441 | PICORD, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740299 | PICORELLI KRISTIAN | 631 EDMUND ST | | | | WATERFORD | WI | 53185 | |
| 4751689 | PICORELLI LOPEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641065 | PICORRELLY LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211679 | PICOS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740300 | PICOT IRA | 8828 SMITHFEILD APT LN 13 | | | | SMITHFIELD | VA | 23430 | |
| 4773911 | PICOT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740301 | PICOTT DANIEL | 701 W GROVE PKWY | | | | TEMPE | AZ | 85283 | |
| 5740302 | PICOTTE CARLY | 1119 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| 5740303 | PICOTTE ROLETTA | 275 NORTHRIDGE DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 4694615 | PICOTTE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740304 | PICOU FLOYD | 773 WATER PLANT RD | | | | THIBODAUX | LA | 70301 | |
| 5740305 | PICOU NIAYONDA | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | |
| 5740306 | PICOU TRACEY | 5048 OCEAN WAY | | | | NORFOLK | VA | 23518 | |
| 4325573 | PICOU, CANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745353 | PICOU, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326350 | PICOU, LERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297056 | PICOU, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172465 | PICOULAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829348 | PICOULT, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324902 | PICQUET, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325903 | PICQUET, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604604 | PICQUET, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793936 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | BC | V5X 3A9 | Canada |
| 4134075 | Picquic Tool Company Inc | 8383 Manitoba Street | | | | Vancouver | BC | V5X 3A9 | Canada |
| 4277255 | PICTON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278108 | PICTON, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740308 | PICTOU BRETT | CARMICHAEL ST | | | | PRESQUE ISLE | ME | 04769 | |
| 4889073 | PICTSWEET CO | VATS ONLY | P O BOX 198233 | | | ATLANTA | GA | 30384 | |
| 4801123 | PICTURE YOURS UNIQUE | 13 CHERRY BLOSSOM CIRCLE | | | | NORTH CHILI | NY | 14514 | |
| 4627903 | PICZON, DOLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740309 | PIDANICK STACEY A | 41 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9312 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739256 | PIDDE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669641 | PIDDUCK, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326338 | PIDGEON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607841 | PIDGEON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841485 | PIDGEON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688196 | PIDGEON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328852 | PIDGEON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465457 | PIDGHIRNII, OLENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705643 | PIDHIRNY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289959 | PIDUGU, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575476 | PIE, TASHIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299337 | PIECHOCINSKI, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329644 | PIECHOCKI, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490075 | PIECHOTTA, LIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734645 | PIECHOWIAK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272346 | PIECUCH, DELDRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731751 | PIECUKONIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185309 | PIECZYKOWSKI, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354730 | PIECZYNSKI, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740310 | PIEDAD ROMOA | 5922 ROOSVELT | | | | PHIL | PA | 19149 | |
| 5740311 | PIEDAD YESENIA D | 4505 N NEW HOPE RD | | | | RALEIGH | NC | 27604 | |
| 4657732 | PIEDAD, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735081 | PIEDFORT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885148 | PIEDMONT CHEERWINE BOTTLING CO INC | PO BOX 697 | | | | SALISBURY | NC | 28144 | |
| 4883010 | PIEDMONT COCA COLA BOTTLING | P O BOX 751356 | | | | CHARLOTTE | NC | 28275 | |
| 4867771 | PIEDMONT LAWN CARE MANAGEMENT LLC | 468 GRAND OAK WAY | | | | MOORE | SC | 29369 | |
| 4908820 | Piedmont Lawn Care MGMT, LLC | 468 Grand Oak Way | | | | Moore | SC | 29369 | |
| 4859701 | PIEDMONT MATERIAL HANDLING LLC | 125 WEST ROBIN RD | | | | ELKIN | NC | 28621 | |
| 4883443 | PIEDMONT NATIONAL | P O BOX 890938 | | | | CHARLOTTE | NC | 28289 | |
| 4783367 | Piedmont Natural Gas | 4339 S Tryon St, Attn Ch 11 | | | | Charlotte | NC | 28216 | |
| 5740313 | PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | | CHARLOTTE | NC | 28201-1246 | |
| 4783367 | Piedmont Natural Gas | 4339 S Tryon St, Attn Ch 11 | | | | Charlotte | NC | 28216 | |
| 4880292 | PIEDMONT POWER SWEEPING INC | P O BOX 11247 | | | | CHARLOTTE | NC | 28220 | |
| 4126687 | Piedmont Sign & Electric | Vendor 702264 | 350 Highland Ridge Drive | | | Martinsville | VA | 24112 | |
| 5740314 | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | | MARTINSVILLE | VA | 24112 | |
| 4873121 | PIEDMONT SIGN SERVICE | BLAIN A ENTERPRISES INC | 350 HIGHLAND RIDGE DR | | | MARTINSVILLE | VA | 24112 | |
| 4884757 | PIEDMONT WINE DISTRIBUTING COMPANY | PO BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4753518 | PIEDMONTE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427479 | PIEDRA CRUZ, ALEJANDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740315 | PIEDRA DAYAMI | 1021 SW 104 COURT | | | | MIAMI | FL | 33172 | |
| 4321955 | PIEDRA JR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740316 | PIEDRA MONICA | 108 SOUTH ST APT2 | | | | DANBURY | CT | 06810 | |
| 5740317 | PIEDRA SINDY | 1804ELK ST151 | | | | ROCK SPRINGS | WY | 82901 | |
| 4415583 | PIEDRA TORRES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206021 | PIEDRA, AMADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248371 | PIEDRA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525039 | PIEDRA, IRVING G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534215 | PIEDRA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195760 | PIEDRA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765879 | PIEDRA, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194022 | PIEDRA-DELGADO, IRVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341977 | PIEDRAMARTEL, ESAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216814 | PIEDRASANTA, JUNIOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619936 | PIEGA, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806303 | PIEGE CO INC | DBA FELINA | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| 4862703 | PIEGE CO INC DC & JIT | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 4862702 | PIEGE CO. | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 4862702 | PIEGE CO. | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 4604732 | PIEGOLS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693686 | PIEGZA, MALGORZATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841488 | PIEHEDE, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740318 | PIEHL, NICOLE | 3773 PLEASANT RIDGE RD | | | | THE DALLES | OR | 97058 | |
| 4785260 | Piehl, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701408 | PIEHLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668480 | PIEK, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290068 | PIEKARCZYK, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405238 | PIEKARZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786861 | Piekarz, Constance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786862 | Piekarz, Constance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274403 | PIEKEN, ABBEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678908 | PIEKLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691059 | PIEKUT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765695 | PIEKUTOWSKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740319 | PIEL JERRY | HOUSE 60 | | | | CRUCIBLE | PA | 15325 | |
| 4310637 | PIEL, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613012 | PIEL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602850 | PIELAGE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510117 | PIELE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428172 | PIELECK, KAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667058 | PIELSNIK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592326 | PIELSTICKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575616 | PIEMEISEL, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486949 | PIEMME, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198521 | PIEMME, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224345 | PIENCZYKOWSKI, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291516 | PIENIAZEK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281188 | PIENKOWSKI, DAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294644 | PIENKOWSKI, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790261 | Pienkowski, Paul & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697803 | PIENTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657747 | PIENTKA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299959 | PIENTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841489 | PIEPER DITTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390653 | PIEPER, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372925 | PIEPER, CAMERON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301841 | PIEPER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654194 | PIEPER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373525 | PIEPER, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640646 | PIEPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740427 | PIEPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706698 | PIEPER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568599 | PIEPGRAS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349839 | PIEPKOW, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362008 | PIEPRZYK, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795402 | PIER 18 INC | DBA PIER18 | 3083 WEST LAKE MEAD BOULEVARD | | | LAS VEGAS | NV | 89032 | |
| 5798153 | Pier Construction and Development LLC | 1100 WIGWAM PARKWAY | | | | HENDERSON | NV | 89074 | |
| 5793094 | PIER CONSTRUCTION AND DEVELOPMENT LLC | 1100 WIGWAM PARKWAY | | | | HENDERSON | NV | 89074 | |
| 4564308 | PIER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531482 | PIER, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523908 | PIER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797256 | PIER28 INC | DBA PIER28 | PO BOX 516 | | | SILVER SPRINGS | NV | 89429 | |
| 4868068 | PIER91 INTERNATIONAL CORP | 4F NO. 406 BADE ROAD | SEC.2 SONGSHAN DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4502121 | PIERANTONI MUNIZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249561 | PIERANTONI, PAOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654024 | PIERANTOZZI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740320 | PIERAON CHERELLE | 2501 PASADENA AVE | | | | METAIRIE | LA | 70163 | |
| 5740321 | PIERATT BETTY | 975 HAYES RIDGE RD | | | | INDIAN MD | TN | 37079 | |
| 5740322 | PIERCE AMANDA | 265 GREER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5740323 | PIERCE AMBER | 621 57TH ST | | | | BYESVILLE | OH | 43723 | |
| 5740324 | PIERCE AMY | PO BOX 243 | | | | SCYAMORE | GA | 31790 | |
| 5740325 | PIERCE ANGELA | 2601 MASHBURN RD | | | | MARIANNA | FL | 32448 | |
| 5740326 | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | 31904 | |
| 4872801 | PIERCE ATWOOD LLP | ATTORNEYS AT LAW | ONE MONUMENT SQUARE | | | PORTLAND | MA | 04101 | |
| 5740327 | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | | PORTLAND | MA | 04101 | |
| 5740328 | PIERCE BARBARA | 410 ABBOTT DRIVE | | | | ELKTON | MD | 21921 | |
| 5740329 | PIERCE CAITLIN | 107 CEDAR TRAIL | | | | DANVILLE | VA | 24541 | |
| 5740330 | PIERCE CANDICE | PO BOX 1596 | | | | PEMBROKE | NC | 28372 | |
| 5740331 | PIERCE CAOLYN | 5072 BRISTOL-ROCK RD | | | | BLACK JACK | MO | 63033 | |
| 5740332 | PIERCE CARLOS | 12218 BEGIN DR | | | | RIVERVIEW | FL | 33579 | |
| 5740333 | PIERCE CARR | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | |
| 5740334 | PIERCE CHAKE | 904 SMITH STREET | | | | ATLANTA | GA | 30310 | |
| 5740335 | PIERCE CHARLENE E | 5353 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5740336 | PIERCE CLIFTON E | 2045 Christian Ave | | | | Chesapeake | VA | 23324-3460 | |
| 4829349 | PIERCE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841490 | PIERCE CONTRACTING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849383 | PIERCE COTE | 230 HILLCREST DR | | | | Fredericksburg | VA | 22401 | |
| 5787376 | PIERCE COUNTY | 615 S 9TH ST STE 100 | | | | TACOMA | WA | 98411-6621 | |
| 4780841 | Pierce County Budget & Finance | 615 S 9th St Ste 100 | | | | Tacoma | WA | 98411-6621 | |
| 4780842 | Pierce County Budget & Finance | PO Box 11621 | | | | Tacoma | WA | 98411-6621 | |
| 5016967 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 5800045 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402-5603 | |
| 5740337 | PIERCE DARNELL | 935 LAUREL ST | | | | STLOUIS | MO | 63112 | |
| 5740338 | PIERCE DEMARR | 109 HARVEY DR 116 | | | | STATESBORO | GA | 30458 | |
| 5740339 | PIERCE DIANA | 1501 WEST HAVENS | | | | KOKOMO | IN | 46901 | |
| 5740340 | PIERCE DIANE S | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5740342 | PIERCE ELIZABETH V | 12010 COUNTRY MILL DR | | | | BRISTOW | VA | 20136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740343 | PIERCE ELLA | 3271 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5465468 | PIERCE GARY | 7923 Sentinel Cir | | | | San Angelo | TX | 76904-7939 | |
| 5740344 | PIERCE GENE | 1604 PRAKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5740345 | PIERCE GWEN | 106 REASNOR AVE | | | | SAINT LOUIS | MO | 63119 | |
| 4320760 | PIERCE III, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740346 | PIERCE JANET | 218 River Park Ln | | | | Bluemont | VA | 20135-5240 | |
| 5740347 | PIERCE JEAN | 412 OLSEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5740348 | PIERCE JEFFREY | 6445 JULIA DRIVE | | | | MILTON | FL | 32570 | |
| 5740349 | PIERCE JENIFER | 1300 KENNESAW TRACE CT | | | | KENNESAW | GA | 30144 | |
| 5740350 | PIERCE JESSICA | 100 HUNTER HILL RD APT 10A | | | | TARBORO | NC | 27886 | |
| 5740351 | PIERCE JOCELYN | 6 HEADS HOME | | | | LEBANON | TN | 37087 | |
| 5740352 | PIERCE JOHN | 7857 PARKWOOD DR | | | | SAINT LOUIS | MO | 63123 | |
| 5740353 | PIERCE JOY | 5236 MATADOR CT APT 1 | | | | TAMPA | FL | 33617 | |
| 4344008 | PIERCE JR, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348782 | PIERCE JR, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311781 | PIERCE JR, SIDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740354 | PIERCE KATILEA | 60 MONTANA RD | | | | JESUP | GA | 31546 | |
| 5740355 | PIERCE KERI L | 4207 BRIDGE RIDGE RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5740356 | PIERCE KHADIJAH | 600 E PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5740358 | PIERCE LAKINDRA | 13305 COLDWATER DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5740359 | PIERCE LAMBERT | 4825 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23541 | |
| 5740360 | PIERCE LAQUETTA | 170 WINGFIELD LANE | | | | URBANNA | VA | 23175 | |
| 5740361 | PIERCE LASHAWN | 3739 W 130TH | | | | CLEVELAND | OH | 44111 | |
| 5740362 | PIERCE LEA N | 2416 SUPERIOR VIADICT | | | | CLEVELAND | OH | 44113 | |
| 5740364 | PIERCE LINDA | 4708 MCCRARY RD | | | | SEMMES | AL | 36575 | |
| 5740365 | PIERCE LIONEL | 125 JUNE DR | | | | AVONDALE | LA | 70094 | |
| 5740366 | PIERCE MARTHA E | 9994N HIGHWAY 17 | | | | MCCLELLANVILLE | SC | 29489 | |
| 5740367 | PIERCE MARY | 22 E 22ND ST | | | | CHESTER | PA | 19013 | |
| 5740368 | PIERCE MAYDA | 1001 LANIER AVE | | | | RINGGOLD | VA | 24586 | |
| 5740369 | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | |
| 5740370 | PIERCE MICHELLE | 910 N CHURCH ST | | | | ROCKFORD | IL | 61103 | |
| 5740371 | PIERCE MINDY | 3253 FLORAL BLVD | | | | BUTTE | MT | 59701 | |
| 5740372 | PIERCE MISTY | 172 W IDLED CIR | | | | WEST COLUMBIA | SC | 29170 | |
| 5740373 | PIERCE NAKIA | PO BOX 61179 | | | | SAVANNAH | GA | 31420-1173 | |
| 5740374 | PIERCE NICOLE | 1006 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5740375 | PIERCE PAUL D | 10308 BARRINGTON PARK CIR | | | | MANASSAS | VA | 20110 | |
| 5740377 | PIERCE RAMONA | 9520 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77099 | |
| 5740378 | PIERCE RONALD | 4018 COOK ROAD | | | | GIBSONIA | PA | 15044 | |
| 5740379 | PIERCE SEC Q | 10401 S JOHN YOUNGB PARKWAY | | | | ORLANDO | FL | 32837 | |
| 5740380 | PIERCE SHANNON | 3867 SPRINGFEILD | | | | MEMPHIS | TN | 38128 | |
| 5740381 | PIERCE SHAWNDA | PO BOX 10504 | | | | DANVILLE | VA | 24543 | |
| 5740382 | PIERCE SHELDON | 281 MIDTOWN DR | | | | BEAUFORT | SC | 29906 | |
| 5740383 | PIERCE SHUNNA | 1502 GREEN MTN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5740384 | PIERCE SIHVONNE | 103 BOYSEN ST | | | | VALLEJO | CA | 94590-3103 | |
| 5740385 | PIERCE SONYA | 103 LEXINGTON BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5740386 | PIERCE TAMMY A | 247 ERWIN CIR | | | | LEDBETTER | KY | 42058 | |
| 5740387 | PIERCE TERRA L | 19406 B COKER RD | | | | SHAWNEE | OK | 74801 | |
| 5740388 | PIERCE TOMMY | 2710 WAXHAW MARVIN RD | | | | WAXHAW | NC | 28173 | |
| 5740389 | PIERCE TONY R | 2001 SPRINGDALE RD | | | | ARDMORE | OK | 73401-9279 | |
| 5740390 | PIERCE TONYA | 305 S TERRACE DR | | | | FLORENCE | SC | 29506 | |
| 5740391 | PIERCE TRENTNEY | 334 KILLBURN STREET | | | | WEST POINT | MS | 39773 | |
| 5740392 | PIERCE VERNE | 10034 PIGEON VALLEY RD | | | | LITTLE VALLEY | NY | 14755 | |
| 4858356 | PIERCE WHOLESALE | 1021 JESSE JEWEL PKWY | | | | GAINESVILLE | GA | 30501 | |
| 5740393 | PIERCE WILLIE | 8309 N HILLSBOROUGH LN | | | | TAMPA | FL | 33604 | |
| 4484249 | PIERCE, ABBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275127 | PIERCE, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692847 | PIERCE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569372 | PIERCE, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772826 | PIERCE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618512 | PIERCE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589050 | PIERCE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317917 | PIERCE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700206 | PIERCE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273166 | PIERCE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432978 | PIERCE, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455781 | PIERCE, ALLISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717266 | PIERCE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297540 | PIERCE, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665604 | PIERCE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552439 | PIERCE, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330436 | PIERCE, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625957 | PIERCE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522034 | PIERCE, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821133 | PIERCE, ANYA & BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856658 | PIERCE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343610 | PIERCE, ASGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257647 | PIERCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149138 | PIERCE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144550 | PIERCE, AUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792170 | Pierce, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324999 | PIERCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661099 | PIERCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735129 | PIERCE, BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548423 | PIERCE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380122 | PIERCE, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731931 | PIERCE, BERNIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612824 | PIERCE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841491 | PIERCE, BRENDA & JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405825 | PIERCE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555920 | PIERCE, BRESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395841 | PIERCE, BRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228759 | PIERCE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332009 | PIERCE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223203 | PIERCE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322772 | PIERCE, CALOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707708 | PIERCE, CAMERON S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467538 | PIERCE, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564808 | PIERCE, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341040 | PIERCE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666361 | PIERCE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430994 | PIERCE, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373119 | PIERCE, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265293 | PIERCE, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371396 | PIERCE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841492 | Pierce, Charles and Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450459 | PIERCE, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418653 | PIERCE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664354 | PIERCE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853814 | Pierce, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416957 | PIERCE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456871 | PIERCE, CHRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527150 | PIERCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252563 | PIERCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675481 | PIERCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511622 | PIERCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759336 | PIERCE, CHYRL  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376746 | PIERCE, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517748 | PIERCE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315812 | PIERCE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466020 | PIERCE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699286 | PIERCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355464 | PIERCE, CYPRES Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609255 | PIERCE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759676 | PIERCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192298 | PIERCE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614556 | PIERCE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853815 | Pierce, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372878 | PIERCE, DAVIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718281 | PIERCE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621745 | PIERCE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5593145 | PIERCE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537757 | PIERCE, DELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264993 | PIERCE, DEMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311341 | PIERCE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519171 | PIERCE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332859 | PIERCE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248251 | PIERCE, DEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766977 | PIERCE, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248968 | PIERCE, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585931 | PIERCE, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614037 | PIERCE, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683565 | PIERCE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697425 | PIERCE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402652 | PIERCE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403763 | PIERCE, DYNAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642557 | PIERCE, EARL J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9316 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741540 | PIERCE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453830 | PIERCE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512017 | PIERCE, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594421 | PIERCE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337661 | PIERCE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629117 | PIERCE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393887 | PIERCE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177018 | PIERCE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344191 | PIERCE, ERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619085 | PIERCE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307338 | PIERCE, ETHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249872 | PIERCE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153522 | PIERCE, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144607 | PIERCE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396745 | PIERCE, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591513 | PIERCE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364586 | PIERCE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644592 | PIERCE, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688216 | PIERCE, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591360 | PIERCE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650837 | PIERCE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647512 | PIERCE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284314 | PIERCE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765321 | PIERCE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202243 | PIERCE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674461 | PIERCE, IDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325594 | PIERCE, IJONNIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665155 | PIERCE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323468 | PIERCE, JABENCCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706216 | PIERCE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180282 | PIERCE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432191 | PIERCE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711918 | PIERCE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601512 | PIERCE, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370825 | PIERCE, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520659 | PIERCE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678707 | PIERCE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526896 | PIERCE, JANESHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400727 | PIERCE, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180790 | PIERCE, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406935 | PIERCE, JASMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518317 | PIERCE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318291 | PIERCE, JEANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679529 | PIERCE, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442754 | PIERCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414494 | PIERCE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682454 | PIERCE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763293 | PIERCE, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433036 | PIERCE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259034 | PIERCE, JOESPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472529 | PIERCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622257 | PIERCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247073 | PIERCE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457288 | PIERCE, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259119 | PIERCE, JONTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167536 | PIERCE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771254 | PIERCE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300099 | PIERCE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536085 | PIERCE, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250502 | PIERCE, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382060 | PIERCE, JOVITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718023 | PIERCE, JOYCE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788707 | Pierce, Joye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546298 | PIERCE, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525971 | PIERCE, JULIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853816 | Pierce, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207598 | PIERCE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453278 | PIERCE, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178400 | PIERCE, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348039 | PIERCE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767351 | PIERCE, KAREN RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623281 | PIERCE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697473 | PIERCE, KATRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4724111 | PIERCE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262305 | PIERCE, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260480 | PIERCE, KENISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537710 | PIERCE, KESHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379394 | PIERCE, KUWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380065 | PIERCE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899593 | PIERCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516289 | PIERCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572716 | PIERCE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789031 | Pierce, Lawrence & Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853817 | Pierce, Lawrencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261967 | PIERCE, LEIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403081 | PIERCE, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634470 | PIERCE, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700598 | PIERCE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451464 | PIERCE, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266916 | PIERCE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760200 | PIERCE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514955 | PIERCE, LYNNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591058 | PIERCE, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571537 | PIERCE, MANDERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584858 | PIERCE, MARGIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639022 | PIERCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534497 | PIERCE, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308296 | PIERCE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337050 | PIERCE, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639798 | PIERCE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526477 | PIERCE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755621 | PIERCE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841493 | PIERCE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518122 | PIERCE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201374 | PIERCE, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652175 | PIERCE, MELINDA JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766873 | PIERCE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599427 | PIERCE, MIAO STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251573 | PIERCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272385 | PIERCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201297 | PIERCE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357100 | PIERCE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430600 | PIERCE, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429438 | PIERCE, NADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753291 | PIERCE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628580 | PIERCE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321082 | PIERCE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164679 | PIERCE, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194158 | PIERCE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169422 | PIERCE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352899 | PIERCE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769286 | PIERCE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301056 | PIERCE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514175 | PIERCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639205 | PIERCE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679771 | PIERCE, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424759 | PIERCE, QUANASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568744 | PIERCE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444714 | PIERCE, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709656 | PIERCE, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276057 | PIERCE, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550498 | PIERCE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733208 | PIERCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623357 | PIERCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610600 | PIERCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694792 | PIERCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602610 | PIERCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361726 | PIERCE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485791 | PIERCE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206746 | PIERCE, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675024 | PIERCE, ROBERT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710011 | PIERCE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615174 | PIERCE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767960 | PIERCE, ROSILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150430 | PIERCE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705326 | PIERCE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670900 | PIERCE, RUTH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443630 | PIERCE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356854 | PIERCE, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516766 | PIERCE, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384934 | PIERCE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361316 | PIERCE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294738 | PIERCE, SCOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336679 | PIERCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694737 | PIERCE, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473337 | PIERCE, SHADASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553610 | PIERCE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387896 | PIERCE, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351691 | PIERCE, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669207 | PIERCE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560240 | PIERCE, SHAWNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762553 | PIERCE, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762552 | PIERCE, SHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152517 | PIERCE, SHUNEEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631563 | PIERCE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523012 | PIERCE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207557 | PIERCE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491566 | PIERCE, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683144 | PIERCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672361 | PIERCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239650 | PIERCE, TAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364261 | PIERCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395424 | PIERCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385598 | PIERCE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276571 | PIERCE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466437 | PIERCE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321844 | PIERCE, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609377 | PIERCE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356509 | PIERCE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416159 | PIERCE, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841494 | PIERCE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787018 | Pierce, Tonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155142 | PIERCE, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530640 | PIERCE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292492 | PIERCE, TYASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611254 | PIERCE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280800 | PIERCE, TYTIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637450 | PIERCE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393845 | PIERCE, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649830 | PIERCE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696057 | PIERCE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401820 | PIERCE, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739854 | PIERCE, WAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682821 | PIERCE, WENDELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383371 | PIERCE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695698 | PIERCE, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518628 | PIERCE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720107 | PIERCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292891 | PIERCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712248 | PIERCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145114 | PIERCE, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714717 | PIERCE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362845 | PIERCE, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370528 | PIERCE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721954 | PIERCE, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256394 | PIERCE, ZAKKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829350 | PIERCE,CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829351 | PIERCE,SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368785 | PIERCEALL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754139 | PIERCEALL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754138 | PIERCEALL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570485 | PIERCEALL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646623 | PIERCEALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745610 | PIERCE-SIFRIT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174001 | PIERCEY, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697165 | PIERCEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740394 | PIERCY FURMAN | 7530 HAWTHORN DR | | | | PORT RICHEY | FL | 34668 | |
| 5740395 | PIERCY KIANA K | 1303 SPELLMAN AVE | | | | GRIFFIN | GA | 30223 | |
| 4581344 | PIERCY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9319 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400362 | PIERCY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380141 | PIERCY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600223 | PIERCY, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667479 | PIERCY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289955 | PIERCY, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397412 | PIERCY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346069 | PIERCY, SHARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740396 | PIERCYJOHNSON RONDA O | POBOX 743 | | | | CACHE | OK | 73538 | |
| 5740397 | PIERE MORGORIE | 1517 RUSTIC DR APT6 | | | | OCEAN | NJ | 07712 | |
| 4640767 | PIERE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601875 | PIERE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841495 | PIERETTE, SIESEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740398 | PIERETTI JUAN | 3 PORTAL EL CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 4184740 | PIERFAX, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357621 | PIERFELICE, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797802 | PIERGATE LLC | DBA HUNTINGKIT | 4450 PET LANE SUITE 105 | | | LUTZ | FL | 33559 | |
| 4418557 | PIERGIORGI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681364 | PIERI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229178 | PIERI, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740399 | PIERINA LOBOS | 225 TONTINE AVE | | | | LYNDHURST | NJ | 07071 | |
| 4158225 | PIERINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599906 | PIERIS, SHAYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435748 | PIERLE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740400 | PIERLUISSI ANGELI | GIANNA LAURA APARTMS 1-1101 | | | | PONCE | PR | 00716 | |
| 4821134 | PIERMARINI, MARY AND DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460586 | PIERMONT, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253953 | PIERNA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841496 | PIERO & CHRISTINE COEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740401 | PIERO QUIROZ | CALLE VIA ALCOIRIS PG1 P7 URB PASI | | | | TRUJILLO ALTO | PR | 00976 | |
| 4829352 | PIERONE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554896 | PIERONI, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735719 | PIERONI, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821135 | PIERONI, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512815 | PIERONSKI, LENETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870351 | PIEROTTES PLUMBING INC | 727 VAUGHN ST | | | | HANFORD | CA | 93230 | |
| 4821136 | Pierotti | Redacted | Redacted | Redacted | Redacted | LONG BEACH | CA | Redacted | Redacted |
| 4858078 | PIERPASS LLC | 100 OCEAN GATE STE 600 | | | | LONG BEACH | CA | 90802 | |
| 4575109 | PIERRARD, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601986 | PIERRE - LOUIS, RALPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664134 | PIERRE - PAUL, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740402 | PIERRE ARYELLE | 2000 SW 115TH TERR | | | | HOLLYWOOD | FL | 33025 | |
| 4804410 | PIERRE BOSSIER MALL LP | SDS 12-1591 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1591 | |
| 5846732 | Pierre Bossier Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4659502 | PIERRE BOUTROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458382 | PIERRE BRAVO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740403 | PIERRE BUISSON | SWISS RE | | | | MANHATTAN | NY | 10005 | |
| 5740404 | PIERRE CAJUSTE | 19 CLIFFORD ST | | | | BOSTON | MA | 02136 | |
| 5564883 | PIERRE CARILLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740405 | PIERRE CARLA | 2714 ASHLEIGH LN | | | | ALPHARETTA | GA | 30004 | |
| 5740406 | PIERRE CHANTAL M | 994 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5740407 | PIERRE CHRISTA | 3588 NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5740409 | PIERRE COLEMAN | 13503 WEST MAIU LANE | | | | SURPRISE | AZ | 85338 | |
| 5740410 | PIERRE DEBRA J | 3421 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 4651805 | PIERRE DESINOR, NEMOURS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732766 | PIERRE EDOUARD, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740411 | PIERRE EMMANUEL | SEVEN STREET | | | | ST THOMAS | VI | 00802 | |
| 5740412 | PIERRE ERNEST S | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5740413 | PIERRE FAUBLAS | 1015 E 102ND ST 1 | | | | BROOKLYN | NY | 11236 | |
| 5740414 | PIERRE FRANTZ | 8380 COUNTRY WALK DRIVE | | | | HOLLYWOOD | FL | 33025 | |
| 4762987 | PIERRE GEORGES, MARTHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740415 | PIERRE GILLES | 927 EAST 82 STREET | | | | BROOKLYN | NY | 11236 | |
| 4875712 | PIERRE HANDL | ENGINEERING EXPERT WITNESSES | 1106 N OUTRIGGER WAY | | | ANAHEIM | CA | 92801 | |
| 5740416 | PIERRE HOLNIDE | 60 WESTLAND ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5740417 | PIERRE INEZ | 224 BIENVILLE DR | | | | GRETNA | LA | 70056 | |
| 5740418 | PIERRE JASMINE | 21123 NW 14TH PLACE UNIT 641 | | | | ANDOVER GOLF EST | FL | 33169 | |
| 5740419 | PIERRE JEAN PAUL | 422 SHERIDAN RD | | | | SOUTH BEND | IN | 46619 | |
| 5740420 | PIERRE JENKINS | 376 WESTERN AVE N | | | | ST PAUL | MN | 55103 | |
| 5740421 | PIERRE JESSICA S | 7001 KIRK BRIDE DR | | | | DANVERS | MA | 01923 | |
| 4325796 | PIERRE JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429263 | PIERRE JR, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740422 | PIERRE JUDY | 605 MASTERSON PASS | | | | AUSTIN | TX | 78753 | |
| 5740423 | PIERRE LAURENT | 12734 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5740424 | PIERRE LESLY P | 350 SNEDIKER AVE | | | | BROOKLYN | NY | 11207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740425 | PIERRE LETONIA | 3025 ESSEX | | | | LAPLACE | LA | 70049 | |
| 5740426 | PIERRE LINDA | 6788 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 4241425 | PIERRE LOUIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243815 | PIERRE LOUIS, DUCKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774368 | PIERRE LOUIS, FRANTZCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705028 | PIERRE LOUIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426458 | PIERRE LOUIS, KETHWANKS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236101 | PIERRE LOUIS, LOVINDEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230172 | PIERRE LOUIS, REY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492297 | PIERRE LOUIS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776912 | PIERRE LOUIS, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740428 | PIERRE LUCY | 109A TRUMAN AVE APT 105 | | | | KEY WEST | FL | 33040 | |
| 5740430 | PIERRE MARIE | 216 NW 12TH CT APT2 | | | | POMPANO BEACH | FL | 33060 | |
| 5740431 | PIERRE MARJORIE | 1517 RUSTIC DR APT 6 | | | | OCEAN | NJ | 07712 | |
| 5740432 | PIERRE MARQUIS | 122 S RUNNING DEER DR | | | | DUDLEY | NC | 28333 | |
| 5740433 | PIERRE MARQUITA H | 3363 IRONWOOD DR | | | | SHREVEPORT | LA | 71107 | |
| 5740434 | PIERRE MAUDLYN | 724 NW 4TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5740435 | PIERRE MELINNA | 1904 EFFIE ST | | | | HOUMA | LA | 70363 | |
| 5740436 | PIERRE MERRY | 13200 NE 7TH AVE APT101 | | | | MIAMI | FL | 33161 | |
| 5740437 | PIERRE MONETTE | 2949 NW 69TH AVE | | | | SUNRISE | FL | 33311 | |
| 4841497 | PIERRE MORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740438 | PIERRE NATHANAELLE | 18020 NW 6 PL | | | | MIAMI | FL | 33169 | |
| 4797495 | PIERRE OMPIRI | DBA E PLUS | PO BOX 2076 | | | NEW YORK | NY | 11236 | |
| 5740439 | PIERRE PAULETTE | 14263 MEMORIAL HWY 8 | | | | MIAMI | FL | 33161 | |
| 5740440 | PIERRE RAMONA C | 728 GOUCHER ST | | | | GRETNA | LA | 70056 | |
| 4630318 | PIERRE SAINT SURIN, JUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740442 | PIERRE SANITE | 800 NW 145 TERR | | | | MIAMI | FL | 33168 | |
| 5740443 | PIERRE SANITHE | 300 NW 146 TERR | | | | MIAMI | FL | 33168 | |
| 5740444 | PIERRE SHARLENE | 2823 AVENUE D | | | | BROOKLYN | NY | 11226 | |
| 5740445 | PIERRE SHEER | 3806 DORSET ST | | | | AUGUSTA | GA | 30906 | |
| 5740446 | PIERRE SHERYL S | 17 SHADOW LN | | | | LARCHMONT | NY | 10538 | |
| 5740447 | PIERRE SHINEA | 14442 SOUTH OAT STATE RD | | | | ELLENDALE | DE | 19941 | |
| 5740448 | PIERRE STEPHANIE | 745 E 31ST ST | | | | BROOKLYN | NY | 11210 | |
| 5740449 | PIERRE TOMEKIA | 48137 BROWNVILLE RD | | | | NATALBANY | LA | 70451 | |
| 4334977 | PIERRE TOUSSAINT, FRITZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740450 | PIERRE VALCIN | 221-31 111 AV | | | | QUEEN VILLAG | NY | 11429 | |
| 5740451 | PIERRE VESLINE | 1521 W BROWARD STREET | | | | LANTANA | FL | 33462 | |
| 5740452 | PIERRE VLADIMIR | 15485 SW 40TH PLACE RD | | | | OCALA | FL | 34434 | |
| 4689043 | PIERRE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640953 | PIERRE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397455 | PIERRE, ALFREDOJANESKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334331 | PIERRE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244811 | PIERRE, ANDREMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407105 | PIERRE, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435617 | PIERRE, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440063 | PIERRE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327924 | PIERRE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760301 | PIERRE, AVIOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509239 | PIERRE, BENITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336353 | PIERRE, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422205 | PIERRE, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239020 | PIERRE, CARL BENZY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253891 | PIERRE, CARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694851 | PIERRE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234846 | PIERRE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240574 | PIERRE, CHEDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256289 | PIERRE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239116 | PIERRE, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717669 | PIERRE, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749780 | PIERRE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587052 | PIERRE, CLARNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252620 | PIERRE, CLEODINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435244 | PIERRE, DAIENCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250672 | PIERRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329133 | PIERRE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251062 | PIERRE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525624 | PIERRE, DEMARREO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637566 | PIERRE, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244287 | PIERRE, DODIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419315 | PIERRE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628156 | PIERRE, DORNELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257127 | PIERRE, EDMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599068 | PIERRE, EDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680046 | PIERRE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344635 | PIERRE, ELOGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435601 | PIERRE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683055 | PIERRE, ERICSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681851 | PIERRE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636165 | PIERRE, EVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241926 | PIERRE, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335516 | PIERRE, FERGUSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243827 | PIERRE, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680768 | PIERRE, FRYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673263 | PIERRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242118 | PIERRE, GORVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428688 | PIERRE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639012 | PIERRE, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605421 | PIERRE, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437568 | PIERRE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256986 | PIERRE, JADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477352 | PIERRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252149 | PIERRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331638 | PIERRE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593744 | PIERRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699483 | PIERRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604348 | PIERRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425822 | PIERRE, JEAN FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695315 | PIERRE, JEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431252 | PIERRE, JEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398391 | PIERRE, JEAN JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408124 | PIERRE, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328360 | PIERRE, JENTASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416292 | PIERRE, JERMANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249692 | PIERRE, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403558 | PIERRE, JOBERTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681692 | PIERRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398784 | PIERRE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631103 | PIERRE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245189 | PIERRE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841498 | PIERRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229389 | PIERRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732301 | PIERRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769874 | PIERRE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231418 | PIERRE, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240681 | PIERRE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729544 | PIERRE, KARANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694175 | PIERRE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241601 | PIERRE, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395771 | PIERRE, KAYEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703484 | PIERRE, KEITH WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241002 | PIERRE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634110 | PIERRE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405740 | PIERRE, KERWITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612667 | PIERRE, KETTTLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324299 | PIERRE, KEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239575 | PIERRE, KRISTJAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211986 | PIERRE, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619107 | PIERRE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634338 | PIERRE, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260910 | PIERRE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146845 | PIERRE, LOUVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485418 | PIERRE, LYSTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280482 | PIERRE, MAALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227969 | PIERRE, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692834 | PIERRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232006 | PIERRE, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573919 | PIERRE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631695 | PIERRE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665595 | PIERRE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405612 | PIERRE, MASSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739379 | PIERRE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425838 | PIERRE, MICENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329905 | PIERRE, MONDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647109 | PIERRE, MURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435696 | PIERRE, NAIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422550 | PIERRE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9322 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237633 | PIERRE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691647 | PIERRE, PHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232144 | PIERRE, RALPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623108 | PIERRE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419227 | PIERRE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430942 | PIERRE, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253764 | PIERRE, RICHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418657 | PIERRE, RODLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237358 | PIERRE, ROD-MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730043 | PIERRE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434623 | PIERRE, ROLDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626740 | PIERRE, ROMYCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229162 | PIERRE, ROSELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233418 | PIERRE, ROSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425576 | PIERRE, ROUDYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435554 | PIERRE, RUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370772 | PIERRE, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332634 | PIERRE, SAINTPHARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406048 | PIERRE, SALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238459 | PIERRE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507315 | PIERRE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331183 | PIERRE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237936 | PIERRE, SHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237025 | PIERRE, SHEREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624075 | PIERRE, SHERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182213 | PIERRE, SIAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334375 | PIERRE, SINDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700643 | PIERRE, SOEURETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248307 | PIERRE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247783 | PIERRE, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239218 | PIERRE, SORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333363 | PIERRE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444543 | PIERRE, SWISRONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255876 | PIERRE, TANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439851 | PIERRE, TENACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534612 | PIERRE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244440 | PIERRE, VENEISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254015 | PIERRE, VENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633870 | PIERRE, VERONQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334024 | PIERRE, WADNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476535 | PIERRE, WALNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229535 | PIERRE, WANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442690 | PIERRE, WEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390831 | PIERRE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469399 | PIERRE, WILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264555 | PIERRE, WILMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675519 | PIERRE, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683545 | PIERRE, WLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230349 | PIERRE, YVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665045 | PIERRE-CHARLES, MILARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680779 | PIERRE-JACQUES, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336222 | PIERRE-JULES, JOHNWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740453 | PIERRELIN JEAN-LOUIS | 50 THORNAL ST FL2 | | | | CARTERET | NJ | 07008 | |
| 5740454 | PIERRELOUIS GERMINA D | 8B LORRAINE VILLAGE B8 AB | | | | FSTED | VI | 00840 | |
| 4398508 | PIERRE-LOUIS JR, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740455 | PIERRELOUIS SOPHIA | 700 VEITIANS DR | | | | ALEX | LA | 71303 | |
| 4600303 | PIERRELOUIS, ATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471482 | PIERRE-LOUIS, BRUNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506544 | PIERRE-LOUIS, CINTHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444379 | PIERRE-LOUIS, DERBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367989 | Pierre-Louis, Edens E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254544 | PIERRE-LOUIS, ERSNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654784 | PIERRELOUIS, GWEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344301 | PIERRE-LOUIS, JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241207 | PIERRE-LOUIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242329 | PIERRE-LOUIS, JORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237588 | PIERRE-LOUIS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403036 | PIERRE-LOUIS, MARCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648106 | PIERRE-LOUIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397023 | PIERRE-LOUIS, OMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730036 | PIERRELOUIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742303 | PIERRE-LOUIS, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624904 | PIERRE-LOUIS, VIOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503211 | PIERRE-MARTINEZ, MERCEDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706627 | PIERREN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841499 | PIERREND, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740456 | PIERREPAUL VIRGINA | 383 BRADFORD ST | | | | ORANGE | NJ | 07050 | |
| 4442004 | PIERREPAUL, ALIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841500 | PIERRE-PAUL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437014 | PIERRE-PIERRE, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869520 | PIERRES FRENCH ICE CREAM COMPANY | 6200 EUCLID AVENUE | | | | CLEVELAND | OH | 44103 | |
| 4335692 | PIERRETTE, ADJANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561432 | PIERRE-WILKINSON, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421430 | PIERRISTIL, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428832 | PIERRISTIL, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563082 | PIERRO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670995 | PIERRO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267722 | PIERRO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450310 | PIERRON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457129 | PIERRON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740457 | PIERROT MELISSA | 5523 BRIDLE ROAD | | | | STROUDSBURG | PA | 18360 | |
| 4328346 | PIERROT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411690 | PIERSALL, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462517 | PIERSALL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360482 | PIERSALL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357123 | PIERSMA, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600058 | PIERSOL, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740458 | PIERSON APRIL | 45 CRIADO LN | | | | WORTHINGTON | WV | 26591 | |
| 5740459 | PIERSON BRANDON E | 26381 WHITMAN AVE APT 105 | | | | HAYWARD | CA | 94544 | |
| 5740460 | PIERSON DEBBIE | 610 AUBURN PLACE CT 5 | | | | LOUISVILLE | KY | 40214 | |
| 4647497 | PIERSON III, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740461 | PIERSON LADASHA | 4307 ROSA STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5740462 | PIERSON LINDA | 516 DELHAM RD | | | | PORTSMOUTH | VA | 23701 | |
| 5740463 | PIERSON MICHELLE | 197 GRANDVIEW | | | | GREENFIELD | OH | 45123 | |
| 5740464 | PIERSON NIKOLE | 2323 TUCKOWANNA CIRCLE APT B0 | | | | ROANOKE | VA | 24017 | |
| 5740465 | PIERSON ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | |
| 5740466 | PIERSON ROSANNA | 2200 COFFEE RD APT 13 | | | | MODESTO | CA | 95355 | |
| 5740468 | PIERSON SHELBY | 234 N X ST | | | | WASHOUGAL | WA | 98671 | |
| 4215744 | PIERSON SHIDNER, JAIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740469 | PIERSON STEVE | 1741 CHARM WAY | | | | SACRAMENTO | CA | 95835 | |
| 4859618 | PIERSON TECHNICAL SERVICES | 1234 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| 5740470 | PIERSON TINA | 1111 EAST IRON | | | | SALINA | KS | 67401 | |
| 5840341 | PIERSON TOPS | 10720 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 4676945 | PIERSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207983 | PIERSON, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580844 | PIERSON, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342111 | PIERSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398479 | PIERSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856071 | PIERSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556459 | PIERSON, ANNTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637641 | PIERSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335964 | PIERSON, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294223 | PIERSON, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654344 | PIERSON, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571578 | PIERSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278355 | PIERSON, DARYLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485732 | PIERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542470 | PIERSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323093 | PIERSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274203 | PIERSON, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364817 | PIERSON, DECORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636250 | PIERSON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306411 | PIERSON, FLOYD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620181 | PIERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209026 | PIERSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537315 | PIERSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213588 | PIERSON, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557116 | PIERSON, JACOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173650 | PIERSON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647871 | PIERSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484186 | PIERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777527 | PIERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455646 | PIERSON, KARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242081 | PIERSON, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519237 | PIERSON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166682 | PIERSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552829 | PIERSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356399 | PIERSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172113 | PIERSON, LEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727485 | PIERSON, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773090 | PIERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829353 | PIERSON, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457976 | PIERSON, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238909 | PIERSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304187 | PIERSON, MIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644917 | PIERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541750 | PIERSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745685 | PIERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256319 | PIERSON, NYKERRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148967 | PIERSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182801 | PIERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597118 | PIERSON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229274 | PIERSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594319 | PIERSON, SWANDERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395842 | PIERSON, TYYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364952 | PIERSON, WADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221002 | PIERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398919 | PIERSON-MARTINEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198673 | PIERSTORFF, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179840 | PIERT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829354 | PIERUSCHKA, JUERGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233063 | PIERVAL, LOVENSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480388 | PIERVICENTI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765829 | PIERZALA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449420 | PIERZCHALA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614962 | PIERZECKI, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519361 | PIES, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829355 | PIES, RON & BRITNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277294 | PIES, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688176 | PIESON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682305 | PIESZAK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482705 | PIESZOLA, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296873 | PIET, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430155 | PIETERS, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428119 | PIETERS, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831383 | PIETERS. DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642105 | PIETERSE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592657 | PIETERSE, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197911 | PIETILA, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771342 | PIETILA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298770 | PIETKIEWICZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713366 | PIETRAMALA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648468 | PIETRANGELI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469772 | PIETRANOWICZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584745 | PIETRANTONIO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676197 | PIETRAS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395197 | PIETRAS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450207 | PIETRAS, ROSALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241517 | PIETRASZ, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495616 | PIETRAZAK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641281 | PIETREPAOLO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740471 | PIETRI EBRITH | BOX 966 | | | | SABANA GRANDE | PR | 00637 | |
| 4688087 | PIETRI FIGUEROA, AMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740472 | PIETRI HECTOR | 3341 WEST 105TH STREET APT 2 | | | | CLEVELAND | OH | 44111 | |
| 4437416 | PIETRI, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476770 | PIETRI, DALIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627389 | PIETRI, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497709 | PIETRI, SHAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740473 | PIETRO T EASTERLING | 211 DOVERIDGE RD | | | | COLUMBIA | SC | 29203 | |
| 4436192 | PIETROCARLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425980 | PIETROCARLO-GOODMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641103 | PIETROFORTE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433592 | PIETRONIGRO, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444814 | PIETROPAOLO, GILDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340039 | PIETROS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337291 | PIETROS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740474 | PIETROWSKI ROSHELLE | 42 POTOMAC STREET | | | | ROCHESTER | NY | 14611 | |
| 4305220 | PIETROWSKI, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443724 | PIETRUNTI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841501 | PIETRUSKA, JAKUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287446 | PIETRUSZKA, FILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291178 | PIETRUSZKA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480460 | PIETRYKA, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841502 | PIETRYKOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296505 | PIETRYLA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740475 | PIETRZAK JAMES | 5250 HUNTING HILLS DR | | | | ROANOKE | VA | 24018 | |
| 4209122 | PIETRZAK, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445201 | PIETRZAK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719252 | PIETRZAK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728434 | PIETRZAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627553 | PIETRZAK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432560 | PIETRZAK, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630281 | PIETRZAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308168 | PIETRZAK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362024 | PIETRZKIEWICZ, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764710 | PIETRZYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740476 | PIETSCH CLIFFORD | 237 N POPLAR ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 4162296 | PIETSCH, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364562 | PIETSCH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301829 | PIETSCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367170 | PIETSCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431930 | PIETSCH, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241580 | PIETSCHMAN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740477 | PIETT ALONZO | 4935 OLD CUSSETA RD | | | | COLS | GA | 31903 | |
| 5740478 | PIETT FAYE | 4539 OLD CUSSETA RD APT W14 | | | | COLUMBUS | GA | 31903 | |
| 4682113 | PIETZ, CHERYL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740479 | PIEZ JAUN | 1200 S VANBUREN LT 18 | | | | ELK CITY | OK | 73644 | |
| 4475234 | PIFER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158483 | PIFER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492390 | PIFER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351482 | PIFER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509318 | PIFER, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552589 | PIFER, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584481 | PIFFERO, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740480 | PIFFINS TAANIKA | 7310 NORMANDIE CT | | | | HAZELWOOD | MO | 63135 | |
| 4652012 | PIFFINS, CLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849263 | PIG PENS CLEANING SOLUTIONS LLC | 5726 SCHOOL ST NE | | | | BREMERTON | WA | 98311 | |
| 4661775 | PIGATT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660869 | PIGATT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360773 | PIGEON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359756 | PIGEON, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660057 | PIGEON, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190639 | PIGEON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587601 | PIGETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740481 | PIGFORD ASHLEY K | 205 PROGRESS DR | | | | BURGAW | NC | 28425 | |
| 5740482 | PIGFORD BRITTANY | 3309 HIGHWAY 19 S LOT 102 | | | | SELLERSBURG | IN | 47172 | |
| 5740483 | PIGFORD CRYSTAL | 13344 ASHTON RD | | | | ROCKY POINT | NC | 28457 | |
| 4366868 | PIGFORD II, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740484 | PIGFORD KEZIA | 6501 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5740485 | PIGFORD MARY C | 502 SHEPPARD RD | | | | WILMINGTON | NC | 28411 | |
| 5740486 | PIGFORD PAULA | 3335 POPLAR ST | | | | DENVER | CO | 80207 | |
| 4637205 | PIGFORD, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629931 | PIGFORD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387478 | PIGFORD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380426 | PIGFORD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493848 | PIGFORD, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742932 | PIGFORD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365762 | PIGFORD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729377 | PIGFORD, WILLIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740487 | PIGG LARRY | 1862 KALE ADAMS RD SW | | | | WARREN | OH | 44481 | |
| 4388376 | PIGG, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510532 | PIGG, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740488 | PIGGEE BATHEA O | 1642 CAMPBELLSVILLE ROAD | | | | HODGENVILLE | KY | 42748 | |
| 4608167 | PIGGEE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669698 | PIGGEE, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760767 | PIGGEE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899510 | PIGGEE-HOLT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740489 | PIGGIE SHEILL | 706 W MCINTOSH ST | | | | SANFORD | NC | 27330 | |
| 4560038 | PIGGIE, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314957 | PIGGIE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699950 | PIGGOTT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680004 | PIGGOTT-LONG, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519670 | PIGGUE, ABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806856 | PIGGY PAINT LLC | 13465 PUPPY CREEK RD SUITE I | | | | SPRINGDALE | AR | 72762 | |
| 4884020 | PIGGY PAINT LLC | PER OBU PROCESS | 13465 PUPPY CREEK RD. SUITE I | | | SPRINGDALE | AR | 72762 | |
| 4493233 | PIGHETTI, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740490 | PIGMAN DAVID | 1019 DORNDJO WAY | | | | SACRAMENTO | CA | 95825 | |
| 4428901 | PIGMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821137 | PIGMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692943 | PIGMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471212 | PIGMON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821138 | PIGNATI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197186 | PIGNATI, UGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740491 | PIGNATIELLO JOSH | 2 WINTER STREET | | | | CLAREMONT | NH | 03743 | |
| 4245037 | PIGNE, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381071 | PIGNONA, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378562 | PIGNONA, ERNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441149 | PIGNONE, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702553 | PIGNONE, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740492 | PIGNOTTI A | 7520 HOWARD STREET NO 6 | | | | OMAHA | NE | 68114 | |
| 4292204 | PIGNOTTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740493 | PIGOIT KAWAFI | 4038 KELLYBROCK DR | | | | CONCORD | NC | 28025 | |
| 4567476 | PIGOTT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739421 | PIGOTT, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209270 | PIGOTT, JAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344936 | PIGOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561495 | PIGOTT, TEXERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314424 | PIGRAM, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661479 | PIGSLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740494 | PIGUE JAMES | 3955 WILMINGTON APT B | | | | ST LOUIS | MO | 63116 | |
| 4436582 | PIGULA, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162690 | PIGUSCH, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480870 | PIGZA, MONTANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227261 | PIHA, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725590 | PIHAS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740495 | PIHAYLIC ISABELLA | 1400 HICKMAN RD | | | | XENIA | OH | 45385 | |
| 4314848 | PIHL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184620 | PIHL, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281129 | PIHL, RYANE DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418798 | PIHL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671414 | PIHS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220795 | PIIL, MCKENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377654 | PIILOLA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546969 | PIISPANEN, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331529 | PIJAR, PARASH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620633 | PIJMA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361674 | PIJOR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740496 | PIKAART RACHEL | 8247 48TH ST AVE | | | | CELINA | OH | 45822 | |
| 4184036 | PIKAART, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843056 | Pikala Realty LLC | Attn: Katrina Kalaj | 16 Risen Star Drive | | | Milton | WV | 25541 | |
| 5843056 | Pikala Realty LLC | DioGuardi & Murdock, CPAs, PLLC | Richard J. DioGuardi | 1940 Commerce Street, Suite 108 | | Yorktown Heights | NY | 10598 | |
| 4808550 | PIKALA REALTY, LLC | ATTN: KATRINA KALAJ | 16 RISEN STAR DRIVE | | | MILTON | WV | 25541 | |
| 4480038 | PIKALYUK, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740497 | PIKAR SERON | 213 JEANNIE LN | | | | CHAPARRAL | NM | 88081 | |
| 4866915 | PIKATO INC | 401 NRTH MICHIGAN AVE SIT 1200 | | | | CHICAGO | IL | 60611 | |
| 5798154 | PIKATO INC-702490 | 2202 N West Shore Blvd _x000D_ _x000D_ | Ste 200 | | | Tampa | FL | 33607 | |
| 5793095 | PIKATO INC-702490 | C/O RETAILNEXT | 60 S. MARKET STREET, FLOOR 10 | | | SAN JOSE | CA | 95113 | |
| 5740498 | PIKE CATHIE M | 2009 VALLY VIEW DR | | | | LOS LUNAS | NM | 87031 | |
| 4783230 | Pike County Light & Power Company | PO Box 1109 | | | | Milford | PA | 18337-2109 | |
| 4779828 | Pike County Tax Collector | 200 E Bay St | | | | Magnolia | MS | 39652 | |
| 4779829 | Pike County Tax Collector | PO Box 111 | | | | Magnolia | MS | 39652 | |
| 5740499 | PIKE DAWN | 15 CASTLEBAY DR | | | | LEICESTER | NC | 28806 | |
| 4441986 | PIKE JR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740500 | PIKE JULIE | 10751 FOR POINTE DR | | | | BOCA RATON | FL | 33428 | |
| 5740501 | PIKE KATHY | 1023 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5740502 | PIKE KIM | 34327 FOREST OAKS DR | | | | YUCAIPA | CA | 92399 | |
| 5740503 | PIKE MARSHA | RT2BOX5037 | | | | NIOBRARA | NE | 68760 | |
| 5740504 | PIKE MELISSA | 11341 RAVENSTHORPE WAY | | | | SAN DIEGO | CA | 92131 | |
| 4783344 | Pike Natural Gas Company | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 5740505 | PIKE REBECCA | 5673 VISTA AVE | | | | SACRAMENTO | CA | 95824 | |
| 5740506 | PIKE TAMBRA L | 510 SOUTH 56 ST | | | | TAMPA | FL | 33619 | |
| 5740507 | PIKE TONYA | 4422 N CINCINNATI PL | | | | TULSA | OK | 74106 | |
| 4147234 | PIKE, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510118 | PIKE, ALEXANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393400 | PIKE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449726 | PIKE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415362 | PIKE, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216222 | PIKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179594 | PIKE, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617162 | PIKE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703705 | PIKE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604296 | PIKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394606 | PIKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579591 | PIKE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347062 | PIKE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444061 | PIKE, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442858 | PIKE, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679068 | PIKE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728614 | PIKE, HEIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640896 | PIKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286958 | PIKE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507022 | PIKE, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613302 | PIKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559919 | PIKE, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158603 | PIKE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829356 | PIKE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655166 | PIKE, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640656 | PIKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385138 | PIKE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380785 | PIKE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610229 | PIKE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410086 | PIKE, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719734 | PIKE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630541 | PIKE, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348289 | PIKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372465 | PIKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333030 | PIKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319543 | PIKE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148510 | PIKE, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333317 | PIKE, RAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425259 | PIKE, RAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531623 | PIKE, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632885 | PIKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571462 | PIKE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578261 | PIKE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185295 | PIKE, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433451 | PIKE, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605136 | PIKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557438 | PIKE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524972 | PIKE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161582 | PIKE, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643422 | PIKE, WILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247447 | PIKE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846751 | PIKES PEAK OR BUST RODEO | 1045 LOWER GOLD CAMP RD | | | | Colorado Springs | CO | 80905 | |
| 4878810 | PIKES PEAK PERFORMANCE HVACR LLC | MARK PIKE | 1510 TUCKER RD | | | PERRY | GA | 31069 | |
| 4864896 | PIKES PEAK REGIONAL BUILDING DEPT | 2880 INTERNATIONAL CIRCLE | | | | COLORADO SPRINGS | CO | 80910 | |
| 4298461 | PIKES, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740508 | PIKET TERRENCE P | 7328 FAIRWOOD CIR | | | | INDIANAPOLIS | IN | 46256 | |
| 5484467 | PIKINI JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | |
| 4272750 | PIKINI, JORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271070 | PIKINI-VILLON, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462902 | PIKLAPP, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841503 | PIKULA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444424 | PIKULYAK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433980 | PIKULYAK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399236 | PIKUS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740509 | PILA MATHEW | PO BOX 6925 KAMUELA | | | | WAIMEA | HI | 96740 | |
| 4773384 | PILA, MORITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674365 | PILA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257476 | PILA, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725983 | PILA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740510 | PILAFAS CHRIS | 1227 BROWN UNT 202 | | | | DES PLAINES | IL | 60016 | |
| 4271876 | PILAKOWSKI, KAWEHIONALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176034 | PILAKOWSKI, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181533 | PILAND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526792 | PILAND, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202078 | PILAND, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841504 | PILAND, PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313087 | PILANT, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663422 | PILAPIL-HYATT, MERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740511 | PILAR CARDENAS | 6335 ANNY OAKLY DR | | | | HENDERSON | NV | 89014 | |
| 4821139 | PILAR DONATELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740512 | PILAR JARAMILLO | 8020 BIRCHCREST RD | | | | PICO RIVERA | CA | 90660 | |
| 5740513 | PILAR PRISCILLA G | 4913 WHITE JADE | | | | LAS VEGAS | NV | 89081 | |
| 5740514 | PILAR RAMIREZ | 5312 5TH AVE APT1 | | | | KEY WEST | FL | 33040 | |
| 5740515 | PILAR TAITANO | 4526 W GORE BLVD APT 32 | | | | LAWTON | OK | 73505 | |
| 4164723 | PILAR TORRES, SAYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740516 | PILAR VEGA | COND LA AMERICAS APT 411 TORRE 2 | | | | SAN JUAN | PR | 00926 | |
| 4729851 | PILAR VON-BISMARCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740517 | PILAR WHITNEY | 1 WESTVIEW AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4736922 | PILAR, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659434 | PILAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416165 | PILARIO, JAN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363010 | PILAROWSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331795 | PILARSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485940 | PILARSKI, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492479 | PILARSKI, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248185 | PILARTE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181557 | PILAR-TORRES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298958 | PILASZEWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841505 | PILAT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451963 | PILAT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571415 | PILAT, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740518 | PILATA EDITH | 1934 HEARTSTONE PLACE APT 7 | | | | DALTON | GA | 30721 | |
| 5740519 | PILATE JOSEPH | 2002 35TH AVE | | | | GULFPORT | MS | 39501 | |
| 4633047 | PILATE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285150 | PILATE, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798834 | PILATES THERAPEUTICS LLC | DBA PILATES THERAPEUTICS | 1512 SHERMAN STREET | | | ALAMEDA | CA | 94501 | |
| 4417555 | PILATO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330061 | PILAT-RODRIGUEZ, MARYANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721255 | PILCH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583324 | PILCH, MARYCAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740520 | PILCHER AMBERINQUE R | 10820 BY PASS AVE | | | | COVINGTON | GA | 30014 | |
| 5740521 | PILCHER PHYLLIS J | 6201 LOCK RAVEN BLVD | | | | BALTIMORE | MD | 21239 | |
| 4305466 | PILCHER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726051 | PILCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627953 | PILCHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581684 | PILCHER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324659 | PILCHER, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382603 | PILCHER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884139 | PILCHERS SUMMIT LIMITED PARTNERSHIP | PILCHERS PORTFOLIO LIMITED PARTNER | 7001 PRESTON RD STE 200/LB 18 | | | DALLAS | TX | 75205 | |
| 4407767 | PILCHMAN, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298651 | PILE, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624233 | PILE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368963 | PILE, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580377 | PILE, KIERSTYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238935 | PILE, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648996 | PILE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697966 | PILE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612490 | PILEGGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841506 | PILEGGI CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342442 | PILEGGI, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772442 | PILESKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255148 | PILETA, GUNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317043 | PILETTE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754354 | PILETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615682 | PILETTE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576899 | PILGARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767506 | PILGER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761543 | PILGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758049 | PILGERAM, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528921 | PILGRAM II, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740523 | PILGRAM JENNIFER | 7735 WOMACK RD | | | | SHREVEPORT | LA | 71107 | |
| 5740524 | PILGRAM KIMBERLY | 10492 INNSBROOKE DR | | | | JACKSONVILLE | FL | 32222 | |
| 4483264 | PILGRAM, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510866 | PILGRAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377876 | PILGREEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740525 | PILGRIM AMY | 108 UP DA CREEK | | | | LIBERTY | SC | 29657 | |
| 5740526 | PILGRIM TARAKI | 15601 N CONDUIT AVE | | | | JAMAICA | NY | 11434 | |
| 4444270 | PILGRIM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821140 | PILGRIM, AMBER & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477202 | PILGRIM, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394381 | PILGRIM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540230 | PILGRIM, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328929 | PILGRIM, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641769 | PILGRIM, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274001 | PILGRIM, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185957 | PILGRIM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628466 | PILGRIM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445599 | PILGRIM, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693228 | PILGRIM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511999 | PILGRIM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538769 | PILGRIM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602072 | PILI, AIDA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762469 | PILI, ASDFOUVALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661726 | PILIA, SAVITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332938 | PILIAR, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740527 | PILIER STEPHANIE | 29 PLUMER ROAD | | | | NEWTON | NJ | 07860 | |
| 4273039 | PILI-MAHOE, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428963 | PILIOS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208598 | PILIPENKO, GALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650747 | PILIPENKO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294847 | PILIPIAK, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372782 | PILIPOVIC, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274378 | PILIPOVIC, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336762 | PILKERTON, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343657 | PILKERTON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345883 | PILKERTON, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740528 | PILKINGTON ASHLEY | 1320 N FOREST AVE | | | | SPRINGFIELD | MO | 65802 | |
| 4387578 | PILKINGTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463901 | PILKINGTON, BOLDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183472 | PILKINGTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427880 | PILKINGTON, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746974 | PILKINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582872 | PILKINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451739 | PILKINGTON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629151 | PILKINTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368534 | PILKINTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174147 | PILKOVA, NELI IVANOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611988 | PILLA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682812 | PILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768425 | PILLA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740529 | PILLADO JERALEAN | 131 WATERCREST DRIVE | | | | STATESVILLE | NC | 28677 | |
| 4639251 | PILLADO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189643 | PILLADO, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409301 | PILLADO, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483579 | PILLADO, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337049 | PILLAI, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821141 | PILLAI, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602323 | PILLAI, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280272 | PILLAI, GINEESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437188 | PILLAI, MONISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297387 | PILLAI, NEETU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286092 | PILLAI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279763 | PILLALAMARRI, RAVI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740530 | PILLAR JENNIFER J | 4600 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | |
| 5740531 | PILLAR TO POST | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | |
| 4763001 | PILLAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763600 | PILLAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440474 | PILLARD, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404994 | PILLARELLA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829357 | PILLARS OF DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841507 | PILLARS TO POST NW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576410 | PILLASCH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740532 | PILLAY GISELA | 3311 NW 173RD TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5740533 | PILLAY KAMALA K | 425 PINE STREET | | | | GREEN BAY | WI | 54307 | |
| 4610711 | PILLAY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284518 | PILLAY, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186786 | PILLAY, SWASHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487578 | PILLAY-KALE, JONAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766747 | PILLAZAR, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740534 | PILLENT DENISER | 2114 E 90TH ST | | | | TAMPA | FL | 33612 | |
| 4749253 | PILLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278345 | PILLER, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716894 | PILLERS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704789 | PILLET, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542944 | PILLEY, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408794 | PILLEY, LISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408941 | PILLEY, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301889 | PILLI, KIRAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268916 | PILLIAS, NORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269742 | PILLIAS, YOSKO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470958 | PILLICH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432521 | PILLINER, TAFARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486855 | PILLINGER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740535 | PILLION PHILIP | 111 S 3RD AVE APT 6 | | | | KETCHUM | ID | 83340 | |
| 4187563 | PILLION, CASSAUNDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453527 | PILLITIERE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304773 | PILLMAN, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419662 | PILLO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724502 | PILLOFF, HENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270393 | PILLOS, CIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271952 | PILLOS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740536 | PILLOT CARMEN | COM MIRAMAR | | | | GUJAYAMA | PR | 00784 | |
| 4417705 | PILLOT III, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740537 | PILLOT MELISSA | 421 CARTWRIGHT AVE | | | | FRUITLAND | MD | 21826 | |
| 4508473 | PILLOT, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497603 | PILLOT, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343982 | PILLOT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616314 | PILLOW, CLABIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544578 | PILLOW, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621762 | PILLOW, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712781 | PILLOW, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584892 | PILLOW, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283669 | PILLOWS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883293 | PILLOWTEX CORP | P O BOX 843664 | | | | DALLAS | TX | 75284 | |
| 4881699 | PILLSBURY CO | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 4347556 | PILLSBURY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821142 | PILLSBURY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393104 | PILLSBURY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376067 | PILLSBURY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163840 | PILLSBURY, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821143 | PILLSBURY,KAREN & CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740538 | PILMAN RAIA | 280 GRAPE ST NONE | | | | DENVER | CO | 80220 | |
| 4726013 | PILMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725807 | PILMANIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299953 | PILNY, KAYLEIGH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740539 | PILON SUZANNE | 1136 WEST AVE | | | | HILTON | NY | 14468 | |
| 4444239 | PILON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183927 | PILON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534601 | PILON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348806 | PILON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346221 | PILONE, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632794 | PILORIN, GENER POGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740541 | PILOT | 145 W PENNSYLVANIA AVENUE | | | | SOUTHERN PINES | NC | 28387 | |
| 4887977 | PILOT | SOUTHERN PINES PILOT LLC | 145 W PENNSYLVANIA AVENUE | | | SOUTHERN PINES | NC | 28387 | |
| 4859929 | PILOT AUTOMOTIVE, INC. | 13000 TEMPLE AVE. | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4859929 | PILOT AUTOMOTIVE, INC. | 13000 TEMPLE AVE. | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4875007 | PILOT CORPORATION OF AMERICA | DEPT 0271 P O BOX 120271 | | | | DALLAS | TX | 75312 | |
| 4883734 | PILOT FREIGHT SERVICES | P O BOX 97 | | | | LIMA | PA | 19037 | |
| 4876959 | PILOT NEWS | HPC OF INDIANA INC | P O BOX 220 | | | PLYMOUTH | IN | 46563 | |
| 5740543 | PILOT NEWS | P O BOX 220 | | | | PLYMOUTH | IN | 46563 | |
| 4888529 | PILOT NEWSPAPERS LLC | THE PILOT INDEPENDENT | P O BOX 190 | | | WALKER | MN | 56484 | |
| 4727277 | PILOT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797878 | PILOTMALL.COM INC | DBA PILOTMALL.COM | 4040 LAIRD BLVD | | | LAKELAND | FL | 33811 | |
| 5740544 | PILOTO DANIEL | 3455 NW 102ND ST | | | | MIAMI | FL | 33147 | |
| 5740545 | PILOTO LAZARO | 11940 SW 123RD CT | | | | MIAMI | FL | 33186 | |
| 4180789 | PILOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841508 | PILOTTE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442221 | PILOTTI, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349199 | PILOTTI, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740546 | PILSON AMBER | 345 N COLORADO AVE | | | | WATERTOWN | NY | 13601 | |
| 4646032 | PILTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740547 | PILUSO CATHERINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4786839 | Piluso, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786840 | Piluso, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275606 | PILZ, GLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334065 | PILZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430905 | PILZ, WALTRAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628091 | PILZNER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229993 | PIM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488524 | PIM, RATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405520 | PIMA COUNTY | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 4782603 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB ROAD STE 100 | CONSUMER HEALTH & FOOD SAFETY | | | Tucson | AZ | 85714 | |
| 5787729 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB ROAD STE 100 | | | | TUCSON | AZ | 85714 | |
| 4781355 | PIMA COUNTY HEALTH DEPT | CONSUMER HEALTH & FOOD SAFETY | 3950 S COUNTRY CLUB ROAD STE 100 | | | Tucson | AZ | 85714 | |
| 4779602 | Pima County Treasurer | 115 N Church Ave | | | | Tucson | AZ | 85701-1130 | |
| 4811095 | PIMA COUNTY TREASURER | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 5484468 | PIMA COUNTY-FULL CASH | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 4811527 | PIMA ELECTRICAL CONTRACTORS INC | PO BOX 2265 | | | | TUCSON | AZ | 85702 | |
| 5740548 | PIMBLE JEROME D | 10504 MOUNT OLIVET RD NE | | | | WASHINGTON | DC | 20002 | |
| 5740549 | PIMBLE JEROME D JR | 1050A MOUNT OLIVE RD NE 33A | | | | WASHINGTON | DC | 20002 | |
| 5740550 | PIMBLE JOHNTA O | 8732 RICHBORO RD | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5740551 | PIMBLE LATIA L | 3503 WHEELER RD SE | | | | WASHINGTON | DC | 20032 | |
| 4736317 | PIMBLE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373110 | PIMENTA, ARETI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740552 | PIMENTAL HOWARD | 83 BUCCANEER DR | | | | LEESBURG | FL | 34788 | |
| 4300270 | PIMENTAL, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332803 | PIMENTAL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273018 | PIMENTAL, KIKIOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330879 | PIMENTAL, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749701 | PIMENTAL, LISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199794 | PIMENTAL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333109 | PIMENTAL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410608 | PIMENTAL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740554 | PIMENTEL EYBON | 4420 DAWNWOOD DR | | | | GASTONIA | NC | 28056 | |
| 5740555 | PIMENTEL FERHEL | 98-091 KANUKU PL | | | | AIEA | HI | 96701 | |
| 4587377 | PIMENTEL GONZALEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740557 | PIMENTEL JOLENE | 456 RAYMOND DR | | | | IONE | CA | 95640 | |
| 5740559 | PIMENTEL JOSE | 911 PLEASANT PLACE | | | | LEOMINSTER | MA | 01453 | |
| 5740560 | PIMENTEL LIDYA G | BZN 6092 | | | | CEIBA | PR | 00735 | |
| 5740561 | PIMENTEL LONNIE | 1511 WAYNE AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5740562 | PIMENTEL LOREN | EDF 4 APT 21 RES BARBOSA | | | | BAYAMON | PR | 00957 | |
| 5740563 | PIMENTEL LYDIA | BO VIERRA B22 | | | | LARES | PR | 00669 | |
| 5740564 | PIMENTEL MARIO | 2042 LATIGO WAY | | | | STOCKTON | CA | 95206 | |
| 4640705 | PIMENTEL RIVERA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740565 | PIMENTEL RUBY | 8513 N 69TH AVE APT 225 | | | | PEORIA | AZ | 85345 | |
| 5740566 | PIMENTEL SONIA | 1710 FRAMINGHAM CT | | | | FORT MYERS | FL | 33907 | |
| 4503948 | PIMENTEL TORRES, ISMAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235436 | PIMENTEL URETA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292078 | PIMENTEL, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754167 | PIMENTEL, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327992 | PIMENTEL, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152336 | PIMENTEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464053 | PIMENTEL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685336 | PIMENTEL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651411 | PIMENTEL, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438320 | PIMENTEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626968 | PIMENTEL, ASIA  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195105 | PIMENTEL, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506615 | PIMENTEL, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177490 | PIMENTEL, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507301 | PIMENTEL, CESAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414407 | PIMENTEL, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201080 | PIMENTEL, CORRINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505938 | PIMENTEL, DARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336106 | PIMENTEL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239530 | PIMENTEL, ERYQA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557039 | PIMENTEL, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511955 | PIMENTEL, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179874 | PIMENTEL, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200733 | PIMENTEL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521315 | PIMENTEL, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200672 | PIMENTEL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330074 | PIMENTEL, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618044 | PIMENTEL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434223 | PIMENTEL, JHOLAINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561779 | PIMENTEL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329863 | PIMENTEL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506670 | PIMENTEL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602000 | PIMENTEL, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829358 | PIMENTEL, LIESL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480756 | PIMENTEL, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497798 | PIMENTEL, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653160 | PIMENTEL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527897 | PIMENTEL, MARIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195323 | PIMENTEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334391 | PIMENTEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315043 | PIMENTEL, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499594 | PIMENTEL, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506351 | PIMENTEL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657307 | PIMENTEL, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733805 | PIMENTEL, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705659 | PIMENTEL, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285885 | PIMENTEL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329149 | PIMENTEL, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171171 | PIMENTEL, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539296 | PIMENTEL, TRINIDAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502356 | PIMENTEL, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740567 | PIMENTELDELUGO ELSA | 2095 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 4216334 | PIMIENTA, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443446 | PIMIENTA, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177215 | PIMIENTA, YANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807232 | PIMKIE APPARELS LTD | MR. TASLIM \MR. NURUL EHSAN SHOVON | PLOT#327-328, BLOCK#F, TONGI | | | GAZIPUR | DHAKA | | BANGLADESH |
| 5430952 | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | | | BANGLADESH |
| 4125015 | PIMKIE APPARELS LTD | PLOT-327-328, BLOCK -F | TONGI, GAZIPUR | | | DHAKA | | | BANGLADESH |
| 4124560 | Pimkie Apparels Ltd. | Plot 327-328, Block F Tongi | Gazipur, Dhaka | | | Gazipur | | | Bangladesh |
| 4399258 | PIMLEY, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740569 | PIMP PAULA | 404 E 9TH ST | | | | CHEYENNE | WY | 82007 | |
| 4667891 | PIMPERL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740570 | PINA ADRIANA | 1443 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | |
| 5740571 | PINA CALVIN | 275 NANCY ST | | | | MONTICELLO | GA | 31064 | |
| 5740572 | PINA DAEMA | 7246 SW 22ND ST | | | | MIAMI | FL | 33155 | |
| 5740573 | PINA DIANA | 10100 CEDAR CIRCLE DR APT 10 | | | | CHARLOTTE | NC | 28210 | |
| 5740574 | PINA EDWIN | 16654 SAN BENITO PL | | | | MORGAN HILL | CA | 95037 | |
| 5740575 | PINA GLENNIS | 140 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | |
| 5740576 | PINA JOSUE | 639 E 3RD ST | | | | GRANDVEW | WA | 98930 | |
| 5740577 | PINA MARIA | 602 E PINE STREET | | | | YAKIMA | WA | 98901 | |
| 5740578 | PINA MAURICIO | 4916 HIGHWAY 431 N | | | | SPRINGFIELD | TN | 37172 | |
| 5740579 | PINA OMARAY | 924 SPRING BROOKDR | | | | LIVINGSTON | CA | 95340 | |
| 5740580 | PINA OSCAR | 299 REDMON RD | | | | SMITHVISLE | TN | 37166 | |
| 4442638 | PINA PERALTA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740581 | PINA RAMON JR | 3701 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | |
| 5740582 | PINA REBECA | 7641 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5740583 | PINA SUHEILLY | BO COLLERE SECT JELLO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5740584 | PINA TANIA | URB CAROLINA ALTA | | | | CAROLINA | PR | 00987 | |
| 5740585 | PINA TERRI | 1830 N MANN AVE | | | | ONTARIO | CA | 91764 | |
| 5740586 | PINA TROY | 515 PROSPECT AVE | | | | LIMA | OH | 45804 | |
| 4221067 | PINA VILCHIS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582386 | PINA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245731 | PINA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594015 | PINA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533213 | PINA, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403779 | PINA, ANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327756 | PINA, ARNOLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709659 | PINA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610847 | PINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347087 | PINA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695082 | PINA, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679269 | PINA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841509 | PINA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220127 | PINA, DELFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250722 | PINA, DIAMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387874 | PINA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663843 | PINA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162594 | PINA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200042 | PINA, ERNESTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416450 | PINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191644 | PINA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183734 | PINA, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636930 | PINA, ISAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215195 | PINA, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201389 | PINA, JAQUELINNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157216 | PINA, JAZMIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543242 | PINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247402 | PINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532232 | PINA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331379 | PINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543450 | PINA, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296767 | PINA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210819 | PINA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228486 | PINA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177154 | PINA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672834 | PINA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616495 | PINA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791545 | Pina, Mabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175392 | PINA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538425 | PINA, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331162 | PINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622369 | PINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184482 | PINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603738 | PINA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662577 | PINA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159892 | PINA, MERARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596135 | PINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170167 | PINA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616341 | PINA, MILEXIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387560 | PINA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192485 | PINA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189422 | PINA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540597 | PINA, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699836 | PINA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525733 | PINA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186189 | PINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841510 | PINA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335677 | PINA, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740587 | PINACHO YILBRED P | 3522 REAVIS LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 4228648 | PINACLE, DASHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740588 | PINADA NANCY | 504 ALISK | | | | STATEN ISLAND | NY | 10303 | |
| 5740589 | PINAFIGUEROA HECTOR | 1 HOSKINS RD 5A4 | | | | SIMSBURY | CT | 06070 | |
| 5740590 | PINAIRE DANIELLE | 6705 E TOWNLINE RD | | | | WILLIAMSON | NY | 14589 | |
| 4313192 | PINAIRE, FRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782194 | PINAL COUNTY | PO BOX 2945 | ENVIRONMENTAL HEALTH SERVICES | | | Florence | AZ | 85132 | |
| 5740591 | PINAL FAITH | PO BOX 629 | | | | FORT APACHE | AZ | 85926 | |
| 5740592 | PINAL LAURA | PO BOX 2930 | | | | WHITERIVER | AZ | 85941 | |
| 5740593 | PINAL TAMMY | 454 N DELAWARE ST | | | | CHANDLER | AZ | 85225 | |
| 4153087 | PINAL, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740594 | PINALES IRMA | 2606 S DURANGO DR APT 18 | | | | LAS VEGAS | NV | 89117 | |
| 5740595 | PINALES OLGA | 22922 HICKORY SHADOW | | | | ELMENDORF | TX | 78112 | |
| 5740596 | PINALES SARA | 1805 VENADITO DR | | | | ANTHONY | NM | 88021 | |
| 4435318 | PINALES, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720293 | PINALES, ISAAC J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574727 | PINALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327810 | PINALES, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336220 | PINARD, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340324 | PINARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394094 | PINARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582929 | PINARD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235260 | PINARD, KIWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257073 | PINARD, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393626 | PINARD, MARC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394491 | PINARD, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740597 | PINARDO SHARON | 200 SHADY LAKE DR | | | | SHADY SPRING | WV | 25918 | |
| 5740598 | PINARES MAGALY | 340 SW 62ND BLVD 5 | | | | GAINESVILLE | FL | 32607 | |
| 4172104 | PINAROC, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841511 | PINAS LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627949 | PINASCO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395213 | PINCAY CEDENO, SEGUNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421563 | PINCAY, MIGUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740599 | PINCDA HERLINDA | 69 AROURA ST | | | | PROVIDENCE | RI | 02908 | |
| 4367020 | PINCE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740600 | PINCHBACK ANTONIO | 7677 E 21 ST NORTH 1707 | | | | WITCHITA | KS | 67206 | |
| 4510588 | PINCHBECK, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740601 | PINCHEIRA MARCELA | 1138 VUELTA DE LAS ACEQUI | | | | SANTA FE | NM | 87505 | |
| 5740602 | PINCHEON BARBARA | 162 ROYLE DR | | | | MADISONAL | AL | 35758 | |
| 4763066 | PINCHERA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177754 | PINCHES, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342508 | PINCHINAT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224581 | PINCHOT, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771248 | PINCHOT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630801 | PINCHUK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468024 | PINCHUK, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841512 | PINCHUK,DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740603 | PINCIARO JOSEPH | 1033 ZANDER DRIVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5740604 | PINCIN CHANDELLE | 13000 PARK VIEW DR | | | | ROSEVILLE | OH | 43731 | |
| 4791239 | Pincince, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740605 | PINCKARD MICHELLE | 4255 E 29TH STREET APT 232 | | | | TUCSON | AZ | 85711 | |
| 5740606 | PINCKENS KEISHA | 408 ABNER RD | | | | SPARTANBURG | SC | 29301 | |
| 5740607 | PINCKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5740608 | PINCKNEY CARYL | 4370 LADSON ROAD | | | | LADSON | SC | 29456 | |
| 5740609 | PINCKNEY CHOYCE | 94 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| 5740610 | PINCKNEY DAMIEN T | 1854 NW 63RD ST | | | | MIAMI | FL | 33584 | |
| 5740611 | PINCKNEY LATASHA | 1385 ASHLEYN RIVER RD | | | | N CHAS | SC | 29407 | |
| 5740612 | PINCKNEY LAURA | 1732 DECKER BLVD | | | | COLUMBIA | SC | 29206 | |
| 5740613 | PINCKNEY LESLEY | 373 DENNIS RIDGE RD | | | | BONNEAU SC | SC | 29431 | |
| 5740614 | PINCKNEY RAVEN | 5500 HARBOUR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5740615 | PINCKNEY TERRY | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | |
| 4331993 | PINCKNEY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679452 | PINCKNEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241843 | PINCKNEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660459 | PINCKNEY, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761836 | PINCKNEY, BEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693531 | PINCKNEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693532 | PINCKNEY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510989 | PINCKNEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244547 | PINCKNEY, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509856 | PINCKNEY, DARIUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476826 | PINCKNEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228387 | PINCKNEY, EDSHAUDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509957 | PINCKNEY, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584429 | PINCKNEY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509224 | PINCKNEY, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509502 | PINCKNEY, JATEEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395662 | PINCKNEY, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429814 | PINCKNEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609808 | PINCKNEY, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224127 | PINCKNEY, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630688 | PINCKNEY, LUOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737490 | PINCKNEY, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737489 | PINCKNEY, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439492 | PINCKNEY, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512785 | PINCKNEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774177 | PINCKNEY, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421940 | PINCKNEY, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513221 | PINCKNEY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745806 | PINCKNEY, VANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616226 | PINCKNEY-COOPER, DEENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511414 | PINCKNEY-TODD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875515 | PINCKNEYVILLE PRESS | E & R MEDIA | 111 SOUTH WALNUT STREET | | | PINCKNEYVILLE | IL | 62274 | |
| 4286349 | PINCOMBE, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740616 | PINCUS BONNIE | 1227 S DEWEY AVE | | | | BARTLESVILLE | OK | 74003 | |
| 4715655 | PINCUS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650961 | PINCUS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829359 | PINCUS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718176 | PINCUS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358161 | PINCUSOFF, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300881 | PIND, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337343 | PINDELL JR., KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740617 | PINDELL PATRICIA | 1227 LINDSAY AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5740618 | PINDER BEVERLY | 2951 NW 84TH TER | | | | MIAMI | FL | 33147 | |
| 5740619 | PINDER CHRISTINE | 616 NW 45TH DR | | | | DELRAY BEACH | FL | 33445 | |
| 5740620 | PINDER JEANREE | 6241 73RD ANE N APT A | | | | PINELLAS PARK | FL | 33781 | |
| 5740621 | PINDER JEFFREY S | 2015 NW 6TH PL APT3 | | | | MIAMI | FL | 33127 | |
| 5740622 | PINDER KELLY | 4301 WHITE OAK CT | | | | HAMPSTEAD | MD | 21074 | |
| 5740623 | PINDER LAVON | 216 EAST SECOND AVE | | | | PAMPLICO | SC | 29583 | |
| 5740624 | PINDER POINTER | 203 SEALEY DR | | | | MADISON | TN | 37115 | |
| 5740625 | PINDER ROBERTA | 1237 NW 37 ST | | | | MIAMI | FL | 33142 | |
| 4262385 | PINDER, ASISIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337466 | PINDER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243731 | PINDER, EARNISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331520 | PINDER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632608 | PINDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634546 | PINDER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255842 | PINDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696254 | PINDER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421093 | PINDER, LESLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344512 | PINDER, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430438 | PINDER, MASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647786 | PINDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237410 | PINDER, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402256 | PINDER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720826 | PINDER, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736892 | PINDER, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787365 | Pinder, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787366 | Pinder, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419064 | PINDER, WILANEKAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242426 | PINDER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656245 | PINDER-WRIGHT, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704631 | PINDLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888147 | PINE BLUFF COMMERCIAL | STEPHENS MEDIA LLC | P O BOX 6469 | | | PINE BLUFF | AR | 71611 | |
| 5798156 | Pine Brook Center LP | 301 South College St. | Suite 2800 | | | Charlotte | NC | 28202-6021 | |
| 5788742 | PINE BROOK CENTER LP | 301 SOUTH COLLEGE ST. | SUITE 2800 | | | CHARLOTTE | NC | 28202-6021 | |
| 4854761 | PINE BROOK CENTER LP | C/O CHILDRESS KLEIN | 301 SOUTH COLLEGE ST. | SUITE 2800 | | CHARLOTTE | NC | 28202-6021 | |
| 4803315 | PINE BROOK CENTER LP | PO BOX 60385 | | | | CHARLOTTE | NC | 28260 | |
| 4821144 | Pine Cohn Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829360 | PINE COUNTRY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841513 | PINE CREEK BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740626 | PINE IVORICK | 100 MALL BLVD | | | | BRUNSWICK | GA | 31525 | |
| 4821145 | PINE MARTEN PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740627 | PINE RAYMOND | HOUSE 26B PINERIDGE | | | | Redacted | Redacted | Redacted | Redacted |
| 4802961 | PINE RIDGE MALL JC LLC | PO BOX 561 | | | | FORT DEFIANCE | AZ | 86504 | |
| 4858052 | PINE STATE TRADING CO | 100 ENTERPRISE AVENUE | | | | POCATELLO | ID | 83204 | |
| 4861810 | PINE TREE FOOD EQUIPMENT INC | 175 LEWISTON ROAD | | | | GARDINER | ME | 43456 | |
| 4885831 | PINE VALLEY OVERHEAD DOOR & OPENER | RAYMOND A ROSARIO | 9001 S DAYTON SILVER CREEK RD | | | GRAY | ME | 04039 | |
| 4879342 | PINE VALLEY SMALL ENGINE REPAIR | MONTY J BURGESS | 11532 SE 44TH STREET | | | SOUTH DAYTON | NY | 14138 | |
| 4422648 | PINE, DENISE | Redacted | Redacted | Redacted | Redacted | OKLAHOMA CITY | OK | 73150 | |
| 4375670 | PINE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479666 | PINE, JACQUALINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665822 | PINE, JOANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408859 | PINE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526605 | PINE, KRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245998 | PINE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768254 | PINE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740629 | PINEAE GREENHOUSES INC | 1901 S 5100 W | | | | OGDEN | UT | 84401 | |
| 4135079 | Pineae Greenhouses Inc. | 1901 S. 5100 W. | | | | Ogden | UT | 84401 | |
| 4878119 | PINEAPPLE BUOY 717 LLC | 612 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 | |
| 4841514 | PINEAPPLE HOUSE RETORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740630 | PINEAU JOYCE | 34293 PLEASANT LN | | | | EVERGREEN | CO | 80439 | |
| 4699640 | PINEAU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221694 | PINEAULT, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222869 | PINEAULT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740631 | PINECONE DESIGN LIMITED | FLAT 6 4F KAI FUK INDCTR | 1 WANG TUNG STREET KOWLOON BAY | | | | | | HONG KONG |
| 4807233 | PINECONE DESIGN LIMITED | IRIS SZETO / BERTILLA CHAN | FLAT 6, 4/F, KAI FUK IND.CTR., | 1 WANG TUNG STREET | | KOWLOON BAY | | | HONG KONG |
| 4137317 | Pinecone Design Limited | Flat 6, 4/F Kai Fuk Ind Centre | 1 Wang Tung Street | | | Kowloon Bay | Kowloon | | Hong Kong |
| 5793096 | PINECREST 160 APARTMENTS | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |
| 4821146 | PINECREST 160 APARTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841515 | PINECREST V LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855294 | PINECROFT LLC | 10220 N NEVADA- SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 4859607 | PINECROFT LLC | 12310 E MAIRABEAU PKWY STE 150 | | | | SPOKANE VALLEY | WA | 99216 | |
| 4799073 | PINECROFT LLC | C/O JMA COMMERCIAL REAL ESTATE | 12310 E MIRABEAU PKWY STE 150 | | | SPOKANE | WA | 99218 | |
| 4805138 | PINECROFT LLC | C/O JMA COMMERCIAL REAL ESTATE LLC | 12709 E MIRABEAU PKWY - SUITE 10 | | | SPOKANE VALLEY | WA | 99216 | |
| 5798157 | Pinecroft, LLC | 10220 North Nevada, Suite 60 | | | | Spokane | WA | 99218 | |
| 5788748 | PINECROFT, LLC | 10220 NORTH NEVADA, SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 4691966 | PINED, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177489 | PINEDA AGUILAR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740632 | PINEDA AILEEN | 5009 S 76TH E AVE | | | | TULSA | OK | 74145 | |
| 5740633 | PINEDA ALEZANDRA | 1505 NORTH LINCOLN STREET | | | | SANTA MARIA | CA | 93458 | |
| 4197929 | PINEDA ALVEAR, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740634 | PINEDA ANNY | C SANTA ELENA 2418 SECTOR CANT | | | | SAN JUAN | PR | 00917 | |
| 5740635 | PINEDA ASHLEY | 12310 S SPRUCE | | | | VISALIA | CA | 93292 | |
| 4341193 | PINEDA BROWN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740636 | PINEDA CARLOS | 1664 CHURCH ST | | | | NEW BEDFORD | MA | 02745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740637 | PINEDA CARMEN | 9947 HULL STREET ROAD 299 | | | | RICHMOND | VA | 23832 | |
| 5740638 | PINEDA CARMEN M | 9947 HULL ST RD 299 | | | | RICHMOND | VA | 23224 | |
| 5740639 | PINEDA GUILLERMO | 49123 HWY 51 LOT 1 | | | | TICKFAW | LA | 70466 | |
| 5740640 | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | 97301 | |
| 4201782 | PINEDA JR, MARCIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740641 | PINEDA KAREN P | 14720 MANZANO ROAD | | | | VICTORVILLE | CA | 92392 | |
| 4172525 | PINEDA LEON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740642 | PINEDA LEONARDO | 618 ROSLYN AVE SW | | | | CANTON | OH | 44710 | |
| 4567289 | PINEDA PUENTE, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740645 | PINEDA SILVIA | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | |
| 5740646 | PINEDA SUSAN | 2580 W 64TH ST | | | | HIALEAH | FL | 33016 | |
| 5740647 | PINEDA TAMARA | 2878 RD 84 | | | | EARLIMART | CA | 93219 | |
| 4419498 | PINEDA VAZQUEZ, ARYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740648 | PINEDA WENDI | EL PASO | | | | SUNLAND PARK | NM | 88063 | |
| 5740649 | PINEDA YARIMA | 3500 MCKINNEY RD TRLR 26 | | | | BAYTOWN | TX | 77521 | |
| 4691931 | PINEDA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762733 | PINEDA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720092 | PINEDA, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657408 | PINEDA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440240 | PINEDA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209199 | PINEDA, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183184 | PINEDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201682 | PINEDA, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257462 | PINEDA, ALY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399010 | PINEDA, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399789 | PINEDA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215351 | PINEDA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177036 | PINEDA, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261243 | PINEDA, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280357 | PINEDA, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570122 | PINEDA, ARELY-ALEJANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622373 | PINEDA, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220340 | PINEDA, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401933 | PINEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745529 | PINEDA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185355 | PINEDA, CHLOE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567566 | PINEDA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705166 | PINEDA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197446 | PINEDA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209799 | PINEDA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196596 | PINEDA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537232 | PINEDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160999 | PINEDA, DIEGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732235 | PINEDA, DONATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191339 | PINEDA, EDGAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678999 | PINEDA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633480 | PINEDA, EDUARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529670 | PINEDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403155 | PINEDA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545047 | PINEDA, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436866 | PINEDA, EMILIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654724 | PINEDA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260241 | PINEDA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587619 | PINEDA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651870 | PINEDA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537029 | PINEDA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742982 | PINEDA, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432863 | PINEDA, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280872 | PINEDA, GILBERTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209950 | PINEDA, GIOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547669 | PINEDA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771539 | PINEDA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629954 | PINEDA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422220 | PINEDA, JADIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162706 | PINEDA, JANELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673951 | PINEDA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538106 | PINEDA, JAZLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168072 | PINEDA, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298399 | PINEDA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175502 | PINEDA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208664 | PINEDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526914 | PINEDA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555789 | PINEDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4526529 | PINEDA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352629 | PINEDA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234293 | PINEDA, KEYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384897 | PINEDA, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178507 | PINEDA, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548049 | PINEDA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171735 | PINEDA, LEYHAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190461 | PINEDA, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533228 | PINEDA, LILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540334 | PINEDA, LIZBETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531683 | PINEDA, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194117 | PINEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255037 | PINEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506775 | PINEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533780 | PINEDA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706128 | PINEDA, LUIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182589 | PINEDA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208045 | PINEDA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770870 | PINEDA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210674 | PINEDA, MARGOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722003 | PINEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413344 | PINEDA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284786 | PINEDA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787254 | Pineda, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787255 | Pineda, Mariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195951 | PINEDA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524700 | PINEDA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566099 | PINEDA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660131 | PINEDA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654660 | PINEDA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656346 | PINEDA, NENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570818 | PINEDA, NERISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292806 | PINEDA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237759 | PINEDA, NOETMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627014 | PINEDA, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548744 | PINEDA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639156 | PINEDA, NUI & NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248845 | PINEDA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252179 | PINEDA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212472 | PINEDA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171303 | PINEDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594369 | PINEDA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367346 | PINEDA, ROMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694741 | PINEDA, RONALDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643927 | PINEDA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744789 | PINEDA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524441 | PINEDA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156018 | PINEDA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281670 | PINEDA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192827 | PINEDA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219233 | PINEDA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413908 | PINEDA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770614 | PINEDA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571407 | PINEDA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170525 | PINEDA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763189 | PINEDA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241968 | PINEDA, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552224 | PINEDA, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187284 | PINEDA, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311968 | PINEDA, VALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537201 | PINEDA, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395051 | PINEDA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714159 | PINEDA, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328190 | PINEDA, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536514 | PINEDA, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568007 | PINEDA, YARALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588999 | PINEDA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294313 | PINEDA-ALFARO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509806 | PINEDA-HENRRIQUEZ, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181215 | PINEDA-HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877190 | PINEDALE LAWNMOWER CENTER | J MANUEL RODRIGUEZ | 47 W BIRCH AVE | | | FRESNO | CA | 93650 | |
| 4564353 | PINEDA-LOMELI, ARABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412585 | PINEDA-RUIZ, MIGUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740650 | PINEDO CELENE | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 4213500 | PINEDO JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740651 | PINEDO SYLVIA | 4949 N EERHEART 223 | | | | FRESNO | CA | 93726 | |
| 4177158 | PINEDO, AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652940 | PINEDO, EMPERATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187707 | PINEDO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196330 | PINEDO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786988 | Pinedo, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699101 | PINEDO, LEONOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202056 | PINEDO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694948 | PINEDO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740526 | PINEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533108 | PINEDO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582405 | PINEDO, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212210 | PINEDO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207416 | PINEDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181644 | PINEDO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612202 | PINEDO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205010 | PINEDO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466564 | PINEDO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675763 | PINEDO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397967 | PINEDO, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169030 | PINEDO, ROBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156842 | PINEDO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627979 | PINEDO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 4313995 | PINEGAR, DEVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284014 | PINEGAR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500947 | PINEIRO AVILES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740652 | PINEIRO EMY | CALLE PARQUE 83 SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 5740653 | PINEIRO GLADYS | CALLE ESTRELLA FUGAZ | | | | VEGA ALTA | PR | 00692 | |
| 5740654 | PINEIRO IRIS | URB COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 5740655 | PINEIRO JOSE | CARR 301 KM 2 6 INT | | | | CABO ROJO | PR | 00623 | |
| 5740656 | PINEIRO LENIA | 300 WEST 64 PL | | | | HIALEAH | FL | 33014 | |
| 4504797 | PINEIRO MOLINA, KEILA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740657 | PINEIRO RICHARD | HCC 603 | | | | PATILLAS | PR | 00723 | |
| 4500002 | PINEIRO, ADIANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439315 | PINEIRO, ARIADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665533 | PINEIRO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497450 | PINEIRO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237313 | PINEIRO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420227 | PINEIRO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547663 | PINEIRO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154358 | PINEIRO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584291 | PINEIRO, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691439 | PINEIRO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548565 | PINEIRO, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497311 | PINEIRO, WALLACE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252754 | PINEIRO-MIRABAL, MARLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327935 | PINEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330617 | PINEL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740658 | PINELA JASMINE | 5240 LIME LIGHT CR APT 1 | | | | ORLANDO | FL | 32839 | |
| 4216288 | PINELA, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665325 | PINELESS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740659 | PINELL REBECCA | 704 SOUTH SEVEN | | | | ERATH | LA | 70533 | |
| 4543669 | PINELL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322676 | PINELL, WYANYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740660 | PINELLA KINI | 3905 ROBINSON RD | | | | MACON | GA | 31204 | |
| 4404830 | PINELLA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405521 | PINELLAS COUNTY | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 4883813 | PINELLAS COUNTY SHERIFFS OFFICE | P O DRAWER 2500 | | | | LARGO | FL | 33779 | |
| 4779750 | Pinellas County Tax Collector | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 4779751 | Pinellas County Tax Collector | PO Box 31149 | | | | Tampa | FL | 33631-3149 | |
| 4859717 | PINELLAS PARK LLC | 1251 PIN OAK RD STE 13 | | | | KATY | TX | 77494 | |
| 4706538 | PINELLI, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401161 | PINELLI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487356 | PINELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438282 | PINELLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618129 | PINELO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907298 | Pinemeadow Golf | 6710 McEwan Rd | | | | Lake Oswego | OR | 97035 | |
| 4798088 | PINEMEADOW GOLF PRODUCTS INC | DBA PINEMEADOW GOLF | 26200 SW 95TH AVE SUITE 300 | | | WILSONVILLE | OR | 97070 | |
| 5740661 | PINENTEL MELLISA R | 309 TAYLOR ST | | | | KINGMAN | AZ | 86401 | |
| 5740662 | PINER SHANIKQUA | 5395 SE 29 PL | | | | OCALA | FL | 34481 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740663 | PINER VIVIAN | 102 LOWES CT | | | | PRINCEVILLE | NC | 27886 | |
| 4461849 | PINER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705180 | PINER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388624 | PINER, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772964 | PINER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388277 | PINER, SUSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732446 | PINERA, EFIGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232958 | PINERA, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499137 | PINERO CAPPAS, LYSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740664 | PINERO CARMEN | URB JOSE MERCADO CALLE WASHIN | | | | CAGUAS | PR | 00725 | |
| 4657928 | PINERO DONZA, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667382 | PIÑERO FERREL, EMILIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740665 | PINERO KATHERINE | CALLE KELLY 359 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5740666 | PINERO LIZETTE | PO BOX 969 | | | | JUNCOS | PR | 00777 | |
| 5740667 | PINERO LYDIA | 129 FULTON ST APT E | | | | BUFFALO | NY | 14204 | |
| 5740668 | PINERO MILANY | HC-23 BOX 6636 | | | | JUNCOS | PR | 00777 | |
| 5740669 | PINERO VIDAL MIGUEL A | CALLE 34 BF-7 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 4256868 | PINERO, ALBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754852 | PINERO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634709 | PINERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673091 | PINERO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443619 | PINERO, DIURKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497023 | PINERO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671890 | PINERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408320 | PINERO, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604108 | PINERO, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378986 | PINERO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431626 | PINERO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237570 | PINERO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287742 | PINERO, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756081 | PINERO, PIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504139 | PINERO, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740670 | PINEROROWE MIRIAHDESTI | 159 B DELMAR LANE | | | | NEWPORT NEWS | VA | 23109 | |
| 4522628 | PINEROS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860275 | PINERY LLC THE | 13701 HIGHLAND VALLEY ROAD | | | | ESCONDIDO | CA | 92025 | |
| 5740671 | PINES JUDI | 1642 N VINE | | | | CHGO | IL | 60614 | |
| 4174007 | PINES, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253770 | PINES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570156 | PINES, BEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569075 | PINES, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745427 | PINES, MATEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250737 | PINES, SHAKERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488174 | PINES, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740672 | PINESETT GERALDINE J | 14533KNOLLRIDGE DR | | | | TAMPPA | FL | 33625 | |
| 5740673 | PINET FRANCIS | PARCELAS SUAREZCARR 187 K | | | | LOIZA | PR | 00772 | |
| 5740674 | PINET SAICHA | VILLAS DEL CARMEN | | | | LOIZA | PR | 00772 | |
| 4394705 | PINET, KIZZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632590 | PINETTE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783203 | Pineville Electric And Telephone - 249 | P.O. Box 249 | | | | Pineville | NC | 28134 | |
| 4632266 | PINEX, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858092 | PINEY BRANCH MOTORS INC T/A ALLIED TRAILERS SALES & RENTALS | 9299 WASHINGTON BLVD | | | | SAVAGE | MD | 20763 | |
| 4854778 | PINEY GREEN, LLC | C/O BAILEY AND ASSOCIATES, INC. | P O BOX 400 | 405 D. WESTERN BLVD. (ZIP 28546) | | JACKSONVILLE | NC | 28541-0400 | |
| 4808190 | Piney Green, LLC | c/o Bailey and Associates, Inc. | P.O. Box 400 | | | Jacksonville | NC | 28541 | |
| 4808190 | Piney Green, LLC | c/o Bailey and Associates, Inc. | P.O. Box 400 | | | Jacksonville | NC | 28541 | |
| 5740675 | PINEY STEPH | 4014 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026 | |
| 4593419 | PINEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884184 | PINEYRO Y LARA OF PUERTO RICO INC | PMB 212 P O BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 4876006 | PING AH LIMITED | FLAT F,11/F,YIP FAT IND BLDG | PHASE 2,73-75,HOI YUEN RD,KWUNTONG | | | KOWLOON | | | HONG KONG |
| 5740676 | PING LYANNE | 893 FULTONE PL | | | | CITY OF INDUS | CA | 91714 | |
| 4803550 | PING Y YAU | DBA PING YAU | 33366 CROATIAN WAY | | | UNION CITY | CA | 94587 | |
| 5740677 | PING YE | 149 W WALNUT LN | | | | PHILADELPHIA | PA | 19144 | |
| 4732992 | PING, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630648 | PINGA, LILLIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294924 | PINGALI, GOUTAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724574 | PINGATORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473021 | PINGE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363621 | PINGEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740678 | PINGHUA FENG | 12039 BRIARLEAF WAY | | | | SAN DIEGO | CA | 92128 | |
| 4408114 | PINGITORE, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189986 | PINGKUN, FOITHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448521 | PINGLE, GUNNAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180591 | PINGOL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796153 | PINGOTOPIA INC | DBA PINGOWORLD | 4328 REGENCY DRIVE | | | GLENVIEW | IL | 60025 | |
| 4335808 | PINGREE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377457 | PINGREY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607043 | PINGRY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507246 | PINHANCOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267504 | PINHASOV, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740679 | PINHEIRO AINAKELE A | 94 138 PUPUKAHI ST 302 | | | | WAIPAHU | HI | 96797 | |
| 5740680 | PINHEIRO TELMA | 38 SUMMER ST | | | | E PROVIDENCE | RI | 02914 | |
| 4332945 | PINHEIRO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335804 | PINHEIRO, PAULO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163970 | PINHERO SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740681 | PINHO KIMBERLY | 54 SECOND ST | | | | BARRINGTON | NH | 03825 | |
| 4331414 | PINHO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463432 | PINI, LEDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740682 | PINICK GREGG | 1234 E DEL MAR AVE | | | | ORANGE | CA | 92865 | |
| 4741618 | PINIERIE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740683 | PINIERO FRANKI | CALLE 23 A CF-24 | | | | BAYAMON | PR | 00956 | |
| 4189854 | PINIERO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197822 | PINIGIS, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253758 | PINILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209081 | PINILLOS, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760932 | PINILLOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253838 | PINILLOS, ZOILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318924 | PINION, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230404 | PINION, RAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289684 | PINISETTI, NANDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236084 | PINIZZOTTO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807611 | PINK & WHITE NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796825 | PINK BOX ACCESSORIES LLC | DBA PINK BOX ACCESSORIES | 1170 72ND STREET | | | BROOKLYN | NY | 11228 | |
| 4885577 | PINK BRIEFCASE | POLINA YAKUSHEVA | 10040 SHOSHONE WAY | | | THORNTON | CO | 80260 | |
| 4800070 | PINK COUTURE COLLECTION | DBA DRESSFORLESS | 15915 HERON AVE | | | LA MIRADA | CA | 90638 | |
| 5740684 | PINK JESSE | 2826 64TH ST | | | | SHELLSBURG | IA | 52332-9542 | |
| 5740685 | PINK JONATHAN | 210 S 2ND AVE | | | | MOUNT VERNON | NY | 10550 | |
| 4857093 | PINK NINJA MEDIA | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 5740686 | PINK NINJA MEDIA LLC | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 4841516 | PINK PALM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797401 | PINK STILETTO COSMETICS | PO BOX 1491 | | | | BROOKHAVEN | PA | 19015 | |
| 4248867 | PINK, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747488 | PINK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478047 | PINK, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151738 | PINK, JAYNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534758 | PINK, NACAESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740687 | PINKARD KALEB | 3398 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5740688 | PINKARD ROSE | 2311 MISPAH AVE APT 2 | | | | LEESBURG | FL | 34748 | |
| 5740689 | PINKARD SIERRA | 4136 LOBATA PL | | | | DAYTON | OH | 45416 | |
| 4652221 | PINKARD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588064 | PINKARD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572529 | PINKARD, DEATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488436 | PINKARD, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760276 | PINKARD, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293626 | PINKARD, JADE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387573 | PINKARD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235778 | PINKARD, KALIPHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243881 | PINKARD, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546898 | PINKARD, RESHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279949 | PINKARD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597298 | PINKARD, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740690 | PINKASOVITS CHAIM | 295 DIVISION AVE | | | | BROOKLYN | NY | 11211 | |
| 4692801 | PINKELMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363538 | PINKELMAN, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391625 | PINKELMAN, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286143 | PINKELTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672591 | PINKELTON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740691 | PINKERMAN ANGELA L | 1924 HASH RDG RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4578905 | PINKERMAN, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691313 | PINKERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798158 | PINKERTON & LAWS OF GEORGIA, INC | 1165 NORTHCHASE PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| 5793097 | PINKERTON & LAWS OF GEORGIA, INC | HELENA PRIETO, CFO | 1165 NORTHCHASE PKWY | STE 100 | | MARIETTA | GA | 30067 | |
| 5798159 | PINKERTON AND LAWS OF GA, INC | 1165 NORTHCHASE PKWY | STE 100 | | | MARIETTA | GA | 30067 | |
| 5793098 | PINKERTON AND LAWS OF GA, INC | HENRY B HINE, VP | 1165 NORTHCHASE PKWY | STE 100 | | MARIETTA | GA | 30067 | |
| 5740692 | PINKERTON DENISE | 1106 BEN HOPE DR | | | | LEESBURG | FL | 34788 | |
| 5740693 | PINKERTON KAREN | 302 AUTUMN AVE | | | | ROSSVILLE | GA | 30741 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740694 | PINKERTON KEISHA L | 140 HENDERSON DR | | | | STATESVILLE | NC | 28677 | |
| 5740695 | PINKERTON MIVHELLE E | 2600 W ZIA RD APT H2 | | | | SANTA FE | NM | 87505 | |
| 5740696 | PINKERTON ROSALIND | PO BOX 713 | | | | KOLOA | HI | 96793 | |
| 4729282 | PINKERTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472891 | PINKERTON, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767665 | PINKERTON, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539293 | PINKERTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674847 | PINKERTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576991 | PINKERTON, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226554 | PINKERTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591157 | PINKERTON, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734876 | PINKERTON, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154861 | PINKERTON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329816 | PINKERTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616990 | PINKERTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740697 | PINKETT PAMELA | 822 FLAGAR DR | | | | GAITHERSBURG | MD | 20878 | |
| 5740698 | PINKETT SHAWANA | 400 RYANS LN | | | | CENTREVILLE | MD | 21617 | |
| 5740699 | PINKETT TIA | 30564 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | |
| 4228048 | PINKETT, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345503 | PINKETT, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343910 | PINKETT, JULIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670933 | PINKETT, SKYLONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263373 | PINKETT, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740700 | PINKHAM BRENDA | 1178 MAINE STR | | | | POLAND | ME | 04274 | |
| 5740701 | PINKHAM JOSHUA | 1266 WEST RIDGE RD | | | | CORNVILLE | ME | 04976 | |
| 4394198 | PINKHAM, ALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347284 | PINKHAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348195 | PINKHAM, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348044 | PINKHAM, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328967 | PINKHAM, SHANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740702 | PINKIE PHILLIPS | 57665 TRUE HOPE LANE | | | | PLAQUEMINE | LA | 70764 | |
| 5740703 | PINKINS MARISSA | P O BOX 4 | | | | BOOTHVILLE | LA | 70038 | |
| 4311682 | PINKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308203 | PINKINS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744114 | PINKINS, ELLSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441040 | PINKINS, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322056 | PINKINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681014 | PINKL, REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663468 | PINKLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776944 | PINKLEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255212 | PINKLEY, TANYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740704 | PINKNEY ALICIA | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31569 | |
| 5740705 | PINKNEY ASHLEY | 401 OAKLAWN AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5740706 | PINKNEY BARBARA | 4609 HIDDEN PINE LANE | | | | TEMPLE HILLS | MD | 20748 | |
| 5740707 | PINKNEY BRITTNEY | 82 CEDAR HILL CIR | | | | NEW IBERIA | LA | 70560 | |
| 5740708 | PINKNEY CARMEN | 2309 GREEN ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5740709 | PINKNEY CATHERIN | 1710 SAVANNA STREET SE | | | | WASHINGTON | DC | 20002 | |
| 5740710 | PINKNEY CYLENTHIA | 504 NE 12TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5740711 | PINKNEY DENISE | 3717 37TH ST | | | | MOUNT RAINIER | MD | 20712 | |
| 4687871 | PINKNEY JR., LAWRENCE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740714 | PINKNEY MARY | PO BOX 614 | | | | DARBY | PA | 19023 | |
| 5740715 | PINKNEY PAMELA | 2129 KELLER AVE | | | | NORFOLK | VA | 23504 | |
| 5740716 | PINKNEY PRINCE | 2741 SW 3RD CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5740717 | PINKNEY SAMANTHA Z | 3340 RICHLAND HWGY | | | | JACKSONVILLE | NC | 28540 | |
| 5740718 | PINKNEY SONY | 596 EMMAS GROVE RD | | | | FLETCHER | NC | 28732 | |
| 5740720 | PINKNEY VENETIA | 2002 PALAFOX ST APT 1 | | | | JACKSONVILLE | FL | 32209 | |
| 4634086 | PINKNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606711 | PINKNEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735583 | PINKNEY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267662 | PINKNEY, CHASTIDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273052 | PINKNEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231705 | PINKNEY, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266733 | PINKNEY, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231443 | PINKNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345206 | PINKNEY, JANISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344267 | PINKNEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253598 | PINKNEY, JAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750419 | PINKNEY, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775452 | PINKNEY, JEMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242580 | PINKNEY, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240742 | PINKNEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744327 | PINKNEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260401 | PINKNEY, LAURYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649938 | PINKNEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751237 | PINKNEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225893 | PINKNEY, NAJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669912 | PINKNEY, PRINCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265027 | PINKNEY, RANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743293 | PINKNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715023 | PINKNEY, ROLAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213844 | PINKNEY, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176215 | PINKNEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261815 | PINKNEY, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339041 | PINKNEY, SHAWNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643028 | PINKNEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511692 | PINKNEY, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662890 | PINKNEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773736 | PINKNEY, WILLIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255559 | PINKNEY, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841517 | PINKOWITZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156721 | PINKOWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482305 | PINKOWSKI, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740721 | PINKSTAFF CASEY | 3032 7 MOORE AVENUE | | | | FORT RILEY | KS | 66442 | |
| 4734000 | PINKSTAFF, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740722 | PINKSTON ANDREW SR | 27 CHAPEL CIRCLE | | | | WINSLOW TOWNSHIP | NJ | 08081 | |
| 5740723 | PINKSTON CHRISTAL | RR 1 BOX 103 | | | | HAMMON | OK | 73650 | |
| 4877849 | PINKSTON J ENTERPRISE LLC | JOYCE PINKSTON | 23 SOUTH PARK SHOPPING CENTER | | | NASHVILLE | AR | 71852 | |
| 5740725 | PINKSTON REGINA | 400 W 39TH ST | | | | WILMINGTON | DE | 19802 | |
| 5740726 | PINKSTON RON | 606 S PINE | | | | CAMERON | MO | 64429 | |
| 5740727 | PINKSTON RONETTA | 2863 N 2ND STREET | | | | MILWAUKEE | WI | 53212 | |
| 5740728 | PINKSTON SHAKEEKA | 330 ELATIA CR | | | | CONCORD | NC | 28025 | |
| 5740729 | PINKSTON SHOMANKIA | 136 DARRISAW RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 4468695 | PINKSTON, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604089 | PINKSTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587928 | PINKSTON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392242 | PINKSTON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359742 | PINKSTON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266739 | PINKSTON, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710519 | PINKSTON, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767779 | PINKSTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727202 | PINKSTON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682895 | PINKSTON, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308996 | PINKSTON, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521504 | PINKSTON, JANAYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150210 | PINKSTON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606118 | PINKSTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614444 | PINKSTON, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361661 | PINKSTON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521421 | PINKSTON, NAKAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516495 | PINKSTON, NORQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620725 | PINKSTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291343 | PINKSTON, TAHKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251097 | PINKSTON, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760336 | PINKTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740730 | PINKY HALLOWANGER | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | |
| 4862067 | PINMART | 1842 S ELMHURST ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| 4884141 | PINNACLE ADVERTISING & MARKETING | PINNACLE ADVERTISING &MARKETING GRP | 1435 N PLUM GROVE ROAD SUITE C | | | SCHAUMBURG | IL | 60173 | |
| 4829361 | PINNACLE ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880314 | PINNACLE BRANDS INC | P O BOX 11480 | | | | NEWARK | NJ | 07101 | |
| 5740731 | PINNACLE BUILDERS | 4610 N MILWAUKEE STREET | | | | BOISE | ID | 83704 | |
| 5793099 | PINNACLE CONST | ATTN: GEORGE | 1821 AVON ST | STE 200 | | CHARLOTTESVILLE | VA | 22902 | |
| 5798160 | PINNACLE CONSTRUCTION & Development Company | 106 Community Way | | | | Staunton | VA | 24401 | |
| 4841518 | PINNACLE CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885527 | PINNACLE ELECTRIC CO INC | PO BOX 974 | | | | KING | NC | 27021 | |
| 4841519 | PINNACLE EXPRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810410 | PINNACLE EXPRESS INC. | P.O BOX 859706 | | | | PORT ST LICIE | FL | 34985 | |
| 5848842 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 4859479 | PINNACLE FOODS GROUP LLC | 121 WOODCREST RD | | | | CHERRY HILL | NJ | 08003 | |
| 4882724 | PINNACLE FRAMES AND ACCENTS INC | P O BOX 676613 | | | | DALLAS | TX | 75267 | |
| 4868800 | PINNACLE GLASS COMPANY | 549 SOUTH 10TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| 4884142 | PINNACLE HEALTHCARE | PINNACLE MEDICAL GROUP | P O BOX 49130 | | | SAN JOSE | CA | 95161 | |
| 4829362 | PINNACLE HOMES - ELK RIDGE ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829363 | PINNACLE HOMES - ELK RIDGE ESTATES 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829364 | PINNACLE HOMES - MTN VIEW RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829365 | PINNACLE HOMES - PALISADES ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829366 | PINNACLE HOMES - PARK TRAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829367 | PINNACLE HOMES - SKYLINE MESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829368 | PINNACLE HOMES - SKYLINE POINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829369 | PINNACLE HOMES - SKYLINE SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829370 | PINNACLE HOMES - SKYLINE TRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829371 | PINNACLE HOMES - SKYLINE VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829372 | PINNACLE HOMES - VILLAGIO ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794388 | Pinnacle Industries, Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794389 | Pinnacle Industries, Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794390 | Pinnacle Industries, Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841520 | PINNACLE INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809291 | PINNACLE PAINTING LLC | 850 MAESTRO DRIVE SUITE 100 | | | | RENO | NV | 89511 | |
| 4829373 | PINNACLE PEAK CUSTOM HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803759 | PINNACLE PEAK TRADING COMPANY LLC | DBA HOME AND HOLIDAY SHOPS | 2245 W UNIVERSITY DR SUITE 15 | | | TEMPE | AZ | 85281 | |
| 4857935 | PINNACLE PLUMBING & ELECTRIC LLC | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | 17325 | |
| 4860289 | PINNACLE PROPANE EXPRESS LLC | 1375 TRI STATE PARKWAY STE 100 | | | | GURNEE | IL | 60031 | |
| 4862644 | PINNACLE SERVICES | 2001 WALLACE STREET | | | | ERIE | PA | 16503 | |
| 4861581 | PINNACLE SVC SOLUTIONS GROUP INC | 1910 INTERNATIONAL WAY | | | | HEDRON | KY | 41048-9526 | |
| 4801838 | PINNACLE TENTS LLC | DBA PINNACLE TENTS | 4022 E GREENWAY ROAD | | | PHOENIX | AZ | 85032 | |
| 4799730 | PINNACLE WHOLESALE LTD | 900 RANCH ROAD 620 STE C101-106 | | | | AUSTIN | TX | 78734-5615 | |
| 4880665 | PINNACUS LLC | P O BOX 160746 | | | | MIAMI | FL | 33116 | |
| 4614654 | PINNAMANENI, SRIDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841521 | PINNAS SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213634 | PINNECKER, DAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370783 | PINNELL, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748931 | PINNELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765508 | PINNELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578921 | PINNELL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262017 | PINNELL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740732 | PINNER TEKISHA | 10201 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125 | |
| 4164067 | PINNER YRINEO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298795 | PINNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446665 | PINNER, TEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740733 | PINNEY AUBREY | 1403 N 76TH E AVE | | | | TULSA | OK | 74105 | |
| 5740734 | PINNEY DWAYNE | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | |
| 4670336 | PINNEY, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246662 | PINNEY, DAVESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330425 | PINNEY, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210630 | PINNEY, KEVIN SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294504 | PINNEY, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477464 | PINNEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561447 | PINNEY, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393427 | PINNEY-WEST, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693801 | PINNICK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304960 | PINNICK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212150 | PINNICK, GENOVEFA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435545 | PINNICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602853 | PINNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740735 | PINNIX DAQUANTA | 312 W ROOSEVELT ST A | | | | MEBANE | NC | 27302 | |
| 5740736 | PINNIX DORIS | 910 GRAY ST | | | | BURLINGTON | NC | 27217 | |
| 5740737 | PINNIX SHAMIA | 760 BOONESTATION DR | | | | BURLINGTON | NC | 27215 | |
| 4724617 | PINNIX, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740738 | PINNOCK REBECCA | 235 REDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| 4251384 | PINNOCK, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708581 | PINNOCK, ANDREA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253915 | PINNOCK, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469302 | PINNOCK, CHARMAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604918 | PINNOCK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747398 | PINNOCK, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222448 | PINNOCK, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242581 | PINNOCK, KERICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427445 | PINNOCK, KEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422919 | PINNOCK, LIVINGSTONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383169 | PINNOCK, LUCINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621895 | PINNOCK, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723627 | PINNOCK, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738092 | PINNOCK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247256 | PINNOCK, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740739 | PINNOW DANI | W 14271 HIGHLAND TER | | | | RIPON | WI | 54971 | |
| 4360256 | PINNOW, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798416 | PINNY OSTREICHER | DBA HBA ZONE INC | PO BOX 906 | | | MOSNEY | NY | 10952 | |
| 5740740 | PINO CASANDRA | 5601 TAYLOR RANCH RD NW APT 10 | | | | ALBUQUERQUE | NM | 87120 | |
| 5740741 | PINO CHRIS | 5488 NORTH TRENTON STREET | | | | DENVER | CO | 80237 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740742 | PINO FLOYD | 994D HWY 602 | | | | GALLUP | NM | 87305 | |
| 5740743 | PINO LAURA | 11 SW 109TH AVE C1 | | | | MIAMI | FL | 33174 | |
| 5740744 | PINO LORENE | HWY 169 MM 34 NORTHGATE | | | | ALAMO | NM | 87825 | |
| 5740745 | PINO MARIAN | 201 QUAIL WOOD COURT | | | | WINSTON SALEM | NC | 27104 | |
| 5740746 | PINO MARIE J | 944D HWY 602 | | | | GALLUP | NM | 87305 | |
| 5740747 | PINO MARILENA | 2798 REFUGE ROCK RD | | | | GALLUP | NM | 87305 | |
| 5740748 | PINO RAMONA | 1790 W MOSIER PL APT 408 | | | | DENVER | CO | 80223 | |
| 5740749 | PINO ROQUE | 925 W PATTERSON STREET | | | | TAMPA | FL | 33604 | |
| 5740750 | PINO VERA | 303 APPALOOSA DR | | | | LOS LUNAS | NM | 87031 | |
| 4238824 | PINO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559807 | PINO, ALFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751755 | PINO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670389 | PINO, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526772 | PINO, DAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577277 | PINO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353051 | PINO, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521701 | PINO, DIANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249401 | PINO, DORINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611880 | PINO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215254 | PINO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724222 | PINO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583089 | PINO, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680202 | PINO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410465 | PINO, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697172 | PINO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497445 | PINO, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234413 | PINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659902 | PINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228709 | PINO, NERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443910 | PINO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189595 | PINO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513872 | PINO, RODRIGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841522 | PINO, SERGIO & TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534040 | PINO, SERGIO JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409462 | PINO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424930 | PINO, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841523 | PINO, TANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245058 | PINO, YANIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691169 | PINO, YUDELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411663 | PINO, YVETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239419 | PINOCHET, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254506 | PINOCHET, SIBONEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740751 | PINOL ZALDY | 2110 KONO PL | | | | HONOLULU | HI | 96819 | |
| 4735878 | PINOL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272144 | PINOL, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198400 | PINOLA, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821147 | PINOMAKI, BRIAN & RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740752 | PINON ELIZABETH | 410 EAST 5TH STREET | | | | LEXINGTON | NE | 68850 | |
| 5740753 | PINON FELICIA | 406 FREDWAY | | | | LAS CRUCES | NM | 88007 | |
| 5740754 | PINON HECTOR | 787 N E 104TH COURT | | | | OKEECHOBEE | FL | 34974 | |
| 5740755 | PINON MARIA | 2202 E 18TH | | | | SAN BERARDINO | CA | 92404 | |
| 4881247 | PINON MECHANICAL SERVICES INC | P O BOX 25847 | | | | ALBUQUERQUE | NM | 87125 | |
| 5740756 | PINON SALVADOR | 1293 SUMMER PLACE | | | | AUBURN | CA | 95603 | |
| 4607710 | PINON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389325 | PINON, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221191 | PINON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294850 | PINON, ALEJANDRO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534828 | PINON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242466 | PINON, CICELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468322 | PINON, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257822 | PINON, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610621 | PINON, JAVIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527503 | PINON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193488 | PINON, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545088 | PINON, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772642 | PINON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204573 | PINON, TERESA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220484 | PINON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747890 | PINOS, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365752 | PINOS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436423 | PINOS, ZOILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821148 | PINOTTI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255076 | PINO-TURINO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740757 | PINOZA OLGA | 1322 E ASH AVE | | | | TULARE | CA | 93274 | |
| 4333910 | PINPIN, MIGUEL JOLO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862229 | PINPOINT SYSTEMS CORPORATION | 1903 WENTWORTH COURT | | | | PITTSBURGH | PA | 15237 | |
| 4275671 | PINS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740758 | PINSEN ROBIN | PO BOX 521 | | | | LAWNDALE | NC | 28090 | |
| 4616234 | PINSKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391208 | PINSKI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656442 | PINSKI, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5465591 | PINSKY MARGARET | PO BOX 391 | | | | WONDER LAKE | IL | 60097-0391 | |
| 5740759 | PINSLEY THOMAS | 185 BURBANK DR | | | | TAZEWELL | VA | 24651 | |
| 5740760 | PINSON KELLY | 2190 EAST FRY BLVD | | | | SIERRA VISTA | AZ | 85636 | |
| 5740761 | PINSON MACHIELE | PO BOX 353 | | | | JASPER | GA | 30143 | |
| 4672072 | PINSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412059 | PINSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581032 | PINSON, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512035 | PINSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604766 | PINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369724 | PINSON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752389 | PINSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748649 | PINSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589921 | PINSON, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278378 | PINSON, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290485 | PINSON, JOVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720220 | PINSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518295 | PINSON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258816 | PINSON, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507952 | PINSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547864 | PINSON, SKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361956 | PINSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740762 | PINSONAULT FRAN | 107 LOVERS LANE RD | | | | CHARLESTOWN | NH | 03603 | |
| 4573116 | PINSONNAULT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175677 | PINSONNAULT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796753 | PINSTRIPES INC | DBA PINSTRIPES - BOWLING & BOCCE | 100 WEST HIGGINS | | | SOUTH BARRINGTON | IL | 60010 | |
| 4872028 | PINT SIZE CORP | 99-1287 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 4646717 | PINT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864228 | PINTA INTERNATIONAL INC | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | |
| 5740763 | PINTABONE MARIA | 1849 GARFIELD PL | | | | LOS ANGELES | CA | 90028 | |
| 4787169 | Pintacura-Smith, Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740764 | PINTADO JARLEEM | MSC 365 RR36 | | | | SAN JUAN | PR | 00926 | |
| 4503021 | PINTADO ROMAN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498552 | PINTADO, ARNALDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244682 | PINTADO, CAMERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438148 | PINTADO, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212341 | PINTADO, LORENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496819 | PINTADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306036 | PINTAKAEW, INTEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208416 | PINTAL, CHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355798 | PINTAMO, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414091 | PINTAONE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261980 | PINTAR, DAKODA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458533 | PINTAR, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740765 | PINTARICH VILA | 46552 MAIN ST | | | | JACOBSBURG | OH | 43933 | |
| 4199998 | PINTEA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573733 | PINTER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455264 | PINTER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402127 | PINTER, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270749 | PINTER, ELIZETTE MAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381032 | PINTER, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848797 | PINTEREST INC | 808 BRANNAN ST | | | | San Francisco | CA | 94103 | |
| 4885211 | PINTEREST INC | PO BOX 74008066 | | | | CHICAGO | IL | 60674 | |
| 4360658 | PINTERPE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561686 | PINTHIEVRE, LAURENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183189 | PINTLE, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396908 | PINTNER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737111 | PINTO HERNANDEZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740766 | PINTO AIDA Y | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 5740767 | PINTO ANNE | 812 50TH AV PLAZA WEST | | | | BRADENTON | FL | 34207 | |
| 5740768 | PINTO ANNE M | 314 8TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5740769 | PINTO BIANCA J | LOWER MISSION RD | | | | CUBA | NM | 87013 | |
| 4500268 | PINTO CARDONA, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740770 | PINTO CESAR | HC 04 BOX 4327-7 SEC LIJA | | | | LAS PIEDRAS | PR | 00771 | |
| 4383735 | PINTO CUEVAS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841524 | PINTO DESIGNS & ASSOCIATES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740771 | PINTO GILMAR | 8606 E OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | |
| 5740772 | PINTO HILDA N | 6778 LA JOLLA DR | | | | RIVERSIDE | CA | 92504 | |
| 5740773 | PINTO IRIS | 700 ROBINSON COURT | | | | WILMINGTON | DE | 19805 | |
| 4417797 | PINTO JR, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277133 | PINTO MICHEL, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740775 | PINTO REGINA R | 1436 S BUTLER AVE | | | | FARMINGTON | NM | 87401 | |
| 4727111 | PINTO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166740 | PINTO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300882 | PINTO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686709 | PINTO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641272 | PINTO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468347 | PINTO, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700714 | PINTO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412276 | PINTO, ELLERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162906 | PINTO, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713674 | PINTO, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752228 | PINTO, EVANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691237 | PINTO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841525 | PINTO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160431 | PINTO, GILMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614631 | PINTO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587054 | PINTO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572432 | PINTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720329 | PINTO, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250349 | PINTO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443851 | PINTO, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421957 | PINTO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410179 | PINTO, LEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334582 | PINTO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290184 | PINTO, LIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750160 | PINTO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194882 | PINTO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726640 | PINTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528793 | PINTO, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450434 | PINTO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788661 | Pinto, Megan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234847 | PINTO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319982 | PINTO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409816 | PINTO, RAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288220 | PINTO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332853 | PINTO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228112 | PINTO, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406794 | PINTO, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403730 | PINTO, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364099 | PINTO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524691 | PINTO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489616 | PINTO, YASHIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241104 | PINTO, YOSSELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786188 | Pinto, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786189 | Pinto, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420567 | PINTO-FRANCIS, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740778 | PINTOR SALLY | 100 MOLBY MILL ROAD | | | | DALTON | GA | 30721 | |
| 5740779 | PINTOR THERESA | 2241 EVAN HEWS | | | | IMPERIAL | CA | 92243 | |
| 4233774 | PINTOR, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357274 | PINTORE, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740780 | PINTOS HELEN | 10325 SE 52ND CT | | | | BELLEVIEW | FL | 34420 | |
| 4754114 | PINTOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231699 | PINTOS, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740781 | PINTU PATEL | 101 MAGNOLIA RD | | | | ISELIN | NJ | 08830 | |
| 4272698 | PINTUR, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884143 | PINTZUK BAYSHORE | PINTZUK ORGANIZATION INC | 491 OLD YORK ROAD STE 200 | | | JENKINTOWN | PA | 19046 | |
| 4620886 | PINUELAS, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433859 | PINZOLAS, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207176 | PINZON GALVIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327003 | PINZON, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492054 | PINZON, AYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204332 | PINZON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685868 | PINZON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345359 | PINZON, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777165 | PINZON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154086 | PINZON, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454442 | PINZON, MARY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752419 | PINZON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740783 | PIO ANA I | PO BX 32 | | | | CHULAR | CA | 93925 | |
| 4467624 | PIO, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740784 | PIOCHE ROBIN L | 430C ILLINOIS ST | | | | FARMINGTON | NM | 87401 | |
| 4411176 | PIOCHE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574821 | PIOL, NORVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212196 | PIOLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693917 | PIOLET, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821149 | PIOLI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740786 | PION ELIZABETH A | 7964 SWAMP FLOWER DR | | | | JACKOSNVILLE | FL | 32244 | |
| 4723121 | PION, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333090 | PION, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873843 | PIONEER CELLULAR | CELLULAR NETWORK PARTNERSHIP | P O BOX 839 | | | KINGFISHER | OK | 73750 | |
| 4784756 | PIONEER CELLULAR | PO BOX 539 | | | | KINGFISHER | OK | 73750 | |
| 4841526 | PIONEER CONSTRUCTION MANAGEMENT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869796 | PIONEER DOOR INC | 6514 GREENWOOD STREET | | | | ANCHORAGE | AK | 99518 | |
| 4858716 | PIONEER ELEVATOR INSPECTION SVC INC | 108 HOLDEN AVENUE | | | | QUEENSBURY | NY | 12804 | |
| 4859117 | PIONEER GROUP | 115 NORTH MICHIGAN | | | | BIG RAPIDS | MI | 49307 | |
| 4841527 | PIONEER INTERDEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885735 | PIONEER KITCHENS | QUALITY KITCHENS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4858854 | PIONEER LOCK CO INC | 11055 I STREET | | | | OMAHA | NE | 68137 | |
| 4884763 | PIONEER PALLET BROKERAGE COMPANY IN | PO BOX 34577 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5740788 | PIONEER PRESS | 345 CEDAR STREET | | | | ST PAUL | MN | 55101 | |
| 4878971 | PIONEER PRESS | MEDIANEWS GROUP INC | 345 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| 4808205 | PIONEER PROPERTIES CO OF DANSVILLE LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET | SUITE 600 | | SYRACUSE | NY | 13202 | |
| 5798161 | Pioneer Properties Company of Dansville, LLC | 333 West Washington Street, Suite 600 | | | | Syracuse | NY | 13202 | |
| 5791396 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 4854872 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | C/O PIONEER MANAGEMENT GROUP, LLC | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 4797414 | PIONEER TRADING CO | 4115 W LAWRENCE AVE | | | | CHICAGO | IL | 60630-2821 | |
| 4802019 | PIONEER TRADING CO | 6257 N MCCORMICK RD # A237 | | | | CHICAGO | IL | 60659-1302 | |
| 5798162 | Pioneer Van & Storage Company | 520 W Aten Road | | | | Imperial | CA | 92251 | |
| 5793101 | PIONEER VAN & STORAGE COMPANY | 520 W ATEN ROAD | | | | IMPERIAL | CA | 92251 | |
| 4884144 | PIONEER VNS INC | PIONEER VAN & STORAGE CO | 520 W ATEN RD | | | IMPERIAL | CA | 92251 | |
| 4209630 | PIONKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315220 | PIONKOWSKI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465291 | PIONTEK, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534631 | PIOQUINTO, SAYURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241050 | PIORNO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789163 | Piorun, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841528 | PIOTR BANSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794905 | PIOTR SZYNKOWSKI | DBA OROSPOT.COM | 64W 48TH STREET | OFFICE 1101 | | NEW YORK | NY | 10036 | |
| 5740789 | PIOTR WASILEWSKI | 58 22 84 PLACE | | | | MIDDLE VILLAG | NY | 11379 | |
| 4597083 | PIOTRASCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403165 | PIOTROWSKI MARK T | 1765 SAINT ANN DR | | | | HANOVER PARK | IL | 60133 | |
| 4215717 | PIOTROWSKI, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573094 | PIOTROWSKI, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357208 | PIOTROWSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688031 | PIOTROWSKI, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361940 | PIOTROWSKI, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691239 | PIOTROWSKI, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294543 | PIOTROWSKI, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330567 | PIOTROWSKI, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576615 | PIOTROWSKI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286686 | PIOTROWSKI, MALGORZATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256356 | PIOTROWSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301876 | PIOTROWSKI, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473546 | PIOTROWSKI, MARYJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634343 | PIOTROWSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231691 | PIOTROWSKI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297937 | PIOTROWSKI, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730489 | PIOTTER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597744 | PIOX, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637860 | PIPAL, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575631 | PIPARO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863183 | PIPELINE INDUSTRIES | 2150 E 58TH AVA | | | | DANVER | CO | 80216 | |
| 4747080 | PIPENGER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311540 | PIPENGER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740790 | PIPER BROCK | 28022 DORADO DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5740791 | PIPER CYNDI | 1 CEDARWOOD BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 5740792 | PIPER DESSEREIA M | 408 BELLECHASE DR | | | | LAPLACE | LA | 70068 | |
| 4841529 | PIPER GONZALEZ DESIGNS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860561 | PIPER HALE LANDSCAPE SERVICES | 1410 S KEYS ROAD | | | | YAKIMA | WA | 98901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362177 | PIPER III, PERCIVAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740793 | PIPER JACQULINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | |
| 5740794 | PIPER JACQULINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | |
| 5740795 | PIPER JOHN | 3198 WAND STREET | | | | PANAMA CITY | FL | 32408 | |
| 4742826 | PIPER JR., GEORGE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740796 | PIPER TRACY J | 275 EAST SHASTA APT 66 | | | | CHICO | CA | 95973 | |
| 4424164 | PIPER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146804 | PIPER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563104 | PIPER, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360071 | PIPER, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723286 | PIPER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829374 | PIPER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478804 | PIPER, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611278 | PIPER, DAVID C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582647 | PIPER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209530 | PIPER, EMARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681216 | PIPER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418443 | PIPER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439408 | PIPER, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223246 | PIPER, GORDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326029 | PIPER, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267912 | PIPER, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146331 | PIPER, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566181 | PIPER, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705775 | PIPER, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714807 | PIPER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449974 | PIPER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527924 | PIPER, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212174 | PIPER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694186 | PIPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415363 | PIPER, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746980 | PIPER, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277710 | PIPER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459120 | PIPER, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358285 | PIPER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763008 | PIPER, LARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324215 | PIPER, LOIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273594 | PIPER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366449 | PIPER, MARIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349102 | PIPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587501 | PIPER, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146485 | PIPER, MEREDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638847 | PIPER, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606629 | PIPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669897 | PIPER, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275370 | PIPER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457477 | PIPER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613409 | PIPER, SELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538173 | PIPER, TAJAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426679 | PIPER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764075 | PIPER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290150 | PIPER, ZAKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476946 | PIPERATO, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483213 | PIPERATO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330343 | PIPER-LEWIS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740798 | PIPES ELIZABETH | 115 NORTH SPRING ST | | | | MARTINSBURG | WV | 25401 | |
| 4256389 | PIPES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531998 | PIPES, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201740 | PIPES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283419 | PIPES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367002 | PIPES, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670033 | PIPES, MIKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748681 | PIPES, SHARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709341 | PIPES, VIRGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740799 | PIPGRAS KRIS T | 501 SE 123RD AVE | | | | VANCOUVER | WA | 98683 | |
| 4645517 | PIPHER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424159 | PIPHER, CHELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661047 | PIPHER, HORST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699376 | PIPHER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740800 | PIPHUS SHERRI | 1307 SHAWNEE | | | | LEAVENWORTH | KS | 66048 | |
| 4612212 | PIPINES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863081 | PIPING ROCK HEALTH PRODUCTS LL | 2120 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 4576685 | PIPITO, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677180 | PIPITONE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672451 | PIPITONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740802 | PIPKIN CARLEE | 320 E FIELD AVE | | | | HILLDALE | UT | 84784 | |
| 5740803 | PIPKIN DENNIS | 321 E LOUDEN ST | | | | PHILADELPHIA | PA | 19120 | |
| 5740804 | PIPKIN ROBIN | 3006 SOUTH LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | |
| 5740805 | PIPKIN WALTER | 7535 N BANDRY | | | | MILWAUKEE | WI | 53218 | |
| 4371580 | PIPKIN, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841530 | PIPKIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183387 | PIPKIN, CHANDLER HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629873 | PIPKIN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608796 | PIPKIN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749420 | PIPKIN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516974 | PIPKIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520575 | PIPKIN, LYNDSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223963 | PIPKIN, MOLANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594059 | PIPKIN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608509 | PIPKIN, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630571 | PIPKIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447962 | PIPKIN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740806 | PIPKINPOSS JAMESKIM | 1343 WARSTEAD DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5740807 | PIPKINS INDIA | 16615 FINCH AVE NONE | | | | HARVEY | IL | 60426 | |
| 5740809 | PIPKINS LEWANDA | 1305 ELMORE ST | | | | FLORENCE | SC | 29501 | |
| 5740810 | PIPKINS SHIRLEY B | 6218 LA FLEUR DR | | | | SHREVEPORT | LA | 71119 | |
| 5740811 | PIPKINS TEKETIA | 3008 VALLEY VIEW | | | | SHREVEPORT | LA | 71108 | |
| 4791044 | Pipkins, Aaliyah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626357 | PIPKINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508054 | PIPKINS, LEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246898 | PIPKINS, LORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527482 | PIPKINS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258558 | PIPKINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745420 | PIPKINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359814 | PIPKINS, STEFANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596757 | PIPKINS, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877148 | PIPP MOBILE STORAGE SYSTEMS INC | IRSG | 1546 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4778038 | Pipp Mobile Storage Systems Inc | 2966 Wilson Drive NW | | | | Walker | MI | 49534 | |
| 5798163 | PIPP MOBILE STORAGE SYSTEMS INC-418178 | 1546 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5790769 | PIPP MOBILE STORAGE SYSTEMS INC-418178 | 2966 WILSON DRIVE NW | | | | WALKER | MI | 49534 | |
| 5790770 | PIPP MOBILES STORAGE SYSTEMS INC | WILLIAM TOWER, DIR SALES | 2966 WILSON DRIVE NW | | | WALKER | MI | 49534 | |
| 4312767 | PIPP, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801480 | PIPPD LLC | DBA PIPPD | 2836 GEESLING RD | | | DENTON | TX | 76208 | |
| 5740813 | PIPPEN CAMMILLE L | 719 N RIDGEWAY FL1 | | | | CHICAGO | IL | 60624 | |
| 5740814 | PIPPEN MAMIE | 1801 W CONLEY ST | | | | GREENVILLE | NC | 27834 | |
| 4350803 | PIPPEN, DAYNEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420797 | PIPPEN, DEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147178 | PIPPEN, DOROTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616470 | PIPPEN, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740815 | PIPPENGER RANDY | 201 PEAR ST | | | | BETHESDA | OH | 43950 | |
| 4774386 | PIPPENS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741405 | PIPPERT, EUPHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312518 | PIPPERT, RALPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452782 | PIPPIG, FRANZISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576483 | PIPPIMS, JAHRANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740816 | PIPPIN DENISE | 251 SPRING GROVE | | | | TOLEDO | OH | 43605 | |
| 5740817 | PIPPIN GREGORY | 1334 SANDY BLVD | | | | PANAMA CITY | FL | 32405 | |
| 5740818 | PIPPIN IRENE | 12300 HANNIBAL DR | | | | NORMAN | OK | 73026 | |
| 5740819 | PIPPIN KATE | 513 SCHOOL ST | | | | DALTON | GA | 30720 | |
| 4516075 | PIPPIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371777 | PIPPIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339936 | PIPPIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375025 | PIPPIN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521089 | PIPPIN, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377618 | PIPPIN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622019 | PIPPIN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358449 | PIPPIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726882 | PIPPIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152574 | PIPPIN, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244638 | PIPPIN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841531 | PIPPING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740820 | PIPPINS MARINDA | 1469 JACKSON STREET | | | | ST PAUL | MN | 55117 | |
| 4173384 | PIPPINS, A.J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361824 | PIPPINS, DARYELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298376 | PIPPINS, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641042 | PIPPINS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9350 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356851 | PIPPINS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705937 | PIPPINS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152247 | PIPPINS, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435142 | PIPPINS, ZAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791300 | Pippy, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710850 | PIPTINS, DEBROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360308 | PIQUNE, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360190 | PIQUNE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740821 | PIRA ZYCH | 27TH ST NE APT 417 | | | | ROCHESTER | MN | 55906 | |
| 4726612 | PIRAINO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821150 | PIRAINO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829375 | PIRANHA MARKETING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885089 | PIRANHA SHREDDING AND RECYCLING | PO BOX 6351 | | | | EVANSVILLE | IN | 47719 | |
| 4280656 | PIRARD, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795528 | PIRATE MFG | 19014 E DONINGTON ST | | | | GLENDORA | CA | 91741 | |
| 4874291 | PIRATE STAFFING | COMMERCE TEMPORARY STAFFING SVCS | P O BOX 202056 | | | DALLAS | TX | 75320 | |
| 4509982 | PIRAYESH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729089 | PIRBHOY, PATRICIA  SALGADO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435622 | PIRBUDAK, AYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289109 | PIRC, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286611 | PIRC, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360079 | PIRCHMAN, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360107 | PIRCHMAN, SHARMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470363 | PIRDENI, MUSTAFA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705289 | PIREHZAD, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740822 | PIRELA BELINDA P | BARRIO OBEN | | | | PATILLAS | PR | 00723 | |
| 5740823 | PIRELA REY D | HC 1 BOX 6078 | | | | ARROYO | PR | 00714 | |
| 4772974 | PIRELA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798164 | PIRELLI TIRE | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 4806011 | PIRELLI TIRE CORPORATION | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 4841532 | PIRELLI, TOM & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740824 | PIRES IDALIO | 6804 BEECHVIEW DR | | | | FALLS CHURCH | VA | 22042 | |
| 5740825 | PIRES YVETTE | 78 SAMSUNG OARKAVE | | | | PITTSFIELD | MA | 01201 | |
| 4362516 | PIRES, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329161 | PIRES, ERZINETE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334781 | PIRES, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228593 | PIRES, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294547 | PIRES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329178 | PIRES, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619283 | PIRES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332872 | PIRES, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402702 | PIRES, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336291 | PIRES, SHAHLECE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744174 | PIRES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168337 | PIRES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145717 | PIRI, WANAEMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427018 | PIRIE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774596 | PIRILLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608030 | PIRILLO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749534 | PIRINEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740826 | PIRIR THOMAS | 51 SOUTH STREET | | | | HARTFORD | CT | 06114 | |
| 4455107 | PIRIVATRIC, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248678 | PIRIZ, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740827 | PIRKEIM JULIE | 172 STATION HILL DR | | | | MOUNT JACKSON | VA | 22842 | |
| 4704576 | PIRKEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365855 | PIRKL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711818 | PIRKLE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712386 | PIRKLE, SHIRLEY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404463 | PIRKOWSKI, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396710 | PIRKOWSKI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475893 | PIRL, J'TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742883 | PIRNAT, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740828 | PIRO SHIRLEY | TR RD 12 HS 01 | | | | ISLETA PUEBLO | NM | 87022 | |
| 4841533 | PIRO, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631136 | PIRO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421547 | PIRO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234515 | PIRODDI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632065 | PIROG, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612256 | PIROG, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470798 | PIROLLI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195739 | PIRONE, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451011 | PIROS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284752 | PIROS, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278117 | PIROSCHAK, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446562 | PIROSKO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689475 | PIROTELLI, OTOMIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598189 | PIROUZFAR, NAZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349210 | PIROZEK, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353280 | PIROZEK, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407491 | PIROZHKOVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406874 | PIROZZOLI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586053 | PIRRAGLIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685643 | PIRRELLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602642 | PIRRERA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841534 | PIRRITT KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467195 | PIRRO, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488929 | PIRRONE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403214 | PIRROTTA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366708 | PIRSCH, FREDERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821151 | PIRSCH, MEGAN & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454405 | PIRT, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740829 | PIRTLE BRITTANDY | 1502 GREENMOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5740830 | PIRTLE EBONY | 102 POPLAR | | | | DENMARK | TN | 38391 | |
| 4863419 | PIRTLE NURSERY INC SBT | 2220 EVINS MILL ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5740831 | PIRTLE TAMEKA | 22 REGENCY DR | | | | JACKSON | TN | 38301 | |
| 4304677 | PIRTLE, AMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372901 | PIRTLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462502 | PIRTLE, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522857 | PIRTLE, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518747 | PIRTLE, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408811 | PIRTLE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821152 | PIRTLE, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519507 | PIRTLE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602175 | PIRTLE, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587204 | PIRTLE, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643107 | PIRTLE, MARVARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187661 | PIRTLE, OSHEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709606 | PIRTLE, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271565 | PIRTLE, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740832 | PIRWITZ DEBORAH | N 5448 CIGRAND DR | | | | FREDONIA | WI | 53021 | |
| 5740833 | PIRZADA AKHTAR | 8547 HOOES RD NONE | | | | SPRINGFIELD | VA | 22153 | |
| 4343339 | PIRZADA, AHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785995 | Pirzada, Neelofar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223034 | PISACRETA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357757 | PISACRETA, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236832 | PISANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829376 | PISANELLI, BICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646554 | PISANELLO, DENIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861165 | PISANI COMPANY INC | 1551 COMMERCE ST | | | | IRONWOOD | MI | 49938 | |
| 5740834 | PISANI DEBORAH | 1001 STARKEY RD | | | | LARGO | FL | 33771 | |
| 5740835 | PISANI MICHAEL | 38 JENKINS FARM RD | | | | CHESTER | NH | 03036 | |
| 4750125 | PISANI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632573 | PISANI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330442 | PISANI, JUDITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224591 | PISANI, LONDEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692989 | PISANI, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652595 | PISANI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582544 | PISANO, ARIANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487893 | PISANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481254 | PISANO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762531 | PISANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480514 | PISANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712804 | PISANO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573929 | PISANO, NADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431657 | PISANO, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468895 | PISANO-FISCHER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598176 | PISARCIK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253777 | PISAREK, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740704 | PISARETZ, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253004 | PISARICH, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642835 | PISARRO, ELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301688 | PISARSKI, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636715 | PISASALE, SERAFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506987 | PISATURO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655442 | PISCANI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251190 | PISCATELLI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330618 | PISCATELLI, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224092 | PISCATELLI, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276121 | PISCH, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595109 | PISCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459011 | PISCHE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457359 | PISCHE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685378 | PISCHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574592 | PISCHKE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585892 | PISCHKE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829377 | PISCHNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625670 | PISCIONERI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740836 | PISCIOTTA JACK | 42166 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5740837 | PISCIOTTA ROBERT | 92 HANCACK PL | | | | LEESBURG | VA | 20176 | |
| 4757540 | PISCIOTTA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371005 | PISCIOTTA, TAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436309 | PISCITELLI DEGROFF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224657 | PISCITELLI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678746 | PISCITELLI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718481 | PISCITELLO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418180 | PISCITELLO, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356500 | PISCO, DARCI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627194 | PISCOP, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408453 | PISCOPE, DOMINICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407980 | PISCOPO, CAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430752 | PISCOPO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520683 | PISCOPO, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746843 | PISCOPO, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423822 | PISCOPO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770331 | PISCOPO, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740838 | PISCOTTY ZIGMUND | 1000 PARSIFAL ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4252421 | PISCZEK, KEELY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483011 | PISEGNA, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529516 | PISENA, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181895 | PISENO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282210 | PISER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737448 | PISER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741159 | PISETSKY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361487 | PISH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224756 | PISHAVAR, AMIRHOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461713 | PISHEK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646211 | PISHION, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740839 | PISHNER JACKIE | 1917 RAWOOD DR | | | | HAMPTON | VA | 23663 | |
| 4654176 | PISICCHIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459534 | PISKOR, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624142 | PISKORSKI, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598802 | PISKOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740840 | PISKULOSKI J | 503 N INDIANA AVE 0 | | | | CROWN POINT | IN | 46307 | |
| 4261827 | PISKUR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347338 | PISKURA, AMEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481710 | PISON, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493556 | PISOR, EDNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300011 | PISORS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740841 | PISQUIT BRIAN M | 1209 W 8TH ST APT 303 | | | | LOS ANGELES | CA | 90017 | |
| 4516188 | PISSINI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637730 | PISTARELLI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628368 | PISTIKAKIS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317211 | PISTILLI, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233011 | PISTOCCHI, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807826 | PISTOL PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152272 | PISTOLE, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150629 | PISTOLE, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241443 | PISTOLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621335 | PISTOLESI, MILDRED V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790311 | Pistolis, Donna & Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853818 | Piston, Rob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740843 | PISTONE TRACEY | 706 MCCORMICK DR | | | | TOMS RIVER | NJ | 08753 | |
| 4208226 | PISTONE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629738 | PISTORINO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740844 | PISTORIO LISA | 632A 47TH ST | | | | BALTIMORE | MD | 21224 | |
| 4564121 | PISTORIUS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740845 | PISZCZEK LINDA | P O BOX 92954 | | | | LAKELAND | FL | 33804 | |
| 4500484 | PITA AQUINO, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740846 | PITA NOEMI | 3024 N PULASKI RD | | | | CHICAGO | IL | 60641 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740847 | PITA ROSE LARGO | 3 1-2 MILES E TORREON | | | | CUBA | NM | 87013 | |
| 4753951 | PITA, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750468 | PITA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729355 | PITACCIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625289 | PITALA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295893 | PITALE, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329609 | PITARD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740848 | PITASSI SAVERIO | 9400 FAIRWAY VIEW PL 2211 | | | | RCH CUCAMONGA | CA | 91730 | |
| 4733794 | PITASSI, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800112 | PITBULL CLOTHING CO | DBA FITWEAR USA | 7618 CLYBOURN AVE | | | SUN VALLEY | CA | 91352 | |
| 4798761 | PITBULL GYM INC DBA ART PLATES | DBA ART PLATES | 10782 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4494700 | PITCAVAGE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848506 | PITCH PERFECT CONTRACTING INC | 5254 MERRICK RD | | | | Massapequa | NY | 11758 | |
| 4793402 | Pitchaiah, Aliappan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5465632 | PITCHER BEN | 2700 MIDDLEBORO LN NE | | | | GRAND RAPIDS | MI | 49506-1257 | |
| 5740849 | PITCHER ELIZABETH | 1302 GIBSON RD | | | | BENSALEM | PA | 19020 | |
| 4570947 | PITCHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751925 | PITCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353244 | PITCHER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570230 | PITCHER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307471 | PITCHER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766915 | PITCHER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492254 | PITCHER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821153 | PITCHER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765812 | PITCHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765953 | PITCHER, VERNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734139 | PITCHER-MAYO, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740850 | PITCHFORD REED | 748 S IRONWOOD DR | | | | SOUTH BEND | IN | 46615 | |
| 5740851 | PITCHFORD SUSAN | 1254 MCLARAN AVE NONE | | | | SAINT LOUIS | MO | 63147 | |
| 5740852 | PITCHFORD TEQUILA | 1426 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23432 | |
| 4288984 | PITCHFORD, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638255 | PITCHFORD, ARIGAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358054 | PITCHFORD, BRYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373350 | PITCHFORD, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381788 | PITCHFORD, CIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472646 | PITCHFORD, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554732 | PITCHFORD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615805 | PITCHFORD, KAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568220 | PITCHFORD, MALARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249522 | PITCHFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300507 | PITCHFORD, RANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660922 | PITCHFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164767 | PITCHFORD, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150494 | PITCHFORD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591954 | PITCHFORD, ZEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608978 | PITCHLYNN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880751 | PITCOCK INC | P O BOX 1747 | | | | GRAHAM | TX | 76450 | |
| 4451838 | PITCOCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321442 | PITCOCK, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523265 | PITCOCK, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448223 | PITCOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724213 | PITCOCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846517 | PITE ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359080 | PITEL, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574085 | PITEL, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406832 | PITERSKI, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841535 | PITINO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423761 | PITISS, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447950 | PITKO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740853 | PITMAN BRENDA | 325 SCALEY BARK | | | | SALISBURY | NC | 28147 | |
| 4881856 | PITMAN COMPANY | P O BOX 402779 | | | | ATLANTA | GA | 30384 | |
| 4866512 | PITMAN GLASS COMPANY | 3742 SUMMER AVE | | | | MEMPHIS | TN | 38122 | |
| 5740854 | PITMAN SHANDY | 3302 DAVIS ST | | | | GILLETTE | WY | 82718 | |
| 4647853 | PITMAN SR., EDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740855 | PITMAN STEHANIE | 5174 S 34TH W AVE | | | | TULSA | OK | 74107 | |
| 4712193 | PITMAN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319097 | PITMAN, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565244 | PITMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279986 | PITMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317283 | PITMAN, DESERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172645 | PITMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821154 | PITMAN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774930 | PITMAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172874 | PITMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255482 | PITMAN, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722095 | PITMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829378 | PITMAN,KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740856 | PITMON ALISA | 20913 CLARE AVE | | | | MAPLE HTS | OH | 44137 | |
| 4800866 | PITMON ENTERPRISE | DBA THE OPEN BOX | 175 S MADISON AVE | | | LOVELAND | CO | 80537 | |
| 5740857 | PITMON MARTRICHIA | 248 PRESLEY RD | | | | ST LOUIS | MO | 63137 | |
| 4492138 | PITNER, CONNER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749319 | PITNER, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357311 | PITNER, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358867 | PITNER, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490538 | PITNER, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740859 | PITNEY BOWES | P O BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 4893197 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| 4881769 | PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250 | |
| 4885382 | PITNEY BOWES | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| 4884149 | PITNEY BOWES CREDIT CORP | PITNEY BOWES GLOBAL FINANCIAL SVC | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| 4881768 | PITNEY BOWES GLOBAL FINANC SERV LLC | P O BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| 4809999 | PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 5404509 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 4811101 | PITNEY BOWES GLOBAL FINANCIAL SVC LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 4809404 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4811319 | PITNEY BOWES INC (SUPPLIES) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4883355 | PITNEY BOWES POSTAGE BY PHONE | P O BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| 4884147 | PITNEY BOWES PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| 4810002 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURG | PA | 15250-7874 | |
| 4883518 | PITNEY BOWES SOFTWARE INC | P O BOX 911304 | | | | DALLAS | TX | 75391 | |
| 4811025 | PITNEY BOWES, INC. (PO BOX 371896) | P.O. BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 5740860 | PITNEY SHELIA | 5206 HEAFER FARM COURT | | | | LOUISVILLE | KY | 40219 | |
| 4310870 | PITNEY, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740861 | PITO RACHEAL | 3460 S 8000 W | | | | MAGNA | UT | 84044 | |
| 4271777 | PITOLO, VAIPALOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740862 | PITON PATRICIA | 1066 PARKRIDGE LN | | | | LAKE ZURICH | IL | 60047 | |
| 4283324 | PITON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646243 | PITONES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531237 | PITONEZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740863 | PITRE CIJI | 121 CHERAMIE LANE | | | | GOLDEN MEADO2W | LA | 70357 | |
| 5740864 | PITRE COURTNIE | 4247 5TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5740865 | PITRE DEON | 1609 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5740866 | PITRE EDUVIGE | 201 HAMTON ST | | | | PHILA | PA | 08302 | |
| 5740867 | PITRE LASHAWNDA | 2403 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5740868 | PITRE TOMAS | 20 STREET NE 1161 PTO NUEVO | | | | SAN JUAN | PR | 00919 | |
| 4231758 | PITRE, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751378 | PITRE, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315527 | PITRE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324637 | PITRE, CAMRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443710 | PITRE, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233216 | PITRE, ESTEBAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502512 | PITRE, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271390 | PITRE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418137 | PITRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665257 | PITRE, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325457 | PITRE, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667354 | PITRE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325302 | PITRE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654715 | PITRE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264897 | PITRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681053 | PITRE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694874 | PITRE, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242070 | PITRE, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400018 | PITROFF, TIBORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656808 | PITROLIERE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652069 | PITSCH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740869 | PITSTICK HANNAH | 14411 SKI SLOPE WAY | | | | TRUCKEE | CA | 96161 | |
| 5740870 | PITT ANNETTE | 133 ABC | | | | SMITH | SC | 29485 | |
| 5740871 | PITT ANTHONY J | 1006 WEATHERS ST | | | | SPINDALE | NC | 28160 | |
| 5740872 | PITT BELINDA | 7301 W UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32607 | |
| 4864290 | PITT CHEMICAL AND SUPPLY CO | PO BOX 42 | | | | TARENTUM | PA | 15084-0042 | |
| 5740873 | PITT CLAUDIA | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | |
| 5740874 | PITT CONSTANCE M | 128A CHAMP LANE | | | | BELLEROSE | LA | 70341 | |
| 4780242 | Pitt County Tax Collector | 111 S Washington St | | | | Greenville | NC | 27834 | |
| 4780243 | Pitt County Tax Collector | PO BOX 875 | | | | GREENVILLE | NC | 27835-0875 | |
| 5740875 | PITT DANYIEL | 301 WEAVER STREET | | | | WHITAKERS | NC | 27891 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740876 | PITT ESTHER S | 112 BURNT TREE CT | | | | OCOEE | FL | 34761 | |
| 5740877 | PITT OLIVIA | 3211 W 30TH ST | | | | LEHIGH ACRES | FL | 33976 | |
| 5740878 | PITT SHAILAH | 705 WALNUT LN | | | | MULLICA HILL | NJ | 08062 | |
| 4881380 | PITT SOUVENIRS INC | P O BOX 2864 | | | | GLENVIEW | IL | 60025 | |
| 5740879 | PITT WANDA | 144 E NEW ST | | | | LANCASTER | PA | 17602 | |
| 4596029 | PITT, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271914 | PITT, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608715 | PITT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841536 | PITT, BILL & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774492 | PITT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704299 | PITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594368 | PITT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384057 | PITT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721119 | PITT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394994 | PITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584587 | PITT, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494512 | PITT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343668 | PITT, JUSTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657790 | PITT, KHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434953 | PITT, LENNOX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627985 | PITT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222647 | PITT, PASSIONLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640975 | PITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442335 | PITT, RAJNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253538 | PITT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484759 | PITT, UJIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597116 | PITT, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670482 | PITT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740880 | PITTA JULIANNE | 6 MULBERRY LN | | | | DENVILLE | NJ | 07834 | |
| 5740881 | PITTA MAYBEL | 2201 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 4572989 | PITTA, DINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740882 | PITTALUGA MARTHA | 150 S MONACO PRWY AVE | | | | DENVER | CO | 80224 | |
| 4520191 | PITTARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530497 | PITTARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470936 | PITTARO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622141 | PITTAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181303 | PITTAWAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591128 | PITTENGER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159739 | PITTENGER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488804 | PITTENGER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437234 | PITTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429531 | PITTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575817 | PITTERLE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829379 | PITTERLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420936 | PITTERS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241288 | PITTERSON, CLARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670256 | PITTERSON, KANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710810 | PITTERUFF, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713509 | PITTET, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624605 | PITTGES, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427913 | PITTIGHER, MADELEINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444659 | PITTILLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445913 | PITTILLO, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841537 | PITTINARO,FRANK AND TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602384 | PITTINGTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601390 | PITTLE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613083 | PITTLER, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740884 | PITTMAN AHARON L | 622 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5740885 | PITTMAN ALKA | 2130 ELEVENTH STREET APT 18 | | | | SLIDELL | LA | 70458 | |
| 5740886 | PITTMAN BRENDA | 8920 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5740887 | PITTMAN BRIAN | 20 RODEO DR | | | | LUMBERTON | NC | 28358 | |
| 5740888 | PITTMAN BRUCE T | 2417 17TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5740889 | PITTMAN CAROLYN | 1705 WESTOAK DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5740890 | PITTMAN CATHY | 4012 N CYPRESS GREEN LN | | | | VERO BEACH | FL | 32967 | |
| 5740891 | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5740892 | PITTMAN DANIEL V | 3043 REMINGTON ST | | | | EAST POINT | GA | 30344 | |
| 5740893 | PITTMAN DARLENE | 5040 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | |
| 5740894 | PITTMAN DIAMOINA | P O BOX 218 | | | | GERRYVILLE | LA | 70051 | |
| 5740895 | PITTMAN DONNA | 3493 DETROITER ST | | | | BROWNSMILLS | NJ | 08015 | |
| 5740896 | PITTMAN EBONY | 815 WOOTEN ST | | | | TARBORO | NC | 27886 | |
| 5740897 | PITTMAN ETHEL | 2410 CATALONIA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 4365954 | PITTMAN III, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740898 | PITTMAN JANE | 105 ROSIE DR | | | | MIDDLETOWN | DE | 19709 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740900 | PITTMAN JANICE | 2601 JASPER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5740901 | PITTMAN JENELL | 388 HILLTOP LN | | | | TOCCOA | GA | 30577 | |
| 5740902 | PITTMAN JEREMY | 5350 EVERETT ST | | | | ARVADA | CO | 80002 | |
| 5740903 | PITTMAN JOYCE | 776 SILVERTREE TRAIL | | | | ORLANDO | FL | 32822 | |
| 4352759 | PITTMAN JR., QB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759914 | PITTMAN JR., WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740904 | PITTMAN KAISHA | 7A JANET DRIVE | | | | POOUGHKEEPSIE | NY | 12603 | |
| 5740905 | PITTMAN KAREN | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5740906 | PITTMAN KARRON | 308 AVON ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5740907 | PITTMAN KEISNA | 25 YEARLING DR | | | | NEWNAN | GA | 30263 | |
| 5740908 | PITTMAN KELSEY | 140 CURTIS RD | | | | DALTON | GA | 30721 | |
| 5740909 | PITTMAN KIWANA | 3607 GUM DR APT D | | | | PORTSMOUTH | VA | 23707 | |
| 5740910 | PITTMAN LAWANDA | 260 RUBY AVE | | | | DREW | MS | 38737 | |
| 5740911 | PITTMAN LEAH L | 2100 E BLANCO BLVD 29 | | | | BLOOMFEILD | NM | 87413 | |
| 5740912 | PITTMAN LEILA | RIDGEWOOD MOTEL RM 36 | | | | RIPON | WI | 54971 | |
| 5740913 | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | 80840 | |
| 5740914 | PITTMAN LUCHINA | 1135 LASALLE | | | | HAMPTON | VA | 23669 | |
| 5740915 | PITTMAN MARCUS | 524 SOUTH CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5740916 | PITTMAN MARSHA | 7606 KERRY ST | | | | BROOKSVILLE | FL | 34602 | |
| 5740917 | PITTMAN MASHIKA | 5143 APPLETON AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5740918 | PITTMAN MICHELLE | 55 PLUM ORCHARD RD | | | | COVINGTON | GA | 30016 | |
| 5740919 | PITTMAN MINIE | 1412 NORTH LEE ST | | | | GRIFFIN | GA | 30223 | |
| 5740920 | PITTMAN MINNY | 3823 REWMERE DR | | | | BALTO | MD | 21218 | |
| 5740921 | PITTMAN RENE | 3129 PHYLLIS ST | | | | JACKSONVILLE | FL | 32205 | |
| 5740922 | PITTMAN RICQUETA | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | |
| 5740923 | PITTMAN ROBIN | 528 DISCOVERY WAY | | | | DURHAM | NC | 27703 | |
| 5740924 | PITTMAN ROGER | 5029 IVYWOOD RD | | | | W PALM BCH | FL | 33415 | |
| 5740925 | PITTMAN ROSLYN | 19600 SAXTON | | | | DETROIT | MI | 48228 | |
| 5740926 | PITTMAN SABRINA | 1433 HONODLE | | | | AKRON | OH | 44305 | |
| 5740927 | PITTMAN SANDRA J | 329 MCKINLEY ST | | | | SHAWNEE | OK | 74801 | |
| 5740928 | PITTMAN SHAMEACKE | 4800 ATLANTIC BLVD APT G | | | | JACKSONVILLE | FL | 32207 | |
| 5740929 | PITTMAN SHAMEKA P | 51 N MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | |
| 5740930 | PITTMAN SHIRELL | 3214 PECAN ST | | | | MELBOURNE | FL | 32901 | |
| 5740931 | PITTMAN SHIRLEY D | 7781 ANTEBELLUM LN | | | | RIVERDALE | GA | 30274 | |
| 5740932 | PITTMAN STEVEN | 6209 TRADEWINDS WAY | | | | CLAXTON | GA | 30417 | |
| 5740933 | PITTMAN SYHEIRA | 553 RHODES AVE | | | | AKRON | OH | 44307 | |
| 5740935 | PITTMAN TIFFANY | 9214 PRESCOTT AVE | | | | MANASSAS | VA | 20110 | |
| 5740936 | PITTMAN TOMMY | 13489 COURT HOUSE | | | | SMITHFIELD | VA | 23434 | |
| 5740937 | PITTMAN VAN | 38 GRANT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5740938 | PITTMAN VANESSA | PO BOX 1291 | | | | LUMBERTON | NC | 28359 | |
| 5740939 | PITTMAN VERNA | 8932 BUDDY HARDY RD | | | | MILTON | FL | 13570 | |
| 5740940 | PITTMAN WANDA | 6121 COLLINS RD LOT 258 | | | | JACKSONIVLLE | FL | 32244 | |
| 4730228 | PITTMAN, ADERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383360 | PITTMAN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270728 | PITTMAN, ALTHEA MAE KAOHU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344804 | PITTMAN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398476 | PITTMAN, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521895 | PITTMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358355 | PITTMAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320429 | PITTMAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750790 | PITTMAN, BARBARA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612397 | PITTMAN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710298 | PITTMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174417 | PITTMAN, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460563 | PITTMAN, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491644 | PITTMAN, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760372 | PITTMAN, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155651 | PITTMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529578 | PITTMAN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300635 | PITTMAN, CARLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306796 | PITTMAN, CARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517702 | PITTMAN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374100 | PITTMAN, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540500 | PITTMAN, CIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581612 | PITTMAN, COLBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228347 | PITTMAN, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551874 | PITTMAN, CORNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752300 | PITTMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752301 | PITTMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670170 | PITTMAN, DAVEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326949 | PITTMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633700 | PITTMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227884 | PITTMAN, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441507 | PITTMAN, DEJON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221836 | PITTMAN, DESHONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627261 | PITTMAN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556080 | PITTMAN, DIASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248452 | PITTMAN, DONADRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704222 | PITTMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597890 | PITTMAN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216982 | PITTMAN, ELEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389650 | PITTMAN, EMMET W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267489 | PITTMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302694 | PITTMAN, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673681 | PITTMAN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457429 | PITTMAN, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247353 | PITTMAN, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514898 | PITTMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521825 | PITTMAN, HOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285996 | PITTMAN, JADA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158192 | PITTMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486878 | PITTMAN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418819 | PITTMAN, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351244 | PITTMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180694 | PITTMAN, JAYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750888 | PITTMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383861 | PITTMAN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623820 | PITTMAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237790 | PITTMAN, JOHNNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386774 | PITTMAN, JONATHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390074 | PITTMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593800 | PITTMAN, KABRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376050 | PITTMAN, KADESHEANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359630 | PITTMAN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698623 | PITTMAN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263579 | PITTMAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417175 | PITTMAN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374690 | PITTMAN, LADIXACIOUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319126 | PITTMAN, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374799 | PITTMAN, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385561 | PITTMAN, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591784 | PITTMAN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640842 | PITTMAN, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683657 | PITTMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642494 | PITTMAN, LUCREZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593601 | PITTMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359775 | PITTMAN, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684219 | PITTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630356 | PITTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751251 | PITTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767601 | PITTMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694917 | PITTMAN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517793 | PITTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649793 | PITTMAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528007 | PITTMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261205 | PITTMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271684 | PITTMAN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624225 | PITTMAN, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264601 | PITTMAN, MYKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386270 | PITTMAN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472852 | PITTMAN, NATE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241547 | PITTMAN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585704 | PITTMAN, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519729 | PITTMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309568 | PITTMAN, PHIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602098 | PITTMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433329 | PITTMAN, RAHTISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234618 | PITTMAN, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530570 | PITTMAN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483539 | PITTMAN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591261 | PITTMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447756 | PITTMAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758021 | PITTMAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674575 | PITTMAN, ROSELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684665 | PITTMAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506753 | PITTMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740063 | PITTMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245879 | PITTMAN, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265529 | PITTMAN, SHALETHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486905 | PITTMAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472058 | PITTMAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386121 | PITTMAN, SHAREEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613192 | PITTMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440850 | PITTMAN, SHAVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406445 | PITTMAN, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404652 | PITTMAN, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490519 | PITTMAN, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191993 | PITTMAN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742724 | PITTMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544161 | PITTMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520825 | PITTMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792919 | Pittman, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341372 | PITTMAN, TEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676694 | PITTMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645029 | PITTMAN, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577477 | PITTMAN, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346018 | PITTMAN, TYEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339206 | PITTMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344926 | PITTMAN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153046 | PITTMAN, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252826 | PITTMAN, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388885 | PITTMAN, YOLONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229915 | PITTMAN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523861 | PITTMAN-AUTHORLEE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379058 | PITTMAN-BOWDEN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740941 | PITTMANMATHIS DOROTHEA | 1784 HAMILTON ST | | | | TOLEDO | OH | 43607 | |
| 4281445 | PITTMANN, CARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716467 | PITTMANN, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307838 | PITTMAN-STONE, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740942 | PITTMON BRENCIE | 404 BRYCE COURT | | | | CARROLLTON | GA | 30116 | |
| 4616135 | PITTMON, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253835 | PITTMON, KEMUNDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821155 | PITTO, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463476 | PITTON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465194 | PITTON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582879 | PITTORE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740943 | PITTRE GLENDALEE | 736 LEE RD | | | | ORLANDO | FL | 32810 | |
| 5740944 | PITTS ANGELA | 2016 ASBELL ROAD | | | | IRWINGTON | GA | 31042 | |
| 5740945 | PITTS ANITA | 102 ROSEMARY CT | | | | WARNER ROBINS | GA | 31008 | |
| 5740946 | PITTS ANNESEYA S | 5420 RIVERDALE RD APT G | | | | COLLEGE PARK | GA | 30349 | |
| 5740947 | PITTS AYESHA S | 143 KENSINGTON CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5740948 | PITTS BILL C | 8600 SCHOLAR LN | | | | LAS VEGAS | NV | 89128 | |
| 5740949 | PITTS BRIDGET | 112 BUNCH CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5740950 | PITTS CLYDELL | 2635 WASHINGTON AVE | | | | BATON ROUGE | LA | 70805 | |
| 5740951 | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5740952 | PITTS DEE | 115 MADISON AVENUE | | | | FREDERICKSBURG | VA | 22405 | |
| 5740953 | PITTS DENISE | 626 ARTHUR STREET | | | | LAFAYETTE | LA | 70501 | |
| 5740954 | PITTS EMEKIA | 216 W MAIN ST | | | | IRWINTON | GA | 31042 | |
| 4878785 | PITTS EQUIPMENT REPAIR | MARK E PITTMAN | 645 DAVENTON RD | | | HONEA PATH | SC | 29654 | |
| 5740955 | PITTS GLORIA | 136 LAMAR STREET | | | | TIFTON | GA | 31794 | |
| 5740956 | PITTS HARLEY D | 517 SOUTH 2 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5740957 | PITTS JACKIE | 1401 FARLEY CT | | | | SANDSTON | VA | 23150 | |
| 5740958 | PITTS JANET | 897 CHANDLER RD | | | | WHITE RIVER JCT | VT | 05001 | |
| 5740959 | PITTS JEBARIZ | 126 MARSHALL APT 9 | | | | JEFFERSON CITY | MO | 65101 | |
| 5740960 | PITTS JENIFFER | 591 EAST PARKVIEW | | | | BOLIVAR | MO | 65613 | |
| 5740961 | PITTS JENNIFER R | 22331 BOGIE | | | | TEHACHAPI | CA | 93561 | |
| 5740962 | PITTS JESSICA | 124 HICKORY HOLLOW | | | | EATANOLLEE | GA | 30538 | |
| 5740963 | PITTS JOANN | 94 STEPHANIE DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5740964 | PITTS KEEAIRA | 5300 AUGUSTA RD APT 177 | | | | GREENVILLE | SC | 29605 | |
| 5740965 | PITTS KENYA | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | |
| 5740966 | PITTS LARETHA | 110 N 17TH ST | | | | SAINT LOUIS | MO | 63113 | |
| 5740967 | PITTS LINDA | 5218 KENSTAN DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5740968 | PITTS LISA M | 1740 49TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | |
| 5740969 | PITTS MAMIE | 160 SPRUCE STREET | | | | BRIDGETON | NJ | 08302 | |
| 5740970 | PITTS MARTIN | 532 W CAMPUS | | | | WICHITA | KS | 67217 | |
| 5740971 | PITTS MICHAEL | 3 12 GENERAL COBB | | | | TAUNTON | MA | 02780 | |
| 5740972 | PITTS MILDRED | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | |
| 5740973 | PITTS MINDY | 203 CHARLES AVE APT 2 | | | | SOLVAY | NY | 13209 | |
| 5740974 | PITTS MONNANICA | 953 S BROOK ST APT 101 | | | | LOUISVILLE | KY | 40203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5740975 | PITTS MOSES | 2835 NORTH 102ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5740976 | PITTS NATASHA | 307SHERANDOCIRCLE | | | | STEPHENS CITY | VA | 22602 | |
| 5740977 | PITTS PASTINA | 305 EL COLEMAN DR | | | | MILLSBORO | DE | 19966 | |
| 5740978 | PITTS PAULA | 7928 OAKVIEW DR | | | | PANAMA CITY | FL | 32404 | |
| 5740981 | PITTS SHEMERI | 8311 BROSTERM STRRT | | | | FORT BEINING | GA | 31905 | |
| 5740982 | PITTS SHERRY | 955 AKEPO LANE 225B | | | | HONOLULU | HI | 96817 | |
| 5740983 | PITTS TAMMY | 3139 DRY CREAK ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5740984 | PITTS TANIA | 1707 HIGH RIDGE RD | | | | LANTANA | FL | 33461 | |
| 5740985 | PITTS TANIKA | 8800 BOST ST | | | | LOUISVILLE | KY | 40219 | |
| 5740986 | PITTS TARA | 565 WHITE RD | | | | CHARLOTTE | NC | 28205 | |
| 5740988 | PITTS TOSHA | 6615 WASHINGTON STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 5740989 | PITTS TRACY | 2358 BATTLE DR | | | | CARROLLTON | GA | 30117 | |
| 5740990 | PITTS TRENA | 204 ARROW WOOD RD APT301 | | | | SPARTANBURG | SC | 29301 | |
| 5740991 | PITTS TRINITA | 3408 LESILE ST | | | | SHREVEPORT | LA | 71103 | |
| 5740992 | PITTS TRISTA | 4100 HWY 19 N | | | | PERRY | FL | 32347 | |
| 5740993 | PITTS VICTOR | 3441 DATA DR 509 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5740994 | PITTS VOLANDA | 513 MOUNTAIN LAKE | | | | RALEIGH | NC | 27610 | |
| 4512884 | PITTS, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443808 | PITTS, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214700 | PITTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378037 | PITTS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684591 | PITTS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730941 | PITTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608559 | PITTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194137 | PITTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149814 | PITTS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266711 | PITTS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580707 | PITTS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419103 | PITTS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699899 | PITTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698235 | PITTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515897 | PITTS, BENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750480 | PITTS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723440 | PITTS, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510100 | PITTS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569008 | PITTS, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760449 | PITTS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638160 | PITTS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580041 | PITTS, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403774 | PITTS, CHEYNIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151881 | PITTS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478993 | PITTS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177810 | PITTS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519893 | PITTS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526211 | PITTS, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707302 | PITTS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775058 | PITTS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275229 | PITTS, CORTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549791 | PITTS, CYDNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200109 | PITTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722545 | PITTS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520866 | PITTS, DAQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695787 | PITTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532513 | PITTS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151265 | PITTS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349255 | PITTS, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471471 | PITTS, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239024 | PITTS, DEVVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262612 | PITTS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631764 | PITTS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654185 | PITTS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534732 | PITTS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674496 | PITTS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587791 | PITTS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296598 | PITTS, GENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633046 | PITTS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704247 | PITTS, HARVEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272667 | PITTS, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758142 | PITTS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253352 | PITTS, JARRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609381 | PITTS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303347 | PITTS, JEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237859 | PITTS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429780 | PITTS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424632 | PITTS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531826 | PITTS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777359 | PITTS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625324 | PITTS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201387 | PITTS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790211 | Pitts, John & Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570766 | PITTS, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426322 | PITTS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602830 | PITTS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240379 | PITTS, JOYALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406868 | PITTS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515222 | PITTS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321525 | PITTS, KAITLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375194 | PITTS, KANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327230 | PITTS, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685091 | PITTS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721469 | PITTS, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643989 | PITTS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146535 | PITTS, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256101 | PITTS, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722517 | PITTS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325764 | PITTS, KRISHUNDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264956 | PITTS, LAKEYSIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227639 | PITTS, LATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246470 | PITTS, LATORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508685 | PITTS, LEANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295668 | PITTS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735173 | PITTS, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345082 | PITTS, MACKENZIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376799 | PITTS, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710381 | PITTS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580907 | PITTS, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596871 | PITTS, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161314 | PITTS, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226291 | PITTS, MARQUYASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629145 | PITTS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525049 | PITTS, MASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295039 | PITTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647918 | PITTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438380 | PITTS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254454 | PITTS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756351 | PITTS, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474773 | PITTS, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287441 | PITTS, NYKEETHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468148 | PITTS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627199 | PITTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307165 | PITTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700762 | PITTS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770232 | PITTS, PAULINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193373 | PITTS, RAJEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615913 | PITTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212413 | PITTS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384257 | PITTS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631598 | PITTS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542375 | PITTS, SAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742084 | PITTS, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262832 | PITTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789527 | Pitts, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685402 | PITTS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581137 | PITTS, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256393 | PITTS, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768140 | PITTS, SHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232758 | PITTS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258899 | PITTS, SHIKIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785903 | Pitts, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744881 | PITTS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611608 | PITTS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785904 | Pitts, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261533 | PITTS, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210943 | PITTS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175386 | PITTS, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511109 | PITTS, TAGIAUNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713220 | PITTS, TAMAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448244 | PITTS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544160 | PITTS, TANEVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591647 | PITTS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774007 | PITTS, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640935 | PITTS, TOWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638596 | PITTS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729924 | PITTS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260693 | PITTS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433897 | PITTS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776390 | PITTS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879798 | PITTSBURGH GAZETTE | NORTHEAST TEXAS PUBLISHING LP | 112 QUITMAN ST | | | PITTSBURG | TX | 75686 | |
| 4798779 | PITTSBURG MILLS LP | DBA GALLERIA AT PITTSBURGH MILL | P O BOX 403625 | | | ATLANTA | GA | 30384-3625 | |
| 4884469 | PITTSBURG TANK & TOWER MAINT CO INC | PO BOX 1849 | | | | HENDERSON | KY | 42419 | |
| 4904178 | Pittsburg Tank & Tower Maintenance Co Inc | P.O. Box 1849 | | | | Henderson | KY | 42419 | |
| 4780335 | Pittsburgh City Tax Collector | 414 Grant Street | | | | Pittsburgh | PA | 15219-2476 | |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | | PITTSBURGH | PA | 15237 | |
| 4884092 | PITTSBURGH POST GAZETTE | PG PUBLISHING CO | P O BOX 566 | | | PITTSBURGH | PA | 15230 | |
| 5740997 | PITTSBURGH POST GAZETTE | P O BOX 566 | | | | PITTSBURGH | PA | 15230 | |
| 4898527 | PITTSBURGH SERVICE TECH | PITTSBURGH SERVICE TECH | 1022 CORPORATE LANE | MURRAY CORPAORATE PARK | | EXPORT | PA | 15632 | |
| 4858575 | PITTSBURGH SIGN AND LIGHTING LLC | 1061 THIRD STREET 2ND FLOOR | | | | NORTH VERSAILLES | PA | 15137 | |
| 4803879 | PITTSBURGH SPORTS WHOLESALE INC | DBA STEEL CITY COLLECTIBLES | 2417 WALNUT STREET | | | MCKEESPORT | PA | 15132 | |
| 4882227 | PITTSBURGH TANK & TOWER CO INC | P O BOX 517 | | | | HENDERSON | KY | 42419 | |
| 4350028 | PITTSENBARGER, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880946 | PITTSFORD PAVING INC | P O BOX 20284 | | | | ROCHESTER | NY | 14602 | |
| 4343118 | PITTSLEY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565633 | PITTSLEY, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741045 | PITTSLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360854 | PITTSLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387375 | PITTSONBERGER, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147298 | PITTS-SPOONER, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808152 | PITTSTON COMMONS ASSOCIATES LP | PO BOX 1389 | C/O MARK DEVELOPMENT CO | ATTN ANTHONY MAZONKEY | | KINGSTON | PA | 18704 | |
| 4855068 | PITTSTON COMMONS ASSOCIATES, LP | C/O MARK DEVELOPMENT CORP | P O BOX 1389 | 580 THIRD AVENUE | | KINGSTON | PA | 18704 | |
| 4782059 | PITTSTON TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4782068 | PITTSTON TWP | 421 BROAD STREET | | | | Pittston | PA | 18640 | |
| 4651818 | PITULA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829380 | PITURA, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740998 | PITYER KATELYN | 28 E SHERMAN AVE | | | | FORT ATKINSON | WI | 53538 | |
| 4696444 | PITYLAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5740999 | PITZ SARA | 9360 TASMANIA AVE | | | | BATON ROUGE | LA | 70810 | |
| 4777670 | PITZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524919 | PITZ, LAURESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741000 | PITZEL ELENI | 25 LEE AVE | | | | E WILLISTON | NY | 11596 | |
| 4289141 | PITZELE, PERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741001 | PITZEN BILLY | 110 SIOUX ST | | | | SIOUX CITY | IA | 51103 | |
| 5741002 | PITZER ASHLEY | 575 WATER WORKS RD | | | | FORT THOMAS | KY | 41075 | |
| 4811631 | Pitzer Snodgrass, P.C. | Attn: Donald O'Keefe | 100 South Fourth Street, Suite 400 | | | St. Louis | MO | 63102 | |
| 5800424 | Pitzer Snodgrass, PC | 100 South 4th Street | Suite 400 | | | St. Louis | MO | 63102 | |
| 4609455 | PITZER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530213 | PITZER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436430 | PITZER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196866 | PITZER, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594790 | PITZER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579309 | PITZER, ROGER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741003 | PITZO DANIELLE | 6791 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 4401441 | PITZO, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607476 | PIU, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621829 | PIUITT, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841538 | PIUMELLI, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382560 | PIUS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481499 | PIUS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741004 | PIUTAU KALISI L | 56-262 LELEULI ST | | | | KAHUKU | HI | 96731 | |
| 4426652 | PIVAK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431463 | PIVALO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741005 | PIVARAL SUSAN | 4113 RIDGEMOOR | | | | SHREVEPORT | LA | 71109 | |
| 4190858 | PIVARAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741006 | PIVARNIK CHRIS | 304 NEW WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | |
| 4453715 | PIVARNIK, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444848 | PIVARNIK, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615526 | PIVEC, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291993 | PIVEK, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741007 | PIVER DIANA | 7717 NE 2022 STREET | | | | MELROSE | FL | 32666 | |
| 4164496 | PIVER, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252084 | PIVER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442563 | PIVETTA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582094 | PIVIK, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476013 | PIVIROTTO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474684 | PIVIROTTO, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356630 | PIVITT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686069 | PIVNICK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568178 | PIVNICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396425 | PIVOLA, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571669 | PIVONKA, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468983 | PIVOROFF, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863650 | PIVOT DESIGN INC | 230 W HURON 4TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 4799745 | PIVOTAL 5 INC | 5424 WEST ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| 4871218 | PIVOTAL 5 INC | 8495 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4796610 | PIVOTAL PRODUCTS LLC | 13900 JOG ROAD SUITE 203-256 | | | | DELRAY BEACH | FL | 33446 | |
| 5798165 | Pivotal Software, Inc. | 176 South Street | | | | Hopkinton | MA | 01748 | |
| 5793102 | PIVOTAL SOFTWARE, INC. | ATTN: CFO | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| 4881851 | PIVOTAL VERACITY LLC | P O BOX 402430 | | | | ATLANTA | GA | 30384 | |
| 4746604 | PIVOVARNIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614043 | PIWETZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741721 | PIWETZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284598 | PIWKO, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727032 | PIWKO, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435578 | PIWKO, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741008 | PIWLETON CALLEEN | 7303 BELMONT STAKES DR | | | | MIDLOTHIAN | VA | 23112 | |
| 4479922 | PIWOWAR, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794811 | PIX N TRAY INC | DBA STRAPNGUARD ACCESSORIES | 9014 ALISTER BLVD EAST #101 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4804883 | PIXIBYTES | 25 NASSAU AVE | | | | INWOOD | NY | 11096 | |
| 4281843 | PIXIUS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373453 | PIXLER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646737 | PIXLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741009 | PIXLEY BIANCA | 5443 CENTRAL AVE SE | | | | WASHINGTON | DC | 20019 | |
| 4582706 | PIXLEY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425942 | PIXLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195100 | PIXLEY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225424 | PIXLEY, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549631 | PIXTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417278 | PIXTUN, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428398 | PIXTUN, PRUDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802803 | PIXUS INC | DBA OILDRAINVALVE NET | 4468 248TH LN SE | | | SAMMAMISH | WA | 98029 | |
| 5741010 | PIYAWAN GROTH | 14108 WHEEPING WILLOW 33 | | | | SILVER SPRING | MD | 20906 | |
| 4803678 | PIYUSH GOYAL | DBA MENS WALLET | 10002 NW 50 ST | | | SUNRISE | FL | 33351 | |
| 5741011 | PIYUSH MEHTAELL | 35835 ARGONNE PL | | | | NEWARK | CA | 94560 | |
| 4504619 | PIZA JULIA, KYANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741012 | PIZA SABAS | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5741013 | PIZANA BARBARA | 829 W 20TH PL | | | | TULSA | OK | 74107 | |
| 4527627 | PIZANA JR, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741014 | PIZANA MARTHA | 1551 N OKMULGEE AVE APT 213 | | | | OKMULGEE | OK | 74447 | |
| 5741015 | PIZANA PENA | 514 GIBSON ST | | | | FREMONT | OH | 43420 | |
| 4413211 | PIZANA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629449 | PIZANA, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176348 | PIZANA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280681 | PIZANA, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741016 | PIZANO ARMIDA M | 7241 E FAYETTE | | | | TUCSON | AZ | 85730 | |
| 5741017 | PIZANO ITSEL | 5210 VEL ST | | | | WIMAUMA | FL | 33598 | |
| 5741018 | PIZANO JUANA | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 4212262 | PIZANO ROJAS, ODALIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219865 | PIZANO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280623 | PIZANO, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179020 | PIZANO, ALFONSO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294122 | PIZANO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716425 | PIZANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296603 | PIZANO, ELEAZAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179578 | PIZANO, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198785 | PIZANO, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179307 | PIZANO, MARKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213280 | PIZANO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166040 | PIZANO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282754 | PIZANO, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404491 | PIZAPIO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741019 | PIZARO ERIKA | 1345 SW 24TH | | | | OKLAHOMA CITY | OK | 73108 | |
| 5741020 | PIZARRO ABNEL M | CALLE JOSE LOPEZ | | | | LOIZA | PR | 00772 | |
| 5741021 | PIZARRO ALISMARIE | URB BRISAS DEL MAR CASA D9 | | | | ARROYO | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741022 | PIZARRO ANGEL | PO BOX 2116 | | | | RIO GRANDE | PR | 00745 | |
| 5741023 | PIZARRO ASHLEY | 1913 SATURN COURT | | | | ALBUQUERQUE | NM | 87112 | |
| 5741024 | PIZARRO BARBARA | SABANA BRANCH CALLE 1 8745 | | | | VEGA BAJA | PR | 00693 | |
| 5741025 | PIZARRO BENJAMIN | CALLE PARIS 243 PMB 1724 | | | | SAN JUAN | PR | 00917 | |
| 5741026 | PIZARRO CARMEN | CS E-33 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 4420160 | PIZARRO CASANOVA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741027 | PIZARRO CLARIBEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 4252621 | PIZARRO CORREA, MADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741028 | PIZARRO DENISE G | HC 02 BOX 15565 CACAO CENTRO | | | | CAROLINAS | PR | 00987 | |
| 5741029 | PIZARRO ELIAS | BO PLAYITA C 14 A | | | | SALINAS | PR | 00751 | |
| 5741030 | PIZARRO ELIZABETH | A LA MEDA TOWER TORRE 1 | | | | RIO PIEDRAS | PR | 00921 | |
| 5741031 | PIZARRO EMANUEL | 5554 ARNOLD PALMER DR | | | | ORLANDO | FL | 32811 | |
| 5741032 | PIZARRO GENNE | ESTANCIA DE SOL | | | | RIO GRANDE | PR | 00745 | |
| 5741033 | PIZARRO GLORIBI | 4 BAY ST APT 1 | | | | DORCHESTER | MA | 02125 | |
| 4497072 | PIZARRO GONZALEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496056 | PIZARRO GONZALEZ, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741034 | PIZARRO ISABEL | 2414 E ROBLE DR UNIT 171 | | | | KISS | FL | 34746 | |
| 5741035 | PIZARRO JENNIFER | BARCONER CAROLINA 4CALLE | | | | CAROLINA | PR | 00987 | |
| 5741036 | PIZARRO JESUS | ROOSEVELT 25 | | | | SAN JUAN | PR | 00907 | |
| 5741037 | PIZARRO JOAN | HC 1 BOX 6520 | | | | LOIZA | PR | 00772 | |
| 5741038 | PIZARRO JOMAR A | C-45A CC29 VILLA DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5741039 | PIZARRO JORGE | CALLE BAHUJINA 251 CUIDAD JAR | | | | BAYAMON | PR | 00956 | |
| 5741040 | PIZARRO JOSE | 13769 W ACAPILCO LN | | | | SUPRISE | AZ | 85379 | |
| 5741041 | PIZARRO JUAN C | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5741042 | PIZARRO LUIS | HC02 BOX 7192 | | | | CIALES | PR | 00638 | |
| 5741043 | PIZARRO LUZ | 53 W FERN ST FL2 | | | | HAZLETON | PA | 18201 | |
| 5741044 | PIZARRO LYDIA E | 9001 AUBURN WAY | | | | TAMPA | FL | 33615 | |
| 5741045 | PIZARRO MARIA | MEDIANIA ALTA SECTOR COLOBO | | | | LOIZA | PR | 00772 | |
| 5741046 | PIZARRO MARISOL | CALLE 435 BLOQ 118 B11 BA | | | | CAROLINA | PR | 00985 | |
| 5741047 | PIZARRO MILLRID | 12725 WINDY PINES WAY APT | | | | PINEVILLE | NC | 28134 | |
| 5741048 | PIZARRO NOEMI | RESIDENCIAL ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 4640225 | PIZARRO ORTIZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741049 | PIZARRO PABLO | COND LAS AMERICAS 2 APT 6 | | | | SAN JUAN | PR | 00921 | |
| 5741050 | PIZARRO PEDRO | BO CAMARRONES SEC LOS ANGELES | | | | GUAYNABO | PR | 00970 | |
| 5741051 | PIZARRO PENA LOZA MARIA P | HC 01 BOX 7343 | | | | LOIZA | PR | 00772 | |
| 5741052 | PIZARRO PEREZ JOSE I | BO MED ALTA | | | | LOIZA | PR | 00772 | |
| 4496780 | PIZARRO PEREZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741053 | PIZARRO RAQUEL | COND RIO VISTA EDI I AP | | | | CAROLINA | PR | 00979 | |
| 5741054 | PIZARRO RODRIGUEZ REY F | PO BOX 272 | | | | LOIZA | PR | 00772 | |
| 5741055 | PIZARRO ROSA | CND LAS CARMELITAS C SAN JORGE | | | | SANJUAN | PR | 00921 | |
| 4632813 | PIZARRO ROSARIO, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741056 | PIZARRO ROSED | URB VALLE DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5741057 | PIZARRO SENAIDA | MED BAJA 8 HONDURAS | | | | LOIZA | PR | 00772 | |
| 5741058 | PIZARRO SOANAN | CALLE BONNEVILLE MANOR CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 4505645 | PIZARRO VEGA, ROSED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741060 | PIZARRO YADIRA | 606 SIOUX ST | | | | BETHLEHEM | PA | 18015 | |
| 4745135 | PIZARRO, AETHYLREID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502277 | PIZARRO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638864 | PIZARRO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639885 | PIZARRO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240246 | PIZARRO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549012 | PIZARRO, CODY OTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668768 | PIZARRO, CONSTANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485653 | PIZARRO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642122 | PIZARRO, DAMARIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268308 | PIZARRO, DANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403897 | PIZARRO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502969 | PIZARRO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502474 | PIZARRO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497950 | PIZARRO, GISELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258582 | PIZARRO, GLORIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605197 | PIZARRO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499377 | PIZARRO, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464819 | PIZARRO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500660 | PIZARRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256661 | PIZARRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724793 | PIZARRO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706023 | PIZARRO, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237156 | PIZARRO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501201 | PIZARRO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774537 | PIZARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257312 | PIZARRO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504867 | PIZARRO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505270 | PIZARRO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238177 | PIZARRO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657724 | PIZARRO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829381 | PIZARRO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709294 | PIZARRO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472859 | PIZARRO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433803 | PIZARRO, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465031 | PIZARRO, TEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594036 | PIZARRO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505093 | PIZARRO, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432238 | PIZARRO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754983 | PIZARRO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741062 | PIZARRODEJESUS YADIRA | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 4841539 | PIZAZZ INTRIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741063 | PIZER QUINTAN T | 228 REEVES DR | | | | WELLSBURG | WV | 26070 | |
| 4364727 | PIZHA ACERO, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722151 | PIZINGER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569975 | PIZL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807534 | PIZZA HUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890988 | Pizza Hut of Southeast Kansas | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4863353 | PIZZA PIRATE | 2207 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| 4876718 | PIZZA SHUTTLE | HAPPY FOODS INC | 1601 WEST 23RD ST | | | LAWRENCE | KS | 66046 | |
| 4204695 | PIZZANO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319807 | PIZZANO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140812 | Pizzarageous | 21021 Manessa Circle | | | | Huntington Beach | CA | 92646 | |
| 4752252 | PIZZARO GARCIA, SOLYARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617081 | PIZZARO MILLAN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741064 | PIZZARO RAFAEL | 1007 N HOAGLAND BLVD APT D | | | | KISSIMMEE | FL | 34741 | |
| 4648284 | PIZZARO, BERNARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841540 | PIZZELA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739004 | PIZZELANTI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582179 | PIZZEY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606306 | PIZZI, ALEXANDRIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542715 | PIZZICA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427262 | PIZZIGATI, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748957 | PIZZIMENTI, FRANK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741065 | PIZZINI KIMBERLY | 3214 MCSHANE WY | | | | BALTIMORE | MD | 21222 | |
| 4365265 | PIZZINI, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620639 | PIZZINI, JOE ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537072 | PIZZINI, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382814 | PIZZINO, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573546 | PIZZITOLA, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741066 | PIZZO JEANNE | 1613 FALMOUTH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 4437179 | PIZZO JR, SHAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702292 | PIZZO, ADRIENNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429690 | PIZZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354410 | PIZZO, FELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641140 | PIZZO, IGNATIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774255 | PIZZO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358780 | PIZZO, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203937 | PIZZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696170 | PIZZOFERRATO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331033 | PIZZONIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448275 | PIZZURRO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831384 | PIZZUTELLI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173936 | PIZZUTI, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430036 | PIZZUTI, HUGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821156 | PIZZUTI, JOSEPHINE AND EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786180 | Pizzuti, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323230 | PIZZUTO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286478 | PIZZUTO, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841541 | PIZZUTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476545 | PIZZUTTI-CASEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885911 | PJ 2500 LIMITED | RENETA TSE | RM.1603 METROPOLE SQUARE, | NO.2 ON YIU ST.,SHATIN, NT, KOWLOON | | KOWLOON | | | HONG KONG |
| 5741067 | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 4125819 | PJ 2500 Limited | Unit 03, 16th Floor, Metropole Square | 2 On Yiu Street, Shek Mun, Shatin | | | New Territories | | | Hong Kong |
| 4126142 | PJ 2500 Limited | Unit 03, 16th Floor, Metropole Square | 2 On Yiu Street, Shek Mun, Shatin | | | New Territories | | | Hong Kong |
| 4873452 | PJ CHONBURI PARAWOOD CO LTD | BUSAYAKORN,PITCHAYA \KATHAREEYA | 928/1 MU 1 T KLONGKEW A | BANBUNG | | CHONBURI | | | THAILAND |
| 5741068 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 4137006 | PJ Chonburi Parawood Co., Ltd. | 28/1 Mu 1, T. Klong-Kew A. Banbung | | | | Chonburi | | 20220 | Thailand |
| 4137128 | PJ CHONBURI PARAWOOD CO., LTD. | 928/1 MU 1, T. KLONG - KEW. | A. BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 4884624 | PJ DISTRIBUTORS INC | PO BOX 2469 | | | | BAYAMON | PR | 00960 | |
| 4796700 | PJ FORCELLI | DBA SPORTS UNLIMITED | 52 STANTON LN | | | STAMFORD | CT | 06902 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883850 | PJ GRAHAM I INC | PAMELA GRAHAM | 247 E WALNUT STREET | | | NORTH VERNON | IN | 47265 | |
| 4883852 | PJ GRAHAM INC | PAMELA J GRAHAM | 247 E WALNUT ST | | | NORT VERNON | IN | 47265 | |
| 4859603 | PJ GROUP INC | 1231 DIAMOND VALLEY ST | | | | HENDERSON | NV | 89052 | |
| 4798789 | PJ GROUP INC | DBA PARISJEWELRY.COM | 1286 IMPERIA DRIVE | | | HENDERSON | NV | 89052 | |
| 4821157 | PJ HASLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808567 | PJ/KD SVOBODA-TRS SVOBODA SVOBODA TRUST 06/02/09 | C/O PATRICK J.SVOBODA | 4791 W.215TH STREET | | | BUCYRUS | KS | 66013 | |
| 4864287 | PJBS LLC | 2534 LEE AVE | | | | SANFORD | NC | 27332 | |
| 4884111 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 1377 N SANDHILLS BLVD TOWN | | | ABERDEEN | NC | 28315 | |
| 4884112 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 1963 CHRIS COLE RD | | | SANFORD | NC | 27332 | |
| 4884113 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 2606 LEE AVENUE | | | SANFORD | NC | 27330 | |
| 4396647 | PJETERGJOKAJ, ARTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355821 | PJETRI, XHUJLJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741069 | PJOSHUA A WRIGHT | 5591 PINEHILL ROAD | | | | SHREVEPORT | LA | 71107 | |
| 4873075 | PJS DISTRIBUTING | BIG WILLIE AND THE TWINS INC | 2413 EUGENIA AVE | | | NASHVILLE | TN | 37211 | |
| 4898818 | PJS HVAC REPAIR LLC | MATTHEW LOVVORN | 5236 BLACKMAN RD | | | MURFREESBORO | TN | 37129 | |
| 4800995 | PJSPERFORMANCE.COM LLC | DBA PJS PERFORMANCE | 8912 E PINNACLE PEAK SUITE F9-515 | | | SCOTTSDALE | AZ | 85255 | |
| 4794840 | PJTSS WHOLESALE INC | DBA BESTJEWELRYSUPPLY | 861 6TH AVE SUITE 610 APT/SUITE | | | SAN DIEGO | CA | 91950 | |
| 4821158 | PK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793937 | PK DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W2P4 | CANADA |
| 4885657 | PK I GRESHAM TOWN FAIR LLC | PRK HOLDINGS LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 5854487 | PK II Sunset Square LLC | Kimco Realty Corporation | Susan L. Masone, Paralegal | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 5854487 | PK II Sunset Square LLC | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4802475 | PK INDUSTRIES INC | DBA ROOFBAG.COM | 1533 OLIVELLA WAY | | | SAN DIEGO | CA | 92154 | |
| 4793870 | PKM Steel Service Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403547 | PLA FUENTES JENNIFER; AND JUAN A MONTES PLA MINOR | AV 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 4642426 | PLA GARCIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741070 | PLA TOYANNA D | 49E 12TH AVE | | | | KEY WEST | FL | 33040 | |
| 4261782 | PLA, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691472 | PLACANICA, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741071 | PLACE KATHLEEN | 99 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5741072 | PLACE LAURA | 2629 SCHULT PL | | | | WALDORF | MD | 20601 | |
| 4841542 | PLACE OF HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841543 | Place of Hope & Kids Sanctuary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802650 | PLACE STORES | 1725 W ROSECRANS AVE | | | | GARDENA | CA | 90249-3023 | |
| 4568605 | PLACE, BECKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666686 | PLACE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152227 | PLACE, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841544 | PLACE, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762348 | PLACE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575673 | PLACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722783 | PLACE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793459 | Place, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195812 | PLACE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394360 | PLACE, TODD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720382 | PLACEK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535711 | PLACEK, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223076 | PLACELLA, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741074 | PLACENCIA SELENA | 4414 WINDING HILL DR | | | | MEMPHIS | TN | 38128 | |
| 4187615 | PLACENCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785915 | Placencia, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785916 | Placencia, Armando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528503 | PLACENCIA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394057 | PLACENCIA, JASIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682185 | PLACENCIA, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649658 | PLACENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668087 | PLACENCIA, RUBIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180176 | PLACENCIO, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243727 | PLACENCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713136 | PLACENTE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614265 | PLACENTE, RICHARD P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741075 | PLACENTIA GUADALUPE | 2200 HARBOR BLVD | | | | COSTA MESA | CA | 92627 | |
| 4782322 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | AUBURN | CA | 95603 | |
| 5484469 | PLACER COUNTY | THE HONORABLE R SCOTT OWENS | 10810 JUSTICE CENTER DRIVE | | | ROSEVILLE | CA | 95678 | |
| 4809402 | PLACER COUNTY CONTRACTORS | ASSOCIATION, INC. | 10656 INDUSTRIAL AVE.,STE 160 | | | ROSEVILLE | CA | 95678 | |
| 4779650 | Placer County Treasurer-Tax Collector | 2976 Richardson Dr | | | | Auburn | CA | 95603 | |
| 4783830 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 4461380 | PLACER, JERRILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821159 | PLACER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741076 | PLACERES ANA A | HC 1 BOX 4735-D | | | | NAGUABO | PR | 00718 | |
| 5741077 | PLACERES IMA | CARR 2 ESQ CARR 149 | | | | MANATI | PR | 00674 | |
| 4174695 | PLACERES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183452 | PLACERES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253931 | PLACERES, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498602 | PLACERES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860962 | PLACERS INC OF DELAWARE | 1501 CASHO MILL RD SUITE 9 | | | | NEWARK | DE | 19711 | |
| 4574149 | PLACHINSKI, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487148 | PLACHTA, BREINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469667 | PLACHTA, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267154 | PLACHTER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478770 | PLACID, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741078 | PLACIDE CHANTEL | 806 SAM STREET | | | | NEW IBERIA | LA | 70560 | |
| 4545314 | PLACIDE, ABIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727374 | PLACIDE, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766167 | PLACIDE, GAYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341333 | PLACIDE-LEE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741079 | PLACIDO GOMEZ | 55 WYCKOFF RD | | | | EATONTOWN | NJ | 07724 | |
| 5741080 | PLACIDO JOE | 8430 N WINTON WAY | | | | WINTON | CA | 95388 | |
| 4174392 | PLACIDO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199616 | PLACIDO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494406 | PLACIDO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445382 | PLACKE, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874167 | PLACO BUBBLES LTD | CLARA CHAN | RM 407, HOUSTON CENTRE | 63 MODY RD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5794034 | PLACO BUBBLES LTD | ROOM 407 | HOUSTON CENTRE | 63 MODY ROAD | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 4886103 | PLACO CORPORATION LTD | RM 407, HOUSTON CENTRE, | 63 MODY RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4574142 | PLACZEK, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845669 | PLADA RENOVATIONS LLC | PO BOX 194 | | | | Kearny | NJ | 07032 | |
| 4758324 | PLAGMANN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480190 | PLAHS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602697 | PLAIA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620078 | PLAIA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646033 | PLAIA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705306 | PLAIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201013 | PLAICE-GORDON, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890989 | Plaid Pantries | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4885076 | PLAIN DEALER PUBLISHING CO | PO BOX 630504 | | | | CINCINNATI | OH | 45263 | |
| 5741081 | PLAIN MARITA | 99 TIFTON ELDORADO 3D | | | | TIFTON | GA | 31794 | |
| 4643750 | PLAIN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528495 | PLAIN, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609747 | PLAIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154613 | PLAINE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741082 | PLAINFEATHER KATHERINE | PO BOX 107 | | | | PRYOR | MT | 59066 | |
| 5787335 | PLAINFIELD CHARTER SPECIAL ASSESSMENT | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 4779677 | Plainfield Charter Township Treasurer | 6161 Belmont Ave NE | | | | Belmont | MI | 49306-9609 | |
| 5787336 | PLAINFIELD TOWNSHIP SUMMER | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 5787337 | PLAINFIELD TOWNSHIP WINTER | 6161 BELMONT AVE NE | | | | BELMONT | MI | 49306-9609 | |
| 5741083 | PLAINS HIGH | 3035 S UMATILLA ST | | | | ENGLEWOOD | CO | 80110 | |
| 4872792 | PLAINSCAPITAL BANK | ATTN: BILL HOAGLAND | 6221 RIVERSIDE DRIVE STE 105 | | | IRVING | TX | 75039 | |
| 4876995 | PLAINSMAN | HURON NEWSPAPER LLC | 49 THIRD ST SE | | | HURON | SD | 57350 | |
| 4876803 | PLAINVIEW DAILY HERALD | HEARST NEWSPAPERS II LLC | P O BOX 80057 | | | PRESCOTT | AZ | 86304 | |
| 5741084 | PLAINVIEW DAILY HERALD | P O BOX 80057 | | | | PRESCOTT | AZ | 86304 | |
| 5824998 | Plainview Herald | Zalina Tsarakova | Corporate Credit and Collections Manager | Houston Chronicle | 4747 Southwest Fwy | Houston | TX | 77027 | |
| 4821160 | PLAIO, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741085 | PLAIR TARSHA | 692 WALKER RD | | | | EDGEFIELD | SC | 29824 | |
| 4295282 | PLAIR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777800 | PLAIR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726491 | PLAIR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359331 | PLAIR, OIENRIETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760909 | PLAISANCE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145251 | PLAISANCE, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330917 | PLAISIME, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425520 | PLAISIMOND, THIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333067 | PLAISIR, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333660 | PLAISIR, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434305 | PLAISIR, JERVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348478 | PLAISTED, COLBEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330493 | PLAISTED, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509358 | PLAISTED, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454342 | PLAKE JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304408 | PLAKE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312172 | PLAKE, KARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307671 | PLAKE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610083 | PLAKKAL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492778 | PLAKSA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489949 | PLAKSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741086 | PLAMAN ROBERT | 940 SUMNER RD | | | | WAUCHULA | FL | 33873 | |
| 4335173 | PLAMONDON, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516370 | PLAMONDON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291541 | PLAMOWSKI, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847535 | PLAN B HOME IMPROVEMENTS LLC | 2 TRAHERN TER | | | | Clarksville | TN | 37040 | |
| 4288786 | PLANA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554155 | PLANADEBALL, MARICARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860082 | PLANALYTICS INC | 1325 MORRIS DR STE 201 | | | | WAYNE | PA | 19087 | |
| 5741087 | PLANAS JORGE L | PO BOX 1126 | | | | AGUAS BUENAS | PR | 00703 | |
| 4223029 | PLANAS, DEZAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205242 | PLANAS, VILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741088 | PLANCARTE LUIS | 2076 CENTRAL AVE SUITE E | | | | DUARTE | CA | 91010 | |
| 4175199 | PLANCARTE, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194614 | PLANCARTE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721780 | PLANCARTE, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551164 | PLANCARTE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403624 | PLANCENCIA ARMANDO | 500 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 5741089 | PLANCENCIA GRACE | 400 S MARGARITA ST | | | | ALAHAMERA | CA | 91803 | |
| 4646755 | PLANCH, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665688 | PLANCHARD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709402 | PLANCHAT, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472820 | PLANCHE, OCTAVE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588015 | PLANCHER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741090 | PLANCK MEGAN | 201 BARBER RD | | | | FLEMINGSBURG | KY | 41041 | |
| 4305537 | PLANCK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426418 | PLANCK, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312281 | PLANCK, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741091 | PLANELL ANGELICA | URB VISTA DEL RIO 2 Q19 | | | | ANASCO | PR | 00610 | |
| 4202584 | PLANELLAS, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707887 | PLANER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800418 | PLANET CELLULAR INC | DBA FASHION LIFE SEARS | 13909 BETTENCOURT | | | CERRITOS | CA | 90703 | |
| 4806083 | PLANET DIAMOND TOOLS INC | 195 CHATILLON RD NE BOX 14 | | | | ROME | GA | 30161 | |
| 4860547 | PLANET GOLD CLOTHING CO INC | 1410 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4870866 | PLANET INTERACTIVE LLC | 800 HILLGROVE AVENUE SUITE 201 | | | | WESTERN SPRINGS | IL | 60558 | |
| 5832995 | Planet Interactive, LLC | 800 Hillgrove Ave. | Suite 201 | | | Western Springs | IL | 60558 | |
| 4246856 | PLANGGER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809114 | PLANGRID, INC. | DEPT LA 24390 | | | | PASADENA | CA | 91185 | |
| 4337136 | PLANINSEK, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799452 | PLANITROI INC | 88 FORD ROAD | | | | DENVILLE | NJ | 07834 | |
| 4706526 | PLANITZER, LANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460745 | PLANK, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469769 | PLANK, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686912 | PLANK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248602 | PLANK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460352 | PLANK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612192 | PLANK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475942 | PLANK, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700526 | PLANKENHORN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563644 | PLANKEY, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330230 | PLANKEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696198 | PLANKO, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684966 | PLANKO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858077 | PLANNING & ZONING RESOURCE CORP | 100 NE 6TH STREET | | | | OKLAHOMA CITY | OK | 73104 | |
| 4885181 | PLANO MOLDING CO | PO BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 4885182 | PLANO MOLDING COMPANY | PO BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 4187598 | PLANO, ALBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743251 | PLANOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858117 | PLANS EXAMINERS INC | 1000 CHURCH HILL RD STE 210 | | | | PITTSBURGH | PA | 15205 | |
| 4821161 | PLANSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821162 | PLANT BROTHERS CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821163 | PLANT CONSTRUCTION COMPANY, LP 500 PINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821164 | PLANT CONSTRUCTION COMPANY,L P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809403 | PLANT DOMAINE | 1401 FULTON AVE., #C | | | | SACRAMENTO | CA | 95825 | |
| 5741092 | PLANT EMMA | 70 PLANT DR | | | | FORT VALLEY | GA | 31030 | |
| 4802410 | PLANT EXTRACTS INTERNATIONAL INC | DBA PLANT EXTRACTS INTERNATIONAL I | 600 11TH AVENUE SOUTH | | | HOPKINS | MN | 55343 | |
| 4869723 | PLANT INTERSCAPES | 6436 BABCOCK RD | | | | SAN ANTONIO | TX | 78249 | |
| 5741093 | PLANT JACOB C | 9729 MCDOWELL PLACE | | | | ST LOUIS | MO | 63114 | |
| 4871049 | PLANT MARKETING LLC NON SBT | 819 W SHOREWOOD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 4871048 | PLANT MARKETING LLC SBT | 819 W SHOREWOOD DR | | | | EAU CLAIRE | WI | 54703 | |
| 4881480 | PLANT SERVICE CORP | P O BOX 306 | | | | PITMAN | NJ | 08071 | |
| 4862757 | PLANT SOURCE INC | 2029 SYCAMORE DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 4802132 | PLANT THERAPY INC | DBA PLANT THERAPY ESSENTIAL OILS | 510 2ND AVE S | | | TWIN FALLS | ID | 83301 | |
| 4284692 | PLANT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424106 | PLANT, KYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617329 | PLANT, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162257 | PLANT, REX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626658 | PLANT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289443 | PLANT, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272219 | PLANTA, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741094 | PLANTATION CITY O | PO BOX 19270 | | | | PLANTATION | FL | 33318 | |
| 4867864 | PLANTATION PATTERNS LLC | 4766 GRANTSWOOD RD | | | | BIRMINGHAM | AL | 35210 | |
| 4875017 | PLANTATION PRODUCTS INC | DEPT 106023 PO BOX 150419 | | | | HARTFORD | CT | 06115 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 4142894 | Plantation Products, LLC | 202 South Washington Street | | | | Norton | MA | 02756 | |
| 4861631 | PLANTBEST INC | 170 DUFFIELD DRIVE 2ND FLOOR | | | | MARKHAM | ON | L6G 1B5 | CANADA |
| 5741096 | PLANTE CAROLE | 140 CHEVY CHASE ST 406 | | | | GAITHERSBURG | MD | 20878 | |
| 5741097 | PLANTE DARREN | 202 OLD WEBSTER RD | | | | LEWISTON | ME | 04240 | |
| 4486292 | PLANTE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525380 | PLANTE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841545 | PLANTE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227817 | PLANTE, HIDEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371601 | PLANTE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692563 | PLANTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561436 | PLANTE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821165 | PLANTE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690532 | PLANTE, LISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506352 | PLANTE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362076 | PLANTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393463 | PLANTE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527061 | PLANTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329927 | PLANTE, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429183 | PLANTENY, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221781 | PLANTIER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562961 | PLANTIER, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741098 | PLANTILLAS JOSEPH | 2327 KELBURN AVE | | | | ROSEMEAD | CA | 91770 | |
| 4366549 | PLANTING, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618354 | PLANTINGA, AUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741099 | PLANTS CHARLES | 451-B TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208 | |
| 4887581 | PLANTS R US LLC | SEARS OPTICAL LOCATION 2215 | 1442 NW 39TH STREET | | | MIAMI | FL | 33142 | |
| 5741100 | PLANTS SAM | 1035 S RICHFIELD WAY | | | | AURORA | CO | 80017 | |
| 4196046 | PLANTS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445657 | PLANTS, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453348 | PLANTS, TAUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486829 | PLANTS, TYLAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797267 | PLANTSCAPE INC | DBA SILK PLANTS DIRECT | 6296 BURY DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| 4884934 | PLANTSMART LLC | PO BOX 500 | | | | KIRKLAND | WA | 98083 | |
| 5741101 | PLANTZ APRIL | 714 DODGE LOOP | | | | MADISON | NC | 27025 | |
| 4459693 | PLANTZ, GABRIAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768305 | PLANTZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180734 | PLANTZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686799 | PLANTZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448230 | PLANTZ, SHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534391 | PLANY, JOSEPH JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244592 | PLAPPERT, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787730 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 5402760 | PLAQUEMINES PARISH | 8056 HIGHWAY 23 SUITE 201 C | | | | BELLE CHASE | LA | 70037 | |
| 4781737 | Plaquemines Parish | Sales Tax Division | 8056 Highway 23 Suite 201 C | | | Belle Chase | LA | 70037 | |
| 4210580 | PLARES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745278 | PLAS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741102 | PLASCENCIA JESSE | 314 NORTH SCHOOL ST | | | | LODI | CA | 95240 | |
| 5741103 | PLASCENCIA MARIA | 2611 SE 125TH AVE | | | | VANCOUVER | WA | 98683 | |
| 4458432 | PLASCENCIA RODRIGUEZ, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195520 | PLASCENCIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165112 | PLASCENCIA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206285 | PLASCENCIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209235 | PLASCENCIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189475 | PLASCENCIA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713870 | PLASCENCIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569256 | PLASCENCIA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413351 | PLASCENCIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169023 | PLASCENCIA, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684538 | PLASCENCIA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606513 | PLASCENCIA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197684 | PLASCENCIA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174188 | PLASCENCIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210274 | PLASCENCIA, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547757 | PLASCENCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177256 | PLASCENCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182502 | PLASCENCIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537509 | PLASCENCIA, VITALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219098 | PLASCENCIA-TEUBER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852722 | PLASENCIA FLOORING LLC | 85 VAN BLOCK AVE APT B | | | | Hartford | CT | 06106 | |
| 5741104 | PLASENCIA THALIA L | URB ESTANCIAS DE MEMBRILLO CAS | | | | CAMUY | PR | 00627 | |
| 4546971 | PLASENCIA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249758 | PLASENCIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254176 | PLASENCIA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483135 | PLASENCIA, LEIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592796 | PLASENCIA, LORRAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414197 | PLASENCIA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771400 | PLASENCIA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841546 | PLASENCIA,GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536670 | PLASENCIO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741105 | PLASIDO CAMPOS | 1113 ABERDEEN RD | | | | PASADENA | TX | 77502 | |
| 4829382 | PLASIM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471725 | PLASKET, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562699 | PLASKETT, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821166 | PLASKON, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600234 | PLASKY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487840 | PLASKY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766010 | PLASKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703868 | PLASKY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501625 | PLASS, JOHANNYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358517 | PLASS, KAYLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418263 | PLASS, SASKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423654 | PLASS, TOLLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334014 | PLASSE, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333987 | PLASSE, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741106 | PLASTER CLADUIA | 2808 SMOKEHOUSE RD | | | | BELLINGHAM | WA | 98226 | |
| 4829383 | PLASTER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570047 | PLASTER, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541398 | PLASTER, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675266 | PLASTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261926 | PLASTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373089 | PLASTER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493966 | PLASTERER, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872018 | PLASTERERS FLORIST & GREENHOUSE INC | 990 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 4872018 | PLASTERERS FLORIST & GREENHOUSE INC | 990 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 4906132 | Plasterer's Florist and Greenhouses, Inc. | 990 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 4884247 | PLASTIC CARD SYSTEMS INC | PO BOX 1070 31 PLERCE STREET | | | | NORTHBOROUGH | MA | 01532 | |
| 4867467 | PLASTIC DEVELOPMENT GROUP LLC | 4400 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4883987 | PLASTIC DISPLAYS & FIXTURES CO INC | PD&F INC | 6949 KELLYN LANE | | | VISTA | CA | 92804 | |
| 5798167 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 4806045 | PLASTICOLOR MOLDED PRODUCTS | 801 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 5798168 | PLASTICOLOR MOLDED PRODUCTS INC | 801 S ACACIA AVE | | | | FULLERTON | CA | 92631 | |
| 4864794 | PLASTICOS ARCO IRIS OF SAN ANTONIO | 2819 WOODCLIFFE DR STE 100 | | | | SAN ANTONIO | TX | 78230 | |
| 4885322 | PLASTICS GROUP INC THE | PO BOX 83049 | | | | CHICAGO | IL | 60691 | |
| 4235865 | PLASTOW, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899099 | PLASTY FLOORING LLC | JORGE BONILLA | 1338 7TH CT | | | LAKELAND | FL | 33805 | |
| 4473180 | PLASYNSKI, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741110 | PLATA ANA | 415 UNDERWOOD CIRCLE | | | | DALTON | GA | 30721 | |
| 5741111 | PLATA ARIADNE | 12005 W GRANADA RD | | | | AVONDALE | AZ | 85323 | |
| 5741112 | PLATA GABRIELA | 2016 S ALLPORT STREET | | | | CHICAGO | IL | 60608 | |
| 5741113 | PLATA HILDA | 1017 GEORGIA ST SW | | | | ALBUQUERQUE | NM | 87108 | |
| 5741114 | PLATA MARCELINO | 1586 E VIKING RD APT 1 | | | | LAS VEGAS | NV | 89119 | |
| 5741115 | PLATA SONIA | URBJARDINES DE LOIZA CAL | | | | LOIZA | PR | 00772 | |
| 4468869 | PLATA, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430982 | PLATA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736608 | PLATA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536389 | PLATA, DAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668904 | PLATA, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170529 | PLATA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680112 | PLATA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204773 | PLATA, ROCIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899323 | PLATA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666031 | PLATA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316179 | PLATAROTE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741116 | PLATAS ALVARO A | VALLE DE MEXICO 1248 | | | | LAREDO | TX | 78041 | |
| 4493592 | PLATCO, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533556 | PLATE, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573149 | PLATE, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399135 | PLATE, KARL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329996 | PLATE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436580 | PLATE, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784757 | PLATEAU WIRELESS | PO BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 4493576 | PLATEK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378899 | PLATER, ALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345746 | PLATER, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361948 | PLATER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385511 | PLATER, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339051 | PLATER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716583 | PLATER, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749030 | PLATER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701505 | PLATER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741118 | PLATERO BARBARA J | VENENO ST HS 32 | | | | DULCE | NM | 87528 | |
| 5741119 | PLATERO CHARLENE | 8 MI E OF CHAPTER HOUSE 50 | | | | CANONCITO | NM | 87026 | |
| 5741120 | PLATERO CLAUDIA | 127 JAYSPER PLACE | | | | ALEXANDRIA | VA | 22304 | |
| 5741121 | PLATERO JUANA C | 609 TRIBAL RD N-59 | | | | TOHAJIILEE | NM | 87026 | |
| 5741122 | PLATERO MAYRA | 127 JASPER PL | | | | ALEXANDRIA | VA | 22304 | |
| 5741123 | PLATERO RACHEL | PO BOX 593 | | | | FRUITLAND | NM | 87416 | |
| 5741124 | PLATERO TINA M | 16 NORTHVALLEY HSG | | | | CROWNPOINT | NM | 87313 | |
| 4219777 | PLATERO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658716 | PLATERO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154555 | PLATERO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166448 | PLATERO, STEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859922 | PLATFORA INC | 1300 S EL CAMINO REAL 600 | | | | SAN MATEO | CA | 94402 | |
| 5798169 | PLATFORA INC-706591 | 1300 S EL CAMINO REAL 600 | | | | SAN MATEO | CA | 94402 | |
| 4821167 | PLATH & COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809706 | PLATH & COMPANY, INC | 1575 FRANCISCO BLVD EAST | | | | SAN RAFAEL | CA | 94901 | |
| 4610869 | PLATH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821168 | PLATH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741125 | PLATHE MARCEL | 1010 INDUSTRIAL ROAD | | | | BOULDER CITY | NV | 89006 | |
| 4680419 | PLATINO, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841547 | PLATINUM BUILDING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864021 | PLATINUM DISC LLC SBT | 24232 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4841548 | PLATINUM ENTERPRISES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900133 | Platinum Equity, LLC, d/b/a Tecumseh Power, Individually and as successor to Tecumseh Products Co. | Platinum Equity, LLC, d/b/a Tecumseh Power, Individually and as successor to Tecumseh Products Co. | 360 North Crescent Drive, South Building | | | Beverly Hills | CA | 90210 | |
| 4801438 | PLATINUM GLOBAL, LLC | DBA PREMIUM APPLIANCES | 542 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4829384 | PLATINUM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880405 | PLATINUM ICE LLC | P O BOX 1241 | | | | EAST HELENA | MT | 59635 | |
| 4886251 | PLATINUM MAINTENANCE LLC | RODNEY L LIPSEY | 8481 COUNTY RD 191 | | | EUTAW | AL | 35462 | |
| 4800532 | PLATINUM MICRO INC | DBA PLATINUM MICRO | 15815 MONTE STREET STE F103 | | | SYLMAR | CA | 91342 | |
| 4800840 | PLATINUM NC INC | DBA THEGOODLIFESTORE.COM | PO BOX 3759 | 3058 PEAVINE RD | | CROSSVILLE | TN | 38557 | |
| 4888165 | PLATINUM PAINTING | STEVE LEWIS | 1578 CINDY DRIVE | | | GILLETTE | WY | 82716 | |
| 4875395 | PLATINUM PERFORMANCE CO | DOOR & GATE CO LLC | 9214 W 75TH TERR | | | OVERLAND PARK | KS | 66204 | |
| 4884217 | PLATINUM PLUMBING AND SOLAR LLC | PO BOX 100426 | | | | PALM BAY | FL | 32910 | |
| 4858610 | PLATINUM PLUS III INC | 1070 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4802812 | PLATINUM SALES & DISTRIBUTION | DBA PLATINUMSALESPRODUCTS.COM | 20620 LASSEN STREET | | | CHATSWORTH | CA | 91311-4506 | |
| 5741126 | PLATINUM SERVICE & SALES INC | 2628 RIVER ROAD | | | | HAMILTON | OH | 45015 | |
| 4888030 | PLATINUM SERVICE & SALES INC | STAFFORD COURTNEY | 2628 RIVER ROAD | | | HAMILTON | OH | 45015 | |
| 4841549 | PLATIS, SUE & MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741127 | PLATO CRYSTAL | 1527 SE 8TH AVE | | | | WASHUGAL | WA | 98671 | |
| 5741128 | PLATO MICHAEL | 750 E SHORE DR | | | | CANTON | GA | 30114 | |
| 4347646 | PLATO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765258 | PLATO, KATHLEEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741129 | PLATT AMANDA | 103 FORREST CIR | | | | MC KENZIE | TN | 38201-2059 | |
| 4692820 | PLATT- HARENDZA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163499 | PLATT III, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741130 | PLATT KATHLEEN | 421 N 5TH ST | | | | LANTANA | FL | 33462 | |
| 5741131 | PLATT MARYANN | 712 BALSA DR | | | | ALTAMONTE SPRING | FL | 32789 | |
| 5741132 | PLATT RANDY | 2202 CO RT8 | | | | OSWEGO | NY | 13126 | |
| 4381092 | PLATT, ALVANIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152738 | PLATT, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652929 | PLATT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151562 | PLATT, CHESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743284 | PLATT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304761 | PLATT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717021 | PLATT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669675 | PLATT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473944 | PLATT, ELIZZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9371 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661366 | PLATT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660478 | PLATT, HALLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415785 | PLATT, HILARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412640 | PLATT, ISABELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605729 | PLATT, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514236 | PLATT, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582850 | PLATT, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329944 | PLATT, LIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493263 | PLATT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829385 | PLATT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582990 | PLATT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742611 | PLATT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731643 | PLATT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160853 | PLATT, MURIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395583 | PLATT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467942 | PLATT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266071 | PLATT, SANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329977 | PLATT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516535 | PLATT, SIIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405901 | PLATT, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841550 | PLATT, SUSAN & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254549 | PLATT, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437352 | PLATT, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484471 | PLATTE COUNTY | 415 THIRD ST STE 40 | | | | PLATTE CITY | MO | 64079 | |
| 4782765 | PLATTE COUNTY COLLECTOR | 415 Third St, Room 212 | | | | Platte City | MO | 64079 | |
| 4901763 | Platte County Collector (DCN-790 (A)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4901763 | Platte County Collector (DCN-790 (A)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 4901763 | Platte County Collector (DCN-790 (A)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4901763 | Platte County Collector (DCN-790 (A)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4901783 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4901783 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 4779907 | Platte County Tax Collector | 2610 14th St | | | | Columbus | NE | 68601 | |
| 4780192 | Platte County Tax Collector | 415 Third St Ste 40 | | | | Platte City | MO | 64079 | |
| 5798170 | Platte Valley Investment, LLC | Attn:  Ken Block | 700 West 47th Street, Suite #200 | | | Kansas City | MO | 64112 | |
| 4854738 | PLATTE VALLEY INVESTMENT, LLC | C/O BLOCK REAL ESTATE SERVICES, LLC | ATTN: KEN BLOCK | 700 WEST 47TH STREET, Suite #200 | | KANSAS CITY | MO | 64112 | |
| 5798170 | Platte Valley Investment, LLC | Kenneth G. Block | Trustee of the Kenneth G. Block Trust | Block Real Estate Services, LLC | c/o/ Sheri Finley-700 West 47th Street, Suite 200 | Kansas City | MO | 64112 | |
| 5798170 | Platte Valley Investment, LLC | Attn:  Ken Block | 700 West 47th Street, Suite #200 | | | Kansas City | MO | 64112 | |
| 5798170 | Platte Valley Investment, LLC | Kenneth G. Block | Trustee of the Kenneth G. Block Trust | Block Real Estate Services, LLC | c/o/ Sheri Finley-700 West 47th Street, Suite 200 | Kansas City | MO | 64112 | |
| 4803243 | PLATTE VALLEY INVESTMENTS LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 W 47TH STREET #200 | | | KANSAS CITY | MO | 64112 | |
| 4888189 | PLATTE VALLEY LAWN SERVICE | STEVEN L FISHER | 3706 11TH AVENUE | | | KEARNEY | NE | 68847 | |
| 4713324 | PLATTE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457374 | PLATTEN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465874 | PLATTER, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305571 | PLATTER, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880417 | PLATTEVILLE CABLE TV CORP | P O BOX 126 | | | | CASCO | WI | 54205 | |
| 5484472 | PLATTEVILLE CITY | 75 N BONSON ST | | | | PLATTEVILLE | WI | 53818 | |
| 4884649 | PLATTEVILLE JOURNAL | PO BOX 266 | | | | PLATTEVILLE | WI | 53818 | |
| 4889497 | PLATTEVILLE SHOPPING NEWS | WOODWARD COMMUNICATIONS INC | PO BOX 446 | | | DUBUQUE | IA | 52004 | |
| 4264620 | PLATT-HARENDZA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455190 | PLATT-HOLBROOK, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878943 | PLATTS | MCGRAW-HILL COMPANIES | PO BOX 848093 | | | DALLAS | TX | 75284 | |
| 5741134 | PLATTS GAIL | 119 N MAIN ST | | | | JACOBUS | PA | 17407 | |
| 4218888 | PLATTS, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572662 | PLATTS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174361 | PLATTS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483155 | PLATTS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552643 | PLATZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390772 | PLATZ, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194665 | PLATZ, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841551 | PLATZEK, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213893 | PLATZER, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567957 | PLATZNER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588402 | PLAUCK, JANICE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606798 | PLAUD, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647973 | PLAUD, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663170 | PLAUGER, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741135 | PLAUGHER APRIL | 152 CAPON HIGHTS LN | | | | STRASBURG | VA | 22657 | |
| 4774153 | PLAUT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734936 | PLAUT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576781 | PLAUTZ, TESSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650811 | PLAVCHAN, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769615 | PLAVE, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429407 | PLAVNICKY, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294035 | PLAVNIK, ALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574552 | PLAVSIC, GORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718473 | PLAVSIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290847 | PLAVSIC, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622301 | PLAWECKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841552 | PLAXE, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859331 | PLAY ALONG HONG KONG LTD | 12/F., WHARF T&T CENTRE | 7 CANTON ROAD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4858490 | PLAY FROM SCRATCH LLC | 1045 WESTGATE DRIVE STE 50 | | | | ST PAUL | MN | 55114 | |
| 4862101 | PLAY HUT INC | 18560 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5741136 | PLAY HUT INC | 368 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4863435 | PLAY MAKERS GROUP LLC | 2223 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| 4862277 | PLAY VISIONS INC | 19180 144TH AVENUE NE | | | | WOODINVILLE | WA | 98072 | |
| 4805905 | PLAYCORE WISCONSIN INC | DBA SWING N SLIDE | 1212 BARBERRY DRIVE | | | JANESVILLE | WI | 53545 | |
| 4888326 | PLAYCORE WISCONSIN INC | SWING N SLIDE | 1212 BARBERRY DRIVE | | | JANESVILLE | WI | 53545 | |
| 5741137 | PLAYER CHRISTINA | 19 FRANCINE DR | | | | HOLLISTON | MA | 01746 | |
| 5741138 | PLAYER DELLA | P O BOX 207 | | | | JOHNSONVILLE | SC | 29555 | |
| 5741139 | PLAYER DELLA M | 164 ROLLING HILL DR | | | | JOHNSONVILLE | SC | 29555 | |
| 5741140 | PLAYER HEATHER | 1225 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 4359832 | PLAYER JR, DAMMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741141 | PLAYER TINAKIA | 1861 EDGEWOOD | | | | EDGEWOOD | MD | 21040 | |
| 4511580 | PLAYER, AVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670463 | PLAYER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258090 | PLAYER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353595 | PLAYER, DAMMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765383 | PLAYER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752803 | PLAYER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605391 | PLAYER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580226 | PLAYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200058 | PLAYER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357561 | PLAYER, SHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436452 | PLAYFORD III, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724547 | PLAYFORD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829386 | PLAYFORD,GEORDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795458 | PLAYFULLY EVER AFTER LLC | DBA PLAYFULLY EVER AFTER | 3906 AMY AVENUE | | | ROWLETT | TX | 75088 | |
| 4886498 | PLAYGO TOYS ENTERPRISES LTD | SALLY CHAN | 12/F, TOWER 1, SOUTH SEAS CENTER, | 75 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4859882 | PLAYGO TOYS MANUFACTURING LTD | 12F TOWER 1 SOUTH SEAS CENTER | 75 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4875078 | PLAYGROUND INC | DEPT 5626 P O BOX 419429 | | | | KANSAS CITY | MO | 64141 | |
| 4801116 | PLAYGROUND MUSIC CENTER | DBA PLAYGROUND MUSIC CENTER INC | 99 NE EGLIN PKWY STE 1B | | | FORT WALTON BEACH | FL | 32548 | |
| 5832087 | Playhut, Inc. | 3943 Irvine Blvd., #662 | | | | Irvine | CA | 92602 | |
| 4871608 | PLAYMATES TOYS INC | 909 N PACIFIC COAST HWY STE800 | | | | EL SEGUNDO | CA | 90245 | |
| 4879518 | PLAYMIND LIMITED | NEIL WONG / ELLI HUNG | ROOM 413-415, HOUSTON CENTRE, | 63 MODY ROAD, TSIM SHA TSUI EAST, | | KOWLOON | | | HONG KONG |
| 4864383 | PLAYMOBIL USA INC | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4862181 | PLAYNATION PLAY SYSTEMS INC | 190 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | |
| 4883184 | PLAYNETWORK INC | P O BOX 809198 | | | | CHICAGO | IL | 60680 | |
| 4853819 | Playo, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741142 | PLAYTON VERA | PO BOX 6533 | | | | ALEXANDRIA | LA | 71307 | |
| 4807870 | PLAZA 20 INC | 2600 DODGE STREET | ATTN: PEGGY OR SALLY | | | DUBUQUE | IA | 52003 | |
| 5741143 | PLAZA ANTONIO A | PO BOX 948 | | | | UTUADO | PR | 00641 | |
| 4182375 | PLAZA ARELLANO, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855321 | PLAZA ASSOCIATES, INC | BLUEFIELD LIMITED PARTNERSHIP | C/O PLAZA ASSOCIATES, INC. | 2840 PLAZA PLACE | SUITE 100 | RALEIGH | NC | 27612 | |
| 5793103 | PLAZA AT WEST MAIN | 852-860 WEST MAIN ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4829387 | PLAZA BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741144 | PLAZA BENNY | CALLE CORTIJO BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5741145 | PLAZA BENNY M | CCORTIJO 431 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 4849230 | PLAZA BONITA LLC | PO BOX 55879 | | | | Los Angeles | CA | 90074 | |
| 4799233 | PLAZA CAMINO REAL | FILE #54733 | | | | LOS ANGELES | CA | 90074-4733 | |
| 5741146 | PLAZA CARLOS | URB MEMBRILLO | | | | CAMUY | PR | 00627 | |
| 4805348 | PLAZA CAROLINA MALL LP | P O BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | |
| 4841553 | PLAZA CONST. / BISCAYNE BEACH RESIDENCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841554 | PLAZA CONSTRUCTION / RITZ CARLTON RESIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841555 | PLAZA CONSTRUCTION GROUP / ONE THOUSAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841556 | PLAZA CONSTRUCTION GROUP FL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810204 | PLAZA CONSTRUCTION GROUP FLORIDA | 120 NE 27 STREET SUITE 600 | | | | MIAMI | FL | 33137 | |
| 4841557 | PLAZA CONSTRUCTION GROUP/RITZ CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841558 | PLAZA CONSTRUCTION-GENERAL USE ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805443 | PLAZA DEL CARIBE S E | P O BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 5847348 | Plaza Del Caribe, S.E | C/o Joaquin J. Alemany, Esq | Holland & Knight LLP | 701 Brickell Ave., Ste 3300 | | Miami | FL | 33131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129912 | Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin | 31 West 52nd Street | | New York | NY | 10019 | |
| 5850336 | Plaza del Caribe, S.E. | Holland & Knight LLP | c/o Joaquin J. Alemany, Esq. | 701 Brickell Ave., Ste. 3300 | | Miami | FL | 33131 | |
| 5741147 | PLAZA ELIZABETH O | RES VILLA VALLE VERDE BLOQUE E | | | | ADJUNTAS | PR | 00601 | |
| 5818416 | Plaza Enterprise | c/o Glenn Martin Company | 407-B Traffic Way | | | Arroyo Grande | CA | 93420 | |
| 4804924 | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE | STATE ROAD #3 KM 134-7 | | | GUAYAMA | PR | 00784 | |
| 5827473 | Plaza Guayama, S.E. | Capital Center Building | Torre Sur Suite 1104 | Arterial Hostos 239 | | San Juan | PR | 00918-1477 | |
| 4909625 | Plaza Juana Diaz | Edgardo Munoz, PSC | Attn: Edgardo Munoz | 364 Calle Lafayette | | San Juan | PR | 00917-3113 | |
| 5798172 | Plaza Juana Diaz, Inc | 2004 Aberdeen | Collegeville | | | Guaynabo | PR | 00969-4725 | |
| 5791318 | PLAZA JUANA DIAZ, INC | ATTN: EDGARDO RIVERA | 2004 ABERDEEN | COLLEGEVILLE | | GUAYNABO | PR | 00969-4725 | |
| 4855108 | PLAZA JUANA DIAZ, INC | PLAZA JUANA DIAZ, INC | 2004 ABERDEEN | COLLEGEVILLE | | GUAYNABO | PR | 00969-4725 | |
| 5843839 | Plaza Juana Diaz, Inc. | Collegeville | 2004 Aberdeen | | | Guanabo | PR | 00969-4725 | |
| 5741148 | PLAZA KENIA M | URB MONACO CALL4 G 22 | | | | MANATI | PR | 00674 | |
| 4805153 | PLAZA LAS AMERICAS INC | P O BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 5791384 | PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 4855107 | PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 5798173 | Plaza Las Americas, Inc. | cc: Attn:  Corporate Leasing Director | P.O. Box 363268 | | | San Juan | PR | 00936-3268 | |
| 4855105 | PLAZA LAS AMERICAS, INC. | CC: ATTN:  CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 4855106 | PLAZA LAS AMERICAS, INC. | FRINGE AREA II, SE | C/O PLAZA LAS AMERICAS, INC. | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 4129911 | Plaza las Americas, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin | 31 West 52nd Street | | New York | NY | 10019 | |
| 4855112 | PLAZA LAS AMERICAS, INC. | PLAZA DEL CARIBE S E | P O BOX 363268 | | | SAN JUAN | PR | 00936 | |
| 5798174 | Plaza Las Americas, Inc. | P O BOX 363268 | | | | SAN JUAN | PR | 00936 | |
| 5799947 | Plaza Las Americas, Inc. | P.O. Box 363268 | | | | San Juan | PR | 00936-3268 | |
| 5791236 | PLAZA LAS AMERICAS, INC. | RAFAEL RUIZ-CORP. LEASING DIRECTOR | CC: ATTN: CORPORATE LEASING DIRECTOR | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 5848830 | Plaza Las Americas, Inc. | c/o Holland & Knight LLP | Attn: Joaquin J. Alemany, Esq. | 701 Brickell Ave., Ste 3300 | | Miami | FL | 33131 | |
| 5849052 | Plaza Las Americas, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798175 | Plaza Management | 3405 Piedmont Rd. NE | P.O. Box 11648 | | | Atlanta | GA | 30355 | |
| 5791292 | PLAZA MANAGEMENT | ATTN: WILLIAM ABRUZZINO / BETH ABRUZZINO | 50 RUTELEDGE STREET | | | BROOKLYN | NY | 11249 | |
| 4855325 | PLAZA MANAGEMENT | TARA RETAIL GROUP, LLC | C/O PLAZA MANAGEMENT, LLC | 3405 PIEDMONT RD. NE | P.O. BOX 11648 | ATLANTA | GA | 30355 | |
| 5741150 | PLAZA MELISSA | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 5741151 | PLAZA MIGUEL | PARCELAS AMALIA MARIA | | | | PONCE | PR | 00716 | |
| 4783215 | Plaza Paseo | 5951 Jefferson NE, Ste A | | | | ALBUQUERQUE | NM | 87109 | |
| 5798176 | PLAZA PROVISION CO | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4881726 | PLAZA PROVISION CO | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4499730 | PLAZA SERRANO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741152 | PLAZA SONIA | CARRETERRA 21 KM 3 METRO 4 | | | | RIO PIEDRA | PR | 00921 | |
| 4805437 | PLAZA SQUARE LLC | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |
| 5741153 | PLAZA VIRGEN | BRISAS DEL CARIBE CALLE 20 349 | | | | PONCE | PR | 00728 | |
| 4804880 | PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084-4824 | |
| 5843919 | Plaza West Covina LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4624397 | PLAZA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407411 | PLAZA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648953 | PLAZA, GALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478853 | PLAZA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734706 | PLAZA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425600 | PLAZA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505307 | PLAZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422529 | PLAZA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439326 | PLAZA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492651 | PLAZA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587278 | PLAZA, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586850 | PLAZA, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182457 | PLAZA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413387 | PLAZA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766775 | PLAZA, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699595 | PLAZA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478187 | PLAZIO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480965 | PLAZIO, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741154 | PLAZOLA CLAUDIA I | 9119 JAMACHA RD APT 243 | | | | SPRING VALLEY | CA | 91977 | |
| 5741155 | PLAZOLA DIANE | 414 E 2ND ST | | | | ELOY | AZ | 85131 | |
| 4220132 | PLAZOLA, LISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798052 | PLBF GLOBAL | DBA BAD DONKEY | 84 COMMERCIAL RD | | | HUNTINGTON | IN | 46750 | |
| 4483217 | PLEACHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351423 | PLEAK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274967 | PLEAKE, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741156 | PLEAS COURTNEY | 375 HONDURAS | | | | MEMPHIS | TN | 38109 | |
| 5741157 | PLEAS ROOSEVELT | 3110 E NORTH FORK ST | | | | TAMPA | FL | 33610 | |
| 4242384 | PLEAS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317374 | PLEAS, PHYLLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238888 | PLEAS, QUNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374915 | PLEAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685855 | PLEASAINCE, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741158 | PLEASANT ALYSSA | 4543 SHAWN DR | | | | MIDWAY PARK | NC | 28544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741159 | PLEASANT COTINA | 120 ENGLESIDE CT APT 1B | | | | RICHMOND | VA | 23222 | |
| 5741160 | PLEASANT FALANA G | 76 CHURCH COVE | | | | BEULAH | MS | 38726 | |
| 4782133 | PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | | PITTSBURGH | PA | 15236 | |
| 5741161 | PLEASANT TALETHA | 1112 7TH ST NE | | | | CANTON | OH | 44703 | |
| 5741162 | PLEASANT THERESA | 3120 BRAGG STREET | | | | BOSSIER CITY | LA | 71111 | |
| 4418942 | PLEASANT, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382308 | PLEASANT, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316694 | PLEASANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291150 | PLEASANT, CONSTANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560175 | PLEASANT, COTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770928 | PLEASANT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283888 | PLEASANT, DAZSHUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584961 | PLEASANT, DEBRA  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289480 | PLEASANT, ELLENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565795 | PLEASANT, HAZEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305304 | PLEASANT, JACQUEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751384 | PLEASANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257543 | PLEASANT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412168 | PLEASANT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553174 | PLEASANT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572254 | PLEASANT, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524815 | PLEASANT, KOLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425573 | PLEASANT, LEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460323 | PLEASANT, PASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202214 | PLEASANT, REGINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528141 | PLEASANT, REKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596850 | PLEASANT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304305 | PLEASANT, RICYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297532 | PLEASANT, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349105 | PLEASANT, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560246 | PLEASANT-GREEN, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143853 | Pleasanton | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4845883 | PLEASANTON CONSTRUCTION INC | 4465 CLOVEWOOD LN | | | | Pleasanton | CA | 94588 | |
| 4845883 | PLEASANTON CONSTRUCTION INC | 4465 CLOVEWOOD LN | | | | Pleasanton | CA | 94588 | |
| 5741163 | PLEASANTON EXPRESS | PO BOX 880 | | | | PLEASANTON | TX | 78064 | |
| 4889378 | PLEASANTON EXPRESS | WILKERSON PUBLISHING CO INC | PO BOX 880 | | | PLEASANTON | TX | 78064 | |
| 4227595 | PLEASANTON, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846730 | PLEASANTS ELECTRIC LLC | 819 BROOKSIDE DR | | | | RALEIGH | NC | 27604 | |
| 5741164 | PLEASANTS TAMEKA | 2016 ORLANDO RD | | | | RICHMOND | VA | 23224 | |
| 5741165 | PLEASANTS TEMETRIA | 904 PEBBLE COURT | | | | RICHMOND | VA | 23224 | |
| 4341327 | PLEASANTS, CLARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558323 | PLEASANTS, HUGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596136 | PLEASANTS, MERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602958 | PLEASANTS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625574 | PLEASANTS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888574 | PLEASANTVIEW FARMS LANDSCAPE & LAWN | THOMAS J VOHSEN | 612 SUMMER STONE DR | | | O FALLON | MO | 63368 | |
| 5741166 | PLEASHA ALLEN | 1410 WIBRACHT PL | | | | ST LOUIS | MO | 63132 | |
| 5741167 | PLEASNT ELYVN | 757 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63051 | |
| 5741168 | PLEASURE JOHNSON | 775 HAYL AVE | | | | COLUMBUS | OH | 43206 | |
| 5741169 | PLECHA CHESTER | 226 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 4254474 | PLECHAC, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451604 | PLECHATY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741170 | PLECKER MARY | 10006 ROGUES RD | | | | MIDLAND | VA | 22728 | |
| 4731332 | PLEDGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292843 | PLEDGE, SHAKALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741171 | PLEDGER ERICKA | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | |
| 5741172 | PLEDGER NELLIE | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | |
| 4773510 | PLEDGER, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315195 | PLEDGER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351125 | PLEDGER, DANASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758093 | PLEDGER, JEAN  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264854 | PLEDGER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717038 | PLEDGER, SHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629114 | PLEDGER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625906 | PLEETER, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358502 | PLEFKA, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487271 | PLEGER, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734702 | PLEICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180482 | PLEITES, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741173 | PLEITEZ MANNY | 959 N VENDOME ST | | | | LOS ANGELES | CA | 90026 | |
| 4167231 | PLEITEZ, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334679 | PLEITEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204403 | PLEITEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200513 | PLEITEZ, FLOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172267 | PLEITEZ, JAKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384876 | PLEITEZ-TORRES, CRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739298 | PLEKKENPOL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273598 | PLEMEL, HALLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643785 | PLEMEL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741174 | PLEMING BIANCA | 8733 GERVAIS ST | | | | SKIPPERVILLE | AL | 36374 | |
| 5741175 | PLEMMONS ALTA | 745 S CHURCH ST STE 240 | | | | MURFREESBORO | TN | 37130-4989 | |
| 5741176 | PLEMMONS LISA | 118 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| 4517036 | PLEMMONS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381722 | PLEMMONS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641998 | PLEMMONS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741177 | PLEMONS ALLEN | 265 FOREST RD | | | | CHATSWORTH | GA | 30705 | |
| 5741178 | PLEMONS DOROTHY | 128 COFFEE CHURCH RD | | | | CRANDELL | GA | 30711 | |
| 4267663 | PLEMONS, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513506 | PLEMONS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567777 | PLEMONS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899009 | PLENARIUS COMFORT SOLUTIONS | ALEX FERRELL | PO BOX 16 | | | YUBA CITY | CA | 95992 | |
| 4206851 | PLENDCIO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766472 | PLENN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332252 | PLENTUS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740186 | PLENTY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571728 | PLENTY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297249 | PLENYS, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280651 | PLESCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217499 | PLESHCHANKOVA, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744402 | PLESHE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741179 | PLESHETTE MCINTOSH | 1127 MAPLE AVE | | | | SAINT LOUIS | MO | 63138-3054 | |
| 4733258 | PLESHINGER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741180 | PLESIA DANA | 36 MATADOR CT | | | | ST PETERS | MO | 63376 | |
| 4674259 | PLESIMOND, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485095 | PLESNIAK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741181 | PLESS HALLIE | 2411 21ST NE | | | | CANTON | OH | 44705 | |
| 5741182 | PLESS JESSICA J | 123 BEULAH CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| 5741183 | PLESS LUETTE | 708 SKIPPER DR NW | | | | ATLANTA | GA | 30318 | |
| 5741184 | PLESS ROCOLE | 365 SHIELDS RD APT 6 | | | | BOARDMAN | OH | 44512 | |
| 4724980 | PLESS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741667 | PLESS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640908 | PLESS, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388035 | PLESS, GAGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593141 | PLESS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509919 | PLESS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326579 | PLESSALA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701837 | PLESSALA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461971 | PLESSINGER, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153306 | PLESSINGER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746021 | PLESSNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536166 | PLETCH, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741185 | PLETCHER BRENDA | 416 LUCKAVE | | | | ZANESVILLE | OH | 43701 | |
| 4492244 | PLETCHER, COLLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451352 | PLETCHER, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385770 | PLETCHER, DEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357968 | PLETCHER, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307542 | PLETCHER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449585 | PLETCHER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617471 | PLETCHER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629376 | PLETCHER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251214 | PLETCHER, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406083 | PLETCHON JR, PAUL NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741186 | PLETIER CONNIE | 26 LUCILLE | | | | WAGGAMAN | LA | 70094 | |
| 4653612 | PLETKA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575801 | PLETKA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144061 | PLETNIKOFF-WHITE, GILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730376 | PLETSCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821169 | PLETSCHETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718626 | PLETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683148 | PLETT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777084 | PLETTAU, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741187 | PLEVA LISA | 109 FOX STREET | | | | HARRISBURG | PA | 17109 | |
| 4713850 | PLEVA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596513 | PLEVRETES, TED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493597 | PLEVVAK, MICHELE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384216 | PLEWES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882196 | PLEWS INC DBA PLEWS & EDELMANN | P O BOX 51077 | | | | LOS ANGELES | CA | 90051 | |
| 4806781 | PLEWS INC DBA PLEWS & EDELMANN | P O BOX 5107 | | | | LOS ANGELES | CA | 90051 | |
| 4398726 | PLEYDLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190975 | PLEYTEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806708 | PLH PRODUCTS INC | 6655 KNOTT AVE | | | | BUENA PARK | CA | 90620 | |
| 4829388 | PLHAZ CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829389 | PLHAZ HIGLEY POINTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829390 | PLHAZ- PORCHLIGHT HOMES 200 EAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829391 | PLHAZ-LEAWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829392 | PLHAZ-PORCHLIGHT HOLDINGS CORTE RESEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357946 | PLICHTA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741188 | PLIEGO ALEJANDRO | 5410 MARCELLA | | | | MANATI | PR | 00674 | |
| 4525000 | PLIEGO RAMIREZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366525 | PLIEGO VARGAS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287886 | PLIER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638510 | PLIKAT, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821170 | PLIMACK, ARDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511594 | PLIMLEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741189 | PLIMPTON CHUCK | 465 SW 20TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4410595 | PLIMPTON, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573963 | PLINER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237458 | PLISK, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890990 | Pliska Golf | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890991 | Pliska Investments | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4718524 | PLISKA, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606920 | PLISKO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841559 | PLITMAN, JACOBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328486 | PLITOUKE, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626560 | PLITT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363600 | PLIYEVA, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288531 | PLLUMBAJ, JUSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695743 | PLLUMBI, DIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880858 | PLM ADVERTISING & PRINTING SERVICE | P O BOX 191182 | | | | San Juan | PR | 00919 | |
| 4884162 | PLM IND LLC | PLM INDUSTRIES LLC | 1109 WEST LINCOLN AVE | | | CASEYVILLE | IL | 62232 | |
| 4880244 | PLM INDUSTRIES INC | P O BOX 1074 | | | | COLLINSVILLE | IL | 62234 | |
| 4576312 | PLOCH, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554367 | PLOECHINGER, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276150 | PLOEGER, SHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239848 | PLOESER, PHILIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452401 | PLOETZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741191 | PLOGGER CHARLES | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | |
| 5741192 | PLOGGER KATIE | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | |
| 4829393 | PLOHAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349328 | PLOM, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352218 | PLOM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567165 | PLOM, ROSELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841560 | PLOMARITIS, STEVEN & ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392406 | PLOND, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741193 | PLONEDA ROSA | 14346 AVE 384 APT 8 | | | | VISILIA | CA | 93292 | |
| 4488697 | PLONK, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183629 | PLONK, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512871 | PLOOF, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457769 | PLOOF, TIMATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829394 | PLOOSTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213728 | PLOOSTER, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232801 | PLOPA JR., JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221444 | PLOSKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487555 | PLOSKON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146149 | PLOSSER, FAITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361666 | PLOSZEWSKI-CURTIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741194 | PLOTKIN DONALD | 184 PATTON MOUNTAIN RD | | | | ASHEVILLE | NC | 28804 | |
| 4841561 | PLOTKIN, ARKADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688324 | PLOTKIN, ERMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829395 | PLOTKIN, WILLARD & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741195 | PLOTNER TIFFANEY | 9109 County Road 2440 | | | | Huntsville | MO | 65259-4200 | |
| 5741196 | PLOTNER VICTOR E | 4835 SE PALADIN LN | | | | HILLSBORO | OR | 97123 | |
| 4758313 | PLOTNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308483 | PLOTNER, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578507 | PLOTNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419577 | PLOTNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467086 | PLOTNER, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493392 | PLOTSKO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285442 | PLOTT, DALANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578472 | PLOTT, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383845 | PLOTT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459416 | PLOTT, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228186 | PLOTT, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741197 | PLOTTS BRETT | 74-5158 PUUHALO STREET | | | | KAILUA KONA | HI | 96740 | |
| 5741198 | PLOTTS GREG | 20925 S 401 WEST AVE | | | | BRISTOW | OK | 74010 | |
| 4350058 | PLOTTS, JAZZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359993 | PLOTTS, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460376 | PLOTTS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381526 | PLOTZ, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200852 | PLOTZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388755 | PLOTZ, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605702 | PLOUCHER, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689921 | PLOUFFE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575663 | PLOUGH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574504 | PLOUGH, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154781 | PLOUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310444 | PLOUGHE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360392 | PLOUGHMAN, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198344 | PLOUM, CHRISTIAAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243218 | PLOURD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603878 | PLOURD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741199 | PLOURDE AMANDA | 1 MARK AVE | | | | DERRY | NH | 03038 | |
| 4327714 | PLOURDE, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665025 | PLOURDE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348448 | PLOURDE, KARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223402 | PLOURDE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348118 | PLOURDE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223638 | PLOURDE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348485 | PLOURDE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459653 | PLOUSE, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437426 | PLOUSE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741200 | PLOUVIER CASSANDRA | 253 FORTUNADA ST | | | | OCEANSIDE | CA | 92057 | |
| 5741201 | PLOUVIER ERIN | 2500 8TH AVENUE | | | | PUEBLO | CO | 81003 | |
| 4282129 | PLOVICH, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850556 | PLOW AND PROPERTY PROJECTS | 131 SUMMIT ST UNIT C | | | | Newington | CT | 06111 | |
| 4470732 | PLOWCHA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741202 | PLOWDEN CHARLENE D | 4301 SLAKE CHERRYBALE DR | | | | SUMTER | SC | 29154 | |
| 5741203 | PLOWDEN GRANT | 1601 GREENE ST | | | | ABBEVILLE | LA | 70510-7013 | |
| 5741204 | PLOWDEN PORCHE | 85 FAIR FOREST DR | | | | SUMTER | SC | 29150 | |
| 4479196 | PLOWDEN, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424142 | PLOWDEN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620248 | PLOWDEN, GARY AND ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335206 | PLOWDEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473932 | PLOWDEN, RAHJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158951 | PLOWDEN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717250 | PLOWDEN, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598110 | PLOWDEN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747973 | PLOWDEN-GREENE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741205 | PLOWMAN LACIE | 3291 VOICE RD | | | | KINGSLEY | MI | 49649 | |
| 5741206 | PLOWMAN MELANIE | 1421 3RD ST | | | | ALTOONA | PA | 16601 | |
| 4356162 | PLOWMAN, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693996 | PLOWMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321310 | PLOWMAN, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295133 | PLOWMAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335993 | PLOWMAN, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335082 | PLOWMAN, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768963 | PLOWMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686543 | PLOWMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194182 | PLOWMAN, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495075 | PLOWMAN, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428217 | PLOWS, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771184 | PLOWUCHA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332813 | PLOYER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334625 | PLOYER, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849121 | PLS LLC | 4621 GRAMMAR AVE | | | | Metairie | LA | 70001 | |
| 5741207 | PLSKAS ANGIE | 409 OAK ST | | | | NORTH TAZWELL | VA | 24651 | |
| 4437574 | PLUCHINO, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246194 | PLUCINSKI, KATHARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584784 | PLUCKHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363343 | PLUDE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722287 | PLUDE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350698 | PLUDE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205576 | PLUDE, SHIEANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310099 | PLUE, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627019 | PLUEBELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573802 | PLUEMER, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5465730 | PLUFF TYLER | 5530 NEWPORT SOUTH RD | | | | NEWPORT | MI | 48166-9605 | |
| 4363992 | PLUFF, GWEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867464 | PLUG AND PLAY LLC | 4400 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4865774 | PLUG PRODUCTION GROUP | 325 GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| 4362413 | PLUGER, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864177 | PLUGG LLC | 250 MOONACHIE RD STE 501 | | | | MOONACHIE | NJ | 07074 | |
| 4500541 | PLUGUEZ SERRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157153 | PLUHAR, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310467 | PLUIMER, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513979 | PLUIMER, JUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741208 | PLUM ASHLY | 134 CAMPGROUND RD | | | | TUNNLETON | WV | 26444 | |
| 5741209 | PLUM EMILY | 5560 DOGWOOD ST | | | | RAVENNA | OH | 44266 | |
| 5741210 | PLUM GREEN | PO BOX 9226 | | | | FT LAUDERDALE | FL | 33310 | |
| 4800074 | PLUM GROUP LLC | DBA BEYOND STORES | 5400 SOUTH UNIVERSITY DRIVE #406 | | | DAVIE | FL | 33328 | |
| 4132217 | Plum Group, LLC | 5041 South State Road 7, #424 | | | | Davie | FL | 33314 | |
| 5741211 | PLUM JESSICA | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5741212 | PLUM KELLY | 2031 5TH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 4667927 | PLUM, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194976 | PLUMA JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291716 | PLUMA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434101 | PLUMADORE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420421 | PLUMADORE-HEATH, CARLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741213 | PLUMB AMBER | 2501 SOLDERS HOME RD APT 22B | | | | WEST LAFAYETTE | IN | 47906 | |
| 4846522 | PLUMB CHEAP INC | 102 MOUNTAIN RD | | | | Linthicum Heights | MD | 21090 | |
| 4866132 | PLUMB MEDIC INC | 3459 A NORWOOD AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4877318 | PLUMB TECH INC | JAMES MICHAEL WATSON | 708 JET DR | | | MIDWEST CITY | OK | 73110 | |
| 4208177 | PLUMB, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665043 | PLUMB, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537660 | PLUMB, SARAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450365 | PLUMB, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331455 | PLUMB, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773646 | PLUMBELY, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883579 | PLUMBER OF WIXOM | P O BOX 930566 | | | | WIXOM | MI | 48393 | |
| 5741214 | PLUMBER PEGGY | 2801 GEN MITCHELL ST | | | | LAKE CHARLES | LA | 70601 | |
| 4829396 | PLUMBING & AIR, JMAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888749 | PLUMBING & MORE | TONY MELTON | 2493 HWY 19 SOUTH | | | DUBLIN | GA | 31021 | |
| 4880861 | PLUMBING & SEWER CLEANING R US | P O BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 4876640 | PLUMBING INSTALLERS | GRIGOR SIMONYAN INC | 13400 SATLCOY STREET 20 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4866234 | PLUMBING JOINT INC | 351 UNION AVE NE | | | | RENTON | WA | 98059 | |
| 4878584 | PLUMBING MASTER | LOZANO PLUMBING SERVICES INC | P O BOX 53137 | | | RIVERSIDE | CA | 92517 | |
| 4795248 | PLUMBING OVERSTOCK LLC | DBA PLUMBINGOVERSTOCK.COM | 6110 W PICO BLVD UNIT C | | | LOS ANGELES | CA | 90035 | |
| 4796380 | PLUMBING SUPPLY NOW | 8805 18TH AVE | | | | BROOKLYN | NY | 11214 | |
| 5741215 | PLUMBING TECHNOLOGIES LLC | 5245 VISTA BOULEVARD | SUITE F-3-339 | | | SPARKS | NV | 89436 | |
| 4886360 | PLUMBING TECHNOLOGIES LLC | ROSEANN MONTELEONE | 5245 VISTA BOULEVARD | SUITE F-3-339 | | SPARKS | NV | 89436 | |
| 4134711 | Plumbing Technologies, LLC | Edward S. Sims | c/o GMSC Inc, Egbertson Road, Suite 1 | | | Campbell Hall | NY | 10916 | |
| 4764919 | PLUMBLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214854 | PLUMBLEY, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583148 | PLUMBOTA, GILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874502 | PLUMCHOICE | CROSS POINT 900 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| 4583035 | PLUME, DERRIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492052 | PLUME, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184284 | PLUMEDA AGUILAR, VIRGINIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741216 | PLUMEDA VICKY | 10145 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | |
| 5741217 | PLUMER MELINDA | 7029 DAVIN ST | | | | LAKELAND | FL | 33813 | |
| 4653206 | PLUMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821171 | PLUMER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741218 | PLUMEY SHERRYANN | 763 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 4424794 | PLUMEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380504 | PLUMEY, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741219 | PLUMIE HALL | 38 LANCELOT LN | | | | ASHEVILLE | NC | 28806 | |
| 4692241 | PLUMLEE, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766528 | PLUMLEE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282413 | PLUMLEE, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152029 | PLUMLEE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741220 | PLUMLEY MELISSA | 301 E 7TH ST | | | | CHEYENNE | WY | 82007 | |
| 4580395 | PLUMLEY, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144508 | PLUMLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633992 | PLUMLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454286 | PLUMLEY, LATRIECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701641 | PLUMLEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565405 | PLUMLEY, SUSANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554314 | PLUMLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741221 | PLUMMER APRIL | 3857 KEARNYS | | | | WALDORF | MD | 20602 | |
| 5741222 | PLUMMER CANDICE | 607 GOODGE ST | | | | CLAXTON | GA | 30417 | |
| 5741223 | PLUMMER CARLA | 3101 ARGONNE AVE | | | | NORFOLK | VA | 23509 | |
| 5741224 | PLUMMER DAVID | 1109 NW 44TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5741225 | PLUMMER DEBI | 1951915 KIENTZ DR | | | | MANHATTAN | KS | 66502 | |
| 5741226 | PLUMMER DIMITRIA | 2606 B CROSSBOW CT | | | | ALBANY | GA | 31707 | |
| 5741227 | PLUMMER FREDA | 993 SUMMIT ST | | | | WHEELING | WV | 26003 | |
| 5741228 | PLUMMER HERBERT | 5507 CHESTNUT BLUFF RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5741229 | PLUMMER HERBERT R | 7812 SHADY BANKS TER | | | | CHESTERFIELD | VA | 23832 | |
| 5741230 | PLUMMER JAMES | 3425 HIGHWOOD DR SE | | | | ALHAMBRA | CA | 91801 | |
| 5741231 | PLUMMER JENISCIA | 108 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5741232 | PLUMMER JOANN | 1026 11TH AVE | | | | HELENA | MT | 59601 | |
| 4558262 | PLUMMER JR, HERBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741233 | PLUMMER MICHELLE | 500 SOUTH DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5741234 | PLUMMER PAMELA | 6656 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5741235 | PLUMMER SCOTT | 1838 CRATER PL | | | | TRACY | CA | 95304 | |
| 5741236 | PLUMMER TIFFANY | 1215 THOMASON AVE | | | | BIRMINGHAM | AL | 35217 | |
| 4442962 | PLUMMER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378074 | PLUMMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483374 | PLUMMER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771779 | PLUMMER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163661 | PLUMMER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389035 | PLUMMER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325579 | PLUMMER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475299 | PLUMMER, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251091 | PLUMMER, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530657 | PLUMMER, COLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583066 | PLUMMER, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346888 | PLUMMER, CORRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613423 | PLUMMER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477428 | PLUMMER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584351 | PLUMMER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401964 | PLUMMER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561621 | PLUMMER, DIANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582995 | PLUMMER, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531368 | PLUMMER, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442346 | PLUMMER, DOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755071 | PLUMMER, DR. FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394560 | PLUMMER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646402 | PLUMMER, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531053 | PLUMMER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629899 | PLUMMER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724437 | PLUMMER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471142 | PLUMMER, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338591 | PLUMMER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632618 | PLUMMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613607 | PLUMMER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763561 | PLUMMER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341089 | PLUMMER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227589 | PLUMMER, JOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337107 | PLUMMER, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735667 | PLUMMER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480909 | PLUMMER, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658077 | PLUMMER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660436 | PLUMMER, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601094 | PLUMMER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263214 | PLUMMER, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585471 | PLUMMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331986 | PLUMMER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358339 | PLUMMER, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660761 | PLUMMER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235705 | PLUMMER, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481695 | PLUMMER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674606 | PLUMMER, ORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461882 | PLUMMER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205286 | PLUMMER, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475599 | PLUMMER, RASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841562 | Plummer, Reggie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841563 | Plummer, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581484 | PLUMMER, ROSHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486381 | PLUMMER, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287083 | PLUMMER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745548 | PLUMMER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772240 | PLUMMER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443408 | PLUMMER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774742 | PLUMMER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384396 | PLUMMER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712830 | PLUMMER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326677 | PLUMMER, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601159 | PLUMMER, WILBUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841564 | PLUMMER, WINSTON & PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656784 | PLUMMER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662085 | PLUMMER, ZEPORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711016 | PLUMMERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871660 | PLUMP ENGINEERING | 914 E KATELLA AVE 2ND FLOOR | | | | ANAHEIM | CA | 92805 | |
| 5798177 | PLUMP ENGINEERING INC | 914 E KATELLA AVE | | | | ANAHEIM | CA | 92805 | |
| 5790771 | PLUMP ENGINEERING INC | RICHARD PLUMP | 914 E KATELLA AVE | | | ANAHEIM | CA | 92805 | |
| 4143074 | Plump Engineering, Inc. | 914 Katella Ave | | | | Anaheim | CA | 92805 | |
| 5741237 | PLUMP WHITNEY | 511 E 12TH ST APT1A | | | | MISHAWAKA | IN | 46544 | |
| 4311371 | PLUMP, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484473 | PLUMSTEAD TOWNSHIP | 6162 GERMAN ROAD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 4780541 | Plumstead Township Tax Collector | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780542 | Plumstead Township Tax Collector | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 4554864 | PLUMSTEAD, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741238 | PLUNGY TERESA | E 30 DALTON | | | | SPOKANE | WA | 99207 | |
| 5741239 | PLUNK STEVEN | 26684 E 143RD ST S | | | | COWETA | OK | 74429-6770 | |
| 5741240 | PLUNK WILL | 1315 DEAL RD | | | | BURNS | TN | 37029 | |
| 4535215 | PLUNKET, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741241 | PLUNKETT CRYSTAL | 1239 KATHLEEN LN | | | | LOGANVILLE | GA | 30052 | |
| 5741242 | PLUNKETT DIANA | 7031 W BECKETT AVE | | | | MILWAUKEE | WI | 53216 | |
| 5741243 | PLUNKETT JESSICA | 3848 GOVERNORS WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5741244 | PLUNKETT PATRICIA | 8915 RAMBLEWOOD DR 2208 | | | | POMPANO BEACH | FL | 33071 | |
| 5741245 | PLUNKETT SAMANTHA | 123 TAMWORTH RD | | | | DANVILLE | VA | 24540 | |
| 5741246 | PLUNKETT SHONDA | 225 RIPLEY DR APT 6 | | | | DANVILLE | VA | 24541 | |
| 4591896 | PLUNKETT, ALTON G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704730 | PLUNKETT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612835 | PLUNKETT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272954 | PLUNKETT, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148777 | PLUNKETT, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357541 | PLUNKETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335479 | PLUNKETT, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743210 | PLUNKETT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221708 | PLUNKETT, JORJETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223883 | PLUNKETT, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298233 | PLUNKETT, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553781 | PLUNKETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712850 | PLUNKETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488712 | PLUNKETT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155294 | PLUNKETT, MARITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193396 | PLUNKETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385791 | PLUNKETT, SHANTARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422813 | PLUNKETT, SHAUN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161031 | PLUNKETT, TIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353446 | PLUNSKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860531 | PLUS IMPACT LTD | 1407, BROADWAY | SUITE 2206 | | | NEW YORK | NY | 10018 | |
| 4806792 | PLUS ITS CHEAP LLC | 25 ROBERT PITT DRIVE SUITE 215 | | | | MONSEY | NY | 10952 | |
| 4871346 | PLUS ITS CHEAP LLC | 873 ROUTE 45 SUITE 101 | | | | NEW CITY | NY | 10956 | |
| 4800779 | PLUS LLC | DBA DISCOUNTSHOP.COM | | | | STAMFORD | CT | 06901 | |
| 5741247 | PLUS LOCATION SYSTEMS | 6767OLD MADISON PIKE NW STE310 | | | | HUNTSVILLE | AL | 35806 | |
| 4884175 | PLUS LOCATION SYSTEMS | PLUS LOCATION SYSTEMS USA LLC | 6767 OLD MADISON PIKE NW | STE 300 | | HUNTSVILLE | AL | 35806-2173 | |
| 5798178 | Plus Location Systems USA LLC | 6767 Old Madison Pike _x000D_ _x000D_ | Suite 310 | | | Huntsville | AL | 35806 | |
| 5790772 | PLUS LOCATION SYSTEMS USA LLC | 6767 OLD MADISON PIKE | SUITE 310 | | | HUNTSVILLE | AL | 35806 | |
| 4907252 | Plus Location Systems USA LLC | 301 Chicon Street | Suite A | | | Austin | TX | 78702 | |
| 4907252 | Plus Location Systems USA LLC | 6767 Old Madison Pike | Suite 300 | | | Huntsville | AL | 35806 | |
| 5798179 | PLUS MARK INC | P O BOX 92330 N | | | | CLEVELAND | OH | 44129 | |
| 4883556 | PLUS MARK INC | P O BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 4807235 | PLUS MARK LLC | ELIZABETH FREY | ONE AMERICAN BOULEVARD | | | WESTLAKE | OH | 44145 | |
| 4778301 | Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 | |
| 5741248 | PLUS MARK LLC | ONE AMERICAN BOULEVARD | | | | WESTLAKE | OH | 44145 | |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5841642 | Plus Mark LLC | Kenneth Wood | One American Blvd | | | Westlake | OH | 44145 | |
| 4829397 | PLUS MINUS STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9381 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405764 | PLUSCH, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600096 | PLUSH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353741 | PLUSH, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397095 | PLUSH-WILLIAMS, RONNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741249 | PLUSKOTA CHRISTINE | 7444 S LOGAN | | | | OAK CREEK | WI | 53154 | |
| 4688127 | PLUSKOTA, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867157 | PLUSNETMARKETING INC | 415 EAGLEVIEW BLVD STE 116 | | | | EXTON | PA | 19341 | |
| 5789220 | PLUSONE SOLUTIONS | Peter Aranha | 11301 Corporate Blvd, Suite 215 | | | Orlando | FL | 32817 | |
| 4865114 | PLUSONE SOLUTIONS INC | 30 WINDSOMERE WAY STE 300 | | | | OVLEDO | FL | 32765 | |
| 5404510 | PLUSONE SOLUTIONS INC | 3501 QUADRANGLE BLVD | SUITE 120 | | | ORLANDO | FL | 32817 | |
| 5790773 | PLUSONE SOLUTIONS, INC | CEO/PRESIDENT | 11301 CORPORATE BLVD | | | ORLANDO | FL | 32817 | |
| 5798180 | PlusOne Solutions, Inc. | 11301 Corporate Blvd, Suite 215 | | | | Orlando | FL | 32817 | |
| 4893201 | PlusOne Solutions, Inc. | Attn: CEO/President | 11301 Corporate Blvd | Suite 215 | | Orlando | FL | 32817 | |
| 5790774 | PLUSONE SOLUTIONS, INC. | CEO/PRESIDENT | 11301 CORPORATE BLVD, SUITE 215 | | | ORLANDO | FL | 32817 | |
| 4889846 | PlusOne Solutions, Inc. | 3501 Quadrangle Blvd, Ste 120 | | | | Orlando | FL | 32817 | |
| 5741251 | PLUTA MARY | 801 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 4286750 | PLUTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329316 | PLUTA, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741252 | PLUTARCO CALLES | 7612 ROCKFIELD DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 5431045 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122 | |
| 4803935 | PLUTO LIMITED | DBA WIN WIN | 8269 S GAYLORD CIR | | | CENTENNIAL | CO | 80122 | |
| 5431045 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122 | |
| 4226663 | PLUTTE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795767 | PLUTUS BRANDS | DBA HARVEY & HALEY | 303 N GLENOAKS BLVD SUITE 200 | | | BURBANK | CA | 91502 | |
| 4693723 | PLUTZER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741253 | PLUVIOSE MINERVE | 2121 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 4667265 | PLUVIOSE, AISHA MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331851 | PLUVIOSE, COLESTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234699 | PLUVIOSE, GORDIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657824 | PLUVIOSE, JOSSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367698 | PLUYM, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150961 | PLY, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571992 | PLYER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741254 | PLYLER DONNA | 6925 TURKEY FARM RD | | | | ROCK HILL | SC | 29732 | |
| 5741255 | PLYLER ELFREIDA | 2469 OLD PARDUE RD | | | | LANCASTER | SC | 29720 | |
| 4477159 | PLYLER JR., WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741256 | PLYLER KAREN | 135 BLUEWING LANE | | | | MOORESVILLE | NC | 28117 | |
| 4871407 | PLYLER OVERHEAD DOOR CO | 8850 FRY ROAD | | | | MCKEAN | PA | 16426 | |
| 5741257 | PLYLER PORTLAND | 636 31 AVE NORTH | | | | CALEDONIA | MS | 39740 | |
| 4352363 | PLYLER, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509983 | PLYLER, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775027 | PLYLER, MARCENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488309 | PLYLER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741258 | PLYMALE TABITHA | 5215 BROOKMAN DR LOT 36 | | | | ELLISTON | VA | 24087 | |
| 4514629 | PLYMALE, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320989 | PLYMAN, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876037 | PLYMOLD | FOLDERCRAFT CO | 615 CENTENNIAL DRIVE | | | KENYON | MN | 55946 | |
| 4807880 | PLYMOUTH CENTER LIMITED PARTNERSHIP | 3333 RICHMOND ROAD | SUITE 320 | C/O CHASE PROPERTIES, LTD | | BEACHWOOD | OH | 44122 | |
| 4873278 | PLYMOUTH PACKAGING INC | BOX ON DEMAND | DRAWER #641698 PO BOX 64000 | | | DETROIT | MI | 48264 | |
| 4778379 | PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4885550 | PLYMOUTH POST OFFICE | PO BOX FEE PAYMENT POSTMASTER | | | | PLYMOUTH | WI | 53073 | |
| 4874748 | PLYMOUTH RETAIL LLC | DAVID CHARLES MILLER | 2940 MILLER DRIVE | | | PLYMOUTH | IN | 46563 | |
| 5787338 | PLYMOUTH TOWNSHIP SUMMER | 28470 THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 5787339 | PLYMOUTH TOWNSHIP WINTER | 28470 THIRTEEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 4862361 | PM FLEET LUBE AND SERVICE INC | 19510 VAN BUREN BLVD E3 # 233 | | | | RIVERSIDE | CA | 92508 | |
| 4899026 | PM HEATING & AIR CONDITIONING CO | PABLO MARTINEZ | 5041 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 | |
| 4799144 | PM QUAKERTOWN ASSOCIATES LP | C/O HIGHLAND MANAGEMENT CORP | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 5741260 | PM TECHNOLOGIES LLC | 29395 WALL STREET | | | | WIXOM | MI | 48393 | |
| 4885647 | PM TECHNOLOGIES LLC | PREVENTIVE MAINTENANCE TECHNOLOGIES | 29395 WALL STREET | | | WIXOM | MI | 48393 | |
| 5798181 | PM TECHNOLOGIES-269907 | 29395 WALL STREET | | | | WIXOM | MI | 48393 | |
| 4809257 | PMA INC | 25567 SEABOARD LANE | | | | HAYWARD | CA | 94545 | |
| 5741261 | PMALDION KATHLEEN | 7411 JERVIS ST | | | | SPRINGFIELD | VA | 22151 | |
| 4850720 | PMAND M LLC | 146 W ACORN HILL DR | | | | Olyphant | PA | 18447 | |
| 4795930 | PMC DISTRIBUTORS LLC | 61A RAMAPO VALLEY ROAD | | | | MAHWAH | NJ | 07430 | |
| 4829398 | PMCM CONSULTING ENGINEERS; COLONY PARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804639 | PMI LLC | P O BOX 712377 | | | | CINCINNATI | OH | 45271-2377 | |
| 4798184 | PMI NEWCO LLC | DBA PYRAMID MALL OF ITHACA LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 DEPT#35 | | BUFFALO | NY | 14267 | |
| 4841565 | PMI, REMODELING CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794832 | PML CAPITAL INC | DBA LUCKY DOG ELECTRONICS | 6029 238TH ST SE #120 | | | WOODINVILLE | WA | 98012 | |
| 4821172 | PMP Design Build | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850219 | PMP DESIGN LLC | 864 NW 89TH AVE | | | | PLANTATION | FL | 33324 | |
| 4873515 | PMP JL LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866277 | PMRS LLC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4799563 | PMS PRODUCTS INC/BOESHIELD T-9 | 76 VETERANS DR #110 | | | | HOLLAND | MI | 49423 | |
| 4864675 | PMT FORKLIFT CORP | 275 GREAT EAST NECK | | | | WEST BABYLON | NY | 11704 | |
| 5741262 | PMT RTV SEARS | 650 BALD HILL RD | | | | WARWICK | RI | 02886 | |
| 4807595 | PNC BANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778167 | PNC Bank | Attn: Michael Byrne | 1900 East 9th Street | | | Cleveland | OH | 44114 | |
| 4853429 | PNC Bank | Attn: Timothy Nienaber | 633 Anderson Ferry Road | | | Cincinnati | OH | 45238 | |
| 4805365 | PNC BANK | FBO WATKINS HANFORD LLC | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| 4807487 | PNC BANK N.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795473 | PNC CHECKING | DBA GETFROMTHEWEB | 5228 EAGLE CAY WAY | | | COCONUT CREEK | FL | 33073 | |
| 4806609 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD STE I2 #375 | | | | PORTLAND | OR | 97229 | |
| 4867903 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE 12- | | | | PORTLAND | OR | 97229 | |
| 4142466 | PNE International LLC | Attn: Sears Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | | Portland | OR | 97229 | |
| 5741263 | PNEICKA LEWIS | 2931 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4900134 | Pneumo Abex LLC, individually and as successor to Abex Corporation | Pneumo Abex LLC, individually and as successor to Abex Corporation | Third Street and Jefferson Avenue | | | Camden | NJ | 08104 | |
| 4669121 | PNG, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280891 | PNISHI, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783216 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 4841566 | PNR DEVELOPERS,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899194 | PNW CRAFTSMEN | BRYSON KAMPSTRA | PO BOX 85 | | | INDEPENDENCE | OR | 97351 | |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4841567 | PNZ PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741264 | PO WEN YU | 8175 MERRY OAKS LANE | | | | VIENNA | VA | 22182 | |
| 5741265 | POAFPYBITTY CHARLES | 202 NW RED ELK DR NONE | | | | LAWTON | OK | 73507 | |
| 4606635 | POAFTYBITTY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152162 | POAG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559850 | POAG, JADA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152504 | POAG, LORIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741266 | POAGE ASHLEY | PO BOX 94 | | | | FARMINGTON | WV | 26571 | |
| 4153201 | POAGE, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464069 | POAGE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321162 | POAGE, JACEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674325 | POAGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741267 | POAGUE DENEICE | 1134 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471 | |
| 4491369 | POAGUE III, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271255 | POAI, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457841 | POALSON, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741268 | POANDI, GINA | 110 BARNWELL RD | | | | DUDLEY | NC | 28333 | |
| 4565976 | POASA, MASELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493559 | POATE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346898 | POBE-BOURGETTE, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180470 | POBEREZHNIK, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741269 | POBLANO AMANDA | 9345 CEDAR ST APT101 | | | | BELLFLOWER | CA | 90706 | |
| 4191563 | POBLANO CORNEJO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741270 | POBLANO LUISA | 3041 CASCADE TRAIL | | | | RIO RANCHO | NM | 87124 | |
| 4416532 | POBLANO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729416 | POBLETE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615870 | POBLETE, FIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741271 | POBLETT MARY | 755 BURCALE RD APT A1 | | | | MYRTLE BEACH | SC | 29579 | |
| 5741272 | POBLETTE CLAUDIO | 7435 HILLSBORO AVE | | | | SAN RAMON | CA | 94583 | |
| 4415164 | POBLETTE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631422 | POBLOCKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621485 | POBURKA, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590541 | POBUTA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402764 | POBUTKIEWICZ, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741273 | POCAHONTAS STAR HERALD | P O BOX 608 109 N VAN BIBBER | | | | POCAHONTAS | AR | 72455 | |
| 4888056 | POCAHONTAS STAR HERALD | STAR HERALD PUBLISHING CO INC | P O BOX 608 109 N VAN BIBBER | | | POCAHONTAS | AR | 72455 | |
| 4129473 | Pocahontas Star Herald | Jennifer Conway, Accounting/Ad Manager | 109 N Van Bibber | | | Pocahontas | AR | 72455 | |
| 4129473 | Pocahontas Star Herald | PO Box 608 | | | | Pocahontas | AR | 72455 | |
| 4268601 | POCAIGUE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699190 | POCAIGUE, MILAGROS (JOSE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621373 | POCAIGUE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268705 | POCAIGUE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268552 | POCAIGUE, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268813 | POCAIGUE, RITANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269553 | POCAIGUE, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269113 | POCAIGUE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358156 | POCALUJKA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354714 | POCALUJKA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741274 | POCASANGRE DIANA | 2618 JOHANNA ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 4539906 | POCASANGRE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344336 | POCASANGRE, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612465 | POCATERRA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841568 | POCATERRA, FERNANDO & LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829399 | POCCHIA, NICK & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397086 | POCCI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741275 | POCE TANYA | 2633 GREY ST | | | | WEATRIGE | CO | 88214 | |
| 4392266 | POCEVICIUS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885575 | POCH STAFFING DBA TRILLIUM STAFF | POCH STAFFING INC | DRAWER 641513 | | | DETROIT | MI | 48264 | |
| 4821173 | POCHAPIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741276 | POCHE ANDRE | 1385 NORTH HAMILTON PARKW | | | | NOVATO | CA | 94949 | |
| 5741277 | POCHE JAMES | 721 JADE AVE | | | | METAIRIE | LA | 70003 | |
| 5741278 | POCHE KENNY | 6655 PRESCOTT RD | | | | BATON ROUGE | LA | 70805 | |
| 5741279 | POCHE VIOLA | 12908 CASCO RD | | | | APPLE VALLEY | CA | 92308 | |
| 4599831 | POCHE, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487270 | POCHE, JANAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324534 | POCHE, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744904 | POCHE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730625 | POCHE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374002 | POCHON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515001 | POCHOP, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581952 | POCITAR, NICOLAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158514 | POCK, MARIETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866153 | POCKET SHOT LLC | 3470 PEBBLE HILL DRIVE | | | | MARIETTA | GA | 30062 | |
| 4807702 | POCKETS BILLIARDS AND FUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829400 | POCO VERDE LANDSCAPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741280 | POCOCK KIRK | 4020 KULA HWY | | | | KULA | HI | 96790 | |
| 4618770 | POCOCK, RHODA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450301 | POCOCK, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742637 | POCOCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875435 | POCONO RECORD | DOW JONES LMG PA LP | LOCKBOX #223581 | | | PITTSBURGH | PA | 15251 | |
| 5741281 | POCONO RECORD | LOCKBOX 223581 | | | | PITTSBURGH | PA | 15251 | |
| 5798182 | POCONO TRACTOR & EQUIPMENT INC | 34 N Crystal Street | | | | East Stroudsburg | PA | 18301 | |
| 5790775 | POCONO TRACTOR & EQUIPMENT INC | 34 N CRYSTAL STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 4868615 | POCONO TRACTOR & EQUIPMENT INC | 53 NORTH COURTLAND ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 4136869 | Pocono Tractor & Equipment, Inc. | Attn: Angela Rodriguez | 34 N. Crystal Street | | | East Stroudsburg | PA | 18301 | |
| 4136869 | Pocono Tractor & Equipment, Inc. | Attn: Antonia Shanley | 53 N. Courtland Street | | | East Stroudsburg | PA | 18301 | |
| 4459354 | POCORUS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741282 | POCZYNEK DAVID | 601 S 73RD ST | | | | BROKEN ARROW | OK | 74014 | |
| 4759982 | PODA, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223007 | PODANN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745546 | PODAWILTZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841569 | PODBER, RICHARD & GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692169 | PODBIELSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741283 | PODBIESKA JOLANTA | 41 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071 | |
| 4777113 | PODCZERWINSKI, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288695 | PODCZERWINSKI, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690776 | PODDAR, VARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741284 | PODDATOORI DEEPIKA | 6811 OLD WATERLOO ROAD | | | | ELKRIDGE | MD | 21075 | |
| 5741285 | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO081 | | | | SAN MATEO | CA | 94401 | |
| 4330746 | PODEDWORNY, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586556 | PODELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741286 | PODER BRITTANY | 130 FIRST ST EAST | | | | NOKOMIS | FL | 34275 | |
| 5741287 | PODERGOIS DAVID | 41466 AVENUE 14 | | | | MADERA | CA | 93636 | |
| 5741288 | PODERZAY CHRISTINA | 5046 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4821174 | PODESTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459568 | PODESTA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359446 | PODESZWA, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442451 | PODESZWA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572492 | PODEVELS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841570 | PODGUR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471854 | PODHANY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878838 | PODJAM TV PRODUCTIONS LLC | MARTIN G MCPADDEN | 50 WATERBURY ROAD # 147 | | | PROSPECT | CT | 06712 | |
| 4831385 | PODKOSCIELNY, DAGMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300629 | PODLASEK, GARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442032 | PODLECKI, TADEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624743 | PODLENSKI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291425 | PODLIN, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477090 | PODLINSEK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610181 | PODLIPSKI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154160 | PODMORE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220619 | PODOBA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651772 | PODOINITSIN, ZYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841571 | PODOLAK, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444023 | PODOLEC, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821175 | PODOLL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284390 | PODOLSKI JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291124 | PODOLUCH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741289 | PODORNY JESSICA | 925 PASEO CAMARILLO | | | | CAMARILLO | CA | 93010 | |
| 4474558 | PODORSKY, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469299 | PODOSEK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434347 | PODRANG, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284058 | PODRASKY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715599 | PODRATZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392870 | PODRAZA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301607 | PODRAZA, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483808 | PODROSKY, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740080 | PODSIADLIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144942 | PODUNOVICH, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755712 | PODURGIEL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361771 | PODUSHKINA, DIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770252 | PODVASNIK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174341 | PODZIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741291 | POE ANJEANETTE | 87-144 MALIONA STREET | | | | WAIANAE | HI | 96792 | |
| 5741292 | POE AUBRIE | 141 BATTLEFIELD CIR | | | | RINGGOLD | GA | 30736 | |
| 5741293 | POE BEATRICE | 214 MARTIN LUTHER KING DRIVE | | | | WEST POINT | MS | 39773 | |
| 5741294 | POE BRETT | 238 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | |
| 5741295 | POE BRITTANY | 550 OGDEN RD | | | | SPRINGFIELD | OH | 45503 | |
| 5793104 | POE COMPANIES, LLC | STEPHEN E POE | 1256 RIVER RD | | | LOUISVILLE | KY | 40206 | |
| 5741296 | POE DEBRA | 9 FORD AVE | | | | BOONSBORO | MD | 21713 | |
| 5741297 | POE DEWAYNNA | 2251 GLENRIDGE AVE | | | | SAINT PAUL | MN | 55119 | |
| 5405523 | POE JALISSIA A | 2529 OAKMONT COURT | | | | MOBILE | AL | 36605 | |
| 5741298 | POE JESSICA | 214 MARTIN LURTHER KING | | | | WEST POINT | MS | 39773 | |
| 5741299 | POE KATIE | 903 LOGAN RD | | | | LYNNWOOD | WA | 98036 | |
| 5741300 | POE LATRELLE | 2526 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5741301 | POE PAUL | 9474 HOPEWELL RD | | | | CINCINNATI | OH | 45249 | |
| 5741302 | POE ROZLYN | 916 RICE ST | | | | LITTLE ROCK | AR | 72202 | |
| 4794348 | Poe Supply Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794347 | Poe Supply Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741304 | POE TONI | 9861 SOUTH TURNPIKE ROAD | | | | LAURINBURG | NC | 28352 | |
| 5741305 | POE TRACEY | 117 WHITEHALL ROAD | | | | LYNCHBURG | VA | 24504 | |
| 5741306 | POE WILLIAM | 73 GRANT DR | | | | SHERIDAN | AR | 72150 | |
| 4319144 | POE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770947 | POE, ALICE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573912 | POE, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361536 | POE, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526171 | POE, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375984 | POE, ANNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345276 | POE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669346 | POE, BERNARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767639 | POE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677213 | POE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694265 | POE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376127 | POE, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273028 | POE, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356418 | POE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620457 | POE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762897 | POE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157536 | POE, DEHVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667735 | POE, DENNIS W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401321 | POE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679868 | POE, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548480 | POE, GENEVIEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640037 | POE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640038 | POE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632686 | POE, HUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341641 | POE, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559660 | POE, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148275 | POE, JALISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767687 | POE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536484 | POE, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182242 | POE, JENNISER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718476 | POE, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603532 | POE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292112 | POE, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369778 | POE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270142 | POE, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641347 | POE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349203 | POE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289698 | POE, KRYSTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762453 | POE, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342257 | POE, LUCAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489250 | POE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596347 | POE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745721 | POE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380458 | POE, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517775 | POE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755446 | POE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375966 | POE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453824 | POE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386322 | POE, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171750 | POE, NICOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661639 | POE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284608 | POE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358663 | POE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375669 | POE, RATONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371555 | POE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468969 | POE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306976 | POE, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363929 | POE, SHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548348 | POE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328284 | POE, TARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559415 | POE, TATJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371459 | POE, TEVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746976 | POE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469389 | POE, TIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310415 | POE, TYWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232903 | POE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554222 | POE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151403 | POE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485112 | POECKERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741307 | POEDER JONATHAN | 6738 MAPLE ST | | | | CINCINNATI | OH | 45227 | |
| 4309541 | POEHL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715629 | POEKEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548821 | POELAKKER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148148 | POE-LAYTON, JALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352199 | POELLER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149646 | POELLNITZ, BROOKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145879 | POELLNITZ, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821176 | POELMAN COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821177 | POELMAN CONSTRUCTION, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547690 | POELSTRA, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175223 | POELSTRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168869 | POEMOCEAH, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656704 | POENISCH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711604 | POENITSCH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275029 | POEPPE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366919 | POEPPING, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867767 | POERIO INC | 467 LOWRIES RUN ROAD | | | | PITTSBURGH | PA | 15237 | |
| 4407692 | POESL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349901 | POET, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392065 | POETKER, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741308 | POETSCH JENNIFER | 216 4TH AVE | | | | STEVENS POINT | WI | 54481 | |
| 5741309 | POETTER NICOLE | 162 WESTERN BLVD | | | | BARRIGADA | GU | 96913 | |
| 4790577 | Poetz, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168684 | POE-WASHINGTON, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463692 | POFAHL, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296959 | POFELSKI, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741310 | POFF JULIA | 34534 PARKVIEW DRIVE | | | | BROOKESHIELD | TX | 77423 | |
| 5741311 | POFF MARTIKA | 1414 H CT RD | | | | PRINCETON | WV | 24740 | |
| 5741312 | POFF TAMMY | 216 REYNOLDS | | | | ALGER | OH | 45812 | |
| 5741313 | POFF TIFFANY | 7474 TAYLOR RANCH | | | | KAUFMAN | TX | 75142 | |
| 4259351 | POFF, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607045 | POFF, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552184 | POFF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383381 | POFF, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259912 | POFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741314 | POFFENBERGER AHLSEY | 234 SUMMIT AVE APT G | | | | HAGERSTOWN | MD | 21740 | |
| 4448219 | POFFENBERGER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821178 | POFFENROTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275490 | POGAINIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451515 | POGAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474233 | POGANY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442785 | POGASH, TISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230949 | POGEL, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394222 | POGES, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218405 | POGGAS, VLASI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252336 | POGGEMEYER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214230 | POGGENBURG, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175026 | POGGENBURG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841572 | POGGENPOHL U.S., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273683 | POGGENPOHL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741315 | POGGI CARMELINA | 211 SW 15 PL | | | | HOMESTEAD | FL | 33030 | |
| 5741316 | POGGI SADIE | URB INTERAMERICANA CALLE 26 AJ | | | | TRUJILLO ALTO | PR | 00976 | |
| 4393589 | POGGI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178709 | POGGI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690275 | POGGI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841573 | POGGIE DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741317 | POGGIO LUIS | PO BX 71 | | | | CYPRESS | CA | 92683 | |
| 4421229 | POGGIOGALLE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741318 | POGHOSYAN RUZANNA | 11969 11TH ST | | | | HESPERIA | CA | 92345 | |
| 4191781 | POGHOSYAN, NELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566145 | POGLINE, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570688 | POGLINE, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576069 | POGLUD, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444034 | POGODA, DENNIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357156 | POGODZINSKI, BROCK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821179 | POGONCHEFF, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222116 | POGONOWSKI, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223040 | POGORZELSKI, SZYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776522 | POGOSIAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194948 | POGOSIAN, MADLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568001 | POGOSO, DONNA MAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725561 | POGOSOVA, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548226 | POGOSSIAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446725 | POGOZELSKI, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741319 | POGRANT KIM | 1701 MAIN ST | | | | MARINETTE | WI | 54143 | |
| 4325597 | POGRANZNI, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741320 | POGTIS DONYA | 863770 MAMALAHOA HIWAY | | | | CAPTAIN COOK | HI | 96704 | |
| 5741321 | POGUE DANA | 1720 WOODRIDGE LN D | | | | FLORISSANT | MO | 63033 | |
| 5741322 | POGUE DEBBRA | 10038 SANDHILL CT | | | | BATON ROUGE | LA | 70809 | |
| 5741323 | POGUE DIANNA | 1270 W I40 SRV RD | | | | OKLAHOMA CITY | OK | 73139 | |
| 5741324 | POGUE NIKAILA | 319 POTOMAC CR APT I102 | | | | AURORA | CO | 80011 | |
| 5741325 | POGUE STACI | 929 N ROBIN | | | | WICHITA | KS | 67212 | |
| 5741326 | POGUE VICTORIA | 825 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| 4658893 | POGUE, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475087 | POGUE, ALESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626642 | POGUE, ANNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565617 | POGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493523 | POGUE, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384640 | POGUE, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648288 | POGUE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700431 | POGUE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232023 | POGUE, PACIENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629499 | POGUE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150973 | POGUE, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448243 | POGUE, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465716 | POGUE-DEMPSEY, STAESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769643 | POGWIST, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485834 | POGWIST, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425291 | POGYO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180909 | POH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160414 | POH, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172935 | POHAHAU, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629869 | POHALSKI, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303605 | POHAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741327 | POHILL TARONDA | 1013 ROUBY | | | | NORFLK | VA | 23504 | |
| 5741328 | POHL DOLORES | 9012 VIOLET ORCHID S W | | | | ALBUQUERQUE | NM | 87121 | |
| 4454682 | POHL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424082 | POHL, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714146 | POHL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479211 | POHL, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761439 | POHL, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486130 | POHL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190696 | POHL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289860 | POHL, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617374 | POHL, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412175 | POHL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299286 | POHL, WARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741329 | POHLE CATHIE V | 25846 SUNRISE WAY | | | | LOMA LINDA | CA | 92354 | |
| 4856392 | POHLIT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475951 | POHLMAN, CARETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246717 | POHLMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644832 | POHLMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666408 | POHLMAN, WYNEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841574 | Pohlmann Properties LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697444 | POHLMANN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741330 | POHLMEIER WAYNE | 4026 CRAIG DR | | | | GRAND ISLAND | NE | 68803 | |
| 4645855 | POHLMEIER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392779 | POHLMEIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391475 | POHLMEIER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377253 | POHLOD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575083 | POHLSON, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306692 | POHOLARZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702416 | POHONTSCH, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741331 | POHOTSKY OLEG | 16 E CORNING ST | | | | BEVERLY | MA | 01915 | |
| 4166256 | POIANA, MARIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720965 | POIANI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287140 | POIERIER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391916 | POIL, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185344 | POILLON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841575 | POINCIANA PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326819 | POINCOT III, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234691 | POINCOT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829401 | POINDEDXTER, MIRELLA & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741332 | POINDEXTER BRUCE | 1-21 LAKE ROAD | | | | LAWTON | OK | 73507 | |
| 5741333 | POINDEXTER CANDY | 2401 ATWOOD RD | | | | WINSTON-SALEM | NC | 27103 | |
| 5741334 | POINDEXTER CAPRI | 386 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5741335 | POINDEXTER CATHERINE | 1205 JEFFERSON AVE | | | | CPE GIRARDEAU | MO | 63703 | |
| 5741336 | POINDEXTER CHERYL | 332 WEST STEVENSON | | | | HALE CENTER | TX | 79441 | |
| 5741337 | POINDEXTER DETORIA | 2512 GRIMSLEY ST | | | | GREENSBORO | NC | 27403 | |
| 5741338 | POINDEXTER KAREN | 2080 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5741339 | POINDEXTER LADONNA | 3215 LEYDEN ST | | | | DENVER | CO | 80207 | |
| 5741340 | POINDEXTER MARY | 117 MORRISON | | | | HOUMA | LA | 70364 | |
| 5741341 | POINDEXTER MICHELLE | 1655 CENTERVIEW DRAPT818 | | | | DULUTH | GA | 30096 | |
| 5741342 | POINDEXTER ROBERT | 420 COBBLESTONE DR | | | | FREDERICKSBG | VA | 22401 | |
| 5741343 | POINDEXTER SHARICA M | 299 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5741344 | POINDEXTER TRAMBLE | 926 E 222ND ST | | | | BRONX | NY | 10469 | |
| 5741345 | POINDEXTER VONELA | 5317 LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | |
| 4322485 | POINDEXTER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577331 | POINDEXTER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375200 | POINDEXTER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664869 | POINDEXTER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596505 | POINDEXTER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660799 | POINDEXTER, CHRISTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593336 | POINDEXTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455827 | POINDEXTER, CIEARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617064 | POINDEXTER, COLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317024 | POINDEXTER, CORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658495 | POINDEXTER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202673 | POINDEXTER, DANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344010 | POINDEXTER, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312636 | POINDEXTER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346578 | POINDEXTER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337811 | POINDEXTER, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519368 | POINDEXTER, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585652 | POINDEXTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696574 | POINDEXTER, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709798 | POINDEXTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554124 | POINDEXTER, IRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352885 | POINDEXTER, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485939 | POINDEXTER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375690 | POINDEXTER, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320029 | POINDEXTER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685047 | POINDEXTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183063 | POINDEXTER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729705 | POINDEXTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674596 | POINDEXTER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609290 | POINDEXTER, LAURRYCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558582 | POINDEXTER, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315360 | POINDEXTER, MARQUITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318358 | POINDEXTER, MILES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754169 | POINDEXTER, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613275 | POINDEXTER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648589 | POINDEXTER, POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517268 | POINDEXTER, PRECIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721851 | POINDEXTER, PRINSON LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639682 | POINDEXTER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327306 | POINDEXTER, SHAVONTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723408 | POINDEXTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312396 | POINDEXTER, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552747 | POINDEXTER, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291844 | POINDEXTER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670596 | POINER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401078 | POINSETT, ZACKARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739928 | POINSETTE, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885816 | POINT LOMA APPLIANCE RENTALS | RAUL RAMIREZ | P O BOX 530238 | | | SAN DIEGO | CA | 92153 | |
| 4884662 | POINT PRODUCTS INC | PO BOX 27152 | | | | TAMPA | FL | 33623 | |
| 4884662 | POINT PRODUCTS INC | PO BOX 27152 | | | | TAMPA | FL | 33623 | |
| 4652182 | POINT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385629 | POINTDUJOUR, RAQUELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787731 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 5403359 | POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 4781738 | Pointe Coupee Parish | Sales & Use Tax Dept. | P. O. Box 290 | | | New Roads | LA | 70760 | |
| 4841576 | POINTE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798183 | Pointe Wiregrass Inc | 12134 Main Street | | | | Lillington | NC | 27546 | |
| 5793105 | POINTE WIREGRASS INC | 12134 MAIN STREET | | | | LILLINGTON | NC | 27546 | |
| 5741346 | POINTER BETTY | PO BOX 30 | | | | MILTON | NC | 27305 | |
| 5741347 | POINTER CHARLENE | 263 EC JONES RD | | | | MILTON | NC | 27305 | |
| 5741348 | POINTER CLINTON A | 208 PINEVIEW ST | | | | HINESVILLE | GA | 31313 | |
| 5741349 | POINTER IVORIE | 3572 GEORGETOWN CIRLE | | | | LOUISVILLE | KY | 40215 | |
| 5741350 | POINTER JACQUELINE | 421 MABE DR | | | | RINGGOLD | VA | 24586 | |
| 4527658 | POINTER JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741351 | POINTER JUSTIN | 7332 BESTWICK AVE | | | | JACKSONVILLE | NC | 28547 | |
| 5741352 | POINTER LATRICIA | 2620 ELLIOTT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5741353 | POINTER RASHEEDA | 418 INDIAN TRAIL | | | | MADISON | TN | 37115 | |
| 5741354 | POINTER ROMAINE | 7607 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5741355 | POINTER TERRENCE | 758 CHRISTINIA ROAD | | | | NEWARK | DE | 19713 | |
| 5741356 | POINTER TYREESHA | 3429 KIMBERLY AVE | | | | COLUMBUS | OH | 43224 | |
| 5741357 | POINTER WANDA D | 909 SHADY HOLLOW LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 4197079 | POINTER, AAHVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641820 | POINTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148208 | POINTER, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371030 | POINTER, AYRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352993 | POINTER, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443591 | POINTER, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763915 | POINTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487225 | POINTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626050 | POINTER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405525 | POINTER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557671 | POINTER, HOZEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261959 | POINTER, KARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183953 | POINTER, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280683 | POINTER, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513493 | POINTER, MADELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523517 | POINTER, MICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739176 | POINTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560409 | POINTER, MIESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640238 | POINTER, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599395 | POINTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428166 | POINTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725102 | POINTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252081 | POINTER, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727209 | POINTERCOX, LEATRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741358 | POINTS CHRISTY | 4519 E COUNTY ROAD 400 S | | | | CONNERSVILLE | IN | 47331 | |
| 4372256 | POINTS, KAMERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276976 | POINTS, KOURTNEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741359 | POIRIER DAWN | 29231 BLACK PINE WAY | | | | SANTA CLARITA | CA | 91390 | |
| 5741360 | POIRIER GUY J | 175 THACER ST | | | | ATTLEBORO | MA | 02703 | |
| 5741361 | POIRIER KELLY | 95 E BROADWAY 2 | | | | DERRY | NH | 03038 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612469 | POIRIER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393175 | POIRIER, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417203 | POIRIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642185 | POIRIER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188164 | POIRIER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318832 | POIRIER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570436 | POIRIER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715582 | POIRIER, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841577 | POIRIER, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740787 | POIRIER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703514 | POIRIER, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733006 | POIRIER, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608418 | POIRIER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447616 | POIRIER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526620 | POIRIER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172029 | POIRIER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565548 | POIRIER-WHITE, MAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342700 | POISSANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775616 | POISSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393791 | POISSON, DEBRA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441621 | POISSON, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244842 | POISSON, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393458 | POISSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161785 | POIST, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741362 | POITEVIEN TELFORT | 16549 NW 27TH AVENUE | | | | OPA LOCKA | FL | 33054 | |
| 5741363 | POITIER CYMONE | 613 NW 15TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 4436835 | POITIER, AVARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841578 | POITIER, HARCOURT & VERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645563 | POITIER, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238167 | POITIER, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741364 | POITIVIENT MICHELLE | 815 N BROAD ST | | | | COWARTS | AL | 36321 | |
| 5741365 | POITRA MATTHEW | PO BOX 114 | | | | SAINT MICHAELS | ND | 58370 | |
| 4162908 | POITRA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389886 | POITRA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391291 | POITRA, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329954 | POITRAS, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336060 | POITRAS-GALLANT, LORRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284614 | POJANI, EDIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336308 | POJOY, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336496 | POJOY, EDDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846968 | POK ORTIZ | 1739 DARWIN ST | | | | Seaside | CA | 93955 | |
| 4647941 | POKALA, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294783 | POKAY, YILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330928 | POKAZANOVA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741366 | POKE CIERRA | 247 GEORGIA | | | | ST LOUIS | MO | 63134 | |
| 5741367 | POKE LIANA | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | |
| 5741368 | POKE MELISSA | 1287 MONTER DR | | | | BRIDGTEN | MO | 63044 | |
| 4241375 | POKE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428441 | POKE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149659 | POKE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556363 | POKE, SABRINA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148050 | POKE, VALENTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572257 | POKELA, ADRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421052 | POKHAI, BURNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434809 | POKHAI, HEMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214372 | POKHAREL, AKRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334766 | POKHAREL, DIPENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558615 | POKHAREL, RACHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330214 | POKHAREL, SAMPADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330335 | POKHAREL, SHRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726189 | POKHAREL, SIRMISTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559289 | POKHREL, AMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189921 | POKKIM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166673 | POKLE, SUSHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342312 | POKODNER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427782 | POKOJ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312198 | POKORNY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762741 | POKORNY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215900 | POKORNY, TABATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586508 | POKORNY, TIMOTHY A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792456 | Pokoy, James & Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286471 | POKOYOWAY, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441624 | POKPOONPATTARAKORN, RUNYARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741369 | POKRAS VALERIE | 3978 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33409 | |
| 4574188 | POKRASS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616871 | POKRZWINSKI, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681529 | POKRZYWINSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221802 | POKU, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557367 | POKU, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553990 | POKU, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335580 | POKU, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421988 | POKU, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700804 | POKUAH, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741370 | POKUSA BRANDY | 637 ORPINGTON RD | | | | CATONSVILLE | MD | 21229 | |
| 4399426 | POL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363716 | POL, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741371 | POLA DANIEL | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | |
| 5741372 | POLA JUAKIN | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | |
| 5741373 | POLA LISSETTE | URB VALLE ANDALUCIA A 18 | | | | PONCE | PR | 00731 | |
| 4821180 | POLA STEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550450 | POLA, ANGINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516927 | POLA, MARILYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741374 | POLACCA DUSTIN | 416 W ERIE ST | | | | PHOENIX | AZ | 86025 | |
| 5741375 | POLACCA KELLY | 1 CR 71011 | | | | FARMINGTON | NM | 87401 | |
| 5741376 | POLACEK CHRISTINE | 1430 GAVIN CT | | | | REEDSBURG | WI | 53959 | |
| 5741377 | POLACEK PAULA | 101 KELLOGG ROAD | | | | STUART | VA | 24171 | |
| 4207427 | POLACEK, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479442 | POLACH, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302686 | POLACHECK, BRIDGET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841579 | POLACHECK, JIM & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789261 | Polachek, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597870 | POLACK, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496702 | POLACO, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741378 | POLAIN BONITA | 2047 TIFFNY LANE | | | | LITHONIA | GA | 30058 | |
| 4301040 | POLAK, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841580 | Polak, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433059 | POLAK, JOAN MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460064 | POLAK, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748078 | POLAKOVSKY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477065 | POLAKOWSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741379 | POLAN CAROL | 143 ALNENAR DR | | | | SAN RAFAEL | CA | 94904 | |
| 5741380 | POLAN JENNIFER | 1810 STONER | | | | LOS ANGELES | CA | 90025 | |
| 4821181 | POLAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179351 | POLAN, DARCIE DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745229 | POLAN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741381 | POLANCO | 5 RICHMOND RD | | | | EDISON | NJ | 08817 | |
| 5741382 | POLANCO ABEL | 8065 TOWERING OAK WAY | | | | MANASSAS | VA | 20111 | |
| 5741383 | POLANCO ANEURIS | VENUS GDNS 1692 CHIGUAGUA | | | | SAN JUAN | PR | 00926 | |
| 5741384 | POLANCO BILLIE | 3739 HALF MOON DR | | | | ORLANDO | FL | 33812 | |
| 5741385 | POLANCO CARLA | 901 W 41ST DRIVE | | | | LOS ANGELES | CA | 90037 | |
| 5741386 | POLANCO CARMEN | URB ARBOLADA | | | | CAGUAS | PR | 00727 | |
| 4745808 | POLANCO DE LEON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741387 | POLANCO DORA | 1515 S 16ST | | | | YAKIMA | WA | 98901 | |
| 5741388 | POLANCO FELICITA | CLL COMERIO 518 | | | | BAYAMON | PR | 00921 | |
| 4502501 | POLANCO GARCIA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739434 | POLANCO GARCIA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401361 | POLANCO GOMEZ, EDILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741389 | POLANCO JAVIER | HC 09 BOX 5820012 | | | | CAGUAS | PR | 00725 | |
| 5741390 | POLANCO JERSON | AVE BORINQUEN 1963 | | | | SANTURCE | PR | 00915 | |
| 5741391 | POLANCO LANNA | 504 NORTH ST | | | | WEST HAZLETON | PA | 18201 | |
| 5741392 | POLANCO LISANDRO | 53 MT EVERETT ST | | | | DORCHESTER | MA | 02125 | |
| 5741393 | POLANCO LUZ | 231 MAPLE AVE | | | | NEWPORT | RI | 02840 | |
| 5741394 | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | 82007 | |
| 5741395 | POLANCO MARTHA | VISTA ALEGRE CALLE F 4 | | | | BBAYAMON | PR | 00959 | |
| 5741396 | POLANCO MARTINA | CALLE 3 F20 URB LAGOS DE PLAT | | | | TOA BAJA | PR | 00949 | |
| 5741397 | POLANCO MARY J | 1617 XIMENO AVE | | | | LONG BEACH | CA | 90804 | |
| 4233152 | POLANCO MORALES, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246586 | POLANCO POLANCO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741400 | POLANCO ROBERTO | CLL BALBOA ESQ ANASCO | | | | RIO PIEDRAS | PR | 00925 | |
| 5741401 | POLANCO ROSA | 1850 SW 122ND AVE 117 | | | | MIAMI | FL | 33175 | |
| 5741402 | POLANCO YENI | 17394 REDBUD ST | | | | HESPERIA | CA | 92345 | |
| 5741403 | POLANCO ZULEIKA | BO VENEZUELA 7 CALLE GUADALC | | | | SAN JUAN | PR | 00926 | |
| 4496627 | POLANCO, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443849 | POLANCO, ALCIBIADES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758293 | POLANCO, AMBIORIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788875 | Polanco, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525895 | POLANCO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403533 | POLANCO, ANIELIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422374 | POLANCO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684957 | POLANCO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213999 | POLANCO, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216588 | POLANCO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829402 | POLANCO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496829 | POLANCO, DENITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776331 | POLANCO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439412 | POLANCO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791070 | Polanco, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470007 | POLANCO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207619 | POLANCO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332098 | POLANCO, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411016 | POLANCO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229509 | POLANCO, HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238267 | POLANCO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231415 | POLANCO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230447 | POLANCO, JHOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408541 | POLANCO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439585 | POLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610884 | POLANCO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693450 | POLANCO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528270 | POLANCO, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418911 | POLANCO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746923 | POLANCO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568262 | POLANCO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713958 | POLANCO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167105 | POLANCO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770706 | POLANCO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750039 | POLANCO, MIGDALIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171212 | POLANCO, MIGUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210038 | POLANCO, MYRNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856049 | POLANCO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424812 | POLANCO, NEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419566 | POLANCO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329063 | POLANCO, ONELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399068 | POLANCO, ORELVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731582 | POLANCO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487723 | POLANCO, SADIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163728 | POLANCO, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491834 | POLANCO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409601 | POLANCO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238263 | POLANCO, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502559 | POLANCO, YOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153136 | POLANCO, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741404 | POLAND BETTY | 122 BRONNERRD | | | | COLUMBIAFALLS | MT | 59912 | |
| 4348128 | POLAND HARFORD, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347842 | POLAND HARFORD, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741405 | POLAND JEANIE | 1423 WILLIAMSBURG DR | | | | BOSSIER | LA | 71112 | |
| 4676519 | POLAND JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741406 | POLAND JULIE | PO BOX 6 | | | | CHARLESTOWN | NH | 03603 | |
| 5741407 | POLAND KIMBERELY A | 5106 CREEKSIDE BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5741408 | POLAND SHANEAKQUAL | 2832 JAMES ST | | | | SHREVEPORT | LA | 71103 | |
| 4879533 | POLAND SPRING WATER | NESTLE WATERS NORTH AMERICA | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| 4511777 | POLAND, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570990 | POLAND, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474189 | POLAND, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446663 | POLAND, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664851 | POLAND, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332906 | POLAND, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321218 | POLAND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452550 | POLAND, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829403 | POLAND, RON & SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756460 | POLANDER, CLAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457863 | POLANDER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491510 | POLANDER, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488581 | POLANOWSKI, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706336 | POLANS, ESTELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684973 | POLANSKY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741409 | POLAR AIR CONDITIONER | CIUDAD JARDIN BAIROA OVIEDO120 | | | | CAGUAS | PR | 00727 | |
| 4889077 | POLAR AIR CONDITIONER | VAZQUEZ POLAR AIR CONDITIONER CORP | CIUDAD JARDIN BAIROA OVIEDO120 | | | CAGUAS | PR | 00727 | |
| 4881278 | POLAR BEAR ICE COMPANY | P O BOX 268 | | | | PILGRIM | VA | 24634 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864655 | POLAR COOLING LLC | 2734 E 14TH ST | | | | YUMA | AZ | 85365 | |
| 4880591 | POLAR CORP | P O BOX 15011 | | | | WORCESTER | MA | 01615 | |
| 4806610 | POLAR ELECTRO INC | 1111 MARCUS AVENUE SUITE M15 | 15 GRUMMAN ROAD WEST SUITE 1200 | | | BETHPAGE | NY | 11714 | |
| 4799665 | POLAR ELECTRO INC | 15 GRUMMAN RD W STE 1200 | | | | BETHPAGE | NY | 11714-5028 | |
| 4859512 | POLAR PURE DISTRIBUTORS INC | 1215 FILMORE ST | | | | SANDUSKY | OH | 44870 | |
| 4870996 | POLAR REFRIGERATION & HEATING INC | 811 N AUSTIN RD | | | | JANESVILLE | WI | 53548 | |
| 4249533 | POLAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864359 | POLARIS BUILDING MAINTENANCE | 2580 WYANDOTTE STREET STE E | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5798184 | Polaris Enclave | PO Box 819 | | | | Dublin | OH | 43017 | |
| 5793106 | POLARIS ENCLAVE | PO BOX 819 | | | | DUBLIN | OH | 43017 | |
| 5741410 | POLARIS FAS POLARIS FASHION PL | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 4905480 | Polaris Fashion Place II, LLC | c/o Washington Prime Group, Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 4803426 | POLARIS FASHION PLACE REIT LLC | DBA PFP COLUMBUS II LLC | L-3581 | | | COLUMBUS | OH | 43260 | |
| 4821182 | POLARIS GROUP INC, 1450 FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821183 | POLARIS GROUP INC, THE ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821186 | POLARIS GROUP, INC 1 FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821188 | POLARIS GROUP, INC 1188 VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821189 | POLARIS GROUP, INC LA MAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821190 | POLARIS GROUP, INC ROWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821191 | POLARIS GROUP, INC THE COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821184 | POLARIS GROUP, INC THE GLOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821192 | POLARIS GROUP, INC THE KNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821187 | POLARIS GROUP, INC THE PACIFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821185 | POLARIS GROUP, INC THE SHORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821193 | POLARIS GROUP, INC. DBA POLARIS PACIFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799238 | POLARIS MALL LLC | C/O HUNTINGTON NATIONAL BANK | L - 2353 | | | COLUMBUS | OH | 43260-2353 | |
| 4805321 | POLARIS OWNERS ASSOCIATION | 8800 LYRA DRIVE SUITE 650 | | | | COLUMBUS | OH | 43240-2002 | |
| 4829404 | POLARIS PACIFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741411 | POLARIS SEARS | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 4263863 | POLASEK, IRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695130 | POLASEK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408110 | POLASI, ANUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493491 | POLASIK, ZBIGNIEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222739 | POLASKE, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309781 | POLASKI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652049 | POLASKI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346506 | POLCAK, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562923 | POLCARO, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821194 | POLCE, BESS & ADELKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478270 | POLCHE, SINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221427 | POLCHIES, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592349 | POLCHINSKI IV, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491782 | POLCINO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663615 | POLCYN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741412 | POLCZYNSKI KAREN | 220 KEYSTER HOUSE ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 4806069 | POLDER INC | P O BOX 120207 | | | | STAMFORD | CT | 06912-0207 | |
| 4444587 | POLDERGOTCH, VANROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349204 | POLDERMAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493448 | POLDING, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464213 | POLE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821195 | POLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623293 | POLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741414 | POLEC RICHARD SR | 1707 ST HIGHWAY 26 | | | | SOUTH OTSELIC | NY | 13155 | |
| 4353387 | POLEGA, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486309 | POLEKOFF, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741415 | POLEN KARA | 80 SECOND AVE | | | | NEWELL | WV | 26050 | |
| 4851728 | POLEN PROPERTY SERVICES LLC | 4104 SW 327TH PL | | | | Federal Way | WA | 98023 | |
| 4672844 | POLEN, IAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705133 | POLEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157334 | POLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619953 | POLENA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741416 | POLENO DENISE | 822 ACADEMY ST | | | | ELROY | WI | 53929 | |
| 4841581 | POLEO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741417 | POLEON EUGEBIA | 108B SMITHFIELD | | | | FREDRIKSTED | VI | 00840 | |
| 4853820 | Poleon, Demavene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731507 | POLEON, ETHILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301715 | POLEP, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695887 | POLEPALLI, VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758761 | POLEQUAPTEWA, DEBRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212076 | POLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212345 | POLER, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161850 | POLER, JOSEPHINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206941 | POLER, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494467 | POLES, KENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255780 | POLESCHOOK, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867392 | POLESTAR INTERNATIONAL CO | 4332 BALDWIN AVE | | | | EL MONTE | CA | 91731 | |
| 5741419 | POLETT FIGUEROA | RR11 BOX 345 | | | | BAYAMON | PR | 00956 | |
| 4640796 | POLETTI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821196 | POLETTI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666944 | POLETTI, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242015 | POLETTI, SERGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571503 | POLEVOY, SAMUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508647 | POLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616273 | POLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829405 | POLEY,JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741420 | POLEZECEK JAMIE | 11465 COLEMAN PARK RD | | | | HAMMOND | LA | 70403 | |
| 4372253 | POLFER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741421 | POLGAR JOSHUA | 1104 SPARROW LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 4456388 | POLHAMUS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741422 | POLHEMUS MACK | 317 HARGRAVE STREET | | | | INGLEWOOD | CA | 90302 | |
| 4545180 | POLHEMUS, RUSSELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768205 | POLHILL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399228 | POLHILL, D'VANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483010 | POLI III, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419473 | POLI, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666212 | POLI, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741412 | POLIARD, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246567 | POLIARD, SCHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284498 | POLIC, DENANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655535 | POLICANDRIOTES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777079 | POLICAR, LALAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642627 | POLICARPE, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741423 | POLICASTRO ADA | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| 4434854 | POLICASTRO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407309 | POLICASTRO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603961 | POLICASTRO, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405831 | POLICASTRO, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849236 | POLICE FLOORS LLC | 2381 CLIFFORD AVE | | | | Atco | NJ | 08004 | |
| 5741424 | POLICE OUACHITA P | PO BOX 3007 CHECK | | | | MONROE | LA | 71210 | |
| 4769187 | POLICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640430 | POLICE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357483 | POLICELLA, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363226 | POLICH, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535802 | POLICH, CROCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548609 | POLICH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299251 | POLICH, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167451 | POLICHETTI, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225429 | POLICHETTI, FAYE S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821197 | POLICHIO AND HORNE CONST. THE COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821198 | POLICHIO AND HORNE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394878 | POLICHRONOPOULOS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741425 | POLICIA EGIDA D | STE ADMINISTRACION | | | | SAN JUAN | PR | 00926 | |
| 4219066 | POLICIANO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741426 | POLICINO PATRICA | 18 ROOP ST | | | | HIGHSPIRE | PA | 17034 | |
| 4213289 | POLICK, DELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481364 | POLICK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821199 | POLICKY , ZOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649089 | POLICKY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741427 | POLIDO SADIE | P O BOX 486 | | | | PAHALA | HI | 96777 | |
| 4821200 | POLIDORA, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741428 | POLIDORE KERISCIA | 555 BARRANSPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 4518756 | POLIDORE, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709428 | POLIDORE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244319 | POLIDORI, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702388 | POLIDORO, ROSCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741429 | POLIET MAISHA | 2394 DUNWOODY CROSSING | | | | DUNWOODY | GA | 30338 | |
| 4584301 | POLIFKA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607083 | POLIFKA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637117 | POLIFKA, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727121 | POLIGHT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763406 | POLIKARPUS, KAIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277877 | POLILLO, REID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741430 | POLIMA DANIELSON | 1249 ALAKULA PLACE APT401 | | | | HONOLULU | HI | 96819 | |
| 4795179 | POLIMARKET LLC | DBA RUNWAY BEAUTY STORE | 616 CORPORATE WAY STE 2 #6349 | | | VALLEY COTTAGE | NY | 10989 | |
| 5741431 | POLIMENI LAURIE | 535 AND A HALF | | | | GASTONIA | NC | 28054 | |
| 4616735 | POLIMENI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741432 | POLIN LOMALINDA | 2104 ANN | | | | SPRINGDALE | AR | 72762 | |
| 4384547 | POLIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634670 | POLIN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741433 | POLINA ASNES | 3709 FORT HAMILTON PARKWAY | | | | BROOKLYN | NY | 11218 | |
| 5741434 | POLINA PACHERAZOVA | 5317 VERSAILLES AVE | | | | BRIGHTON | MI | 48116 | |
| 5741435 | POLINA ROULAND | 2731 SANDY CIRCLE | | | | COLLEGE STA | TX | 77845 | |
| 4491924 | POLINAK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253649 | POLINDER, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741436 | POLINE KATHERN | 800 31ST AVE SE | | | | MINOT | ND | 58701 | |
| 4658359 | POLINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741438 | POLING AMBER | 437 N HURON ST | | | | WHEELING | WV | 26003 | |
| 5741439 | POLING BRENDA | 1796 CHERRY ST | | | | NEW PHIL5 | OH | 44663 | |
| 5741440 | POLING MARCUS | 5825 62ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5741441 | POLING NICHOLE | 2025 CEMETERY RD | | | | ASHTABULA | OH | 44004 | |
| 5741442 | POLING SHANNON | 2220 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5741444 | POLING TIM | 34860 IRIS LN | | | | EASTLAKE | OH | 44095 | |
| 4452965 | POLING, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510225 | POLING, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387688 | POLING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469141 | POLING, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841582 | POLING, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385686 | POLING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677234 | POLING, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520343 | POLING, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553386 | POLING, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470153 | POLING, SHAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645104 | POLINICE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741445 | POLINO AGATHA | 662 SW GRENEDIERE | | | | PORT LUCIE | FL | 34983 | |
| 4593953 | POLINO, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775647 | POLINO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776737 | POLINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704723 | POLINSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741446 | POLINSKY PATRICIA | 702 SW NICHOLS TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 4492898 | POLINSKY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660812 | POLINSKY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478434 | POLINSKY, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741447 | POLIO MAIRA | 129 N MAGNOLIA CT | | | | COMPTON | CA | 90220 | |
| 4506423 | POLION, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594121 | POLIQUIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488878 | POLIS, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612953 | POLISCHUK, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625438 | Polise, Concetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849560 | Polise, Concetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625438 | Polise, Concetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849560 | Polise, Concetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594552 | POLISE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680988 | POLISENO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872389 | POLISH DAILY NEWS DZIENNIK ZWIAZKOW | ALLIANCE PRINTERS & PUBLISHERS INC | 610 NORTH CICERO | | | CHICAGO | IL | 60646 | |
| 4821201 | POLISHOOK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481832 | POLISKY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841583 | POLIT , JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441051 | POLITANO, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615973 | POLITANO, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755230 | POLITANO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741449 | POLITE ANGELINA | 224 SUGAR MAPLE LANE | | | | SUMMERVILLE | SC | 29486 | |
| 5741450 | POLITE BRITNEY | 2017 SOMERVILLE DR N | | | | LAKELAND | FL | 33815 | |
| 5741452 | POLITE IVORI | 81 YOUNG CIRCLE | | | | SEABROOK | SC | 29940 | |
| 5741453 | POLITE JAMIE | 1830 RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | |
| 5741454 | POLITE JOZETTE | 1013 FRENCH STREET | | | | NEW IBERIA | LA | 70563 | |
| 5741455 | POLITE LEE O | 3189 E 121ST ST | | | | CLEVELAND | OH | 44120 | |
| 5741457 | POLITE MELISSIA | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5741458 | POLITE RENEE | 15 VILLA ROAD APT 278 | | | | GREENVILLE | SC | 29615 | |
| 5741459 | POLITE RUTH | 1305 E DUFFY ST | | | | SAVANNAH | GA | 31404 | |
| 5741460 | POLITE SHARON | 104 EATON WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5741461 | POLITE TANNA | 809A GAUTIER ST | | | | TUSKEGEE | AL | 36083 | |
| 4608523 | POLITE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421187 | POLITE, CHAYILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714230 | POLITE, HERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465054 | POLITE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262130 | POLITE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386149 | POLITE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267957 | POLITE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821202 | POLITE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749090 | POLITE, PEARLY MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263557 | POLITE, QUSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355066 | POLITES, FAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288237 | POLITESKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855680 | Politeski, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620115 | POLITI, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232455 | POLITI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741462 | POLITO ANNA | MONMOUTH STREET | | | | JERSEY CITY | NJ | 07302 | |
| 5741463 | POLITO SHELIA | 8605 LANDIS DRIVE | | | | BEAUMONT | TX | 77706 | |
| 4328825 | POLITO, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768385 | POLITO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244425 | POLITO, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674703 | POLITO, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252540 | POLITO, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294674 | POLITO, MEGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735020 | POLITO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543807 | POLITO, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172993 | POLITRON, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741464 | POLITTE NATASHA K | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5741465 | POLITTE TASHA | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 4369868 | POLITTE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369757 | POLITTE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741466 | POLIUS FRANCIS | 125 EAST WILLARD STREET | | | | LONG BEACH | CA | 90806 | |
| 4438526 | POLIUS-WHITE, HEIDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364069 | POLIVAEV, SOFIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741467 | POLIVCHAK ELIZABETH | 5900 LARCHWOOD AVE | | | | SARASOTA | FL | 34231 | |
| 4448515 | POLIVKA, ROSEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727656 | POLIZOS, OLIMBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741468 | POLIZZI JEFF | 324 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691 | |
| 4841584 | POLIZZI, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241196 | POLIZZI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608848 | POLIZZI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695329 | POLIZZI, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737232 | POLIZZI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741469 | POLIZZO KRISTIN | 939 S GRANBY WAY | | | | AURORA | CO | 80012 | |
| 4776922 | POLJAK, JASNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463516 | POLJANOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829406 | POLK , GERTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741470 | POLK ADRIAN | 10749 LEE RD | | | | NORWOOD | NC | 28128 | |
| 5741471 | POLK ANDREA | 1112 STARDUST COURT | | | | SAINT MATTHEWS | SC | 29135 | |
| 5741472 | POLK BIANCA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5741473 | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5741474 | POLK CHALONTE | 7819 DASPIT ROAD | | | | LOREAUVILLE | LA | 70552 | |
| 5741475 | POLK CHARNISSA | 4368 NW 22ND AVE | | | | OCALA | FL | 34475 | |
| 5741476 | POLK CILISTINE | 2600 LOS ANGELES ST | | | | ALEXANDRIA | LA | 71302 | |
| 4143854 | Polk County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123688 | Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5405526 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 5484475 | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | |
| 4781356 | POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | | Bartow | FL | 33831-2016 | |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4139510 | Polk County | Polk County | 416 N. Washington | | | Livingston | TX | 77531 | |
| 5787733 | POLK COUNTY BOARD OF COMM | PO BOX 988 | | | | BARTOW | FL | 33831 | |
| 4865876 | POLK COUNTY BOARD OF COUNTY COMMISS | 330 WEST CHURCH STREET | | | | BARTOW | FL | 33830 | |
| 4880430 | POLK COUNTY PUBLISHING CO | P O BOX 1276 | | | | LIVINGSTON | TX | 77351 | |
| 4779475 | POLK COUNTY TAX COLLECTOR | 430 E MAIN STREET | | | | BARTOW | FL | 33831-1189 | |
| 4779476 | POLK COUNTY TAX COLLECTOR | P O BOX 1189 | | | | BARTOW | FL | 33831-1189 | |
| 4779872 | Polk County Treasurer | 111 Court Ave | | | | Des Moines | IA | 50309-2298 | |
| 4779739 | Polk County Treasurer | 430 E. Main Street | | | | Bartow | FL | 33831-1189 | |
| 4779740 | Polk County Treasurer | P.O. Box 1189 | | | | Bartow | FL | 33831-1189 | |
| 5741478 | POLK COUNTY VALUE ADJUSTMENT BOARD | 330 WEST CHURCH STREET RM 342 | | | | BARTOW | FL | 33830 | |
| 5741479 | POLK DAMARA A | 706 E 22ND STREET | | | | ERIE | PA | 16503 | |
| 5741480 | POLK DESIREE | 14871 STEEL ST | | | | DETROIT | MI | 48227 | |
| 5741481 | POLK DONALD A | 2032 B MERROLLIS AVE | | | | ST LOUIS | MO | 63136 | |
| 5741482 | POLK DORIS | 111 APT 12 | | | | WILMINGTON | DE | 19804 | |
| 5741483 | POLK DOROTHY | 106 PACIFIC CT | | | | VALLEJO | CA | 94589-2174 | |
| 5741484 | POLK DOUGLAS B | 2416 E ROSEMONTE DR | | | | PHOENIX | AZ | 85050 | |
| 5741485 | POLK DWAYNE | 6401 WALNUT STREET | | | | MOSS POINT | MS | 39563 | |
| 5741486 | POLK ELAINE | 4553 IRON HORSE RD | | | | BURNS | WY | 82053 | |
| 5741487 | POLK ERIKA | 1054 6TH STREET | | | | FULTON | KY | 42041 | |
| 5741488 | POLK JULIE | 125 SHADDICK CREEK CIR | | | | EAST DUBLIN | GA | 31027 | |
| 5741489 | POLK KATLIN | 6302 W 820 RD | | | | FT GIBSON | OK | 74434 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741490 | POLK KIMBERLY | 951 ABRAHAM ROY ST | | | | NEW IBERIA | LA | 70560 | |
| 5741491 | POLK KISHA E | 11345 I- 10 SERVICE ROADA | | | | NEW ORLEANS | LA | 70128 | |
| 5741492 | POLK LUCY | 6181 WELLINGTON COMMONS D | | | | ALEXANDRIA | VA | 22310 | |
| 5741493 | POLK MARY L | 7925 MARQUIS STREET | | | | NEW ORLEANS | LA | 70128 | |
| 5741494 | POLK MATTIE | 1300 NE OAK ST | | | | ARCADIA | FL | 33950 | |
| 5741495 | POLK NICOLE | 205 SANDIFER LANE APT B19 | | | | PINEVILLE | LA | 71360 | |
| 5741496 | POLK NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | |
| 4866360 | POLK NURSERY CO INC | 361 DENTON AVENUE | | | | AUBURNDALE | FL | 33823 | |
| 4866359 | POLK NURSERY COMPANY INC SBT | 361 DENTON AVE | | | | AUBURNDALE | FL | 33823 | |
| 5741497 | POLK SHANA S | 183 CHICAGO ST | | | | BUFFALO | NY | 14204 | |
| 5741498 | POLK SHANTE | 631 LOUISE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5741499 | POLK SHATARA R | 4103 STRATTON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5741500 | POLK SHEREE | 5922 HARRISON LN | | | | MERRILLVILLE | IN | 46410-2438 | |
| 5741501 | POLK TIFFANEY S | 4687 N GREENBAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5741502 | POLK TONYALANDON | 9015 TOAST AVE | | | | LAS VEGAS | NV | 89148-4912 | |
| 5741503 | POLK VERA | 2345 EASTWEST CONN | | | | AUSTELL | GA | 30106 | |
| 5741504 | POLK WILLIAM B | 613 OAK ST | | | | CHARLOTTE | NC | 28214 | |
| 5741505 | POLK YOLANDA | 2405 SECOND STREET | | | | JEANERETTE | LA | 70544 | |
| 4285901 | POLK, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753629 | POLK, ALVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432782 | POLK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384807 | POLK, ANIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821203 | POLK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389734 | POLK, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156761 | POLK, ANTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531755 | POLK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447679 | POLK, AUSHAIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587293 | POLK, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690990 | POLK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146070 | POLK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579972 | POLK, CHARDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148282 | POLK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325493 | POLK, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323714 | POLK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572961 | POLK, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305723 | POLK, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487147 | POLK, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625965 | POLK, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375214 | POLK, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644296 | POLK, DOROTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774555 | POLK, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547803 | POLK, DYLAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638224 | POLK, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345847 | POLK, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227511 | POLK, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416541 | POLK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719206 | POLK, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841585 | POLK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378573 | POLK, JANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759785 | POLK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276532 | POLK, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336924 | POLK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547761 | POLK, JRAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646453 | POLK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601721 | POLK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346632 | POLK, KACHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281143 | POLK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472456 | POLK, KERRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333534 | POLK, LARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322006 | POLK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604088 | POLK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211954 | POLK, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749191 | POLK, MALLORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462356 | POLK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148040 | POLK, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567211 | POLK, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493213 | POLK, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184851 | POLK, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708399 | POLK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642839 | POLK, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364257 | POLK, RASHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728176 | POLK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640293 | POLK, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257587 | POLK, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629316 | POLK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717856 | POLK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192352 | POLK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322084 | POLK, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719314 | POLK, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632854 | POLK, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381985 | POLK, TERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324133 | POLK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478902 | POLK, TIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306290 | POLK, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207174 | POLK, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682650 | POLK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761031 | POLK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542945 | POLK, ZAMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793382 | Polk-Crite, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517331 | POLK-DAVIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741506 | POLKE CHRISTIE | 6945 MORSE AVENUE APT 335 | | | | JACKOSNVILLE | FL | 32244 | |
| 4234287 | POLKE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394085 | POLKEY, MYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535267 | POLKEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391857 | POLKINGHARN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227689 | POLK-MEDLEY, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471712 | POLKOWSKI, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479845 | POLKOWSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845229 | POLL AND FLOX INTL CORP | URB PEREZ NATOS 73 CEDRO ST | | | | UTUADO | PR | 00641 | |
| 4451345 | POLL, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401835 | POLL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741507 | POLLA WHITE | 5508 EAST N STREET | | | | TACOMA | WA | 98404 | |
| 4218762 | POLLACK, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699278 | POLLACK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411839 | POLLACK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287823 | POLLACK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829407 | POLLACK, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604688 | POLLACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330665 | POLLACK, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745843 | POLLACK, NEVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841586 | POLLACK, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235017 | POLLACK, SAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541014 | POLLACK, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391757 | POLLACK, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337533 | POLLACK, TYJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829408 | POLLACK,CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673353 | POLLAK, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294533 | POLLAK, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821204 | POLLAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841587 | POLLAK, NEIL & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546040 | POLLAK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841588 | POLLAK, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785579 | Pollak-Becker, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785580 | Pollak-Becker, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257025 | POLLAN, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567813 | POLLAN, LEANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741508 | POLLANGARI ANJANEYULU | 6 GILSON RD | | | | QUINCY | MA | 02169 | |
| 5741509 | POLLARD ANDREA | 17011 E US Highway 24 Apt 8 | | | | Independence | MO | 64056-1563 | |
| 5741510 | POLLARD ANDREW | 5518 CHEYENNE LP RD G18 | | | | TACOMA | WA | 98409 | |
| 5741511 | POLLARD ARTHUR | 273 HEATER RD | | | | LEBANON | NH | 03766 | |
| 5741512 | POLLARD CANDICE | 335 UNION ST | | | | BLUEFIELD | WV | 24701 | |
| 5741513 | POLLARD CARL | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | |
| 5741514 | POLLARD CHAMEIRA | 100 ASHLEY ST 2FL | | | | BRIDGEPORT | CT | 06608 | |
| 5741515 | POLLARD CHRISTIE | 1804 GRACE ST | | | | LYNCHBURG | VA | 24501 | |
| 5741516 | POLLARD CIEARA N | 2502 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5741517 | POLLARD DEENA D | 6457 PENNSYLVANIA AVE | | | | SAUCIER | MS | 39574 | |
| 5741518 | POLLARD DIANE | 4027 TERMINAL AVE | | | | RICHMOND | VA | 23224 | |
| 5741519 | POLLARD DOUG | 196 CARLEE ST | | | | BRILLIANT | AL | 35548 | |
| 5741520 | POLLARD ELEANOR | 14508 HAZEL RIVER CHURCH RD | | | | CULPEPER | VA | 22701 | |
| 5741521 | POLLARD GLENDA | 631 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 4345454 | POLLARD II, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223446 | POLLARD III, DONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741522 | POLLARD JOYCE | 1002 ST JAMES ST APT A | | | | RICHMOND | VA | 23223 | |
| 4333549 | POLLARD JR, KEMPTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741523 | POLLARD KALISHA | 4492 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5741524 | POLLARD KYRIA | 2929 HOOD ST | | | | COLUMBUS | GA | 31906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741525 | POLLARD LISA | 29 SMALLEY COVE | | | | NEWARK | DE | 19702 | |
| 5741526 | POLLARD MELINDA L | 97- MERRITT RD | | | | WHITEVILLE | NC | 28472 | |
| 5741527 | POLLARD MENTHA | 342 N THEOBALD | | | | GREENVILLE | MS | 38701 | |
| 5741528 | POLLARD MISTI | 557 AUSTIN RD | | | | BLACK | AL | 36314 | |
| 5741529 | POLLARD PRISCILLA | 624 26TH ST | | | | COLUMBUS | GA | 31904 | |
| 5741530 | POLLARD QUEANESHIA | 1441 22ND STREET APT A | | | | COLUMBUS | GA | 31901 | |
| 5741532 | POLLARD ROBIN | 32 68 EAST RIVER RD | | | | CARDINAL | VA | 23025 | |
| 5741533 | POLLARD SAMANTHA | 3622 HOWARD AVE | | | | SEBRING | FL | 33876 | |
| 5741534 | POLLARD SANDRA | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | |
| 5741535 | POLLARD SANDRA G | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | |
| 5741536 | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | 21230 | |
| 5741537 | POLLARD SHANQUELLE | 5526 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5741538 | POLLARD TANYA | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5741539 | POLLARD TIFFANE | 303 CHURCH ST APT A | | | | CLAXTON | GA | 30417 | |
| 5741540 | POLLARD VERONICA | 595 GRAHAM RD | | | | RIEGLEWOOD | NC | 28456 | |
| 5741541 | POLLARD WAKITA | 1804 DORON LN | | | | RICHMOND | VA | 23223 | |
| 4617981 | POLLARD, AARONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555017 | POLLARD, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470480 | POLLARD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655956 | POLLARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487638 | POLLARD, A'NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765807 | POLLARD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321780 | POLLARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558056 | POLLARD, AVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761006 | POLLARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737695 | POLLARD, BATHSHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765659 | POLLARD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454960 | POLLARD, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369914 | POLLARD, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370258 | POLLARD, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674744 | POLLARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345676 | POLLARD, CHRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395999 | POLLARD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348739 | POLLARD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239505 | POLLARD, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322579 | POLLARD, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464606 | POLLARD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267773 | POLLARD, DEDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363259 | POLLARD, DELONZO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229131 | POLLARD, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725789 | POLLARD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654207 | POLLARD, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522632 | POLLARD, DIYCHELE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236229 | POLLARD, DRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431634 | POLLARD, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471486 | POLLARD, DYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747869 | POLLARD, EARL WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434480 | POLLARD, EBONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704854 | POLLARD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386099 | POLLARD, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656373 | POLLARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590686 | POLLARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311082 | POLLARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659610 | POLLARD, HERSCHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304568 | POLLARD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479197 | POLLARD, JANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629936 | POLLARD, JANIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264977 | POLLARD, JHKERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764967 | POLLARD, JINNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230474 | POLLARD, JOCILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469051 | POLLARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521107 | POLLARD, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683276 | POLLARD, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694867 | POLLARD, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482408 | POLLARD, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728333 | POLLARD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635327 | POLLARD, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458477 | POLLARD, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242355 | POLLARD, LORENZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589248 | POLLARD, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463693 | POLLARD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605000 | POLLARD, MARMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407854 | POLLARD, MONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692597 | POLLARD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277788 | POLLARD, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246175 | POLLARD, NIKITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744475 | POLLARD, NITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284054 | POLLARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717310 | POLLARD, PENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257784 | POLLARD, QUINTARRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178167 | POLLARD, REANNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559093 | POLLARD, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681792 | POLLARD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387612 | POLLARD, RIC-QUANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616289 | POLLARD, RITCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484740 | POLLARD, SAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224482 | POLLARD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319693 | POLLARD, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363364 | POLLARD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618713 | POLLARD, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146812 | POLLARD, TAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370654 | POLLARD, TAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373940 | POLLARD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567870 | POLLARD, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709631 | POLLARD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520025 | POLLARD, TREVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666368 | POLLARD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470299 | POLLARD, TYSHAUN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671044 | POLLARD, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637140 | POLLARD, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614978 | POLLARD-CANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741542 | POLLARDFERRY NORMA | 158 WEST GATE RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 4223547 | POLLARD-KNIGHT, ANGELINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741543 | POLLARI LEONARD A | 211 PERKINS POND ROAD | | | | SUNAPEE | NH | 03782 | |
| 5741544 | POLLARO JOSHUA | 1218 BLANCHARD ST | | | | SANTA BARBARA | CA | 93103 | |
| 4480309 | POLLARO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290490 | POLLARO, GABRIELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399103 | POLLARO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773367 | POLLART, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659109 | POLLARY, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741545 | POLLAS DAVID | 5704 E 39TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4726791 | POLLAUF, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472893 | POLLAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741546 | POLLE JANET | 2700 TIMMONS DR APT 8 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5741547 | POLLE NICOLE | 1 CROYDEN RD | | | | NEWARK | DE | 19702 | |
| 4678801 | POLLEN, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429461 | POLLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199637 | POLLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689914 | POLLETT, CANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678182 | POLLETT, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626161 | POLLETT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790009 | Pollett, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791344 | Polletta, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232084 | POLLETTA, STEVEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741548 | POLLEY JOSHUA | 3626 S 17TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5741549 | POLLEY KINTA | 818 COTTON FORD RD | | | | MURFEESBORO | TN | 37130 | |
| 5741550 | POLLEY SONOLO | 381 HABOR DRIVE | | | | CLAYMONT | DE | 19703 | |
| 5741551 | POLLEY WONG | 11 BOULDER LN | | | | GOLDENS BRG | NY | 10526 | |
| 4196176 | POLLEY, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371623 | POLLEY, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312605 | POLLEY, DUANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456775 | POLLEY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655225 | POLLEY, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418161 | POLLEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307377 | POLLEY, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748339 | POLLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750222 | POLLEY, WILLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578955 | POLLICINO, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489576 | POLLICK, RENATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490823 | POLLICK, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741552 | POLLIE MASSEY | 1295 EROCK SPRINGS RD | | | | ATLANTA | GA | 30316 | |
| 4256085 | POLLIFRONE, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741553 | POLLIN FRANCIS | 323 SAINT CLOUD ST | | | | RAPID CITY | SD | 57701 | |
| 4691638 | POLLINA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715553 | POLLINGER, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741554 | POLLINS DARYL | 1000 COLONY SQ | | | | ROCKY MOUNT | NC | 27804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722012 | POLLIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741555 | POLLITT KINE | 7303 GRANITE WOODS CT | | | | BALTIMORE | MD | 21244 | |
| 4335734 | POLLITT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841589 | POLLITT, JULIE & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728558 | POLLITT, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262441 | POLLITT, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457796 | POLLITT, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622260 | POLLITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296869 | POLLITT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390446 | POLLMAN, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431015 | POLLMANN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310889 | POLLNOW, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369314 | POLLNOW, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424984 | POLLO, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741556 | POLLOCK ALAN | 22712 SW 103 CT | | | | CUTLER BAY | FL | 33190 | |
| 4500550 | POLLOCK ALICEA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741557 | POLLOCK ANGELA J | 716 ZIMALCREST DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5741558 | POLLOCK CAMILLA | 1321 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5741559 | POLLOCK DAWN | 3849 ROUGH AND READY RD | | | | NEW CONCORD | OH | 43762 | |
| 5741560 | POLLOCK HEATHER | 829 N MAHR AVE | | | | LAWRENCEBURG | TN | 38464 | |
| 5741561 | POLLOCK JENNIFER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5741562 | POLLOCK KATHIANA | CARR837 BO STA ROSA 1 SEC CANT | | | | GUAYNABO | PR | 00969 | |
| 4498998 | POLLOCK MATOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885579 | POLLOCK OFFICE | POLLOCK OFFICE MACHINE CO INC | 1711 CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| 5741563 | POLLOCK SABRINA A | 1153 WATER ST EXT | | | | JOHNSONBURG | PA | 15845 | |
| 5741564 | POLLOCK SHAY | 1281 NW 30TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5741565 | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | |
| 5741566 | POLLOCK YOLANDA | 3113 SHUMARD OAKS | | | | EGLIN AFB | FL | 32542 | |
| 4723921 | POLLOCK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619428 | POLLOCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759277 | POLLOCK, BONNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189703 | POLLOCK, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667780 | POLLOCK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821205 | POLLOCK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686877 | POLLOCK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349896 | POLLOCK, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279000 | POLLOCK, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829409 | POLLOCK, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292295 | POLLOCK, JOANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776294 | POLLOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451922 | POLLOCK, JOHN TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498816 | POLLOCK, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592010 | POLLOCK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684138 | POLLOCK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384869 | POLLOCK, KENDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279395 | POLLOCK, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248318 | POLLOCK, KEZORIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499114 | POLLOCK, LANETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452906 | POLLOCK, LAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624343 | POLLOCK, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438928 | POLLOCK, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204300 | POLLOCK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841591 | POLLOCK, MARY JO & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412017 | POLLOCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762373 | POLLOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249768 | POLLOCK, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354682 | POLLOCK, MICKEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764132 | POLLOCK, MILTON C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215761 | POLLOCK, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761047 | POLLOCK, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453557 | POLLOCK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857181 | POLLOCK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841590 | POLLOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310414 | POLLOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240886 | POLLOCK, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570268 | POLLOCK, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314539 | POLLOCK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431714 | POLLOCK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327543 | POLLOCK, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144853 | POLLOCK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573176 | POLLOCK, SYDNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149428 | POLLOCK, TARION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554479 | POLLOCK, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339083 | POLLOCK, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575873 | POLLOM, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598861 | POLLON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741567 | POLLORENO DOROTHEA | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 4241839 | POLLOX, TEQUILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282666 | POLLPETER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288271 | POLLPETER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858643 | POLLUTION ELIMINATION CORP | 10762 SW 188 ST | | | | MIAMI | FL | 33157 | |
| 5741568 | POLLY BRIANNA | 417 VALLEY GREEN | | | | MAULDIN | SC | 29662 | |
| 5741569 | POLLY CAROL | 1428 FRAME | | | | CHAR | WV | 25387 | |
| 4847367 | POLLY CHERRY | 8535 WOODFORD BRIDGE DR | | | | Charlotte | NC | 28216 | |
| 5741570 | POLLY IRMER | PO BOX 101 | | | | CARLIN | NV | 89822 | |
| 5741571 | POLLY KEARNS | 15101 CANONGATE DRIVE | | | | FORTMYERS | FL | 33912 | |
| 5741572 | POLLY KRUSO | N9097 CUT RIVER RD | | | | NAUBINWAY | MI | 48762 | |
| 5741573 | POLLY MCLETCHE | 593 GATES AVE | | | | BROOKLYN | NY | 11221 | |
| 4821206 | POLLY OGDEN & ASSOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741574 | POLLY PERRY | 1974 W LINDEN ST | | | | RIVERSIDE | CA | 92509 | |
| 5741575 | POLLY SAUNDERS | 10 CORLISS AVE | | | | GREENWICH | NY | 12834 | |
| 4801651 | POLLY SIMONE INC | DBA POLLY SIMONE INC | 3960 CORNELL RD | | | AGOURA | CA | 91301 | |
| 5741576 | POLLY SMITH | 2262 SNOWSHOE LANE EAST | | | | ST PAUL | MN | 55119 | |
| 4747127 | POLLY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767532 | POLLY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571266 | POLLY, FAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594250 | POLLY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172165 | POLLY, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700670 | POLLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683359 | POLLYDORE, EUSTACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800672 | POLMEDIA | DBA POLMEDIA LLC | 425 STILL MEADOW RD | | | SEGUIN | TX | 78155 | |
| 4548933 | POLMOUNTER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741577 | POLNAC JAMES | 15350 HW 234 | | | | ODEM | TX | 78370 | |
| 4755065 | POLNITZ, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741578 | POLO JANET | 805 OAK LEAF CIR APT B | | | | BIRMINGHAM | AL | 35209 | |
| 5741579 | POLO LESLIE | HC 08 BOX 39445 | | | | CAGUAS | PR | 00725 | |
| 4841592 | POLO NORTE HIALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247365 | POLO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422532 | POLO, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434912 | POLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283323 | POLO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302061 | POLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214960 | POLO, SHERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398197 | POLO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841593 | POLO,RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490230 | POLOHONKI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458894 | POLOMIK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452835 | POLOMIK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169335 | POLON, ANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430940 | POLONCARZ, PAULETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683909 | POLONE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400616 | POLONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261027 | POLONEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190996 | POLONIO, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399413 | POLONKAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741580 | POLONOALEXRIVAS NEFFIE | 400 MARS | | | | ALTAS | OK | 73521 | |
| 5741581 | POLONOSKI STEPHEN | 3690 PINECREST ST | | | | SARASOTA | FL | 34232 | |
| 4287078 | POLONSKI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741582 | POLONSKY EUGENE | 4473 LEATHERWOOD CT | | | | CONCORD | CA | 94521 | |
| 4829410 | POLONYI, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855366 | Polouski, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488695 | POLOVINA, BRIANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477535 | POLOWSKY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253903 | POLOZZOLO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679370 | POLOZZOLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177353 | POLSANGHI, SHAWNLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573776 | POLSANI, DEEPTHI RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602751 | POLSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741583 | POLSGROVE LEONORA W | 6820 BONILLO DR NONE | | | | LAS VEGAS | NV | 89103 | |
| 4602608 | POLSGROVE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849881 | Polsinelli PC | Attn: Jane Pearson | 1000 Second Ave., Ste 3500 | | | Seattle | WA | 98104 | |
| 5849881 | Polsinelli PC | PO Box 878681 | | | | Kansas City | MO | 64187-8681 | |
| 5741584 | POLSINELLI QUINN | 2008 S WASHINGTON ST | | | | DENVER | CO | 80210 | |
| 4883395 | POLSINELLI SHALTON PC | P O BOX 878681 | | | | KANSAS CITY | MO | 64187 | |
| 4811632 | Polsinelli, P.C. | Attn: Mark Gershon | 150 N. Riverside Plaza | Suite 3000 | | Chicago | IL | 60606 | |
| 4809736 | POLSKY PERLSTEIN ARCHITECTS | 469 B MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185742 | POLSKY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301462 | POLSON JR, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741585 | POLSON JULIE | P O BOX 1735 | | | | OTTUMWA | IA | 52501 | |
| 5741586 | POLSON KRISTINA | 8740 CORONA ST | | | | DENVER | CO | 80229 | |
| 4317303 | POLSON, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368208 | POLSON, FRANCIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492342 | POLSON, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829411 | POLSON, JELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692761 | POLSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658873 | POLSON, LOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551708 | POLSON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158880 | POLSON, RIVER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829412 | POLSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545790 | POLSTER, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452121 | POLSTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576358 | POLSTER, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741587 | POLSTON JAMI | 86 WEATHERBY LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5741588 | POLSTON TWANIA | 241 CARLONIE RD | | | | PEMBROKE | NC | 28372 | |
| 4509674 | POLSTON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317517 | POLSTON, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340531 | POLSTON, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676771 | POLSTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724537 | POLSTON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394383 | POLTACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788791 | Poltenovage, Michael & Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581992 | POLTER, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465181 | POLUMBUS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463445 | POLUMBUS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253210 | POLUPARTHI, MANOJ KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664895 | POLUS, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206928 | POLUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414669 | POLVEREJAN, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619302 | POLVINALE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821207 | POLWORT, SHANE & SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864700 | POLY TEX INC | 27725 DANVILLE AVE | | | | CASTLE ROCK | MN | 55010 | |
| 4551117 | POLYAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294703 | POLYAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583261 | POLYAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279960 | POLYAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439698 | POLYAK, ODETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490358 | POLYAKOV, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287542 | POLYAKOVA, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564484 | POLYASHENKO, VADIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512518 | POLYASHOV, GENNADIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250279 | POLYCARPE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240304 | POLYCARPE, VALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239070 | POLYCART, JEAN HUGUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407322 | POLYCHRONIS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873426 | POLYESTER FIBERS LLC | BUFFALO BATT & FELT LLC | PO BOX 906045 | | | CHARLOTTE | NC | 28290 | |
| 4862213 | POLYFORM PRODUCTS COMPANY | 1901 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4802714 | POLYGEL L.L.C | DBA NATRACURE | 30 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| 5798185 | Polygon at Vileabois II, LLC | 11624 S.E. 5th Street | | | | Bellevue | WA | 98005 | |
| 5793107 | POLYGON AT VILEABOIS II, LLC | 11624 S.E. 5TH STREET | | | | BELLEVUE | WA | 98005 | |
| 4888992 | POLYGROUP LIMITED MCO | UNIT1,10TH FL,MACAU SQUARE,AV DO | INFANTE D., HENRIQUE, NO 43-53A | | | MACAU | | | MACAU |
| 4858532 | POLYGROUP SERVICES NORTH AMERI | 1141 E MAIN ST STE 218 | | | | EAST DUNDEE | IL | 60118-2440 | |
| 4797853 | POLYHOUSE AMERICA LLC | DBA POLYHOUSE STORE | 8570 NW 93RD ST | | | MEDLEY | FL | 33166 | |
| 4587677 | POLYMARIS, THALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607310 | POLYMEROPOUOLS, MAHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871573 | POLYNESIAN RESOURCES INC | 904 KOHOU ST 205 | | | | HONOLULU | HI | 96817 | |
| 4565749 | POLYNIAK, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253202 | POLYNICE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233324 | POLYNICE, DANIYEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429567 | POLYNICE, JEAN-PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252264 | POLYNICE, JOHNR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240991 | POLYNICE, JONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399927 | POLYNICE, KENNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743472 | POLYNICE, KETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239471 | POLYNICE, PHADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239350 | POLYNICE, STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796752 | POLYTECH MFG & SERVICES INC | DBA BLUFF VALLEY BATTERY | 35283 340TH STREET | | | LAKE CITY | MN | 55041 | |
| 4806344 | POLY-TEX INC | P O BOX 458 | | | | CASTLE ROCK | MN | 55010 | |
| 4346682 | POLZELLA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163488 | POLZIEN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741589 | POLZIN DEBRA | 11021 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29349 | |
| 4573730 | POLZIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364805 | POLZIN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572924 | POLZIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741590 | POM YOUNG | APT 201 | | | | ST PAUL | MN | 55119 | |
| 4882077 | POMA DISTRIBUTING CO INC | P O BOX 479 | | | | BLOOMINGTON | CA | 92316 | |
| 4404164 | POMA HUALPA, DUSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401491 | POMA HUALPA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741591 | POMA KENNESHA | 26501 AVE APT 235 | | | | LOS ANGELES | CA | 90717 | |
| 4774618 | POMA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501762 | POMALES DIAZ, ANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741592 | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | 00676 | |
| 5741593 | POMALES INGRID | URB CAMPO LAGO | | | | CIDRA | PR | 00733 | |
| 5741594 | POMALES JENNIFER | C-IGUALDAD C-13 URB MTE VISTA | | | | FAJARDO | PR | 00738 | |
| 5741595 | POMALES JESUS | RES ALEJANDRINO EDIF 1SAP | | | | GUAYNABO | PR | 00970 | |
| 5741596 | POMALES JOSE | C15 URB ROOSEVELT GARDEN | | | | CEIBA | PR | 00735 | |
| 5741597 | POMALES LUZ | HC 02 BOX 4239 | | | | GUAYAMA | PR | 00784 | |
| 4479175 | POMALES, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303785 | POMALES, ARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497265 | POMALES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496436 | POMALES, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307895 | POMALES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499340 | POMALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398628 | POMALES, JUAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755683 | POMALES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502164 | POMALES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502693 | POMALES, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784857 | Pomales, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657373 | POMALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498908 | POMALES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500006 | POMALES, YULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741598 | POMAR OMAYRA | URB VENUS GARDENS CALL CUPIDO | | | | SAN JUAN | PR | 00926 | |
| 4585697 | POMAR, CYNDETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487868 | POMAR, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608971 | POMARANSKI, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805871 | POMARE LTD | 700 NORTH NIMITZ HIGHWAY | | | | HONOLULU | HI | 96817 | |
| 4233658 | POMARES, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402824 | POMASIN, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422461 | POMATA, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394652 | POMATTO, KELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768030 | POMATTO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152561 | POMAYBO, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396221 | POMBO, ANUAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715204 | POMBO, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847326 | POM-College Station,LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5847326 | POM-College Station,LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5741599 | POMERANCE CASSANDRA L | 13671 EXOTICA LN | | | | WELLINGTON | FL | 33414 | |
| 4773307 | POMERANSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821208 | Pomerantz, Gila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301865 | POMERANTZ, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429830 | POMERANZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574008 | POMERENING, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162662 | POMERENKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572495 | POMERENKE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741600 | POMERLEAU AMBER | 156 NASH RD | | | | WINDHAM | ME | 04062 | |
| 4347307 | POMERLEAU, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348333 | POMERLEAU, ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657326 | POMERLEAU, THERESA ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829413 | POMEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741601 | POMEROY CINDY | 150 W VALLEY VIEW DR | | | | BANNER | IL | 61520 | |
| 4867914 | POMEROY COLLECTION LTD | 4820 BLALOCK #101 | | | | HOUSTON | TX | 77041 | |
| 5741602 | POMEROY PENNY | 202 WEST MAIN STREET | | | | LURAY | VA | 22835 | |
| 4394648 | POMEROY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540097 | POMEROY, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720638 | POMEROY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386461 | POMEROY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665226 | POMEROY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360050 | POMEROY, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726030 | POMEROY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358293 | POMEROY, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518966 | POMEROY, KELSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768299 | POMEROY, LARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735421 | POMEROY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348178 | POMEROY, SETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216046 | POMEROY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468276 | POMEROY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494591 | POMETO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628318 | POMETTA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339212 | POMETTO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335926 | POMFRET, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327814 | POMFRET, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318368 | POMFREY, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741603 | POMIER DONALD | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | |
| 4710585 | POMIETLASZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319655 | POMLES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741604 | POMLIN RICK | PO BOX 1452 | | | | ZEPHYRHILLS | FL | 33539 | |
| 4482378 | POMMER, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470289 | POMMER, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831386 | POMMER, TATIANA & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247151 | POMMER-CHANDLER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720621 | POMMERENING, EMMA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188875 | POMMERVILLE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155408 | POMMIER, NAM PHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739606 | POMNITZ, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741605 | POMPA ANA | 206 W 40TH PL | | | | LOS ANGELES | CA | 90037 | |
| 5741606 | POMPA MICHEAL | 2445 OCEAN VIEW DR | | | | UPLAND | CA | 91784 | |
| 4470196 | POMPA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767537 | POMPA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167874 | POMPA, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170787 | POMPA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210549 | POMPA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152582 | POMPA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213498 | POMPA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152196 | POMPA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202655 | POMPA, STEVE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299975 | POMPA, YERALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724804 | POMPAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620322 | POMPEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631577 | POMPEE-MABRUKI, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481258 | POMPEI, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232454 | POMPEI, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284852 | POMPEI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590390 | POMPEI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891373 | Pompeii3 | Chris Tagliaferro, VP of Sales | 945 Lakeview Parkway, Suite 130 | | | Vernon Hills | IL | 60061 | |
| 4868424 | POMPEII3 INC | 514 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 5741607 | POMPELL WILLIAM | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5741608 | POMPEO BETH | 631 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 4580502 | POMPEO, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441974 | POMPEO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386273 | POMPEO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200659 | POMPERSKA-FRANKLIN, MAGDALENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741609 | POMPEY CRYSTAL | 3134 KALAMATH GLEN CT | | | | CHARLOTTE | NC | 28215 | |
| 5741610 | POMPEY ROSE | 700 N COURTNEY PWY APT 240 | | | | MERRITT ISLAND | FL | 32953 | |
| 5741611 | POMPEY SHYANN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5741612 | POMPEY SHYANNN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | |
| 5741613 | POMPEY WHINTEY | 37A KANDLEWOOD DR | | | | SAVANNAH | GA | 31406 | |
| 5741614 | POMPEY WILLIAM | 1219 SUPERIOR | | | | RACINE | WI | 53404 | |
| 5741615 | POMPEY ZINA | 1772 DISCO STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 4518289 | POMPEY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256745 | POMPEY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510950 | POMPEY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247755 | POMPEY, CHEREAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699099 | POMPEY, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490921 | POMPEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406316 | POMPEY, KASSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490404 | POMPEY, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623700 | POMPEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419042 | POMPEY, SHAKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444557 | POMPEY, SHONTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447607 | POMPEY, TAWONAKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573557 | POMPEY, TYSHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230658 | POMPEY, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300708 | POMPLUN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296213 | POMPLUN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490564 | POMPONI, TOMASSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477002 | POMPOSINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170202 | POMPOSO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757815 | POMPPER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714363 | POMPURA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238332 | POMPURA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593831 | POMPY, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661601 | POMROY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405240 | POMROY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821209 | POMYKALA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741616 | PON NEARY | 2017 N WINERY AVE APT 109 | | | | FRESNO | CA | 93703 | |
| 4821210 | PON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695377 | PON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741617 | PONA STEVONA | 50 CATO ST | | | | PAWTUCKET | RI | 02960 | |
| 4631800 | PONA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741618 | PONAIL JESSICA | 1404 WEST ROLLAND CURTIS | | | | LOS ANGELES | CA | 90062 | |
| 4841594 | PONASA GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741619 | PONCA CITY NEWS | PO BOX 191 | | | | PONCA CITY | OK | 74602 | |
| 4885581 | PONCA CITY NEWS | PONCA CITY PUBLISHING | PO BOX 191 | | | PONCA CITY | OK | 74602 | |
| 4547615 | PONCE- ALANIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741621 | PONCE ANSELMO | 700 MCINTIRE RD | | | | CHARLOTTESVLE | VA | 22902 | |
| 4875725 | PONCE CARIBBEAN DISTRIBUTORS INC | ENVASADORA DE AZUCAR INC | P O BOX 11946 | | | SAN JUAN | PR | 00922 | |
| 5741623 | PONCE CARIBBEAN DISTRIBUTORS, INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922-1946 | |
| 5741623 | PONCE CARIBBEAN DISTRIBUTORS, INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922-1946 | |
| 5741624 | PONCE CARMEN L | P O BOX 2132 | | | | FSTED | VI | 00841 | |
| 5741625 | PONCE CHRIS | 600 NOTHINGHANT 189 | | | | HOUSTON | TX | 77079 | |
| 4810188 | PONCE CUSTOM INSTALLATIONS, LLC | 9410 N 14 STREET | | | | TAMPA | FL | 33612 | |
| 4497665 | PONCE DE LEON, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725256 | PONCE DE LEON, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498499 | PONCE DE LEON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533935 | PONCE DE LEON, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231357 | PONCE DE LEON, LESLIET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449980 | PONCE DE LEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209958 | PONCE DE LEON, MARIA CARMELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686827 | PONCE DE LEON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703228 | PONCE DE LEON, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760751 | PONCE DE LEON, ROSSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527702 | PONCE DE LEON, RYAN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741626 | PONCE DELIA | 431 ANSON AVNUE | | | | RHONERT | CA | 94928 | |
| 5741627 | PONCE DIANA | 700 WEST GREENS RD | | | | HOUSTON | TX | 77067 | |
| 5741628 | PONCE DOLORES | 26080 SAN JACINTO ST APT 5 | | | | HEMET | CA | 92543 | |
| 5741629 | PONCE DONNA | 22840 LOPEZ RD | | | | PERRIS | CA | 92570 | |
| 5741630 | PONCE ELIZABETH | P O BOX 92781 | | | | TUSTIN | CA | 92781 | |
| 5741631 | PONCE GUSTAVO | 100 WOODLAWN AVE 52 | | | | CHULA VISTA | CA | 91910 | |
| 4865248 | PONCE ICE CORP | 3011 AVENIDA SAN CRISTOBAL | | | | COTO LAUREL | PR | 00780 | |
| 4199028 | PONCE III, PEDRO RHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741632 | PONCE IMELDA | 1815 JESSIE LANE | | | | PASADENA | TX | 77502 | |
| 5741633 | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | 31030 | |
| 5741634 | PONCE JESSY | PO BOX 1909 | | | | ISABELA | PR | 00662 | |
| 4176867 | PONCE JR, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207229 | PONCE JR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602706 | PONCE JR., JOSEPH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741635 | PONCE JUANA | 1015 AVENIDA DE PIO PICO | | | | PLACENTIA | CA | 92870 | |
| 5741636 | PONCE KAREN | RAMON MARIN EDIF 1 | | | | ARECIBO | PR | 00612 | |
| 5741637 | PONCE LORRAINE | 16600 ORANGE AVE SPC 113 | | | | PARAMOUNT | CA | 90723 | |
| 5741638 | PONCE LUS I | 920 E MICHIGAN APT 212 | | | | HOBBS | NM | 88240 | |
| 5741639 | PONCE MARIA | 5136 HARTWICK ST | | | | LOS ANGELES | CA | 90041 | |
| 5741640 | PONCE MARLA | BO RINCON SEC MORILLO | | | | CAYEY | PR | 00736 | |
| 5741641 | PONCE MITLIZA M | 6208 S SAN PEDRO ST APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5741642 | PONCE NICOLE | 10711 SW 224 TERR | | | | MIAMI | FL | 33170 | |
| 5741643 | PONCE PATRICIA | 2618 MANCHESTER AVE | | | | GREENVILLE | SC | 29615 | |
| 5741644 | PONCE RAMON | 1300 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5741645 | PONCE RITA | 329 MEADOW VISTA BLVD APT 16 | | | | SUNLAND PARK | NM | 88063 | |
| 5741646 | PONCE ROSALIE | PO BOX 907 | | | | GOSHEN | CA | 93227 | |
| 4331137 | PONCE SANTOS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741647 | PONCE SHAMARRA | P O BOX 7309 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5741648 | PONCE SYLVIA | 3687 SUMMER LN | | | | BALDWIN PARK | CA | 91706 | |
| 4178017 | PONCE, ADYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460154 | PONCE, ALDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534605 | PONCE, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186257 | PONCE, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496724 | PONCE, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821211 | PONCE, ALVIN & ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289032 | PONCE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766516 | PONCE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411436 | PONCE, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172812 | PONCE, ANAKAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413966 | PONCE, ANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505097 | PONCE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409993 | PONCE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497228 | PONCE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169424 | PONCE, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243728 | PONCE, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191794 | PONCE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168041 | PONCE, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539325 | PONCE, CATALINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164190 | PONCE, CESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291515 | PONCE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242347 | PONCE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524988 | PONCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536741 | PONCE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538923 | PONCE, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415777 | PONCE, CRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174607 | PONCE, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415329 | PONCE, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337029 | PONCE, DORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212882 | PONCE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614955 | PONCE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200991 | PONCE, EDITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504960 | PONCE, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637892 | PONCE, ERASMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179416 | PONCE, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213925 | PONCE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223944 | PONCE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540242 | PONCE, FLAVIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196000 | PONCE, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616180 | PONCE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177487 | PONCE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299836 | PONCE, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586899 | PONCE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411785 | PONCE, GUADALUPE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529813 | PONCE, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380594 | PONCE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468769 | PONCE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551974 | PONCE, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408788 | PONCE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274617 | PONCE, JANICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251649 | PONCE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144849 | PONCE, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420906 | PONCE, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899526 | PONCE, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212346 | PONCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180577 | PONCE, JESSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528359 | PONCE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339640 | PONCE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673501 | PONCE, JORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392267 | PONCE, JUAN EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545823 | PONCE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659131 | PONCE, JUANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209068 | PONCE, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388335 | PONCE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195618 | PONCE, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538080 | PONCE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209842 | PONCE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190701 | PONCE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368618 | PONCE, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180645 | PONCE, LILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259793 | PONCE, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205142 | PONCE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200175 | PONCE, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167046 | PONCE, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188788 | PONCE, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503463 | PONCE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163871 | PONCE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765144 | PONCE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204475 | PONCE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164900 | PONCE, MELANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534113 | PONCE, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181964 | PONCE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156194 | PONCE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410732 | PONCE, NAHOMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380515 | PONCE, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541737 | PONCE, ODALYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497184 | PONCE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221056 | PONCE, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368807 | PONCE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210902 | PONCE, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563527 | PONCE, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503261 | PONCE, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164029 | PONCE, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841595 | PONCE, SCOTT AND INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567946 | PONCE, SHAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274336 | PONCE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411033 | PONCE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169253 | PONCE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168494 | PONCE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295285 | PONCE, URIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188847 | PONCE, VEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283922 | PONCE, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503358 | PONCE, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181236 | PONCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417649 | PONCE, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500929 | PONCE, YANDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166351 | PONCE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829414 | PONCEDELEON, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533153 | PONCEDELEON, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497898 | PONCE-DE-LEON-ROSA, GLADISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575249 | PONCEK, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741649 | PONCELET JULIANNE | 26605 BULL RUN | | | | LEESBURG | FL | 34748 | |
| 4201196 | PONCETTA, VAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878024 | PONCHA SPRINGS CORP | KEN D MAC NICOL | PO BOX 597 | | | PONCHA SPRINGS | CO | 81242 | |
| 4254839 | PONCHAK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644654 | PONCHAK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741650 | PONCHO JAMIE | 2550 E 16TH ST BUILD 10 APT 20 | | | | FARMINGTON | NM | 87401 | |
| 5741651 | PONCHO REBECCA | 38 SWEETWATER ROAD | | | | ALBUQUERQUE | NM | 87026 | |
| 4785810 | Poncia, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173621 | PONCIANO ALVAREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741652 | PONCIANO JANIE | 1730 CAMAS ST 7 | | | | BLACKFOOT | ID | 83221 | |
| 4792665 | Ponciano, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613967 | PONCIANO, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540844 | PONCIANO, RITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725587 | PONCIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821212 | PONCIN, GUILLAUME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415125 | PONCIN, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417726 | PONCZKOWSKI, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420098 | PONCZKOWSKI, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741653 | POND CHRISTINE | 482B TURLEY MILL RD 10 | | | | ST LOUIS | MO | 63129 | |
| 5741654 | POND COURTNEY | 3960 SOMERLED TRAIL | | | | COLLEGE PARK | GA | 30349 | |
| 5741655 | POND JEREMIAH | 505 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5741656 | POND MITCH | 6116 N 78TH AVE | | | | OMAHA | NE | 68134 | |
| 5741657 | POND NICOLE | 80 MAIN ST | | | | CANDOR | NY | 13743 | |
| 4866201 | POND NORTH LLP | 350 SOUTH GRAND AVE STE 2850 | | | | LOS ANGELES | CA | 90071 | |
| 4811633 | Pond North LLP | Attn: Maureen Johnson | 355 South Grand Avenue | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4811633 | Pond North LLP | Frank Pond, Esq. | 355 South Grand Avenue | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4811633 | Pond North LLP | Jason Caron | 99 Derby Street, Suite 100 | | | Hingham | MA | 02043 | |
| 4811633 | Pond North LLP | Attn: Maureen Johnson | 355 South Grand Avenue | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4811633 | Pond North LLP | Frank Pond, Esq. | 355 South Grand Avenue | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4811633 | Pond North LLP | Jason Caron | 99 Derby Street, Suite 100 | | | Hingham | MA | 02043 | |
| 4162871 | POND, CAROLINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295766 | POND, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627506 | POND, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469234 | POND, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735047 | POND, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357212 | POND, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457798 | POND, LEVANTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741928 | POND, SCOTT & RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562194 | POND, SHYVONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741658 | PONDER CHARLIE | 2735 SUPREME AVE | | | | MEMPHIS | TN | 38114 | |
| 5741659 | PONDER CHIQUITA | 205 SE 26TH TER | | | | GAINESVILLE | FL | 32114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741660 | PONDER DEBORAH | 6425 CYPRESSDALE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5741661 | PONDER DONOVAN | 2348 BRISTOL DR | | | | MACON | GA | 31217 | |
| 5741662 | PONDER DOUG | 1441 ANDREW BAILEY RD | | | | SHARPSBURG | GA | 30277 | |
| 5741663 | PONDER ELIZABETH | 98 4TH STREET | | | | TRYON | GA | 30753 | |
| 5741664 | PONDER GLORIA | 128 BRUCE ST | | | | TYTY | GA | 31795 | |
| 5741665 | PONDER GREGORY | PO BOX 223 | | | | CLAXTON | GA | 30417 | |
| 5741666 | PONDER HYNESIA | 15206 LINCOLN AVE | | | | CLEVELAND | OH | 44128 | |
| 4751137 | PONDER JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741667 | PONDER JULIA | 737 JULIETTE | | | | FORSYTH | GA | 31206 | |
| 5741668 | PONDER KATELYN | 109 WOLF CREEK ROAD NORTH | | | | PELL CITY | AL | 35125 | |
| 5741669 | PONDER MELISSA | 1291 ARROW CREDOL ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5741670 | PONDER NICOLE | 1402 7 STREET SE | | | | MOULTRY | GA | 31768 | |
| 5741671 | PONDER ROBYN | 896 S NOVA RD APT 5 | | | | DAYTONA BEACH | FL | 32114 | |
| 5741672 | PONDER STEPHEN R | RT3 BOX 2211 | | | | DONIPHAN | MO | 63935 | |
| 5741673 | PONDER TAMMY | 3074 JENKINS CIRCLE | | | | SOUTHSIDE | AL | 35907 | |
| 5741674 | PONDER ULISSA | 6275 76TH AVE | | | | PINELLAS PARK | FL | 33709 | |
| 5741675 | PONDER WILLIAM | 6720 S LOIS AVE | | | | TAMPA | FL | 33616 | |
| 4310939 | PONDER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413123 | PONDER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335336 | PONDER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355702 | PONDER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415630 | PONDER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259901 | PONDER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642353 | PONDER, HUGH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628002 | PONDER, JOHNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628168 | PONDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147891 | PONDER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435777 | PONDER, KEIYASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150197 | PONDER, LANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682072 | PONDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165693 | PONDER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151058 | PONDER, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523376 | PONDER, TAYLORELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829415 | PONDER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456848 | PONDER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440196 | PONDER, VALICITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147811 | PONDER, ZONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821213 | PONDEROSA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821214 | Ponderossa Property Maint | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480825 | PONDEXTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681360 | PONDEXTER-BAKER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166788 | PONDOC, MARY DALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741676 | PONDS DONOVAN | 817 BRINWOOD AVE | | | | BATON ROUGE | LA | 70805 | |
| 5741677 | PONDS KATRINA | 1011 PIRATES WAY | | | | LAKELAND | FL | 33801 | |
| 4511981 | PONDS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313369 | PONDS, DEQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588072 | PONDS, EVERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449183 | PONDS, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511441 | PONDS, SHELDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250595 | PONDS, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650698 | PONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735428 | PONE, JACKQUILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382870 | PONE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399072 | PONE, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741678 | PONEC LYNN W | 5301 S LAKE DR APT 1A | | | | CUDAHY | WI | 53110 | |
| 4589395 | PONEDEL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736130 | PONES, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887139 | PONG EYECARE LLC | SEARS OPTICAL 1614 | 112 S ORANGE AVE | | | LIVINGSTON | NJ | 07039 | |
| 5741679 | PONGALLO MARGARET | 2141 LEWIS DR | | | | LAKEWOOD | OH | 44107 | |
| 5741680 | PONGASI KAREN | PO BOX 3034 | | | | LIHUE | HI | 96766 | |
| 4475022 | PONGIA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597328 | PONGRACZ, JOHN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741681 | PONGRAT KAYLA | 1378 HILLSIDE ST | | | | LOUISVILLE | OH | 44641 | |
| 4810915 | PONGRATZ DEVELOPMENT | PO BOX 51388 | | | | PHOENIX | AZ | 85076 | |
| 4829416 | PONGRATZ DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268342 | PONGTAN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182346 | PONH, CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291783 | PONIATOWSKI, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403104 | PONIATOWSKI, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255626 | PONICSAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461453 | PONIKVAR, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215472 | PONISCHIL, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710382 | PONIST, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741682 | PONITINI FANE | 2182 PEACH ST APTD | | | | PINOLE | CA | 94564 | |
| 5741683 | PONKILLA YVONNE D | 602 N BELL | | | | SHAWNEE | OK | 74801 | |
| 4464725 | PONKILLA, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709834 | PONKO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720139 | PONKOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231622 | PONKRATOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741684 | PONMAC ELYSSA | 2233 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4735842 | PONNAIYA, BRIGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435352 | PONNAMPALAM, SRITHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424031 | PONNATTU, SANJUU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740317 | PONNEBOINA, SATHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679608 | PONNIAN, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726586 | PONNUSAMY, LOGESWARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677091 | PONNWITZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888860 | PONO SOLUTIONS | TSM ENTERPRISES INC | 3219 UALENA STREET | | | HONOLULU | HI | 96819 | |
| 4689889 | PONO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647811 | PONOZZO, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741685 | PONS ROSA E | 123 LOREDO LN | | | | KISSIMMEE | FL | 34743 | |
| 5741686 | PONS YENIS | 11674 N W 89 TH AVE | | | | HIALEAH | FL | 33147 | |
| 4500225 | PONS, CATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552568 | PONS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856444 | PONS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204190 | PONS, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841596 | PONS, EURACLIO (URY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228343 | PONS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474690 | PONS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623095 | PONSARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741687 | PONSFORD DAVID A | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 4772701 | PONSOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711014 | PONSON, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549145 | PONT, ISABEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405075 | PONTANO, ELISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426829 | PONTBRIANO, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790575 | Pontbriand, Megan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841597 | PONTCHEK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741688 | PONTE HARMONIE | 483 CEDAR STREET | | | | NEW BEDFORD | MA | 02746 | |
| 4890992 | Ponte Vedra Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890993 | Ponte Vedra Lodge | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4333846 | PONTE, CAITLIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484075 | PONTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173441 | PONTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247233 | PONTE, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553288 | PONTE, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741689 | PONTEBBI KERRY | 108 FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | |
| 4334476 | PONTEEN, ALWYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841598 | PONTES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739399 | PONTES, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146850 | PONTES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741690 | PONTEZ BATES | 19952 WINTHROP ST | | | | DETROIT | MI | 48235 | |
| 4716859 | PONTHIER, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741691 | PONTHIEUX LEWIS | 309 BRITTANY LN | | | | PINEVILLE | LA | 71360 | |
| 4446558 | PONTI, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876332 | PONTIAC DAILY LEADER | GATEHOUSE MEDIA LLC | 318 N MAIN ST | | | PONTIAC | IL | 61764 | |
| 4542006 | PONTIFES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741692 | PONTIFLET MELANIE | 5132 N PENN ST | | | | PHILA | PA | 19124 | |
| 4164937 | PONTIFLET, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221312 | PONTILLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886245 | PONTINE ENTERPRISES | ROD PONTINE | 2030 BOYCE | | | HASTINGS | NE | 68901 | |
| 4733127 | PONTIOUS JR, WILLIAM A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294640 | PONTIOUS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196737 | PONTIUS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306259 | PONTO, LAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695660 | PONTOIZEAU, STEPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741693 | PONTON CARMEN | BOX 2310 | | | | CAGUAS | PR | 00725 | |
| 5741694 | PONTON DIANNE | 452 COX LANDING APT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5741695 | PONTON JIMMIE | 1211 JULLIAN ALLSBROOK HWY | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5741696 | PONTON LEE | 356 MOSS POINT DR | | | | BOYCE | LA | 71409 | |
| 4219622 | PONTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337687 | PONTON, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234272 | PONTON, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253988 | PONTON, JAVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533317 | PONTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530391 | PONTON, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301356 | PONTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428994 | PONTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555035 | PONTONPORO, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741697 | PONTORIERO PAT | 1109 WESSIE ST | | | | PT PLSNT BCH | NJ | 08742 | |
| 4544163 | PONTUTI, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667212 | PONTZIOUS, NICKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551499 | PONY, NAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700681 | PONYIK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594261 | PONZER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312255 | PONZIANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741698 | PONZIE LATOYA | 3006 EAST 71ST STREET APT 302 | | | | CLEVELAND | OH | 44104 | |
| 4702571 | PONZINI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591093 | PONZINI, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348864 | PONZIO, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741699 | PONZO JADE | 320 PADDINGTON DR | | | | BEAR | DE | 19701 | |
| 4226902 | PONZO, AZARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405076 | PONZO, JOESEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155049 | POOCHAHONYUMPTEWA, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376567 | POOCHIGIAN, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299340 | POOCK, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860800 | POOF APPAREL CORP | 1466 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 4798657 | POOF LLC | DBA ARVEP | 421 N RODEO DRIVE SUITE B | | | BEVERLY HILLS | CA | 90210 | |
| 4882807 | POOF SLINKY INC | P O BOX 701394 | | | | PLYMOUTH | MI | 48170 | |
| 5741700 | POOJA KORISETTAR | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5741701 | POOJA MANCHANDANI | 8300 EL MUNDO STREET 72 | | | | HOUSTON | TX | 77054 | |
| 4292260 | POOJARY, SATHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291056 | POOJARY, VIDYASHREE GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741702 | POOKE ANGELA | 14280 JANICE RD | | | | MAPLE HTS | OH | 44137 | |
| 4804388 | POOL GROUP ENTERPRISES | DBA AQUASUPERCENTER.COM | 1990 MAIN ST SUITE 750 | | | SARASOTA | FL | 34236 | |
| 4899091 | POOL HEATING & AIR CONDITIONING INC | ANTHONY POOL | 1014-6 AUGUSTA HWY | | | THOMSON | GA | 30824 | |
| 5741703 | POOL HOLLY | 1003 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | |
| 5741704 | POOL KANDI M | 602 N 17TH | | | | CLINTON | OK | 73601 | |
| 5741705 | POOL SAVERS LLC | 11677 WHITEMARSH DR | | | | WELLINGTON | FL | 33414 | |
| 4797231 | POOL SERVICES TECHNOLOGIES | DBA PST POOL SUPPLIES | 2420 GRAND AVENUE SUITE C | | | VISTA | CA | 92081 | |
| 5741706 | POOL TROY | 32 DRISCOLL DR | | | | SANTA ROSA BE | FL | 32459 | |
| 5741707 | POOL VICTORIA A | 5577 WELLS | | | | SAINT LOUIS | MO | 63112 | |
| 4362713 | POOL, AEREONNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216510 | POOL, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182062 | POOL, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370381 | POOL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388922 | POOL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751690 | POOL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556272 | POOL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241412 | POOL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750526 | POOL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526553 | POOL, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538550 | POOL, DOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382405 | POOL, EUNICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145860 | POOL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587988 | POOL, JOSEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747761 | POOL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528060 | POOL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462486 | POOL, KEZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176344 | POOL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524316 | POOL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654952 | POOL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204087 | POOL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714987 | POOL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284395 | POOL, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383436 | POOL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216172 | POOL, TARNYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371062 | POOL, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756320 | POOL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829417 | POOL,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463807 | POOLAW, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741708 | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | 21286 | |
| 5741709 | POOLE BARBARA | 6021 LANTANA AVE NONE | | | | CINCINNATI | OH | 45224 | |
| 5741710 | POOLE BETTY | 128 MACEDON DR | | | | LEXINGTON | SC | 29073 | |
| 5741711 | POOLE BEVERLY | 3382 NC HWY 210 | | | | SMITHFIELD | NC | 27577 | |
| 5741712 | POOLE BRANDI | 1047 OLD COUNTY FARM RD | | | | JESUP | GA | 31545 | |
| 5741714 | POOLE CARISSA | 11925 SUNVALLY DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5741715 | POOLE CASSANDRA | 5 ADGER ST | | | | GREENVILLE | SC | 29605 | |
| 5741716 | POOLE CHRISANNA | 850 N AVE J APT 704 | | | | FREEPORT | TX | 77541 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741717 | POOLE CHRISTY L | 605 ROOSTER DR | | | | WALHALLA | SC | 29691 | |
| 5741718 | POOLE CHRSTINA | 3640 CLARK RD | | | | BOILING SPRINGS | SC | 29316 | |
| 5741719 | POOLE CIARA | 1014 ALLDAYS AVE | | | | TOLEDO | OH | 43607 | |
| 5741720 | POOLE CURT | 5500 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | |
| 5741721 | POOLE DARYL | 2135 MAGEE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5741722 | POOLE DEBORAH | 275 BECK FORREST LANE | | | | THOMASVILLE | NC | 27360 | |
| 5741723 | POOLE DETRESIA | 1407 SOUTHVIEW DRIVE | | | | OXONHILL | MD | 20745 | |
| 5741724 | POOLE DORRENE | 6 CASTLE VALE CIR | | | | IRMO | SC | 29063 | |
| 5741725 | POOLE ELLIS | 1811 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5741726 | POOLE ERICA A | 2849 EDDIE ST | | | | YOUNGSTOWN | OH | 44509 | |
| 4593411 | POOLE HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741727 | POOLE HEATHER | 139 HOLMES POND LN | | | | TAYLORS | SC | 29687 | |
| 5741728 | POOLE JANET | 5707 S E 48TH | | | | OKLAHOMA CITY | OK | 73135 | |
| 5741729 | POOLE JAYLNN M | 1916 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | |
| 5741730 | POOLE JENNIFER | 1066 FAIRFIELD DR | | | | MARIETTA | GA | 30068 | |
| 5741731 | POOLE JOHN | 824 WOODCREST DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5741732 | POOLE JUAN | 210 E OKLAHOMA | | | | MCLOUD | OK | 74851 | |
| 5741734 | POOLE LAVERNE J | 351A SOUTH 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5741735 | POOLE LORRAINE | 15831 ROXTON RIDGE | | | | WEBSTER | TX | 77598 | |
| 5741736 | POOLE MARCUS | 3376 TRUELOVE ROAD | | | | PENDERGRASS | GA | 30567 | |
| 5741737 | POOLE MARGARET | PO BOX 148 | | | | BOONVILLE | NC | 27011 | |
| 5741738 | POOLE MARILYNN | 3425 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5741739 | POOLE MELISSA | 4753 WILKSBOROW HWY | | | | STATESVILLE | NC | 28625 | |
| 5741740 | POOLE MYOSHA | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | |
| 5741741 | POOLE PARIS | 508 BLANTON ST | | | | SHELBY | NC | 28152 | |
| 5741742 | POOLE PATRESSA | 301 14TH ST W | | | | PALMETTO | FL | 34221 | |
| 5741743 | POOLE PATRICE | 1465 SANGAREE CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5741744 | POOLE PATRICIA | 926 WINZER DR | | | | SHREVEPORT | LA | 71106 | |
| 5741745 | POOLE QUANISHA | 8630 FISH LAKE RD | | | | TAMPA | FL | 33619 | |
| 5741746 | POOLE RICKIE | 401 BUCK LN APT 36 B | | | | VANCEBORO | NC | 27858 | |
| 5741747 | POOLE ROBYN L | 136 URSULA DR | | | | AVONDALE | LA | 70094 | |
| 5741748 | POOLE ROSETTA | P O BOX 15155 | | | | BATON ROUGE | LA | 70895 | |
| 4303065 | POOLE SCHOPP, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741750 | POOLE SERGIO | 1219 E 169TH ST | | | | CLEVELAND | OH | 44110 | |
| 5741751 | POOLE SHANNAN C | 3139 N W 56 ST | | | | MIAMI | FL | 33142 | |
| 5741752 | POOLE SHAYVON T | 911 DELANEY CIR APT 102 | | | | BRANDON | FL | 33511 | |
| 5741753 | POOLE SHEYNCE | 1079 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5741754 | POOLE SONYA | 135 CORINTH CHURCH RD | | | | MORESVILLE | NC | 28115 | |
| 5741755 | POOLE SUSAN | 94 POOLE CIRCLE | | | | HOLBROOK | MA | 02353 | |
| 5741756 | POOLE TAI | PO BOX 94428 | | | | BIRMINGHAM | AL | 35220 | |
| 5741757 | POOLE TEONA | 26 TACKETTS MILL RD | | | | STAFFORD | VA | 22556 | |
| 5741758 | POOLE TYLER | 504 S ARMENIA AVE | | | | TAMPA | FL | 33609 | |
| 5741759 | POOLE TYQUAN | 4904 BURNT OAK DRIVE | | | | RICHMOND | VA | 23234 | |
| 5741760 | POOLE TYRUNDA | 1659 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5741761 | POOLE TYSHIKA | 143 CONDON ST | | | | BUFFALO | NY | 14207 | |
| 5741762 | POOLE VIRGINIA | HC61 W 2800 | | | | OCHOPEE | FL | 34141 | |
| 5741763 | POOLE WILLIAM | 241 HIGHLANDS ST | | | | ABINGDON | VA | 24210 | |
| 4369798 | POOLE, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517798 | POOLE, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363231 | POOLE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259870 | POOLE, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159713 | POOLE, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339525 | POOLE, ANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756937 | POOLE, ANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368230 | POOLE, ARAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338664 | POOLE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417055 | POOLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392128 | POOLE, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578703 | POOLE, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619060 | POOLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788968 | Poole, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755510 | POOLE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386200 | POOLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340492 | POOLE, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629594 | POOLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238892 | POOLE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623544 | POOLE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239310 | POOLE, CARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226997 | POOLE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265436 | POOLE, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821215 | POOLE, CORY & KAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324935 | POOLE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255496 | POOLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653939 | POOLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514882 | POOLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384866 | POOLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616094 | POOLE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379632 | POOLE, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434591 | POOLE, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495442 | POOLE, DESTINY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626927 | POOLE, DEVONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375870 | POOLE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214587 | POOLE, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461829 | POOLE, DONZANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337835 | POOLE, DVONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260721 | POOLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197887 | POOLE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750607 | POOLE, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559404 | POOLE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757141 | POOLE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748716 | POOLE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529890 | POOLE, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748412 | POOLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640555 | POOLE, JACQUELYN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718162 | POOLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232188 | POOLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263348 | POOLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735348 | POOLE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371073 | POOLE, JAMIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261124 | POOLE, JANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389135 | POOLE, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316223 | POOLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342420 | POOLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474216 | POOLE, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581647 | POOLE, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521280 | POOLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215528 | POOLE, JHADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162233 | POOLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219274 | POOLE, JONATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263094 | POOLE, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596823 | POOLE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510212 | POOLE, KAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264888 | POOLE, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347624 | POOLE, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321824 | POOLE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177885 | POOLE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735813 | POOLE, LAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550683 | POOLE, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726512 | POOLE, LASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372107 | POOLE, LATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614567 | POOLE, LAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314115 | POOLE, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775770 | POOLE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829418 | POOLE, LIZ AND WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748115 | POOLE, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227195 | POOLE, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621709 | POOLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383190 | POOLE, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383190 | POOLE, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529751 | POOLE, MASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514105 | POOLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244486 | POOLE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741623 | POOLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724363 | POOLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233739 | POOLE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460449 | POOLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335241 | POOLE, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760293 | POOLE, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233030 | POOLE, NICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511404 | POOLE, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253327 | POOLE, ODACIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385326 | POOLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156943 | POOLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249443 | POOLE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379197 | POOLE, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643732 | POOLE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715641 | POOLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584717 | POOLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744978 | POOLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266286 | POOLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705821 | POOLE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532716 | POOLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222194 | POOLE, SEBERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344912 | POOLE, SHANTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522574 | POOLE, SHAREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771788 | POOLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387550 | POOLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257747 | POOLE, SHAUNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393905 | POOLE, SIDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637475 | POOLE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438365 | POOLE, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653071 | POOLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517271 | POOLE, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686531 | POOLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386719 | POOLE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598003 | POOLE, TAMHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203458 | POOLE, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239009 | POOLE, TASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364624 | POOLE, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757798 | POOLE, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400256 | POOLE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629571 | POOLE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346502 | POOLE, TRISTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253388 | POOLE, TYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720269 | POOLE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513390 | POOLE, WASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709567 | POOLE, WILHELMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771390 | POOLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592586 | POOLE, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742841 | POOLE, WYOMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263484 | POOLE, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229336 | POOLE, XAVIERA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325693 | POOLE, XZAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215406 | POOLE-KNIGHT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349260 | POOLER JR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629504 | POOLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748671 | POOLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703645 | POOLER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485300 | POOLER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757584 | POOLER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692786 | POOLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551332 | POOLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717189 | POOLEY, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870656 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 4481862 | POOLOA, KAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346124 | POOLSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796490 | POOLZOOM LLC | DBA POOLZOOM.COM | 8934 BROADWAY | | | SAN ANTONIO | TX | 78217 | |
| 4846574 | POOMAM KUMAR | 10648 ABLE ST | | | | NEW BRIGHTON | MN | 55112 | |
| 5741764 | POON WAIKEI | 7234 TERESA AVE | | | | ROSEMEAD | CA | 91770 | |
| 4223078 | POON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253232 | POON, JAY JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692151 | POON, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433699 | POON, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328998 | POON, VINSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789729 | POONA TOURS & TRAVELS | MUNIR SHAIKH | 5/11 NEETA PARK | AIRPORT ROAD | YERWADA | PUNE | | 411006 | INDIA |
| 4395139 | POONAI, DORPATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741765 | POONAM BAWEJA | 16711 MYSTIC HARBOR LN | | | | HOUSTON | TX | 77095 | |
| 5789730 | POONAM IT CONSULTING SERVICES PRIVATE LIMITED | 2ND FLOOR, 18, PALLAVALLI PLAZA, 1PHASE 2ND STAGE | BTM LAYOUT 100 FEET ROAD | | | BANGALORE | | 560076 | INDIA |
| 4821216 | POONAM SHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163275 | POONAWALA, SAAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765969 | POONDORKANDIYIL, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801844 | POONEH | DBA GOLDEN CAVIAR SKIN CARE | 18732 VIA VERONA | | | IRVINE | CA | 92603 | |
| 4862436 | POONG IN TRADING CO LTD | 19F/ACE HIGH TECH CITY B/D 2DONG | 775, GYEONGIN-RO, YEONGDEUNGPO-KU, | | | SEOUL | | 150-972 | KOREA, REPUBLIC OF |
| 4862435 | POONG IN TRADING CO LTD | 19F/ACE HIGH TECH CITY B/D 2DONG | 775, GYEONGIN-RO, YEONGDEUNGPO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4279841 | POONJA, RAHIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425582 | POONPOOLPOKE, ARNOTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741766 | POOR FREDERIC H | 7735 GOLD DUST PEAK | | | | LITTLETON | CO | 80127 | |
| 5741767 | POOR MELISSA | 10576 N MALACHITE WAY | | | | CAS GRANDE | AZ | 85122 | |
| 4829419 | POOR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777029 | POOR, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617566 | POOR, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397433 | POOR, DORIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638518 | POOR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713756 | POOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304484 | POOR, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600296 | POOR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563468 | POOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255523 | POORAN, METHINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266791 | POORBEAR, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741768 | POORE ADAM | 6974 LAURA ST | | | | LYONS FALLS | NY | 13368 | |
| 5741769 | POORE PAM | 2315 OWENS RD | | | | SENECA | SC | 29678 | |
| 5741770 | POORE SARAH | 138 SPRINGSIDE RD APT341 | | | | ASHEVILLE | NC | 28803 | |
| 5741771 | POORE SHARON | 416 HOWELL DR | | | | NEW CASTLE | DE | 19720 | |
| 4517321 | POORE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776524 | POORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668267 | POORE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316556 | POORE, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599001 | POORE, JO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381173 | POORE, JUWANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377357 | POORE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230570 | POORE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381897 | POORE, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568099 | POORES, LUCINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273694 | POORKER, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702550 | POORMAN, DEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456754 | POORMAN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514860 | POORMAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555114 | POORMAN, SHARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604258 | POORTE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307610 | POORTENGA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297751 | POORTINGA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621845 | POOSER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399092 | POOSIKIAN JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468165 | POOT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741772 | POOUAHI ANN | 1230 SCHIRRA CT | | | | MANTECA | CA | 95336 | |
| 5741773 | POOUAHI GLADYS | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | |
| 5741774 | POOVEY TIFFINEY | 3290 PORT ST | | | | MORGANTON | NC | 28655 | |
| 4322394 | POOVEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741775 | POOWEGUP JUTON A | 1615 CAMAS ST 19 | | | | BLACKFOOT | ID | 83221 | |
| 4841599 | POOZ, IRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760331 | POOZESHI, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888204 | POP A LOCK | STEVENS ENTERPRISES INC | 110 GENESIS RD | | | SCOTT | LA | 70583 | |
| 4886236 | POP COMMUNICATIONS LLC | ROBYN UNGER | 1600 HAGYS FORD RD UNIT 6H | | | PENN VALLEY | PA | 19072 | |
| 4841600 | POP CRISAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802081 | POP CULTURE GRAPHICS INC | DBA POP CULTURE GRAPHICS INC | 1000 NORTH GREEN VALLEY PARKWAY | SUITE 440-403 | | HENDERSON | NV | 89074 | |
| 4797984 | POP DECORS CORPORATION | DBA POPDECORS.COM | 5483 LEE ST STE 11 | | | LEHIGH ACRES | FL | 33971 | |
| 4362661 | POP HIGGINS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865859 | POP UPS LLC | 330 21ST STREET | | | | BROOKLYN | NY | 11215 | |
| 4362366 | POP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741776 | POPA VICENTA | 841112 A LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 4702925 | POPA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582807 | POPA, DORIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701602 | POPA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345497 | POPA, LUMINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281658 | POPA, MIHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361760 | POPA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475702 | POPA, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460759 | POPA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708885 | POPADIUK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397717 | POPAILO, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554106 | POPAL, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672340 | POPCHEFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865362 | POPCHIPS | 3064 MARIA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4315493 | POPCHOKE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861411 | POPCORN CO LLC | 1618 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | |
| 4859935 | POPCORNOPOLIS LLC | 1301 EAST EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5741777 | POPE ADRIENNE N | 7613 HARMONS FARM CT | | | | HANOVER | MD | 21076 | |
| 5741778 | POPE ALOISE | 1102 55TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5741779 | POPE ANGIE | 461 S 80TH E AVE | | | | TULSA | OK | 74134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741780 | POPE ARIEL | 9902 FERGISON AV LOT99 | | | | SAVANNAH | GA | 31406 | |
| 5741781 | POPE ASHLEY | 229 A BROOKSTUART DR | | | | GREENQWOOD | SC | 29649 | |
| 5741782 | POPE BETTY | 9001 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311 | |
| 5741783 | POPE BEVERLY | 2809 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | |
| 4385219 | POPE BRANT, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741784 | POPE BRIAN | 680 WEST 100 NORTH | | | | SMITHFIELD | UT | 84335 | |
| 5741785 | POPE CASHANDRA | 732 WOLLETT MILL RD | | | | NASHVILLE | NC | 27856 | |
| 5741786 | POPE CERENITY | 1432 SABRA RD | | | | TOLEDO | OH | 43612 | |
| 5741787 | POPE CHARITY | 8845 FREEDOM WAY | | | | JONESBORO | GA | 30238 | |
| 5741788 | POPE CLASSIE | 3860 OLIVE ST | | | | PHILADELPHIA | PA | 19104 | |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5741789 | POPE COURTNEY S | 5 RIDGE DR | | | | ROME | GA | 30165 | |
| 5741790 | POPE CRYSTAL | 4452 TRAILSIDE CT | | | | HOFFMAN ESTATE | IL | 60192 | |
| 5741791 | POPE DARYL | 13140 CREEKVIEW DR 201 | | | | GARDEN GROVE | CA | 92844 | |
| 5741792 | POPE DENISE | 204 WATSON STREET | | | | GREENWOOD | SC | 29646 | |
| 5741793 | POPE DENISHA B | 9423 W CAPTIOL DR | | | | MILWAUKEE | WI | 53222 | |
| 4883763 | POPE DISTRIBUTING COMPANY | 1600 W. CHESSTNUT AVE | | | | ENID | OK | 73703-4309 | |
| 5741794 | POPE DWAYNE | 2653 CREEKWOOD CIR | | | | MARAINE | OH | 45439 | |
| 5741795 | POPE ELISHA A | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5741796 | POPE ELISHIA | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5741798 | POPE GLORIA | 2817 CREST RIDGE | | | | MARIETTA | GA | 30060 | |
| 5741799 | POPE JASMINE | 315 25TH AVE N | | | | BESSEMER | AL | 35020 | |
| 5741800 | POPE JENNIFER | 6500 WISTERIA APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5741801 | POPE JENNIFER D | 6504 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5741802 | POPE JERICA | 401 E 7TH AVE APT 1502 | | | | TAMPA | FL | 33602-2742 | |
| 4637562 | POPE JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741803 | POPE JONATHAN | 9950 BELCHER ROAD | | | | PINELLAS PARK | FL | 33781 | |
| 5741804 | POPE JONI | 160 BRIGGS HAVEN CIRCLE | | | | NORTH AUGUSTA | SC | 29860 | |
| 5741805 | POPE JOSEPH | 139 S CLEVELAND ST | | | | ARLINGTON | VA | 22204 | |
| 5741806 | POPE JOYCE | 2848 N WALNUT ST | | | | COLUMBUS | GA | 31909 | |
| 4237933 | POPE JR, TETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741807 | POPE KENYA N | 1822 DITZEL AVE | | | | DAYTON | OH | 45417 | |
| 5741808 | POPE KENYATTA I | 2944 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5741809 | POPE KRYSTAL D | 869 ZANA DR | | | | FORT MYERS | FL | 33905 | |
| 5741810 | POPE LABARBARA | 10610 N 30TH ST APT 34G | | | | TAMPA | FL | 33612 | |
| 5741811 | POPE LACHELLE | 4921 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| 5741812 | POPE LASHAWNDA | 12721 E PARK LANE DR | | | | AURORA | CO | 80011 | |
| 5741813 | POPE LEMEIKA | 911 N WILLOW AVE | | | | COMPTON | CA | 90221 | |
| 5741814 | POPE LYNQUISHA Q | 4747 W WATERS AVE APT | | | | TAMPA | FL | 33614 | |
| 5741815 | POPE MARILYN | 5747 SASSER HEROD RD | | | | DAWSON | GA | 39842 | |
| 5741816 | POPE MARJORIE | 6470 DUQUESNE PL | | | | VIRGINIA BEACH | VA | 23464 | |
| 5741817 | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | 28690 | |
| 5741818 | POPE MELANIE | P O BOX 245 ENFIELD GREEN | | | | FSTED | VI | 00840 | |
| 5741819 | POPE MELBINA | 4545 EAST | | | | TULSA | OK | 74105 | |
| 5741820 | POPE NADIA | 4106 N ARDMORE AVE | | | | SHOREWOOD | WI | 53211 | |
| 4415552 | POPE OWENS, KEIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741821 | POPE PATRICIA | 4736 S FORTUNE AVE 1 | | | | TULSA | OK | 74135 | |
| 5741822 | POPE PORSHA | 6321 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5741823 | POPE RYAN | 3008 LAUREL LANE | | | | PLANT CITY | FL | 33566 | |
| 5741824 | POPE SANDRA | 5307 NW 24C | | | | LAUDERHILL | FL | 33313 | |
| 5741825 | POPE SHAWN | 52 21ST TERR | | | | LARGO | FL | 33771 | |
| 5741826 | POPE SHILA | 241 MOUNTAIN VARMEN | | | | TUPELO | MS | 38801 | |
| 5741827 | POPE SHUNDRAE | 7400 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5741828 | POPE TAMMIE | 600 E 8TH CT | | | | PANAMA CITY | FL | 32401 | |
| 5741829 | POPE TAMMY | 714 E EST | | | | RUSSELLVILLE | AR | 72801 | |
| 5741830 | POPE TANISHA | 6308 HICKORY RD | | | | S CHESTERFIELD | VA | 23803 | |
| 5741831 | POPE TIA | 5374 LEE RD | | | | MAPLE HTS | OH | 44137 | |
| 5741832 | POPE TOMMY | 2646 MORNING GLOW DRIVE | | | | CORDOVA | TN | 38018 | |
| 5741833 | POPE WALTER | 31 OAK VIEW C | | | | BRISTOL | VA | 37620 | |
| 5741834 | POPE YOLANDA | 2455 N 40TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 4400127 | POPE, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689588 | POPE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351052 | POPE, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452557 | POPE, ALEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569480 | POPE, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257742 | POPE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526074 | POPE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559802 | POPE, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530647 | POPE, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515249 | POPE, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329760 | POPE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266281 | POPE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385600 | POPE, ANGELIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516503 | POPE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311068 | POPE, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243938 | POPE, ARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320082 | POPE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520369 | POPE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569493 | POPE, BERNADETE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776948 | POPE, BIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677345 | POPE, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680073 | POPE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412369 | POPE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351466 | POPE, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574656 | POPE, CANDACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359793 | POPE, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618918 | POPE, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641079 | POPE, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262020 | POPE, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703376 | POPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730325 | POPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775306 | POPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639061 | POPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626350 | POPE, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380277 | POPE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420432 | POPE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364229 | POPE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146388 | POPE, CHYREISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627938 | POPE, CLETIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306949 | POPE, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672431 | POPE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259717 | POPE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261878 | POPE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703876 | POPE, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388678 | POPE, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899472 | POPE, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461693 | POPE, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281003 | POPE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387185 | POPE, DIANE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841601 | POPE, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589637 | POPE, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389402 | POPE, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340023 | POPE, DWIGHT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309471 | POPE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321253 | POPE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351555 | POPE, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734556 | POPE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230987 | POPE, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379568 | POPE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256691 | POPE, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614133 | POPE, FONDTANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266417 | POPE, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411265 | POPE, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791095 | Pope, Gail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639724 | POPE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315927 | POPE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469564 | POPE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671324 | POPE, JACQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592223 | POPE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388615 | POPE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680927 | POPE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668052 | POPE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435084 | POPE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729040 | POPE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563087 | POPE, JAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565175 | POPE, JAZMINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304798 | POPE, JEFF V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569792 | POPE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326615 | POPE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649009 | POPE, JIMMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607084 | POPE, JOE ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390742 | POPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525168 | POPE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528935 | POPE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609789 | POPE, JONATHAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676992 | POPE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384294 | POPE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541980 | POPE, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462430 | POPE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149637 | POPE, KEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201460 | POPE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744314 | POPE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492010 | POPE, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521134 | POPE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603802 | POPE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443963 | POPE, KIONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574179 | POPE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702321 | POPE, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149373 | POPE, LATONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232793 | POPE, LATRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648766 | POPE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699365 | POPE, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490746 | POPE, LEZLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507228 | POPE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659173 | POPE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527106 | POPE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829420 | POPE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437852 | POPE, MADELEINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322495 | POPE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675472 | POPE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253753 | POPE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219962 | POPE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583126 | POPE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619945 | POPE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741850 | POPE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436046 | POPE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611079 | POPE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221122 | POPE, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673789 | POPE, NANCINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263475 | POPE, NEFERTITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352820 | POPE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563337 | POPE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737667 | POPE, NONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239361 | POPE, OMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563528 | POPE, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343289 | POPE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299322 | POPE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378810 | POPE, QUINTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680072 | POPE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685251 | POPE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266483 | POPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711862 | POPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649084 | POPE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152285 | POPE, RORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230045 | POPE, SAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638326 | POPE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180975 | POPE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275257 | POPE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458214 | POPE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328094 | POPE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630246 | POPE, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589956 | POPE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760881 | POPE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550707 | POPE, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683596 | POPE, TAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349069 | POPE, TAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750246 | POPE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264645 | POPE, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677652 | POPE, THARACER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306948 | POPE, THOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691568 | POPE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677370 | POPE, TREKIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359835 | POPE, TREVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192254 | POPE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164364 | POPE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618103 | POPE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659730 | POPE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610881 | POPE, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399487 | POPE, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678517 | POPE, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632397 | POPE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262886 | POPE, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308780 | POPE, ZAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741835 | POPEBRONSON JOYCEDENISE | 332 GLEN CANYON DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 4471861 | POPECK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741836 | POPECKI WENDY | 739 JUNCTION RD | | | | MOCKSVILLE | NC | 27028 | |
| 5741837 | POPEEL LATONYA | 5732 E VIRGIN ST | | | | TULSA | OK | 74112 | |
| 4716201 | POPE-JOHNSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741838 | POPEJOY JESSICA | 4455 CHARLOTTE RD | | | | OBETZ | OH | 43207 | |
| 4482539 | POPEJOY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213896 | POPEJOY, DAKOTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495285 | POPEJOY, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741839 | POPEJOYDEAN DAKOTA Y | 2712 MARILYN AVE | | | | SHASTA LAKE | CA | 96019 | |
| 4592808 | POPEK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741840 | POPEKIRKWOOD TOYA | PO BOX 285 | | | | PLAINFIELD | NJ | 07061 | |
| 4422920 | POPELKA, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510956 | POPELKA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741841 | POPENFUSS AMANDA | 323 RIDGEWOOD DR | | | | SYRACUSE | NY | 13206 | |
| 4358394 | POPENHAGEN, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482544 | POPER, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741842 | POPES TRACY | 3308 DAYTON AVE | | | | JONESBORO | AR | 72401 | |
| 4402534 | POPESCU, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195207 | POPESCU, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647885 | POPESCU, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446282 | POPESCU, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690528 | POPHAM, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175471 | POPHAM, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546504 | POPHAM, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317225 | POPHAM, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149064 | POPHAM, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150646 | POPHAM, LEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721052 | POPHAM, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332534 | POPHAM, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725236 | POPIA, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474704 | POPICHAK, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485306 | POPIEL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466434 | POPIEL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470212 | POPIELARZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686364 | POPIELSKI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512548 | POPIENIEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513108 | POPIENIEK, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299038 | POPIENIEK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575700 | POPIES, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285788 | POPIK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890994 | Popingo's Convenience Stores | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4762711 | POPISH, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736128 | POPKEN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627496 | POPKEN, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633568 | POPKINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212378 | POPKOFF, CHRYSTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779798 | Poplar Bluff City | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901 | |
| 4371907 | POPLAR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630027 | POPLAR, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357185 | POPLAR, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657189 | POPLAR, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517316 | POPLAR, TEKORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487625 | POPLASKI, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741844 | POPLAVA TERRY | 547 LAKESHORE DR | | | | HARTSVILLE | SC | 29550 | |
| 4587966 | POPLAWSKI LEONETTI, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753164 | POPLAWSKI, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429805 | POPLAWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429724 | POPLAWSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297941 | POPLAWSKI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649407 | POPLAWSKI, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771123 | POPLAWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429401 | POPLAWSKI, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424435 | POPLAWSKI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666704 | POPLE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741845 | POPLIN ASHLEY O | 1247 PICKENS HWY | | | | ROSMAN | NC | 28772 | |
| 5741846 | POPLIN LINDA | 318 PILE ST | | | | RAMONA | CA | 92065 | |
| 4581968 | POPLIN, JEFFERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463585 | POPLIN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581499 | POPLIN, SYDNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799987 | POPMART INC | DBA POPMART | 1610 COBB INTERNATIONAL BLVD | SUITE 6 | | KENNESAW | GA | 30152 | |
| 5741847 | POPOCA LUNA | 18 OAKLAND | | | | RED BANK | NJ | 07701 | |
| 5741848 | POPOCA MARIA | 3132 S HALSTED ST SUITE 264 | | | | CHICAGO | IL | 60608 | |
| 4203119 | POPOCA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214277 | POPOCA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841602 | POPOLI, JR., FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614298 | POPOLIZIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741849 | POPOOLA ISAAC | 365 SCHLEY STREET | | | | NEWARK | NJ | 07112 | |
| 4647072 | POPOOLA, ADENIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754640 | POPOOLA, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764719 | POPOOLA, OLUFUNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647124 | POPOOLA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573280 | POPOUTSIS, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741850 | POPOV SERGEY | 1 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 4603668 | POPOV, ALYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211867 | POPOV, DIMITAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686083 | POPOV, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227238 | POPOVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367048 | POPOVA, NATALYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743696 | POPOVIC, FRANJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576181 | POPOVIC, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470183 | POPOVIC, SAMANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633496 | POPOVIC, SKENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741851 | POPOVICH APRIL L | 1459 E LASSEN 40 | | | | CHICO | CA | 95973 | |
| 4453812 | POPOVICH, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590242 | POPOVICH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681203 | POPOVICH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628659 | POPOVICH, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528441 | POPOVICH, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567858 | POPOVICH, JESSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364314 | POPOVICH, KARVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350683 | POPOVICH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566965 | POPOVICH, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270535 | POPOVICH, SELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400995 | POPOWITCH, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763871 | POPOWSKI, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741852 | POPP BRIAN | 318 S 2ND ST | | | | COLBY | WI | 54421 | |
| 5741853 | POPP CONNIE | 3031 HEATHERHILL DR SE | | | | HUNTSVILLE | AL | 35802 | |
| 4859941 | POPP HUTCHESON PLLC | 1301 S MOPAC EXPRESSWAY STE430 | | | | AUSTIN | TX | 78746 | |
| 5741854 | POPP JUDITH | 216 S MADISON | | | | ENID | OK | 73701 | |
| 4304160 | POPP, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596657 | POPP, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790392 | Popp, Billy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444812 | POPP, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398926 | POPP, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770225 | POPP, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430933 | POPPA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741855 | POPPE MALAYA A | 1520 LOCUST LOG WAY | | | | AUSTELL | GA | 30168 | |
| 4552801 | POPPE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377266 | POPPE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774763 | POPPE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391430 | POPPE-HOLDER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159867 | POPPELL, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263426 | POPPELL, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263807 | POPPELL, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461732 | POPPELL, MACADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514217 | POPPENS, RUSSELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741856 | POPPER CHRISTOPHER | 131 GRANT ST | | | | BANGOR | ME | 04401 | |
| 4617660 | POPPER, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811219 | POPPIN INC | 1115 BROADWAY FLR 3 | | | | NEW YORK | NY | 10010 | |
| 4566881 | POPPINO, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407136 | POPPLE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319034 | POPPLEWELL, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319142 | POPPLEWELL, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318784 | POPPLEWELL, WESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330744 | POPPLEWELL, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740407 | POPPOFF-ULVI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885846 | POPPS OUTDOOR EQUIPMENT | RB OUTDOOR SERVICES | 722 DIX RD | | | JEFFERSON CITY | MO | 65109 | |
| 5798186 | POPP'S OUTDOOR EQUIPMENT | 722 Dix Rd | | | | Jefferson City | MO | 65109 | |
| 4889219 | POPPY AND ME LLC | WALTER LEO BARRETT | 231 NORTHGATE SHOPPING CTR | | | MCMINNVILLE | TN | 37110 | |
| 5741857 | POPPY HANDS | 3461 N REDHILL RD | | | | TASWELL | IN | 47175 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821217 | POPPY KELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868616 | POPRESEARCH LLC | 53 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4893314 | POPS ELECTRIC LLC | 1205 W BESSEMER AVE STE 110 | | | | GREENSBORO | NC | 27408 | |
| 4706026 | POPSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873274 | POPSUGAR INC | BOX 83323 | | | | WOBURN | MA | 01813 | |
| 4870961 | POPULAR BATH PRODUCTS INC | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4802684 | POPULAR MOTORS LLC | DBA WHEELS N KIDS | 10041 E MARY DR | | | TUCSON | AZ | 85730 | |
| 4863663 | POPULAR PAYS INC | 2300 W ARMITAGE AVE APT #10 | | | | CHICAGO | IL | 60647 | |
| 4854081 | Popular Tech Consultand, The | Michael Young | 3776 Secretariat Ct | | | Colmumbus | OH | 43221 | |
| 4879558 | POPULARITY PRODUCTS LLC | NEW YORK POPULAR INC | 1800 C ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| 4859191 | POPULUS BRANDS LLC | 11684 VENTURA BLVD SUIT 361 | | | | LOS ANGELES | CA | 91604 | |
| 4147326 | POPULUS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700446 | POPWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517438 | POPWELL, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698457 | POQUETTE, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248049 | POQUETTE-WHITE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616390 | PORADA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331405 | PORADOVSKY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741858 | PORAMBO ANTOINETTE | PO BOX 187 | | | | TOWAOC | CO | 81334 | |
| 4158278 | PORATH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413909 | PORAZYNSKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821218 | PORAZYNSKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626263 | PORCARO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563593 | PORCARO, GAGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548515 | PORCARO, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422660 | PORCARO, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440614 | PORCARO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741860 | PORCAY IREN | 9619 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| 5741861 | PORCAYO TIFFANY D | 1024 NECTARINE ST | | | | NAMPA | ID | 83686 | |
| 4664230 | PORCAYO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198745 | PORCAYO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209564 | PORCAYO, PAOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806499 | PORCELANOSA | 270 MARKET ST | | | | SADDLE BROOK | NJ | 07663 | |
| 4821219 | PORCELANOSA SAN FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799450 | PORCELEN LTD CONNECTICUT LLC | DBA SPECRAIL | 333 WELTON ST | | | HAMDEN | CT | 06517 | |
| 4829421 | PORCELL JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287232 | PORCELLI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434227 | PORCELLI, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201777 | PORCELLINO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841603 | PORCELLO ENGINEERING,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450219 | PORCELLO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431418 | PORCENAT, JEYVL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441961 | PORCENG, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741862 | PORCH SAMANTHA | 206 GARFIELD | | | | FISK | MO | 63940 | |
| 5741863 | PORCH SHAWN | 14WINDY RIDGE CIRCLE | | | | POPLAR BLUFF | MO | 63901 | |
| 4751202 | PORCH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754921 | PORCH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532831 | PORCH, CASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399388 | PORCH, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821220 | PORCH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535989 | PORCH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507613 | PORCH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454638 | PORCH, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585353 | PORCH, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629517 | PORCH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424484 | PORCH, TACASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673529 | PORCH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901676 | Porch.com Inc | 2200 1st Ave S. Ste 300 | | | | Seattle | WA | 98134 | |
| 4848613 | PORCH.COM, INC. | 2200 1ST AVE S STE 300 | | | | SEATTLE | WA | 98134 | |
| 5741864 | PORCHA HARDY | 47 FREDRO ST | | | | BUFFALO | NY | 14206 | |
| 5741865 | PORCHA NEAL | 4294 N HUGHES | | | | FRESNO | CA | 93705 | |
| 5741866 | PORCHE DIANE | 964 PARKMAN ST | | | | ALTADENA | CA | 91001 | |
| 4324302 | PORCHE, KATHYLEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280229 | PORCHE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204225 | PORCHE, REYNARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741868 | PORCHEA GWENDOLINE | 33 CRAWFORD | | | | MCKEESPORT | PA | 15132 | |
| 4422049 | PORCHEA, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667465 | PORCHEDDU, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741869 | PORCHER ALICIA W | 757 WASHINGTON ST | | | | DORCHESTR | MA | 02124 | |
| 5741870 | PORCHER DOROTHY | 2615 RANGER DRIVE | | | | NORTH CHAS | SC | 29405 | |
| 5741871 | PORCHER MARY | POBOX 284 | | | | HUGEE | SC | 29450 | |
| 4197739 | PORCHER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658149 | PORCHER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703253 | PORCHER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398912 | PORCHER, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451822 | PORCHER, RONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511885 | PORCHER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741873 | PORCHIA LOVETTA | 6602 S MADISON | | | | TACOMA | WA | 98409 | |
| 4485904 | PORCHIA, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440132 | PORCILLO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295910 | PORCIUNCULA, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659177 | PORCIUNCULA, SADANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425800 | PORCU, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741874 | PORE THERESA | 3 PILOT HILL COURT | | | | ST PETERS | MO | 63376 | |
| 4358892 | PORE, BRIEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629755 | PORE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358625 | PORE, SHAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326690 | PORE, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243163 | POREBSKI, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562613 | POREE, AJANI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567733 | POREE, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562083 | POREE, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324767 | POREE, WILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796198 | POREES EMBROIDERY | 3630 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | |
| 5741875 | PORELLO CARLOS | 1591 NE 109TH ST | | | | MIAMI | FL | 33161 | |
| 4829422 | POREMBA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433815 | POREMBA, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741876 | PORETSKY NEAL | 23 TWIN SPRING DR NONE | | | | BOYLSTON | MA | 01505 | |
| 4841604 | PORETZ RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741877 | PORFIDIA BRENDA | 2010 POWELL AVE SC | | | | BRONX | NY | 10472 | |
| 4251157 | PORFIL, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741878 | PORFIRIO ELOISA | 452 GRAND AVE APT 5 | | | | SPRING VALLEY | CA | 91977 | |
| 5741879 | PORFIRIO JAVIER | 1718 ONSGARD RD APT 11 | | | | MADISON | WI | 53704 | |
| 5741880 | PORFIRIO VELASCO | 2641 GANAHL ST APT 4 | | | | LOS ANGELES | CA | 90033 | |
| 5741881 | PORFIRIO VILLANUEVA | 3402 SOUTH BARLETT | | | | LAREDO | TX | 78045 | |
| 4573459 | PORFIRIS, VASILIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741882 | PORGUTT LAURA | 136 HARROW PL | | | | GOOSE CREEK | SC | 29445 | |
| 4150654 | PORIER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741883 | PORJIA TUCKER | 2226 BOLDT ST | | | | DEARBORN | MI | 48124 | |
| 4375813 | PORK, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741884 | PORKINS AMANDA J | 8415 SE KING HILL | | | | ST JOESPH | MO | 64504 | |
| 5741885 | PORLAS HENRY | 2430 27TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 4222823 | PORLIER, LAURYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175285 | PORNEBO, KRISTIE STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407667 | PORNEL, DELFIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650706 | PORNELOS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741886 | PORNPOJ WANITCHINDA | 4020 78TH ST | | | | ELMHURST | NY | 11373 | |
| 4153259 | POROPAT, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576294 | POROSKY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465155 | POROTESANO, MIRANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584251 | PORPORINO, RAZUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620648 | PORPOTAGE, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425417 | PORR, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741887 | PORRA LOURDES | 6904 N THATCHER ST | | | | TAMPA | FL | 33614 | |
| 5741888 | PORRAL CHERYL | 1881 WEST ALEXANDER ROAD UNIT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5741889 | PORRAS BONNIE | 16631 NW 84TH TER | | | | FANNING SPRINGS | FL | 32693 | |
| 4415428 | PORRAS DE VILLA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741890 | PORRAS GABRIELA | 105 PINON | | | | SUNLAND PARK | NM | 88063 | |
| 5741891 | PORRAS MARIA | 1366 MANGO LN | | | | BROWNSVILLE | TX | 78521 | |
| 5741892 | PORRAS MERCEDES | PO BOX 680 | | | | HOOPA | CA | 95546 | |
| 5741894 | PORRAS SILVIA | 528 CALLE RICARDO | | | | DEMING | NM | 88030 | |
| 5741895 | PORRAS YVETTE | PO BOX 1275 | | | | DELANO | CA | 93216 | |
| 4176963 | PORRAS, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691250 | PORRAS, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243349 | PORRAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644303 | PORRAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207522 | PORRAS, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696468 | PORRAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672039 | PORRAS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371713 | PORRAS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546538 | PORRAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528986 | PORRAS, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231557 | PORRAS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425315 | PORRAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206336 | PORRAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657335 | PORRAS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527386 | PORRAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229660 | PORRAS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241988 | PORRAS, JOHANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201517 | PORRAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193823 | PORRAS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546663 | PORRAS, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538573 | PORRAS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595577 | PORRAS, MARIA ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756650 | PORRAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212407 | PORRAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244752 | PORRAS, NELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635952 | PORRAS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621636 | PORRAS, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267725 | PORRAS, SAPPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411960 | PORRAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639316 | PORRAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546554 | PORRAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751077 | PORRATA DORIA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725252 | PORRATA MENA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741896 | PORRATA ROBERTO C | 9263 COMD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 4520882 | PORRATA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821221 | PORRATA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741897 | PORRAZ MARIA | 318 S SCOTT DR | | | | SANTA MARIA | CA | 93454 | |
| 4210199 | PORRAZ, ISAAC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200096 | PORRAZ, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179357 | PORRAZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741898 | PORRAZZO SHIRLEY | N3102 PLUM VALLEY RD NONE | | | | PEPIN | WI | 54759 | |
| 4238902 | PORRECA, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470746 | PORRECA, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415193 | PORRELLO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723296 | PORRES, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628833 | PORRES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621527 | PORRETTI, BROOKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660063 | PORRETTO SR, NICHOLAS A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455684 | PORRINI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841605 | PORRITT, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841606 | PORRO, ALEX & AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595886 | PORRO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821222 | PORRO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741899 | PORROA RAQUEL | 6025 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | |
| 5741900 | PORROTA MARLEEN | 510 S 58TH TER | | | | HOLLYWOOD | FL | 33023 | |
| 5741901 | PORSCHA BRANCH | 112 PARKWAY DR | | | | TEXARKANA | TX | 75501 | |
| 5741902 | PORSCHA CURTIS | PO BOX 292004 | | | | TAMPA | FL | 33687 | |
| 5741903 | PORSCHA L JOSEPH | 1561 BECK CIR | | | | STOCKTON | CA | 95209 | |
| 5741904 | PORSCHA WRIGHT | 440 WEST KING STREET | | | | BEDFORD | VA | 24523 | |
| 5741905 | PORSCHE DUCKETT | 10902 BRIDLE PATH CIR | | | | WALDORF | MD | 20601 | |
| 5741906 | PORSCHE JONES | 3739 CANDYTUFT RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5741907 | PORSCHE L DAVIS | 1108 E 73RD ST | | | | CHICAGO | IL | 60619 | |
| 5741908 | PORSCHE LOVETT | 192 SAWMILL ROAD | | | | BRICK | NJ | 08724 | |
| 5741909 | PORSCHE MOBLEY | 1035 E FISCHER ST | | | | PENSACOLA | FL | 12503 | |
| 5741910 | PORSCHE SMILEY | 3961 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5741911 | PORSCHE WEATHERSPOON | 1536 MACON ST | | | | AURORA | CO | 80010 | |
| 4565742 | PORSCHE, CHLOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741912 | PORSCHEA BELL | 315 SR 62 APT C102 | | | | BOWLING GREEN | FL | 33834 | |
| 5741913 | PORSHA CORLEY | 480 MASSILLION RD APT L | | | | AKRON | OH | 44306 | |
| 5741914 | PORSHA GREEN | 31 TRAILER WAY | | | | WHITEVILLE | TN | 38075 | |
| 5741915 | PORSHA GUNN | OR LARRY WILSON | | | | COLUMBUS | MS | 39705 | |
| 5741916 | PORSHA HARGROW | 1237 HERITAGE LN | | | | BURTON | MI | 48509 | |
| 5741917 | PORSHA HICKS | 3957 7TH ST | | | | ECORSE | MI | 48229 | |
| 4516178 | PORSHA JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741918 | PORSHA MONIQUE -LA DAWN GALOWAY | 47755 FERNWOOD ST APT 14303 | | | | WIXOM | MI | 48393 | |
| 5741919 | PORSHAE SHINE | 1061 PERKINSWOOD SE APT 1 | | | | WARREN | OH | 44484 | |
| 5741920 | PORSHALYN DANIEL | 1113 OGILVIE | | | | BOSSIER CITY | LA | 71111 | |
| 5741921 | PORSHAY PORSHAYB | 210 GREYSTONE DR APT C | | | | ALORTON | IL | 62207 | |
| 5741922 | PORSHE HAYES | 6700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | |
| 5741923 | PORSHA HUDSON | 1060 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615 | |
| 5741924 | PORSHIA SMITH | 1464 SOUTH COTTON STREET | | | | ANDALUSIA | AL | 36420 | |
| 4691724 | PORSON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804886 | PORT A DISTRIBUTING LLC | DBA SNAPFRAMESDIRECT | 2525 S. 11TH ST | | | PORT ARANSAS | TX | 78373 | |
| 5793109 | PORT ARTHUR HOUSING - LAKEVIEW APTS | 920 DEQUEEN BLVD | | | | PORT ARTHUR | TX | 77640 | |
| 4883109 | PORT ARTHUR NEWSMEDIA LLC | P O BOX 789 | | | | PORT ARTHUR | TX | 77641 | |
| 4873907 | PORT CHARLOTTE LOCK & KEY | CHARLES E DEILY | P O BOX 495434 | | | PORT CHARLOTTE | FL | 33949 | |
| 4805467 | PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845197 | Port Charlotte Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5845197 | Port Charlotte Mall LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4905481 | Port Charlotte Mall, LLC | c/o Washington Prime Group | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4881675 | PORT CONSOLIDATED | P O BOX 350430 | | | | FT LAUDERDALE | FL | 33335 | |
| 5793938 | PORT HAWKESBURY / WEST LINN PAPER CO SALES | 120 PULP MILL RD | | | | PORT HAWKESBURY | NS | 89Z 1A1 | CANADA |
| 5793110 | PORT HAWKESBURY / WEST LINN PAPER CO SALES | TOM GALLAGHER, PRESIDENT | 120 PULP MILL RD | | | PORT HAWKESBURY | NS | 89Z 1A1 | CANADA |
| 4885502 | PORT HAWKESBURY PAPER LP | PO BOX 9500 120 PULP MILL RD | | | | PORT HAWKESBURY | NS | B9A 1A1 | CANADA |
| 5830722 | PORT HURON TIMES HERALD | Attn: David Watson | 11 Military St. | | | Port Huron | MI | 48060-5414 | |
| 4780163 | Port Huron Township Treasurer | 3800 Lapeer Rd | | | | Port Huron | MI | 48060 | |
| 4878925 | PORT JACKSON MEDIA | MCCLARY MEDIA INC | 1 VENNER RD | | | AMSTERDAM | NY | 12010 | |
| 4807980 | PORT PLAZA REALTY TRUST | PO BOX 537 | C/O SBK ASSOCIATES LLC | ATTN:  DAVID E KAPLAN | | MANCHESTER | CT | 06040 | |
| 5842285 | Port Plaza Realty Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842285 | Port Plaza Realty Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741925 | PORT TRISHA | 1784 BLAIRS CORNER RD | | | | EMLENTON | PA | 16373 | |
| 4172028 | PORT, CAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481928 | PORT, CELESTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367174 | PORT, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492977 | PORT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841607 | PORTA PIA,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884381 | PORTA STOR INC | PO BOX 1435 | | | | VENTURA | CA | 93002 | |
| 4630174 | PORTA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769844 | PORTA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725988 | PORTA, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201122 | PORTA, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888547 | PORTABLE STORAGE | THERMO KING MICHIGAN INC | 955 76TH ST SW | | | BYRON CENTER | MI | 49315 | |
| 4780170 | Portage City Treasurer | 7900 S. Westnedge Ave | | | | Portage | MI | 49002-5117 | |
| 5484476 | PORTAGE COUNTY | 449 S MERIDIAN ST | | | | RAVENNA | OH | 44266-1217 | |
| 4876372 | PORTAGE COUNTY GAZETTE | GAZETTE PUBLISHING INC | 1024 MAIN ST P O BOX 146 | | | STEVENS POINT | WI | 54481 | |
| 4782026 | Portage County Health Department | 705 Oakwood St. 2nd Flr | | | | Ravenna | OH | 44266 | |
| 4782340 | Portage County Treasurer | 1516 Church Street | | | | Stevens Point | WI | 54481 | |
| 4780420 | Portage County Treasurer | 449 S Meridian St | | | | Ravenna | OH | 44266-1217 | |
| 4851812 | PORTAGE COUNTY TREASURER | 449 SOUTH MERIDIAN STREET BUILDING DEPT | 1ST FLOOR PORTAGE COUNTY ADMIN BLDG | | | Ravenna | OH | 44266 | |
| 4782237 | PORTAGE COUNTY TREASURER | P O BOX 1217 | 449 SOUTH MERIDIAN ST | | | Ravenna | OH | 44266 | |
| 4780421 | Portage County Treasurer | PO Box 1217 | | | | Ravenna | OH | 44266-1217 | |
| 4783616 | Portage County Water Resources | 8116 Infirmary Road | | | | Ravenna | OH | 44266 | |
| 4867036 | PORTAGE LANDSCAPING INC | 4090 WEBB RD | | | | RAVENNA | OH | 44266 | |
| 4783530 | Portage Utility Service Board | 6071 Central Avenue | | | | Portage | IN | 46368-3587 | |
| 5741926 | PORTAIS PEINTESS C | 20820 LOUISIANA AVE | | | | LAFAYETTE | LA | 70501 | |
| 4257402 | PORTAL, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741927 | PORTALAIN ERICA Y | 1900 SANS SOUSCI BLVD APT 238 | | | | NORTYH MIAMI | FL | 33161 | |
| 5741929 | PORTALATIN JOSE | APTD 1737 | | | | CAMUY | PR | 00627 | |
| 5741930 | PORTALATIN LIZA | GUARICO VIEJO | | | | VEGA BAJA | PR | 00693 | |
| 5741931 | PORTALATIN YESSENIA | 229 E SUSQUEHANNA | | | | ALLENTOWN | PA | 18103 | |
| 4498978 | PORTALATIN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504965 | PORTALATIN, DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331018 | PORTALATIN, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400589 | PORTALATIN, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476896 | PORTALATIN, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235213 | PORTALATIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741932 | PORTALES SYLVIA | 225 E 26TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 4543182 | PORTALES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427686 | PORTALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164281 | PORTALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536418 | PORTALES, NORALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741933 | PORTALI CARMEN | 3043 ANTIQUE OAKS CIR | | | | WINTER PARK | FL | 32792 | |
| 5741934 | PORTANOVA MATTHEW | 21961 MANNING SQ | | | | TULARE | CA | 93274 | |
| 4251848 | PORTAS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741935 | PORTE CORNELIA | 5600 SUGAR CROSSING DR | | | | SUGAR HILL | GA | 30518 | |
| 4280426 | PORTE, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212459 | PORTE, ANTHONY JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348845 | PORTE, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741936 | PORTEE MARY | 1559 BUCK ST | | | | LAKE PLACID | FL | 33852 | |
| 5741937 | PORTEE RAKETA | 318B PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5741938 | PORTEE RASHAUNA | 3521 W JOSEPHINE ST | | | | SEBRING | FL | 33870 | |
| 4466337 | PORTEE, ANGELIQUE PORTEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350137 | PORTEE, DEAZJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232776 | PORTEE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400891 | PORTEE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640480 | PORTELA ADORNO, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741939 | PORTELA EMANUEL | VISTAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | |
| 5741940 | PORTELA MARIA C | CALLE LUNA 259 | | | | SAN JUAN | PR | 00901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403899 | PORTELA ORTIZ HIRAM | 301 S GRAND ST 104 | | | | MONROE | LA | 71201 | |
| 5741941 | PORTELA YAI C | URB LAS VEREDAS | | | | CAMUY | PR | 00627 | |
| 5741942 | PORTELA YAJAIRA | URB COUNTRY CLUB CALLE OLIVIA | | | | SAN JUAN | PR | 00924 | |
| 4713893 | PORTELA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501225 | PORTELA, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500908 | PORTELA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496466 | PORTELA, ZULMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741943 | PORTELL CONNIE | 5117 GELA COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 4725134 | PORTELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678271 | PORTELL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417101 | PORTELLA, ELEANOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763770 | PORTELLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144336 | PORTELLA, MILENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418867 | PORTELLA, NIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399925 | PORTELLA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741945 | PORTELLES MAITE | 3890 E 6 TH AVE | | | | HIALEAH | FL | 33013 | |
| 4420505 | PORTELLI, JOANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406124 | PORTEN, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439255 | PORTEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741946 | PORTENEUR CLAUDIA | 4904 WALNUT DR | | | | FAYETTEVILLE | NC | 28304 | |
| 4693872 | PORTENLANGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150476 | PORTEOUS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232861 | PORTEOUS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774693 | PORTEOUS, KORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487765 | PORTEOUS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741947 | PORTER A J | 3903 SW LINDEN LN | | | | LEES SUMMIT | MO | 64082 | |
| 5741948 | PORTER AJA | 4855 VEGAS VALLEY DR APT 225 | | | | LAS VEGAS | NV | 89121 | |
| 5741949 | PORTER ALLEN | 768 CARMA WAY | | | | WASHINGTON | UT | 84780 | |
| 5741950 | PORTER ALPHONSO | 1506 BRAZOS ST | | | | JONESBORO | AR | 72401 | |
| 5741951 | PORTER ANDREA | 4700 GLENHAUEN AVE | | | | CLINTON | MD | 20735 | |
| 5741952 | PORTER ANDREW | 316 LINCOLN AVE | | | | BARBERTON | OH | 44203 | |
| 5741953 | PORTER ANGELA | 416 WOLLIEST | | | | FLOYDADA | TX | 79235 | |
| 5741954 | PORTER ANGELICA | 126 DEAS AVE | | | | HATTIESBURG | MS | 39401 | |
| 5741955 | PORTER ANGIE | PO BOX 1102 | | | | JACKSON | TN | 38302 | |
| 5741956 | PORTER ANNA | 343S ARNOLD RD | | | | HAMPTONVILLE | NC | 27020 | |
| 5741957 | PORTER ANNETTE | 104 HENTON RD | | | | LEXINGTON | KY | 40508 | |
| 5741958 | PORTER ANTOINETTE | 1734 PEACH | | | | SHREVEPORT | LA | 71107 | |
| 5741959 | PORTER ANTONIO | 1454 S 17TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5741960 | PORTER ASHLEY | 2550 CHAPPEK CHASE | | | | COLUMBUS | OH | 43223 | |
| 5741961 | PORTER AYANA | 1113 KENTUCKY ST APT A | | | | KANNAPOLIS | NC | 28083 | |
| 5741962 | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | 38128 | |
| 5741963 | PORTER BERNICE | 710 VILLA CREST AVE | | | | LOUISVILLE | KY | 40215 | |
| 5741964 | PORTER BRANDON | 800 BOOHER DR | | | | BRISTOL | TN | 37620 | |
| 5741965 | PORTER BRENDA | 11128 HAPPY ACRES LN | | | | RIVERVIEW | FL | 33578 | |
| 4829423 | PORTER BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741967 | PORTER BRITNY | 53145 WOODSVIEW RD | | | | MARSHFIELD | WI | 54449 | |
| 5741968 | PORTER BRITTANY | 22473 US HWY 61 | | | | ORAN | MO | 63771 | |
| 5741969 | PORTER CAMESHA | 1514 E 18 STREET APT 201 | | | | KANSAS CITY | MO | 64108 | |
| 5741970 | PORTER CAMESHA N | 3925 WILLOW | | | | RAYTOWN | MO | 64133 | |
| 5741971 | PORTER CANDICE D | 13468B BANNER ROAD | | | | COEBURN | VA | 24230 | |
| 5741972 | PORTER CARMEN E | 1441 FAIRMONT STREET | | | | PITTSBURGH | PA | 15221 | |
| 5741973 | PORTER CAROLYN | 3915 S SENECA ST | | | | WICHITA | KS | 67217 | |
| 5741974 | PORTER CASEY S | 948 LUPINE HILLS DR | | | | VISTA | CA | 92081 | |
| 5741975 | PORTER CHAKIA | 701 CALLIS OVAL APT C | | | | AKRON | OH | 44311 | |
| 5741976 | PORTER CHANTE | 3591 ORANGE STREET | | | | NORFOLK | VA | 23513 | |
| 5741977 | PORTER CHARITA | 408 NORTH CLARK | | | | CLARKSVILLE | IN | 47129 | |
| 5741978 | PORTER CHARLENE | 410 S ROCKER | | | | SULPHUR | LA | 70663 | |
| 5741979 | PORTER CHARRAE | 1115 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 | |
| 5741980 | PORTER CHARRAE C | 700 NORTH 6TH ST 106 | | | | TECUMSEH | OK | 74873 | |
| 5741981 | PORTER CHELSEA | 7318 KAUAI LOOP | | | | NEW PORT RICHEY | FL | 34653 | |
| 5741982 | PORTER CHENALIA | 1118 NORTH REDBARN LANE | | | | SCRANTON | SC | 29591 | |
| 5741983 | PORTER CHESIKA | 412 N MCCURRY RD | | | | COLUMBUS | MS | 39702 | |
| 5741984 | PORTER CHRISTINE L | 673 COBEL COURT | | | | ORANGEBUGR | SC | 29038 | |
| 5741985 | PORTER CINDY | 5412 INVERNESS UN UNIT 110 | | | | TAMPA | FL | 33617 | |
| 5741986 | PORTER CLIVE | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | |
| 4782784 | PORTER CO HEALTH DEPT | 155 INDIANA AVE SUITE 104 | ADMINISTRATION CENTER | | | Valparaiso | IN | 46383-5548 | |
| 5787734 | PORTER CO HEALTH DEPT | 155 INDIANA AVE SUITE 104 | | | | VALPARAISO | IN | 46383-5548 | |
| 4781357 | PORTER CO HEALTH DEPT | ADMINISTRATION CENTER | 155 INDIANA AVE SUITE 104 | | | Valparaiso | IN | 46383-5548 | |
| 4821223 | PORTER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821224 | PORTER CONSULTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5741987 | PORTER CORTNEY | 2526 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30906 | |
| 5484477 | PORTER COUNTY | 155 INDIANA AVE RM 209 | | | | VALPARAISO | IN | 46383-5555 | |
| 4779974 | Porter County Treasurer | 155 Indiana Ave Rm 209 | | | | Valparaiso | IN | 46383-5555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779975 | Porter County Treasurer | PO BOX 2150 | | | | Valparaiso | IN | 46384-2150 | |
| 5741988 | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | |
| 5741990 | PORTER DARECIA | 8436 PLAZA RK CT | | | | NORMANDY | MO | 63121 | |
| 5741991 | PORTER DARRIN | 4 FORGE POND 4-C | | | | CANTON | MA | 02021 | |
| 5741992 | PORTER DEAN | 8406 SAN MARCOS AVE | | | | FORT PIERCE | FL | 34946 | |
| 5741993 | PORTER DEANN | 970 SILVERHULL CHURCH RD | | | | SPRINGFIELD | GA | 31329 | |
| 5741994 | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | 24482 | |
| 5741995 | PORTER DENNA | 715 Hamilton Ave | | | | Wheelersburg | OH | 45694-8910 | |
| 5741996 | PORTER DIONE | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | |
| 4863075 | PORTER DISTRIBUTING COMPANY | 212 S LANGDON ST | | | | MITCHELL | SD | 57301 | |
| 5741997 | PORTER DOMINIQUE | 936 OAK CREEK CR | | | | DOUGLASVILLE | GA | 30134 | |
| 5741998 | PORTER DONNELLA | 105 EAGLES MERE TRL | | | | ROCKY MOUNT | NC | 27804 | |
| 5741999 | PORTER DOROTHY | 3104 KEOKUK UNIT | | | | ST LOUIS | MO | 63116 | |
| 5742000 | PORTER DUSTIN | 3301 S 113TH W AVE 48 | | | | SAND SPRING | OK | 74063 | |
| 5742002 | PORTER ELIZABETH S | 2904 FREDERICK ST | | | | MOBILE | AL | 36607 | |
| 5742003 | PORTER FORTUNE | 8155 BLACK SNAKE LN | | | | WARRENTON | VA | 20186 | |
| 5742004 | PORTER FRED | 2137 SOUTH RIVERWOOD LOOP | | | | BOSSIER CITY | LA | 71111 | |
| 5742005 | PORTER GARY | 1588 ANSEL RD | | | | CLEVELAND | OH | 44106 | |
| 5742006 | PORTER GWENDOLYN | 2124 DEERFIELD DR | | | | LAKELAND | FL | 33813 | |
| 5742007 | PORTER HEATHER | 538 NE EMMETT ST | | | | TOPEKA | KS | 66616 | |
| 4144828 | PORTER HUFF, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430082 | PORTER II, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581089 | PORTER II, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484665 | PORTER III, JOSPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796240 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 1400 30TH ST STE A | | | NICEVILLE | FL | 32578 | |
| 4801231 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 950 BAY DR | | | NICEVILLE | FL | 32578 | |
| 4905894 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | |
| 5742008 | PORTER IVRA | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEG | NV | 89032 | |
| 5742009 | PORTER JAMES | 203 BERIGER DR | | | | DYER | IN | 46311 | |
| 5742010 | PORTER JANICE M | 306 GOLDWIRE STREET SW | | | | BIRMINGHAM | AL | 35211 | |
| 5742011 | PORTER JASMIN | 382 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | |
| 5742012 | PORTER JEANNINE | 43 WEST PRESCOTT STREET | | | | WESTFORD | MA | 01886 | |
| 5742013 | PORTER JEREMY | 2276 STONE RD 26 | | | | CHILLICOTHE | OH | 45601 | |
| 5742014 | PORTER JERRY | 1800 41ST AVE APT E 17 | | | | TUSCALOOSA | AL | 35401 | |
| 5742015 | PORTER JESSICA | 2121 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | |
| 5742016 | PORTER JOYCE | PO BBOX 643 | | | | CRAWFORD | GA | 30630 | |
| 4382203 | PORTER JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745990 | PORTER JR., HENTON & ARLENE SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225103 | PORTER JR., TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742017 | PORTER JULIAN | PO BOX 370 | | | | LAKE VIEW | NC | 28350 | |
| 5742019 | PORTER KAREN F | 4250 WILLIAMSBURG DR APT J | | | | HARRISBURG | PA | 17109 | |
| 5742020 | PORTER KEARA | 162 OLD TUSCULUM ROAD | | | | ANTIOCH | TN | 37013 | |
| 5742021 | PORTER KIMBERLY | 136 WILLIAMS ST | | | | HAMILTON | NJ | 08629 | |
| 5742022 | PORTER KRYSTAL | 7417 GRACELAND RD | | | | HOLLYWOOD | SC | 29449 | |
| 5742023 | PORTER KYLE M | 17 VIOLETTE ST | | | | CARIBOU | ME | 04736 | |
| 5742024 | PORTER LATASHA | 3005 LEE ST | | | | AUGUSTA | GA | 30906 | |
| 5742025 | PORTER LATIUAN | 3545 178TH ST | | | | LANSING | IL | 60438 | |
| 5742026 | PORTER LAWRENCE JR | 1300 EAST MARLATT | | | | MANHATTAN | KS | 66502 | |
| 4596467 | Porter Leary , Kathryn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742027 | PORTER LEIA J | 2711 W CENTRAL | | | | TOLEDO | OH | 43606 | |
| 5742028 | PORTER LEILA | 1444 EAGLE TRCE | | | | JONESBORO | GA | 30238 | |
| 5742029 | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | |
| 5742030 | PORTER LINDSEY | 48 HEMLOCK LN | | | | SOUTH SHORE | KY | 41175 | |
| 5742031 | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | |
| 5742032 | PORTER LORI | 2717 SHRINK AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5742033 | PORTER MAIASHA | 1208 GARDEN DRIVE | | | | DANVILLE | IL | 61832 | |
| 4841608 | Porter Management Group M LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742034 | PORTER MARG | 101 W SHAMROCK | | | | CASPER | WY | 82601 | |
| 5742035 | PORTER MARILYN | 1129 TURNER AVE | | | | TOLEDO | OH | 43607 | |
| 5742036 | PORTER MARVA | 1236 MARY LANE | | | | BAY POINT | CA | 94565 | |
| 5742037 | PORTER MARY | 10981 SW 222 TER | | | | MIAMI | FL | 33170 | |
| 5742038 | PORTER MARY E | 10479 SW 176TH ST | | | | MIAMI | FL | 33157 | |
| 5742039 | PORTER MATT | 38241 POPLAR DR | | | | WILLOUGHBY | OH | 44094 | |
| 5742040 | PORTER MATTEW | 5220 E88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5742041 | PORTER MAXINE | 1313 ELK WAY | | | | BEAR | DE | 19701 | |
| 5742042 | PORTER MEAGAN | 525 ENDOVER RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5742043 | PORTER MELLISA | 50 HEATON DR | | | | COVINGTON | GA | 30016 | |
| 5742044 | PORTER MICHELE | 728 DR LAURA LN | | | | VITGINIA | VA | 23455 | |
| 5742045 | PORTER MORGAN | 1517 19TH ST N APT 54 | | | | BIRMINGHAM | AL | 35234 | |
| 5742046 | PORTER MOSES | PO BOX 835 | | | | FORT PIERCE | FL | 34954 | |
| 5742047 | PORTER MRS | 9125 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 | |
| 5742049 | PORTER NATOSHIA | 5806 SAHLER ST | | | | OMAHA | NE | 68104-2848 | |
| 5742050 | PORTER NICKI | 3819 S STATE ROAD 263 | | | | WEST LEBANON | IN | 47991 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742051 | PORTER NICOLE | 151 ROSEBROOK CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5742052 | PORTER NIKITRESS | 930 NW 83 TERR | | | | MIAMI | FL | 33150 | |
| 5742053 | PORTER PEARLIE | 2410 21 AVE NORTH | | | | COLUMBUS | MS | 39702 | |
| 5742054 | PORTER PHOBE | 1113 N YALE | | | | CLEVLAND | MS | 38732 | |
| 4866225 | PORTER PIPE & SUPPLY CO | 35049 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5742055 | PORTER QAHSHIEN | 15112 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5742056 | PORTER QUANTINE N | 2900 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5742057 | PORTER RANAE | 221 N 3RD E 2 | | | | REXBURG | ID | 83440 | |
| 5742058 | PORTER RAYSHAUWM | 527 SOUTH MAIN STREET | | | | SUMTER | SC | 29150 | |
| 5742059 | PORTER REBECCA | 2615 YANKHAVEN SUBD | | | | DALZELL | SC | 29040 | |
| 5742060 | PORTER REGGENAL | 3219 HARVESTER LN E | | | | MEMPHIS | TN | 38127 | |
| 5742061 | PORTER REGINA | 1254 TAPESTRY LN 909 | | | | AMERICAN CYN | CA | 94503 | |
| 5742062 | PORTER RENFROW | 205 S HODGE ST | | | | GAINS | OK | 74436 | |
| 5742063 | PORTER RHONDA | 3230 NW 51ST PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5742064 | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | |
| 5742065 | PORTER ROBERTA | 458 E IOWA | | | | ENID | OK | 73701 | |
| 4882055 | PORTER ROOFING CONTRACTORS INC | P O BOX 469 | | | | MC MINNVILLE | TN | 37110 | |
| 5742066 | PORTER ROSHANDA | 810 MATHIS ST | | | | SUMTER | SC | 29150 | |
| 4867037 | PORTER SERVICES INC | 4091 SINCLAIR STREET | | | | DENVER | NC | 28037 | |
| 5742067 | PORTER SHAKEITHAYA | DOMIQUIE SHORT | | | | COLUMBUS | GA | 31903 | |
| 5742068 | PORTER SHANNON | 1334 E TIFT AVE | | | | ALBANY | GA | 31705 | |
| 5742069 | PORTER SHANTESJCIA | 183 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5742070 | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | 32615 | |
| 5742071 | PORTER SHERRIE | 389 RIDGE XING | | | | GADSDEN | GA | 30907 | |
| 5742072 | PORTER SHERYLON M | 10 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | |
| 5742073 | PORTER SHIRLEY A | 800 DIVISION ST APT 216 | | | | TOLEDO | OH | 43606 | |
| 5742074 | PORTER SHIRREATHA | 5066 JAMIESON DR APT 810 | | | | TOLEDO | OH | 43613 | |
| 5742075 | PORTER SHUKENDI | 131 B WILLIAMSON ST | | | | ROME | GA | 30165 | |
| 5742076 | PORTER SHYTIA | 15424 WINCHESTER AVE | | | | HARVEY | IL | 60426 | |
| 5742077 | PORTER SILVIA T | 12898 HWY 549 SE | | | | DEMING | NM | 88030 | |
| 5742078 | PORTER SONIA | 4610 DONNA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5742079 | PORTER SONIE | 1818 LIBERTY PL | | | | RALEIGH | NC | 27610 | |
| 5742080 | PORTER SUSAN | 263 SOUTH MAIN | | | | AKRON | OH | 44308 | |
| 5742081 | PORTER SWITZON | 874 TRIPE STREET | | | | CHARLESTON | SC | 29407 | |
| 5742082 | PORTER TAMMY | 13000 GRANGER AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5742083 | PORTER TANYA | 7136 WINERY LANE | | | | CHAR | NC | 28227 | |
| 5742084 | PORTER TANYA R | 104 FORD DRIVE | | | | LUMBERTON | NC | 28358 | |
| 5742085 | PORTER TATEKA | 7171 OLD LOGAN RD | | | | BLAKESLEE | PA | 18610 | |
| 5742086 | PORTER THOMAS | 16 CALUMET ST | | | | CHICAGO | IL | 60640 | |
| 5742087 | PORTER TYQUEYSHA | 174 49 POLHEMUS AVENUE | | | | JAMAICA | NY | 11433 | |
| 5742088 | PORTER VALERIE | 200 PARIS DR | | | | PALM SPRINGS | FL | 33406 | |
| 5742089 | PORTER WANDA | 722 CAMELOT WAY APT 146 | | | | LOSANGELES | CA | 90002 | |
| 5742090 | PORTER WARREN JR | 1923 ANCHORAGE DR | | | | CHESTER | MD | 21619 | |
| 5742091 | PORTER YOLANDA | 330 W 3RD ST | | | | BRIDGEPORT | PA | 19405 | |
| 5742092 | PORTER ZACHARIAH | 155 IMPERIAL MILL RD | | | | EATON | GA | 31024 | |
| 4629127 | PORTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303422 | PORTER, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331265 | PORTER, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284119 | PORTER, ACCRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315111 | PORTER, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402711 | PORTER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766689 | PORTER, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455247 | PORTER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558021 | PORTER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152350 | PORTER, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617703 | PORTER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459845 | PORTER, ALLISON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277584 | PORTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218469 | PORTER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237456 | PORTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145479 | PORTER, AMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377153 | PORTER, AMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465069 | PORTER, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580851 | PORTER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710368 | PORTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610735 | PORTER, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757165 | PORTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391458 | PORTER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682478 | PORTER, ANGELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221482 | PORTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693722 | PORTER, ANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774634 | PORTER, ANTOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554207 | PORTER, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407790 | PORTER, ANTRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702247 | PORTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448871 | PORTER, ASHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345394 | PORTER, ASHAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216259 | PORTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683804 | PORTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537662 | PORTER, ASHTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358388 | PORTER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145480 | PORTER, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442792 | PORTER, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517314 | PORTER, AYONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593209 | PORTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369009 | PORTER, BEATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741818 | PORTER, BECKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167634 | PORTER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702099 | PORTER, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647891 | PORTER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745776 | PORTER, BIRDIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759845 | PORTER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592175 | PORTER, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487658 | PORTER, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718079 | PORTER, BRANDIINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259102 | PORTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491539 | PORTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381155 | PORTER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515185 | PORTER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238577 | PORTER, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349849 | PORTER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387948 | PORTER, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347273 | PORTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302858 | PORTER, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529205 | PORTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554975 | PORTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362941 | PORTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348078 | PORTER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440731 | PORTER, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360488 | PORTER, BROOKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304219 | PORTER, CALISTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775049 | PORTER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342892 | PORTER, CANDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316713 | PORTER, CANDICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755713 | PORTER, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642474 | PORTER, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393725 | PORTER, CASEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392320 | PORTER, CATARINA PORTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353603 | PORTER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355416 | PORTER, CHAMARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538188 | PORTER, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419138 | PORTER, CHARDAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547416 | PORTER, CHARNIESSIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319661 | PORTER, CHAZZMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274719 | PORTER, CHEKEIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456080 | PORTER, CHELSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705007 | PORTER, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856845 | PORTER, CHOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856828 | PORTER, CHOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726935 | PORTER, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719796 | PORTER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193640 | PORTER, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481039 | PORTER, CHYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743722 | PORTER, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344975 | PORTER, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732105 | PORTER, CLORATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459962 | PORTER, CLORISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361160 | PORTER, COLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382857 | PORTER, COQUITTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461194 | PORTER, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248862 | PORTER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537310 | PORTER, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190274 | PORTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789027 | Porter, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841609 | PORTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789028 | Porter, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9428 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309630 | PORTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748680 | PORTER, DARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709709 | PORTER, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659121 | PORTER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535841 | PORTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450179 | PORTER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569052 | PORTER, DAVONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292071 | PORTER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446884 | PORTER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620176 | PORTER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680361 | PORTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144918 | PORTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572713 | PORTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288730 | PORTER, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342102 | PORTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712701 | PORTER, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477907 | PORTER, DERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570879 | PORTER, DESERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704008 | PORTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330508 | PORTER, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735076 | PORTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640651 | PORTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450161 | PORTER, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659632 | PORTER, DONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317560 | PORTER, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260662 | PORTER, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274580 | PORTER, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773437 | PORTER, DORSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169664 | PORTER, DUANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244922 | PORTER, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493111 | PORTER, DYEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752695 | PORTER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628883 | PORTER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606492 | PORTER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673621 | PORTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636066 | PORTER, EMANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370083 | PORTER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519976 | PORTER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514114 | PORTER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387219 | PORTER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580598 | PORTER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387595 | PORTER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640018 | PORTER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389697 | PORTER, EUGENIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666815 | PORTER, FRED E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209424 | PORTER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821225 | PORTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162815 | PORTER, GENEVIEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657861 | PORTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258548 | PORTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727839 | PORTER, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219336 | PORTER, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258321 | PORTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360733 | PORTER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512232 | PORTER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691885 | PORTER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244817 | PORTER, HERSONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444375 | PORTER, HORACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612926 | PORTER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395419 | PORTER, ISHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608072 | PORTER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573052 | PORTER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609353 | PORTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659921 | PORTER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752398 | PORTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714169 | PORTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829424 | PORTER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553021 | PORTER, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763435 | PORTER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602302 | PORTER, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457138 | PORTER, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205070 | PORTER, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687146 | PORTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698492 | PORTER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307545 | PORTER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441057 | PORTER, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636278 | PORTER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218313 | PORTER, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730020 | PORTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320929 | PORTER, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421907 | PORTER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662625 | PORTER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764993 | PORTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631811 | PORTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663058 | PORTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724772 | PORTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334108 | PORTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642568 | PORTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718556 | PORTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725849 | PORTER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347749 | PORTER, JONAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191041 | PORTER, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162128 | PORTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195895 | PORTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235367 | PORTER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169832 | PORTER, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229370 | PORTER, JOYCLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775284 | PORTER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706473 | PORTER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149122 | PORTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361899 | PORTER, JUWANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417589 | PORTER, KADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358996 | PORTER, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698723 | PORTER, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474404 | PORTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474887 | PORTER, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490084 | PORTER, KARIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223904 | PORTER, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688056 | PORTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159062 | PORTER, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297664 | PORTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734500 | PORTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664008 | PORTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829425 | PORTER, KATHY & ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653357 | PORTER, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489525 | PORTER, KATLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349424 | PORTER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239605 | PORTER, KECIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611377 | PORTER, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745093 | PORTER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149921 | PORTER, KENICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262930 | PORTER, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209139 | PORTER, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395508 | PORTER, KIARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264713 | PORTER, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608148 | PORTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711439 | PORTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277719 | PORTER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533355 | PORTER, KRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514316 | PORTER, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578664 | PORTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346926 | PORTER, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690880 | PORTER, LACELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401145 | PORTER, LAMARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146719 | PORTER, LAPORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265288 | PORTER, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640643 | PORTER, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549045 | PORTER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570281 | PORTER, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637769 | PORTER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147179 | PORTER, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714868 | PORTER, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746400 | PORTER, LIILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233849 | PORTER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263977 | PORTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536689 | PORTER, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683313 | PORTER, LOLINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623497 | PORTER, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346461 | PORTER, LORRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296344 | PORTER, LOUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757726 | PORTER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295939 | PORTER, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287180 | PORTER, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257167 | PORTER, MACHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481239 | PORTER, MACKENZIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156573 | PORTER, MAIZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562846 | PORTER, MAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457345 | PORTER, MALCOLM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685726 | PORTER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569749 | PORTER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375106 | PORTER, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695504 | PORTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768078 | PORTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147447 | PORTER, MARLON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149762 | PORTER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620221 | PORTER, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438373 | PORTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494092 | PORTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620259 | PORTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821226 | PORTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289026 | PORTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613697 | PORTER, MARY ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442297 | PORTER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586033 | PORTER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695286 | PORTER, MATTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574438 | PORTER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253221 | PORTER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441613 | PORTER, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154470 | PORTER, MENEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596137 | PORTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411465 | PORTER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323308 | PORTER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514462 | PORTER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272257 | PORTER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519462 | PORTER, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653922 | PORTER, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359153 | PORTER, NASHREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368786 | PORTER, NASHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156410 | PORTER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707597 | PORTER, NATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466544 | PORTER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569006 | PORTER, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508589 | PORTER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536643 | PORTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829426 | PORTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458740 | PORTER, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618601 | PORTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739583 | PORTER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646060 | PORTER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396889 | PORTER, PHAZEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394754 | PORTER, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753269 | PORTER, RACHEL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464122 | PORTER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775924 | PORTER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659265 | PORTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464191 | PORTER, REBEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594502 | PORTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476540 | PORTER, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601392 | PORTER, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485860 | PORTER, RHEANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630451 | PORTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692416 | PORTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704546 | PORTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345259 | PORTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658129 | PORTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630381 | PORTER, ROBERT K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699309 | PORTER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700519 | PORTER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420249 | PORTER, ROCKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774479 | PORTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758024 | PORTER, ROSIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711821 | PORTER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444228 | PORTER, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344313 | PORTER, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323964 | PORTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168212 | PORTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443766 | PORTER, SHANIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424391 | PORTER, SHANTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696864 | PORTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242846 | PORTER, SHARON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676868 | PORTER, SHAVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421242 | PORTER, SHAWNEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174927 | PORTER, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152430 | PORTER, SHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230669 | PORTER, SHINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640093 | PORTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263804 | PORTER, SIDREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712590 | PORTER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426202 | PORTER, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615494 | PORTER, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316880 | PORTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191057 | PORTER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621624 | PORTER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189802 | PORTER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468421 | PORTER, TANARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368668 | PORTER, TARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390245 | PORTER, TASHINA WANBLEE DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251324 | PORTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436507 | PORTER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721760 | PORTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355101 | PORTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899321 | PORTER, TERRY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374992 | PORTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611364 | PORTER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689425 | PORTER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578826 | PORTER, TONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167443 | PORTER, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147625 | PORTER, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284416 | PORTER, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522108 | PORTER, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326327 | PORTER, TRAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612624 | PORTER, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562843 | PORTER, TREVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461120 | PORTER, TREZURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693635 | PORTER, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394607 | PORTER, TYEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245408 | PORTER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571439 | PORTER, VALERIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467955 | PORTER, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267747 | PORTER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353965 | PORTER, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686155 | PORTER, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414364 | PORTER, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276557 | PORTER, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770568 | PORTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384574 | PORTER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742448 | PORTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604568 | PORTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778900 | Porter, Willie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672619 | PORTER, WILLODENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596100 | PORTER, YVETTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634687 | PORTER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374885 | PORTER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170341 | PORTER, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447839 | PORTER, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427210 | PORTER, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345134 | PORTER-BROOKS, ELIJAH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380178 | PORTER-DEAL, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742093 | PORTERFIELD DERRICK | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5742095 | PORTERFIELD JAMES | 131 NORTH SARPSVILLE AVE APT 1 | | | | SHARON | PA | 16146 | |
| 5742096 | PORTERFIELD JOSEPH | 8123 NC HIGHWAY 700 | | | | RUFFIN | NC | 27326 | |
| 5742097 | PORTERFIELD VICKIE | 197 OAK LN | | | | EATONTON | GA | 31024 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742098 | PORTERFIELD YOLANDA | 608 NORTH RIDGE ST | | | | WETUMPKA | AL | 36092 | |
| 4459570 | PORTERFIELD, ATHENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147228 | PORTERFIELD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479685 | PORTERFIELD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666597 | PORTERFIELD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587188 | PORTERFIELD, HOSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318231 | PORTERFIELD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454857 | PORTERFIELD, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470932 | PORTERFIELD, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577497 | PORTERFIELD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645248 | PORTERFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193158 | PORTERFIELD, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723298 | PORTERFIELD, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477072 | PORTERFIELD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476298 | PORTERFIELD, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477110 | PORTERFIELD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547987 | PORTERFIELD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588688 | PORTERJACKSON, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760983 | PORTER-JOHNSON, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803646 | PORTERS OFFICE PRODUCTS | DBA BLUE COW OFFICE PRODUCTS | 1050 N 2ND E | | | REXBURG | ID | 83440 | |
| 4434565 | PORTER-SAMUELS, SHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742099 | PORTERTOURE ANNA | 455 ROPER DR | | | | BOWLING GREEN | VA | 22427 | |
| 4884396 | PORTERVILLE RECORDER INC | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | |
| 4181382 | PORTES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688232 | PORTES, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699956 | PORTEUR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742100 | PORTFOLIO ACCOUNTANT II PINNACLE | 2600 LAKE LUCIEN DRIVESTE 300 | | | | MAITLAND | FL | 32751 | |
| 4871285 | PORTFOLIO MEDIA INC | 860 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4887875 | PORTFOLIO PRODUCTIONS INC | SITCOM | 850 42ND AVE | | | OAKLAND | CA | 94501 | |
| 4574898 | PORTH, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849327 | PORTIA ASHBY | 36 HILLSIDE RD | | | | Hackettstown | NJ | 07840 | |
| 5742101 | PORTIA BROWN | 2020 W NEWPORT PK | | | | WILMINGTON | DE | 19809 | |
| 5742102 | PORTIA C MCWILLIAMS | 3095 PECAN LAKE DR APT 205 | | | | MEMPHIS | TN | 38115 | |
| 5742103 | PORTIA CLEAVER | 610 FACTORY SHOALS RD | | | | AUSTELL | GA | 30168 | |
| 5742104 | PORTIA ELLIS | 507 GRAND ST APT 1E | | | | TRENTON | NJ | 08611 | |
| 5742105 | PORTIA JOHNSON | 105 WESLEY DR | | | | DESOTO | TX | 75115 | |
| 5742106 | PORTIA MOSES | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | |
| 5742107 | PORTIA PARKS | 504 SWIFTST | | | | ALBANY | GA | 31705 | |
| 5742108 | PORTIA SEALES | 248 2ND AVE | | | | SO TOMS RIVER | NJ | 08757 | |
| 5742109 | PORTIER TIFFANY | 138 GOODMAN | | | | HOUMA | LA | 70364 | |
| 5742110 | PORTIER TRACY | 239 ACORN STREET | | | | HOUMA | LA | 70363 | |
| 4441789 | PORTIER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751436 | PORTIES, GENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440573 | PORTIK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187111 | PORTILLA ROSAS, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675219 | PORTILLA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625025 | PORTILLA, ANTONIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236251 | PORTILLA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714182 | PORTILLA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283070 | PORTILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616208 | PORTILLA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763162 | PORTILLA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742111 | PORTILLO ANA | 13452 FARM CREST CT 602 | | | | HERNDON | VA | 20171 | |
| 5742112 | PORTILLO BENEDICTO | 7305 PULLEN DR | | | | MAPPSVILLE | VA | 23407 | |
| 5742113 | PORTILLO CLAUDIA | 107 VILLA DEL RIO | | | | SUNLAND PARK | NM | 88063 | |
| 5742115 | PORTILLO DOMONIC | 8150 N 61ST AVE | | | | GLENDALE | AZ | 85302 | |
| 5742116 | PORTILLO ELVIA | 5957 HURON ST | | | | MOUNT DORA | FL | 32757 | |
| 5742117 | PORTILLO ERIK | 1418 GENEVIVE | | | | SAN BERDO | CA | 92405 | |
| 5742118 | PORTILLO EVA A | 20401 SOLEDAD CYN RD SPC 321 | | | | CANYON COUNTRY | CA | 91321 | |
| 5742119 | PORTILLO EVELIO | 17 BIRCH ST | | | | EVERETT | MA | 02149 | |
| 4848730 | PORTILLO EXPERT FLOORING | 5441 RAVINE BLUFF CT | | | | Columbus | OH | 43231 | |
| 4788880 | Portillo Frailes, Andres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742120 | PORTILLO HECTOR L | 8208 HANSO ST | | | | INDIO | CA | 92201 | |
| 4545784 | PORTILLO HERNANDEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742121 | PORTILLO INGRID | 1025 W FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | |
| 5742122 | PORTILLO JESSICA C | 3424 SOUTH 146TH ST APT 3 | | | | TUKWILA | WA | 98168 | |
| 5742123 | PORTILLO LEZA | 340 WILD CHERRY RD | | | | BALTIMORE | MD | 21244 | |
| 5742124 | PORTILLO LISA | 1711 SOUTH 82ND APT 2 | | | | TACOMA | WA | 98408 | |
| 5742125 | PORTILLO MAFELCARMEN | 422 METZ DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5742126 | PORTILLO MARIA | PO BOX 2122 | | | | WINTON | CA | 95388 | |
| 5742127 | PORTILLO MARIO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5742128 | PORTILLO NANCY | 8949 LANGDON AVE APT 1 | | | | NORTH HILLS | CA | 91343 | |
| 5742129 | PORTILLO OLGA | 1031 HILLSIDE BLRS | | | | SOUTH SAN | CA | 94080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742130 | PORTILLO PHILLIPSAL J | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | |
| 5742131 | PORTILLO ROBERT | 3105 S BROCK DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5742132 | PORTILLO SANDRA A | 2419 NW 11 ST APTO 22 | | | | MIAMI | FL | 33125 | |
| 5742133 | PORTILLO SANDRINA | 655 SE 7 PL | | | | HIALEAH | FL | 33010 | |
| 4670042 | PORTILLO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434966 | PORTILLO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470952 | PORTILLO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183999 | PORTILLO, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290693 | PORTILLO, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771520 | PORTILLO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829427 | PORTILLO, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176253 | PORTILLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177318 | PORTILLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665507 | PORTILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678438 | PORTILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755516 | PORTILLO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223126 | PORTILLO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166700 | PORTILLO, CRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490484 | PORTILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331966 | PORTILLO, DARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392506 | PORTILLO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787154 | Portillo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787155 | Portillo, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211670 | PORTILLO, EDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164604 | PORTILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613101 | PORTILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146994 | PORTILLO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340393 | PORTILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531597 | PORTILLO, ELVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396305 | PORTILLO, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414161 | PORTILLO, GABRIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540111 | PORTILLO, GILDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666486 | PORTILLO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788878 | Portillo, Griselda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679577 | PORTILLO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378126 | PORTILLO, HECTOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156306 | PORTILLO, ILEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201546 | PORTILLO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636735 | PORTILLO, JANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245520 | PORTILLO, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335428 | PORTILLO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542720 | PORTILLO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602586 | PORTILLO, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560372 | PORTILLO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650373 | PORTILLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176501 | PORTILLO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378860 | PORTILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194984 | PORTILLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217312 | PORTILLO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156391 | PORTILLO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408910 | PORTILLO, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335568 | PORTILLO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406125 | PORTILLO, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155911 | PORTILLO, LISSETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856990 | PORTILLO, LUCERO S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533208 | PORTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178085 | PORTILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258969 | PORTILLO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755688 | PORTILLO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603460 | PORTILLO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293238 | PORTILLO, MAYNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332858 | PORTILLO, NELSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290284 | PORTILLO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463641 | PORTILLO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182530 | PORTILLO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637409 | PORTILLO, RENE  R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674704 | PORTILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735069 | PORTILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590387 | PORTILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526505 | PORTILLO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693089 | PORTILLO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215706 | PORTILLO, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199325 | PORTILLO, SALOMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503622 | PORTILLO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535966 | PORTILLO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161430 | PORTILLO, SAYBE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290587 | PORTILLO, STEPHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435733 | PORTILLO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189281 | PORTILLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528611 | PORTILLO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721890 | PORTILLO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615579 | PORTILLO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178888 | PORTILLO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742134 | PORTILLOBLEVINS OLAYA | 6031 N BARCELONA CT UNIT 1011 | | | | TUCSON | AZ | 85704 | |
| 4265063 | PORTILLO-CRUZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726542 | PORTILLO-LOVERME, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554891 | PORTILLO-MEJIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567747 | PORTILLO-SOTO, AIDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313943 | PORTING, DEVIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742135 | PORTIS ASHLEY | 1086 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5742136 | PORTIS JONNY | 8717 A SOUTH WHEELING AV | | | | TULSA | OK | 74136 | |
| 5742137 | PORTIS PATRICIA | 110 WEEPING WILLOW LN | | | | KARNS CITY | PA | 16041 | |
| 5742138 | PORTIS TASHA | 1338 PENN AVE | | | | PITTSBURGH | PA | 15221 | |
| 4155551 | PORTIS, AKEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467161 | PORTIS, ALAYGZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456867 | PORTIS, ASANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696998 | PORTIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288384 | PORTIS, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601248 | PORTIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351011 | PORTIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443487 | PORTIS, KENDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899317 | PORTIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638578 | PORTIS, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821227 | PORTIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790084 | Portis, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452990 | PORTIS, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633916 | PORTIS, TERRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625711 | PORTIS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158522 | PORTIS, TYLRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731880 | PORTIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305811 | PORTISH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742139 | PORTITO NICKIE | 500 S EVERGREEN AVE | | | | ROSWELL | NM | 88203 | |
| 5798187 | Portland Community Housing | 3 Charter Oak Place | | | | Hartford | CT | 06106 | |
| 5793111 | PORTLAND COMMUNITY HOUSING | 3 CHARTER OAK PLACE | | | | HARTFORD | CT | 06106 | |
| 4848305 | PORTLAND DESIGN FLOORING | 18925 SE EL CAMINO TER | | | | DAMASCUS | OR | 97089 | |
| 4783445 | Portland General Electric (PGE) | PO Box 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 4881611 | PORTLAND GENERAL ELECTRIC CO | P O BOX 3340 | | | | PORTLAND | OR | 97208 | |
| 5742140 | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 5804917 | Portland Glass | P.O. Box 10700 | | | | Portland | ME | 04104 | |
| 4884248 | PORTLAND GLASS | PO BOX 10700 | | | | PORTLAND | ME | 04104 | |
| 5742141 | PORTLAND GLASS | P O BOX 10700 | | | | PORTLAND | ME | 04104 | |
| 4883772 | PORTLAND GLASS | P O BOX 99007 | | | | CHICAGO | IL | 60693 | |
| 5804917 | Portland Glass | Tyler Corwin Anderson | Portland Glass | 832 Congress St. | | Portland | ME | 04103 | |
| 5804917 | Portland Glass | P.O. Box 10700 | | | | Portland | ME | 04104 | |
| 5804917 | Portland Glass | Tyler Corwin Anderson | Portland Glass | 832 Congress St. | | Portland | ME | 04103 | |
| 4883948 | PORTLAND LEADER | PAXTON MEDIA GROUP | P O BOX 1350 | | | PADUCAH | KY | 42002 | |
| 4874137 | PORTLAND POLICE ALARMS | CITY OF PORTLAND | P O BOX 1867 | | | PORTLAND | OR | 97207 | |
| 4878702 | PORTLAND PRESS HERALD | MAINETODAY MEDIA INC | P O BOX 11349 | | | PORTLAND | ME | 04104 | |
| 5830546 | PORTLAND PRESS HERALD/MAINE SUNDAYTELEGR | ATTN: MARK STRAFFIN | P.O. BOX 1460 | | | PORTLAND | ME | 04101 | |
| 4806176 | PORTLAND PRODUCT WERKS LLC | 1200 NW NAITO PKWY STE 490 | | | | PORTLAND | OR | 97209 | |
| 4898491 | PORTLAND SERVICE TECH | 16131 SE EVELYN STREET | | | | CLACKMAS | OR | 97915 | |
| 4900986 | Portland Water District | 225 Douglass St. | PO Box 3553 | | | Portland | ME | 04101 | |
| 4784111 | Portland Water District - ME | P.O. Box 6800 | | | | Lewiston | ME | 04243-6800 | |
| 4781898 | Portland/Multnomah County | City of Portland | 111 SW Columbia St., Suite 600 | | | Portland | OR | 97201-5840 | |
| 5787735 | PORTLANDMULTNOMAH COUNTY | 111 SW COLUMBIA ST SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 4584477 | PORTLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535309 | PORTLEY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721531 | PORTLEY, REACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742142 | PORTLOCK CORNELIOUS JR | 226 WEST RANDOLPH ST | | | | DANVILLE | VA | 24541 | |
| 4203769 | PORTLOCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149362 | PORTLOCK, RESHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821228 | PORTMAN, DENNIS & DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349940 | PORTMAN, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618727 | PORTMAN, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530060 | PORTMAN, SAMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742143 | PORTNER APRIL | 530 F GRAND STREET | | | | NEW YORK | NY | 10002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706046 | PORTNER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482212 | PORTNER, GRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556973 | PORTNOVA, CHAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686658 | PORTNOY, ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821229 | PORTO CORRERO, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417708 | PORTO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251388 | PORTO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677647 | PORTO, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505751 | PORTO, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189818 | PORTOBANCO, YAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742144 | PORTOCARRERO KATTIA | 123 EDWARDS ST | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4552241 | PORTOCARRERO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821230 | PORTOLA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691736 | PORTOLESI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821231 | PORTORFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742145 | PORTORREAL MAGGIE | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | |
| 4442669 | PORTORREAL, ARGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403794 | PORTORREAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885586 | PORTRAIT HEALTH CENTERS INC | PORTRAIT HEALTH MARKETING | 175 E HAWTHORN PARKWAY STE 235 | | | VERNON HILLS | IL | 60061 | |
| 4890397 | Portraits International L.P. | Attn: James E. Kraxner | 8529 Burkhart Rd. | | | Houston | TX | 77055 | |
| 5798188 | Portraits International LP | 1083 Rockley Road | | | | Houston | TX | 77099 | |
| 5793112 | PORTRAITS INTERNATIONAL LP | MR. JAMES KRAXNER - PRESIDENT | 1083 ROCKLEY ROAD | | | HOUSTON | TX | 77099 | |
| 4368746 | PORTS, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575628 | PORTS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873027 | PORTSIDE INC | BETTE HANSON | 1239 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744 | |
| 4874159 | PORTSMOUTH DAILY TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5742146 | PORTTER FRANK | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5742147 | PORTUGAL LEONARDO | P O BOX 5492 | | | | CONCORD | CA | 94521 | |
| 5742148 | PORTUGAL PEDRO | 745 RUSSELL STREET | | | | ASHEBORO | NC | 27205 | |
| 4604099 | PORTUGAL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654238 | PORTUGAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157471 | PORTUGAL, CRYSTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261894 | PORTUGAL, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171437 | PORTUGAL, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592027 | PORTUGAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655315 | PORTUGAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216611 | PORTUGAL, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241610 | PORTUGUES, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284975 | PORTUGUES, DANTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841610 | PORTUONDO PEROTTI ARCHITECTS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859788 | PORTWEST LLC | 1272 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5742149 | PORTWICK BETTY | 1725 SAVAGE RD BLDG 100-136 | | | | CHARLESTON | SC | 29407 | |
| 5742150 | PORTWOOD SONJA | 507 HWY ST | | | | DONIPHAN | MO | 63935 | |
| 4292199 | PORTWOOD, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731675 | PORTWOOD, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626975 | PORTZ, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793113 | PORTZEN CONSTRUCTION | MICHAEL E PORTZEN, OWNER | 205 STONE VALLEY DR | | | DUBUQUE | IA | 52003 | |
| 4641111 | PORUBSKY, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841611 | PORUSH, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752176 | POSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420178 | POSA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161571 | POSA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396912 | POSA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303636 | POSADA ARREGUIN, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742151 | POSADA GABRIELA | 806 HEREFORD AVE | | | | TEXICO | NM | 88135 | |
| 4536110 | POSADA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193544 | POSADA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544699 | POSADA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711235 | POSADA, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725625 | POSADA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413411 | POSADA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249421 | POSADA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663701 | POSADA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172855 | POSADA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653036 | POSADA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670974 | POSADA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558650 | POSADA, YENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742152 | POSADAS FREDIS A | 1001 SW 2 ST | | | | MIAMI | FL | 33130 | |
| 4297472 | POSADAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605800 | POSADAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435549 | POSADAS, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194547 | POSADAS, LIDDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150801 | POSADAS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685766 | POSADAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531332 | POSADAS, PEDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213828 | POSADAS, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762623 | POSADAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625265 | POSAK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742153 | POSBRIG LORRIE | 2724 HAZEL WOOD LANE | | | | GREEN BAY | WI | 54304 | |
| 4440102 | POSCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365267 | POSCH, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721511 | POSCH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366394 | POSCH, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773251 | POSCOE, ARITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612033 | POSE, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664269 | POSECION, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841612 | Poseidon Homes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879823 | POSEIDON PRIVATE INVESTIGATIONS | NURANI MICHAEL DALE HOGUE | 2560 KING ARTHUR BLVD STE 124 | | | THE COLONY | TX | 75056 | |
| 4275705 | POSEKANY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790613 | Posely, Mckinley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742154 | POSEY BEVERLY S | 8560 FIRSTGATE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5742155 | POSEY BRIAN | 64640 BEL CAPRI APT G5 | | | | BELLAIRE | OH | 43906 | |
| 5742157 | POSEY DOROTHY | 1638 LEWIS DR | | | | EMPORIA | VA | 23847 | |
| 4450516 | POSEY JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742158 | POSEY LARRY | 18 ANNE STREET | | | | HATTIESBURG | MS | 39402 | |
| 5742159 | POSEY LATONDIA W | 4006 MERCER UNI DRIVE 117 | | | | MACON | GA | 31204 | |
| 5742160 | POSEY LYNORA A | 776 W SIDE DR | | | | GAITHERURG | MD | 20878 | |
| 5742161 | POSEY MALINDA | 3700 NEIGHBORS PL | | | | NANJEMOY | MD | 20662 | |
| 5742162 | POSEY MARDO | 5509 VICKSBURG DR | | | | ARLINGTON | TX | 76017 | |
| 5742163 | POSEY MICHAEL | 2207 MAKENA CT | | | | CORINTH | TX | 76210 | |
| 5742164 | POSEY MICHELLE E | 8145 CONNALLY DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5742165 | POSEY NICHOLAS | 61 STEPL CHASE DR | | | | HURRICANE | WV | 25526 | |
| 5742166 | POSEY SYREETA | 1000 E GRAND AVE APT 3C | | | | CARBONDALE | IL | 62901-3381 | |
| 5742167 | POSEY TAMMY | 63 NOBINGER RD | | | | FALKVILLE | AL | 35622 | |
| 4621992 | POSEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345536 | POSEY, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337829 | POSEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262075 | POSEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381289 | POSEY, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353193 | POSEY, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381687 | POSEY, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429860 | POSEY, JENNAVIEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466816 | POSEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705980 | POSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148775 | POSEY, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467616 | POSEY, KATLYNN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260739 | POSEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522183 | POSEY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361941 | POSEY, LATEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451714 | POSEY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147619 | POSEY, MAIKAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468772 | POSEY, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670018 | POSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145392 | POSEY, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425442 | POSEY, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313671 | POSEY, PRECIOUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642700 | POSEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230912 | POSEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479835 | POSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693856 | POSEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752767 | POSEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241691 | POSEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754851 | POSEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563346 | POSEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797848 | POSH PIPSQUEAK | O5565 BRANFORD LN | | | | GENEVA | IL | 60134 | |
| 5742168 | POSHA JACKSON | 16171 BIRWOOD | | | | DETROIT | MI | 48221 | |
| 4283567 | POSHEPNY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235151 | POSHI, JORGJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799483 | POSI LOCK PULLER INC | 805 SUNFLOWER AVE | P O BOX 246 | | | COOPERSTOWN | ND | 58425 | |
| 5742169 | POSLA SILVIA | 430 NW 87 LANE | | | | FT LAUDERDALE | FL | 33324 | |
| 4160211 | POSILIPPO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707079 | POSILLICO, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712689 | POSINSKI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332313 | POSIPANKO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794453 | Positec | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874030 | POSITEC MACAO COMM OFFSHORE LTD | CHRISTINA.LIU | RM A 8F THE MACAU SQ NO 47 | AVENIDA DO INFANTE D HENRIQUE | | MACAU | | | MACAU |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858297 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 5798189 | POSITEC USA INC EMP | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 5798189 | POSITEC USA INC EMP | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 4860879 | POSITIVE PROMOTIONS | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4893315 | POSITIVELY ELECTRIC | 5400 GRAY CT | | | | ARVADA | CO | 80002 | |
| 5742170 | POSKAS JANET | 3 PLEASANT ST | | | | TAUNTON | MA | 02780 | |
| 4492238 | POSKER, ASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742171 | POSKEY ALEXANDRA J | 235 PARK AVENUE | | | | BELLEVUE | PA | 15202 | |
| 4465042 | POSKEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280689 | POSKIN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309119 | POSKIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239802 | POSLAIKO, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590419 | POSLAVSKY, IZKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742172 | POSLEY JANIE | 1320 AURTHER AV | | | | ROCKFORD | IL | 61101 | |
| 4241428 | POSLEY JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742173 | POSLEY KIM | 110 39TH AVE NE | | | | BHAM | AL | 35215 | |
| 5742174 | POSLEY SANFORD | 15 DELTA GARDEN CT | | | | SPARTA | GA | 31087 | |
| 4512965 | POSLEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368852 | POSLEY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518835 | POSLEY, JALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738887 | POSLEY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427945 | POSLINSKI, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703530 | POSLUSZNY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482427 | POSLUSZNY, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829428 | POSMA , DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646333 | POSMA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403411 | POSMAN CLIFFORD AND SHARON | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 4787687 | Posman, Sharon & Clifford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787688 | Posman, Sharon & Clifford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658151 | POSNER, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841613 | POSNER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182326 | POSNER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675806 | POSNER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300738 | POSPISCHEL, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292197 | POSPISCHEL, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855619 | Pospischel, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655284 | POSPISIL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174456 | POSPISIL, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263530 | POSS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579286 | POSS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727067 | POSS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662717 | POSSAGE, TERESA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742175 | POSSEHL MATTHEW | 8 COUNTRY ROAD 3076 | | | | OXFORD | MS | 38655 | |
| 4793106 | Possemato, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604500 | POSSENTI, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742176 | POSSER JOANNE | 99 SEELEY AVE | | | | KEARNY | NJ | 07032 | |
| 4841614 | POSSIN,ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512693 | POSSO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508853 | POSSO, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470499 | POSSO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874242 | POST | COBB PUBLISHING LLC | P O BOX 188 111 E JENKINS ST | | | MARYVILLE | MO | 64468 | |
| 5742177 | POST | P O BOX 188 111 E JENKINS ST | | | | MARYVILLE | MO | 64468 | |
| 4821232 | POST & BEAM DESIGN / BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841615 | POST & POST, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742178 | POST AND COURIER | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403 | |
| 4875804 | POST AND COURIER | EVENING POST PUBLISHING COMPANY | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403 | |
| 5742179 | POST AND MAIL | 927 W CONNEXION WAY | | | | COLUMBIA CITY | IN | 46725 | |
| 4876931 | POST AND MAIL | HORIZON INDIANA PUBLICATIONS INC | 927 W CONNEXION WAY | | | COLUMBIA CITY | IN | 46725 | |
| 4885061 | POST BULLETIN CO LLC | PO BOX 6118 | | | | ROCHESTER | MN | 55903 | |
| 4829429 | POST CARD SALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885252 | POST COMMUNITY MEDIA LLC | PO BOX 759410 | | | | BALTIMORE | MD | 21275 | |
| 4885589 | POST CONSUMER BRANDS | POST FOODS LLC / POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4876225 | POST CRESCENT | GANNETT SATELLITE INFORMATION NETWO | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4885590 | POST FOODS LLC | POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4865346 | POST GARDENS OF BATTLE CREEK INC | 3055 W MICHIGAN AVE | | | | BATTLE CREEK | MI | 49017 | |
| 4124076 | Post Gardens of Battle Creek Inc | 3055 Michigan Ave W | | | | Battle Creek | MI | 49037 | |
| 5742181 | POST JOHN | PO BOX 503 | | | | MIDWAY | UT | 84049 | |
| 5742182 | POST JOURNAL | 15 WEST SECOND STREET | | | | JAMESTOWN | NY | 14701 | |
| 4879906 | POST JOURNAL | OGDEN NEWSPAPERS OF NEW YORK INC | P O BOX 3386 | | | JAMESTOWN | NY | 14702 | |
| 5742182 | POST JOURNAL | P O BOX 3386 | | | | JAMESTOWN | NY | 14702 | |
| 5742182 | POST JOURNAL | 15 WEST SECOND STREET | | | | JAMESTOWN | NY | 14701 | |
| 5742182 | POST JOURNAL | P O BOX 3386 | | | | JAMESTOWN | NY | 14702 | |
| 4874563 | POST NEWSPAPER | D & V DAY INVESTMENTS INC | P O BOX 1686 | | | TEXAS CITY | TX | 77592 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645474 | POST REGISTER | ADAMS PUBLISHING GROUP | BETH CROSSLEY | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| 4872634 | POST REGISTER | APG MEDIA OF THE ROCKIES LLC | P O BOX 1800 | | | IDAHO FALLS | ID | 83401 | |
| 5742183 | POST REGISTER | P O BOX 1800 | | | | IDAHO FALLS | ID | 83401 | |
| 5645474 | POST REGISTER | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | |
| 5645474 | POST REGISTER | ADAMS PUBLISHING GROUP | BETH CROSSLEY | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| 5645474 | POST REGISTER | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | |
| 4876849 | POST STANDARD | HERALD PUBLISHING COMPANY LLC | P O BOX 27626 | | | NEW YORK | NY | 10087 | |
| 4878375 | POST STAR | LEE PUBLICATIONS INC | P O BOX 2157 | | | GLENS FALLS | NY | 12801 | |
| 5742184 | POST VIRGINA F | 620 COUNTRY RD | | | | BARRINGTON | RI | 02806 | |
| 4706401 | POST, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429227 | POST, AVARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351375 | POST, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299159 | POST, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685474 | POST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702878 | POST, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357439 | POST, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326051 | POST, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563551 | POST, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532408 | POST, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768281 | POST, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719822 | POST, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562940 | POST, HANNAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629799 | POST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650156 | POST, JL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566750 | POST, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682446 | POST, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709539 | POST, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349290 | POST, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554525 | POST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821233 | POST, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430767 | POST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506608 | POST, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452310 | POST, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199557 | POST, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428484 | POST, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395741 | POST, TEDDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403718 | POST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573938 | POST, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457182 | POST, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575756 | POST, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423094 | POST, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636025 | POST, URSULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450194 | POSTA, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872820 | POSTAGE BY PHONE | AUTO WARES INC | P O BOX 566 | | | CAROL STREAM | IL | 60132 | |
| 5404511 | POSTAGE BY PHONE RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250 | |
| 5742185 | POSTAL JEANETTE A | 9449 MARY GLEN DR | | | | ST LOUIS | MO | 63126 | |
| 4634344 | POSTAN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742186 | POSTE JESSICA | 130 PADDOCK WAY | | | | SUMMERVILLE | SC | 29483 | |
| 4455119 | POSTEL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658043 | POSTEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450679 | POSTEL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273354 | POSTEL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821234 | POSTEL, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742187 | POSTELL DARLENE | 217 HAL ROAD | | | | CANTON | NC | 28716 | |
| 5742188 | POSTELL MICHELLE | 5366 HOLLY SPRINGS | | | | INDPLS | IN | 46254 | |
| 5742189 | POSTELL SHELDON S | 225 WILLIAMS DR | | | | MACON | GA | 31005 | |
| 5742190 | POSTELL WILLIE | 6541 GRAND CONCOURSE ST | | | | LAS VEGAS | NV | 89166 | |
| 4483930 | POSTELL, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520888 | POSTELL, CHICOVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387106 | POSTELL, DABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529543 | POSTELL, DEZIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741631 | POSTELL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361850 | POSTEMA, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361997 | POSTEMA, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617271 | POSTEMOS, VIEULAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742191 | POSTEN ROGER | 526 MEADOWS RD | | | | CRAIGSVILLE | WV | 26205 | |
| 4441785 | POSTEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5431108 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 5431108 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 4727093 | POSTER, ENAMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757781 | POSTERNACK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757781 | POSTERNACK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870851 | POSTERNAK BLANKSTEIN & LUND LLP | 800 BOYLSTON ST 32ND FLOOR | | | | BOSTON | MA | 02199 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9439 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811634 | Posternak Blankstein & Lund LLP | Attn: Paul White | 800 Boylston Street, 32nd Floor | | | Boston | MA | 02199 | |
| 4737751 | POSTHUMUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740507 | POSTIC, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856211 | POSTIE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856212 | POSTIE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423241 | POSTIGLIONE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278538 | POSTIGLIONE, MAGGIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655344 | POSTIGLIONE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742193 | POSTIN SCOTT | 226 SUMMIT PKWY | | | | BIRMINGHAM | AL | 35209 | |
| 5742194 | POSTINGS DEAN | N3781 SHARON ROSE CT | | | | APPLETON | WI | 54913 | |
| 5742195 | POSTIZZI DEBBIE | 19 CHESTNUT ST | | | | FRAMINGHAM | MA | 01701 | |
| 4620909 | POSTLE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200370 | POSTLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580880 | POSTLE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869477 | POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620 | |
| 4772901 | POSTLER, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742196 | POSTLES EVELYN | 210 STONEY CREEK DR | | | | SANFORD | NC | 27332 | |
| 4611474 | POSTLES, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346258 | POSTLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742197 | POSTLEWAIT BRANDON | 800 4TH AVENUE | | | | MONTGOMERY | WV | 25136 | |
| 5742198 | POSTLEWAIT KENDRA | 123 RAWLINGS | | | | CLINTON | OK | 73601 | |
| 4490154 | POSTLEWAIT, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469750 | POSTLEWAIT, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247570 | POSTLEWAIT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715413 | POSTLEWAITE, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168417 | POSTLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644418 | POSTLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742199 | POSTMA MARSHA | 3001 DALEA ST | | | | BAKERSFIELD | CA | 93308 | |
| 4773922 | POSTMA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841616 | POSTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742200 | POSTMASTER | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5742201 | POSTNA KELLI R | 810 HOWARD | | | | EFFINGHAM | KS | 66023 | |
| 4385786 | POSTOLICA, MIHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742202 | POSTON JESSICA | 128 MEYER AVE | | | | DAYTON | OH | 45431 | |
| 5742203 | POSTON RONDAL | 2525 SWAMP FOX DR | | | | FLORENCE | SC | 29506 | |
| 5742204 | POSTON RYAN T | 508 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5742205 | POSTON TANYA | 1195 SAWMILL CT | | | | WINTER PARK | FL | 32792 | |
| 5742206 | POSTON TRELLIEAS | 822 ABYWOOD DR | | | | SHELBY | NC | 28150 | |
| 4382663 | POSTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263570 | POSTON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363117 | POSTON, AUBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570930 | POSTON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608679 | POSTON, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521709 | POSTON, CHARIKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362016 | POSTON, DONNA LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595760 | POSTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616994 | POSTON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670454 | POSTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161440 | POSTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512928 | POSTON, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673026 | POSTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744739 | POSTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672969 | POSTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378985 | POSTON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382386 | POSTON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240417 | POSTON, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221011 | POSTOVIT JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829430 | POSTOVIT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400106 | POSTRERO, JESSYFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599098 | POST-SCHWARZ, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742207 | POSTSYLVIA SYLVIA | W16505 BAHNUB RD | | | | BLAIR | WI | 54616 | |
| 5742208 | POSTUDENSEK PATRICIA | 5473 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | |
| 4889595 | POSTUM EYE CARE INC | ZAINUB POSTUM | 186 NEWTONVILLE AVE | | | NEWTON | MA | 02458 | |
| 4632076 | POSVECH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871609 | POSY SHOP | 909 NURSERY RD | | | | ANDERSON | IN | 46012 | |
| 4490711 | POTA, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593137 | POTATO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308480 | POTCHKA, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251122 | POTCHO, TCHILALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403018 | POTDAR HRISHIKESH | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4298262 | POTDAR, HRISHIKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656847 | POTE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647250 | POTE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311034 | POTE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742209 | POTEAT CELIA W | 1217 SHAW ST | | | | BURLINGTON | NC | 27217 | |
| 5742210 | POTEAT DAHLION | 438 MIDNIGHT RD | | | | INMAN | SC | 29349 | |
| 5742211 | POTEAT PATRICIA | 121 PARKER ST | | | | INDIAN ORCH | MA | 01151 | |
| 5742212 | POTEAT STACY | 3763 JONATHAN GLEN WAY | | | | SNELLVILLE | GA | 30045 | |
| 4671090 | POTEAT, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386602 | POTEAT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637072 | POTEAT, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256811 | POTEAT, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591993 | POTEAT, CURTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617762 | POTEAT, EDWARD C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340667 | POTEAT, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636595 | POTEAT, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628481 | POTEAT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332196 | POTEAT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691462 | POTEAT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383657 | POTEAT, TYRESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601601 | POTEAU, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742214 | POTEET JULIE | 209 25TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5742215 | POTEET MICHELLE L | 7238 WEST PARK | | | | ST LOUIS | MO | 36117 | |
| 5742216 | POTEET PATRCIA | 131 WHEELER DAM RD | | | | COHUTTA | GA | 30710 | |
| 4669618 | POTEET, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318248 | POTEET, BELENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152498 | POTEET, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380264 | POTEET, GARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517869 | POTEET, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464076 | POTEET, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322567 | POTEET, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176322 | POTEET, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623548 | POTEET, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742217 | POTEETE LISA | 615 POPLAR ST | | | | CONOVA | WV | 25530 | |
| 5742218 | POTEETE STACEY | 8 KATHY CT | | | | ST PETERS | MO | 63376 | |
| 4464547 | POTEETE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742219 | POTENCIANO PAREDES | 9655 GUNN AVENUE | | | | WHITTIER | CA | 90605 | |
| 4429662 | POTENTE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727110 | POTENTE, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655418 | POTENZA, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441668 | POTENZIANI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158956 | POTERALA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742220 | POTERALSKI ERIN | 2431 CROWNCREST DR | | | | RICHMOND | VA | 23233 | |
| 4434633 | POTERALSKI, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730548 | POTERE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742221 | POTERFIELD PEGGY | 9054 COLUMBIA RD | | | | SWANSEA | SC | 29160 | |
| 4625023 | POTERSNAK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175679 | POTES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580092 | POTESTA, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262966 | POTESTA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878131 | POTEX TOYS MANUFACTURER LTD | KIMMY YU\CHERRY LAM | ROOM 1212 PENINSULA CENTRE | 67 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4807236 | POTEX TOYS MANUFACTURER LTD | KIMMY YU | ROOM 1212 PENINSULA CENTRE | 67 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4354960 | POTH, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695860 | POTH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366004 | POTHEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421978 | POTHEN, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742222 | POTHIER KELLY D | 203 ASHWORTH AVE APT 5 | | | | HAMPTON | NH | 03842 | |
| 5742223 | POTHIER MARIA | 217 FOSTER AVE | | | | SHARON HILL | PA | 19079 | |
| 4330916 | POTHIER, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328917 | POTHIER, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742316 | POTHIWIT, SAKKAPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885608 | POTHOLE REPAIR METRO DC LLC | POTHOLE REPAIR COM | 8220 GREY EAGLE DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| 4575895 | POTHOOF, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329650 | POTHUL, MEGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742224 | POTHULA SAI | 10075 GATEPARKWAY NORTH | | | | JACKSONVILLE | FL | 32246 | |
| 4394185 | POTHULA, KALYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480668 | POTICHKO, DAKOHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422719 | POTIK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742225 | POTILLO ALEX | 14779 SENECA RD APT 271 | | | | VICTORVILLE | CA | 92392 | |
| 5742226 | POTILLO YLANDA M | 5600 PETOSKEY AVE 8 | | | | RICHMOND | VA | 23224 | |
| 4197171 | POTILLOR, CHAYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686226 | POTITO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742227 | POTLURI PADMA | 10809 WILLOWISP DR | | | | HOUSTON | TX | 77035 | |
| 4301760 | POTLURI, DEEPTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403706 | POTLURI, DHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219633 | POTNURI, NAGA BHAVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9441 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388437 | POTO, JARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512515 | POTOCEK, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480253 | POTOCHNY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676520 | POTOCKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302684 | POTOCKI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571894 | POTOCKI, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493909 | POTOCZAK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783273 | POTOMAC EDISON | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5837658 | Potomac Edison | 5001 NASA Blvd. | | | | Fairmont | WV | 26554 | |
| 4873497 | POTOMAC MILLS OPERATING CO LLC | C/O BANK OF AMERICA | P O BOX 277866 | | | ATLANTA | GA | 30384 | |
| 4597171 | POTORTI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154077 | POTOTSKY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821235 | POTOUKIAN, ZVART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661971 | POTRAWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431507 | POTRIKUS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742228 | POTRILLE ADA P | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | |
| 4361803 | POTRYKUS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330650 | POTRYKUS, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735791 | POTSIC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491395 | POTSKO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484478 | POTTAWATOMIE COUNTY | 207 N FIRST | | | | WESTMORELAND | KS | 66549 | |
| 4780451 | Pottawatomie County Tax Collector | 325 N Broadway, Ste 203 | | | | Shawnee | OK | 74801 | |
| 4779554 | Pottawatomie County Treasurer | 207 N First | | | | Westmoreland | KS | 66549 | |
| 4779555 | Pottawatomie County Treasurer | PO Box 158 | | | | Westmoreland | KS | 66549 | |
| 5484479 | POTTAWATTAMIE COUNTY | 227 S 6TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4779873 | Pottawattamie County Treasurer | 227 S 6th St | | | | Council Bluffs | IA | 51501 | |
| 4346313 | POTTEBAUM, BONNIE-SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275115 | POTTEBAUM, MARTIN JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861357 | POTTED PLANT INC | 16055 N DIAL BLVD STE 13 | | | | SCOTTSDALE | AZ | 85260 | |
| 4793672 | Potteiger, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742229 | POTTER ANGEL | 126 S ROLLEY ST | | | | MARTINSBURG | WV | 25401 | |
| 5742230 | POTTER ANGELINA | 1915 W MACARTHUR LOT299 | | | | WICHITA | KS | 67217 | |
| 5742231 | POTTER CARLA | 1972 SAMUEL DR | | | | MONROE | LA | 71202 | |
| 5742232 | POTTER CATHY | 3578 LAWTON DRIVE | | | | AYDEN | NC | 28513 | |
| 4849389 | POTTER CONSTRUCTION INC | 209 WOODHURST TER | | | | Wexford | PA | 15090 | |
| 5405529 | POTTER COUNTY | PO BOX 2289 | | | | AMARILLO | TX | 79105 | |
| 4780755 | Potter County Tax Collector | PO Box 2289 | | | | Amarillo | TX | 79105 | |
| 4141321 | Potter County Tax Office | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141386 | Potter County Tax Office | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5742233 | POTTER CRYSTAL | 1430 MAPLE AVE | | | | ESSEX | MD | 21231 | |
| 5742235 | POTTER DEANNA | 2601 HOOD ST APT3 | | | | COLUMBUS | GA | 31906 | |
| 5742236 | POTTER DENISE M | 421 TALLKY NICHOLS DR AP | | | | JACKSONVILLE | TX | 75766 | |
| 5742237 | POTTER DENNIS | 21 FINLEY | | | | APPLE CREEK | OH | 44606 | |
| 5742238 | POTTER DONNA | 1203 W FAY AVE | | | | KINGFISHER | OR | 73750 | |
| 5742239 | POTTER EDWARD | 50 BURNING BUSH DR NONE | | | | BOXFORD | MA | 01921 | |
| 5742240 | POTTER ELIZABETH | 17415 SIMONEDR | | | | PRAIREVILLE | LA | 70769 | |
| 5742241 | POTTER EVETTE | 745 DOVER GLEN DRIVE | | | | ANTIOCH | TN | 37013 | |
| 4841617 | POTTER HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685856 | POTTER III, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624461 | POTTER IV, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742242 | POTTER JASON | 207 43RD ST NW | | | | BRADENTON | FL | 34209 | |
| 5742243 | POTTER JESSICA | 825 TERRELL DR | | | | WIRTZ | VA | 24184 | |
| 4342450 | POTTER JR., LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558086 | POTTER JR., TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742244 | POTTER KAREN | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | |
| 5742245 | POTTER KATHLEEN | 801 N CENTENNIAL | | | | KIRKSVILLE | MO | 63501 | |
| 5742246 | POTTER KATHY | PO BOX 396 | | | | PHOENIX | NY | 13135 | |
| 5742247 | POTTER KRITSYN | 820 MILL ST APT 2 | | | | WATERTOWN | NY | 13601 | |
| 5742248 | POTTER MARK | 15 PARSONS | | | | BINGHAMTON | NY | 13903 | |
| 5742249 | POTTER MARY | 1901 CENTENARY | | | | SHREVEPORT | LA | 71101 | |
| 5742250 | POTTER NICHOL | 1114 E FOX ST | | | | SOUTH BEND | IN | 46613 | |
| 5742251 | POTTER OLIVIA | 316 WINERY LN | | | | ROSEBURG | OR | 97471 | |
| 5742252 | POTTER PATRICIA | 2009 BERGERAC DR | | | | JACKSONVILLE | FL | 32210 | |
| 5742253 | POTTER RONALD | 11 ANDALUSIAN DR 76 | | | | MARTINSBURG | WV | 25405 | |
| 5742256 | POTTER SILVIA | 406 DALE | | | | FISK | MO | 63940 | |
| 5742257 | POTTER TIFFANY | 1 ZAJAC LANE | | | | NESCOPECK | PA | 18635 | |
| 5742258 | POTTER TONIA | 5500 SW ARCHER RD APT D203 | | | | GAINESVILLE | FL | 32608 | |
| 4898640 | POTTER WOOD WORKS | TIM POTTER | 5913 MILES MOUNTAIN TRL | | | PINSON | AL | 35126-2276 | |
| 4522296 | POTTER, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555461 | POTTER, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316506 | POTTER, AMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353657 | POTTER, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626134 | POTTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593855 | POTTER, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250960 | POTTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277167 | POTTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488194 | POTTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821236 | Potter, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590783 | POTTER, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176359 | POTTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561341 | POTTER, AYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700454 | POTTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634505 | POTTER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493534 | POTTER, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742738 | POTTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829431 | POTTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371341 | POTTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550164 | POTTER, BRINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744792 | POTTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752013 | POTTER, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793215 | Potter, Carla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258977 | POTTER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777732 | POTTER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272504 | POTTER, CHANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320275 | POTTER, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539733 | POTTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445080 | POTTER, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509516 | POTTER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412813 | POTTER, DAEJANAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320442 | POTTER, DALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609273 | POTTER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664769 | POTTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331319 | POTTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242747 | POTTER, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691526 | POTTER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153813 | POTTER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409870 | POTTER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525773 | POTTER, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768721 | POTTER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356026 | POTTER, EMIRALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516941 | POTTER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745907 | POTTER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528690 | POTTER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841618 | POTTER, GEORGE & JONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512374 | POTTER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564709 | POTTER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598529 | POTTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319956 | POTTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215244 | POTTER, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313611 | POTTER, JADYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442977 | POTTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730806 | POTTER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365399 | POTTER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485443 | POTTER, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516436 | POTTER, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676577 | POTTER, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689552 | POTTER, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401785 | POTTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744776 | POTTER, KAREN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474998 | POTTER, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281985 | POTTER, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485191 | POTTER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666796 | POTTER, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717811 | POTTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318263 | POTTER, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251068 | POTTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317311 | POTTER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755966 | POTTER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736407 | POTTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466782 | POTTER, MAGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821237 | POTTER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319247 | POTTER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475808 | POTTER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824810 | POTTER, MARY ANNE & LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359152 | POTTER, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447458 | POTTER, MEKENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240368 | POTTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163850 | POTTER, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328082 | POTTER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792371 | Potter, Nan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297341 | POTTER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248487 | POTTER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368655 | POTTER, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701884 | POTTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731293 | POTTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393295 | POTTER, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727406 | POTTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666799 | POTTER, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649043 | POTTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420104 | POTTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757763 | POTTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841619 | POTTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546734 | POTTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742808 | POTTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771438 | POTTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311915 | POTTER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202866 | POTTER, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615371 | POTTER, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362692 | POTTER, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674110 | POTTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584860 | POTTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431861 | POTTER, TAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752216 | POTTER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278089 | POTTER, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829432 | POTTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652297 | POTTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226162 | POTTER, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207171 | POTTER, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277039 | POTTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736438 | POTTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192786 | POTTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741844 | POTTER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286499 | POTTER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585404 | POTTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369702 | POTTER, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648281 | POTTER, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360165 | POTTER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265380 | POTTER, TREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244408 | POTTER, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715626 | POTTER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821238 | POTTER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771831 | POTTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700816 | POTTER, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829433 | POTTER,MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226483 | POTTER-GATHERS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429809 | POTTER-HANEY, AKIEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750744 | POTTER-HICKMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742260 | POTTERS JACKIE | 26 MYRTLE DR | | | | NATCHEZ | MS | 39120 | |
| 5742261 | POTTERS JACQUELINE | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5742262 | POTTERS N | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 4311179 | POTTERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742263 | POTTERSMITH TONEKADERRI | 937 S JACKSON ST | | | | JACKSON | MI | 49203 | |
| 4276372 | POTTHOFF, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647838 | POTTHOFF, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742264 | POTTINGER JANICE | 2552 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 4338238 | POTTINGER, DAMION N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319596 | POTTINGER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226008 | POTTINGER, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252975 | POTTKER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742265 | POTTLE KORTNEY | 1116 WASHINGTON STREET | | | | SOUTH ATTLEBORO | MA | 02073 | |
| 5742266 | POTTLE SUSAN | 660 WESTMANLEND ROAD | | | | WASTMANLEND | ME | 04783 | |
| 5742267 | POTTORFF SAMAMTHA | 95084 GERALD CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | |
| 4366056 | POTTORFF, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607882 | POTTORFF, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723439 | POTTORFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534893 | POTTORFF, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742268 | POTTS ANGELA | 209 HOUPE RD | | | | STATESVILLE | NC | 28625 | |
| 5742269 | POTTS ATERIA | 1710 STONEHAVEN DR | | | | BOYNTON BEACH | FL | 33435 | |
| 5742270 | POTTS AUDRA | 10749 FLORENCE AVE | | | | THONOASSA | FL | 33592 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742271 | POTTS BARBARA A | 5623 REGENCY PARK CT APT | | | | SUITLAND | MD | 20746 | |
| 5742272 | POTTS BRENDA | 2202 FITNESS CLUB WAY | | | | TAMPA | FL | 33612 | |
| 5742273 | POTTS BRIDGETTE D | 137 GLENWOOD DR APT A | | | | ROCK HILL | SC | 29732 | |
| 5742274 | POTTS CANDY | 4937 GRAHAM ST | | | | SPRINGFIELD | OH | 45502 | |
| 5742275 | POTTS CLEDUS F | 2721 PUTNAM ST | | | | TERRE HAUTE | IN | 47803 | |
| 5742276 | POTTS DANIELLE | 945 BRUNWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5742277 | POTTS DARLA | 91 POTTS DRIVEWAY | | | | SALEM | WV | 26426 | |
| 5742278 | POTTS DARON | 4816 WHISPERING SPRING AVE | | | | LAS VEGAS | NV | 89131 | |
| 5742279 | POTTS DIANA | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 72701 | |
| 5742280 | POTTS ELIZABETH | 402 WATERS EDGE DRIVE | | | | NEWARK | DE | 19702 | |
| 5742281 | POTTS ISAVEL | 2526 W 31ST S 31 | | | | WICHITA | KS | 67217 | |
| 5742282 | POTTS JEN | 1509 LOGAN AVENUE | | | | ALTOONA | PA | 16601 | |
| 5742283 | POTTS JENNIFER | 1820 MULLBERRY | | | | SAINT JOSEPH | MO | 64501 | |
| 5742284 | POTTS JESSIE | 4016 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | |
| 5742285 | POTTS JOHN | 1208 DAKOTA STREET | | | | LEAVENWORTH | KS | 66048 | |
| 4358433 | POTTS JR, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210228 | POTTS JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742286 | POTTS LITCHELL M | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5742287 | POTTS LORI | 2976 LOST MOUNTAIN RD | | | | POWDER SPRING | GA | 30127 | |
| 5742288 | POTTS LUZ | 4305 N 48 DRIVE | | | | PHOENIX | AZ | 85031 | |
| 5742289 | POTTS MARK | 5910 N 154TH ST | | | | OMAHA | NE | 68116 | |
| 5742290 | POTTS MARY | 5817 NORTH KENANSVILLE | | | | ST CLOUD | FL | 34773 | |
| 5742291 | POTTS RAYMOND | 12418 BIGHORN CT | | | | NEW PRT RCHY | FL | 34654 | |
| 5742292 | POTTS RENISHA | 8401 CONNER RIDGE LN | | | | CHARLOTTE | NC | 28269 | |
| 5742293 | POTTS ROSA | 482 LYONS DR | | | | CLEMMONS | NC | 27012 | |
| 5742294 | POTTS TABITHA | 5454 MORNING BREEZE LN | | | | CHARLOTTE | NC | 28208 | |
| 5742295 | POTTS TAMBRA | 3828 SLADE | | | | ALBANY | GA | 31721 | |
| 5742296 | POTTS TAMERA | 103 GORHAM ST | | | | CHELMSFORD | MA | 01824 | |
| 5742297 | POTTS TERRY | 4401 COMMACHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259 | |
| 5742298 | POTTS YVONNE | 2900 N 17TH STREET | | | | PHILA | PA | 19132 | |
| 4181821 | POTTS, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463921 | POTTS, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494509 | POTTS, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573903 | POTTS, ADEILI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484053 | POTTS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667458 | POTTS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481916 | POTTS, AUTUMN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315789 | POTTS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270884 | POTTS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468754 | POTTS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708600 | POTTS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721125 | POTTS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278757 | POTTS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572856 | POTTS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736595 | POTTS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482384 | POTTS, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457083 | POTTS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257203 | POTTS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310494 | POTTS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751601 | POTTS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406709 | POTTS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386013 | POTTS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570334 | POTTS, ERIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651130 | POTTS, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174363 | POTTS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235069 | POTTS, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668308 | POTTS, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622819 | POTTS, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493115 | POTTS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453246 | POTTS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665266 | POTTS, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620696 | POTTS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676239 | POTTS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492788 | POTTS, JARHETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170569 | POTTS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208405 | POTTS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672787 | POTTS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689035 | POTTS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698232 | POTTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523037 | POTTS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451598 | POTTS, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266515 | POTTS, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704042 | POTTS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564053 | POTTS, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749137 | POTTS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766910 | POTTS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628077 | POTTS, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509477 | POTTS, LACHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738490 | POTTS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764639 | POTTS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747132 | POTTS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602312 | POTTS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790183 | Potts, Lillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730859 | POTTS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568985 | POTTS, LORENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571742 | POTTS, MALACAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217260 | POTTS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829434 | Potts, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172763 | POTTS, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380000 | POTTS, MYKENZI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621424 | POTTS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468215 | POTTS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375167 | POTTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382710 | POTTS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749500 | POTTS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720705 | POTTS, RASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790773 | Potts, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790774 | Potts, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720143 | POTTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477485 | POTTS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265973 | POTTS, SHABREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788076 | Potts, Stasie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788077 | Potts, Stasie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712314 | POTTS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607342 | POTTS, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732384 | POTTS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255861 | POTTS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791272 | Potts, Toni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788991 | Potts, Toni & Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453300 | POTTS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480943 | POTTS, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145673 | POTTS, VICKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345705 | POTTS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715941 | POTTS, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521086 | POTTS-JONES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725996 | POTTS-MILLER, N.A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858548 | POTTSTOWN CENTER LP | 1055 WESTLAKES DRIVE STE 170 | | | | BERWYN | PA | 19312 | |
| 4885927 | POTTSVILLE REPUBLICAN | REPUBLICATION & HERALD | P O BOX 1165 | | | POTTSVILLE | PA | 17901 | |
| 4282076 | POTTURI, SUDHAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796699 | POTTYMD LLC | 6804 BAUM DRIVE | | | | KNOXVILLE | TN | 37919 | |
| 4716605 | POTUPCHIK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663465 | POTVIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587882 | POTVIN, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348045 | POTVIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358462 | POTVIN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742299 | POTWIN PRESTON W | 35625 LOTTLE LANE | | | | ZEPHYRHILLS | FL | 33541 | |
| 4716268 | POTWORA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403929 | POTYONDI, LASZLO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303697 | POTYRA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708525 | POTZICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506130 | POU ALICEA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742300 | POU BISLEISY | 1150 W 79 ST | | | | HIALEAH | FL | 33014 | |
| 5742301 | POU EDGARDO | PO BOX 8404 | | | | HUMACAO | PR | 00791 | |
| 5742302 | POU ELAINE | 139 MUDSLIDE LN | | | | ORANGEBURG | SC | 29118 | |
| 5742303 | POU GWEN | 6301 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | |
| 5742304 | POU WILLIAM | 1652 SEA OATS DR | | | | JACKSONVILLE | FL | 32233 | |
| 4209501 | POU, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709240 | POU, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247033 | POU, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742305 | POUA SONG | 1393 BIRMINGHAM ST | | | | SAINT PAUL | MN | 55106 | |
| 4340185 | POUASSI, THIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220328 | POUCHER, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729480 | POUCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391121 | POUCHER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726196 | POUCHIE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668411 | POUCHIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243219 | POUCHIE, WALLODENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704988 | POUDEL, YUSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425602 | POUDRIER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559677 | POUDYAL, PRADHUMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215729 | POUDYAL, PRAKRITEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651932 | POUESI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742306 | POUGE PATSY | 300LAFYETTE WAT | | | | CAMDEN | SC | 29020 | |
| 5742307 | POUGH EARLINE | POBOX 174 | | | | PELION | SC | 29123 | |
| 5742308 | POUGH FLORINE | PO BOX 170 | | | | PELION | SC | 29123 | |
| 5742309 | POUGH GAYLA | 7642 PINEDALE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5742310 | POUGH JOHN W | 61 WINNSBORO ARMS DR | | | | WINNSBORO | SC | 29180 | |
| 4876219 | POUGH KEEPSIE JOURNAL | GANNETT SATELLITE INFO SYSTEMS INC | P O BOX 1231 | | | POUGHKEEPSIE | NY | 12602 | |
| 4683039 | POUGH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224532 | POUGH, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510135 | POUGH, DAISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683955 | POUGH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510158 | POUGH, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256335 | POUGH, JABIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303794 | POUGH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651711 | POUGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280608 | POUGH-DAVIS, AERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784292 | Poughkeepsie Galleria | PO Box 8000, Dept #308 | | | | Buffalo | NY | 14267 | |
| 4849231 | POUGHKEEPSIE GALLERIA LLC | 2001 SOUTH RD | | | | Poughkeepsie | NY | 12601 | |
| 4128347 | Poughkeepsie Galleria LLC | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4805074 | POUGHKEEPSIE GALLERIA LLC | MANUFACTURERS & TRADERS TRUST CO | DEPT #380 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| 4910884 | Poughkeepsie Galleria LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910884 | Poughkeepsie Galleria LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 5830723 | POUGHKEEPSIE JOURNAL | ATTN: DAVID WATSON | 221 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4876194 | POUGHKEEPSIE JOURNAL | GANNETT | P O BOX 822837 | | | PHILADELPHIA | PA | 19182 | |
| 5742311 | POUGHKEEPSIE JOURNAL | P O BOX 822837 | | | | PHILADELPHIA | PA | 19182 | |
| 5858601 | Poughkeepsie Journal-198941 | Attn: Shelly Stout | PO Box 822837 | | | Philadelphia | PA | 19182 | |
| 5858601 | Poughkeepsie Journal-198941 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858601 | Poughkeepsie Journal-198941 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 5405530 | POUGHKEEPSIE TOWN 1 | 1 OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5742312 | POUH KASSIE | 1835 FAIRVIEW ST | | | | OSHKOSH | WI | 54981 | |
| 4551261 | POUHA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282232 | POULADDEGE, SHARVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746792 | POULAIN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883621 | POULAN WEEDEATER DIV #91390 | P O BOX 93667 | | | | CHICAGO | IL | 60673 | |
| 4652118 | POULARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856557 | POULETTE, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738232 | POULI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742313 | POULIGNOT SHERELLE E | 1101 W MIDWAY | | | | FILER | ID | 83388 | |
| 5742314 | POULIN CHERYLL | 102VBSTREET | | | | MANCHESTER | NH | 03104 | |
| 4752416 | POULIN, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620967 | POULIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515679 | POULIN, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333931 | POULIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346837 | POULIN, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276756 | POULIN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273686 | POULIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394757 | POULIN, MARIEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654716 | POULIN, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223880 | POULIN, MCKAYLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394102 | POULIN, NATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331737 | POULIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723625 | POULIN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334460 | POULIN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769439 | POULIN, TREVER  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548198 | POULIOT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597314 | POULIOT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434796 | POULIOT, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513613 | POULIOT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174190 | POULIOT, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393827 | POULIOT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672488 | POULIOTTE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320524 | POULLARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733955 | POULLARD, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379826 | POULLARD, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326451 | POULLARD, KYNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323631 | POULLARD, LURTURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316420 | POULLARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742315 | POULLET PAOLA | CALLE REY JORGE | | | | GUAYNABO | PR | 00969 | |
| 4389089 | POULNOT-HODGKISS, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298606 | POULOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217625 | POULOS, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591336 | POULOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344581 | POULOS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450201 | POULOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742316 | POULSEN JASON | 6205 ELIM CHURCH RD NE LOT 4 | | | | LUDOWICI | GA | 31316 | |
| 5742317 | POULSEN KORY | 8600 GLEN MYRTLE AVE | | | | NORFOLK | VA | 23505 | |
| 4829435 | POULSEN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301221 | POULSEN, BROOKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551129 | POULSEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293410 | POULSEN, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204478 | POULSEN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742318 | POULSON JENNIFER | 2544 5TH AVE | | | | GRAND MARSH | WI | 53936 | |
| 5742319 | POULSON KRYSTIN | 438 3RD ST | | | | TOLEDO | OH | 43605 | |
| 5742320 | POULSON PATRICIA | 6321 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19151 | |
| 5742321 | POULSON RITA | 1913 EASTBRANCH CIR NE | | | | CANTON | OH | 44705 | |
| 4361691 | POULSON, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600932 | POULSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600931 | POULSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337311 | POULSON, JAMIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560494 | POULSON, KALEATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461682 | POULSON, MICHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410448 | POULSON, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550123 | POULSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278433 | POULTER, AALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648047 | POULTER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898595 | POULTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643967 | POULTER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742322 | POULTON MARGARET | 663 GLEN EYRIE CIR | | | | COLORADO SPG | CO | 80904 | |
| 4164452 | POULTON, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210546 | POULTON, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550092 | POULTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742323 | POUNCEY DOMINIQUE | 1312 COUNTRY CLUB COURT | | | | HARRISONBURG | VA | 22802 | |
| 5742324 | POUNCEY TEQUILLA | 713 KROLL LN | | | | HIGH POINT | NC | 27260 | |
| 4481922 | POUNCEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506772 | POUNCEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771980 | POUNCEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742326 | POUNCIL COURTNEY | PO BOX 711 | | | | CHECTOAH | OK | 74426 | |
| 5742327 | POUNCY JOHNNIE | 8200 WILD BRIAR | | | | SHREVEPORT | LA | 71108 | |
| 5742328 | POUNCY TORIS | 7171 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 4325480 | POUNCY, CALVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296067 | POUNCY, JAMOIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149869 | POUNCY, MIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754544 | POUNCY, PRENTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688029 | POUNCY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145876 | POUNCY, VIOUNTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527439 | POUNCY-BELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742329 | POUND BETTY M | 1539 DANIEL RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5742330 | POUND DANIELLE | 2217 NOMAD AVE | | | | DAYTON | OH | 45414 | |
| 5742331 | POUND MELISSA | 402 MABRY CT | | | | TOLONO | IL | 61880 | |
| 4635862 | POUND, CAROL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728211 | POUND, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258710 | POUND, MARVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715495 | POUND, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495043 | POUND, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232955 | POUND, SHANTELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585205 | POUND, YOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147437 | POUNDERS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694464 | POUNDERS, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611330 | POUNDERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146150 | POUNDERS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147769 | POUNDERS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388434 | POUNDERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148473 | POUNDERS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742332 | POUNDS CLIFFORD | 11191 PINERIDGE CIRCLE | | | | BOGALUSA | LA | 70427 | |
| 5742333 | POUNDS DARYL | 430 NORTH SPRING STREET | | | | TUPELO | MS | 38804 | |
| 4864240 | POUNDS LOST LLC | 251 SHIPYARD WAY SUITE F | | | | NEWPORT BEACH | CA | 92663 | |
| 5742334 | POUNDS MAYA | 4677 BAUX MOUNTAIN RD | | | | WINSTON SALEM | NC | 27105 | |
| 5742335 | POUNDS SHEREE N | 450 TALL OAKS CIR | | | | CONYERS | GA | 30013 | |
| 5742336 | POUNDS WILLIAM | 27283 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | |
| 4323228 | POUNDS, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285636 | POUNDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476208 | POUNDS, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601396 | POUNDS, CARMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209427 | POUNDS, CAROL-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608870 | POUNDS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312275 | POUNDS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592495 | POUNDS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262461 | POUNDS, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550390 | POUNDS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841620 | POUNDS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547672 | POUNDS, LETREION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452063 | POUNDS, LYNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330236 | POUNDS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707386 | POUNDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651285 | POUNDS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211240 | POUNGNACHITH, KETNAPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625181 | POUPA, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660735 | POUPARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436225 | POUPART, EMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378496 | POUPORE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180794 | POUR BOLOURCHIAN, BARDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811303 | POUR FOR YOU INC | 10258 QUESTA SERA CT | | | | LAS VEGAS | NV | 89135 | |
| 4743379 | POUR, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704006 | POURAZAMI, BEHROOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829436 | POURCIAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263189 | POURCIAU, PAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330748 | POURESMAILI, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742337 | POUREY PEARLENA | 406 STEPHENSON ST | | | | SHREVEPORT | LA | 71104 | |
| 4797814 | POURFECT PRODUCTS | 11809 N 19TH PL | | | | PHOENIX | AZ | 85028-1205 | |
| 5742338 | POURIER GEORGINE L | PO BOX 927PINE RIDGE | | | | PINE RIDGE | SD | 57757 | |
| 4513728 | POURIER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514186 | POURIER, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513992 | POURIER, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709825 | POURJAVAHERI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724822 | POURMOUSSAVIAN, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256540 | POURNARAS, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706085 | POURRAHIMI, ELHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601148 | POURRIER, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207860 | POURSADEGHI, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603808 | POUSAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470100 | POUSIMA, AMASAIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493186 | POUSIMA, MIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742339 | POUST NATHAN | 602 SECOND STREET | | | | TOWANDA | PA | 18832 | |
| 4748881 | POUSTCHI, SHADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675787 | POUTRA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728598 | POUTRE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800982 | POUYAN BARZIVAND | DBA DEAL SWITCH | 5003 DOMAN AVE | | | ENCINO | CA | 91356 | |
| 4801931 | POUYAN BARZIVAND | DBA EBUZZ | 5460 WHITE OAK AVE UNIT C316 | | | ENCINO | CA | 91316 | |
| 5847738 | Pouyan Barzivand | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4253257 | POUZAR, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714406 | POV, SRIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856135 | POVENTUD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742340 | POVERIE IVELISSE | C10 SE 1185 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 4555478 | POVEROMO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510568 | POVERUD, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223998 | POVILAITIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221415 | POVINELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233843 | POVIONES, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349137 | POVISH JR, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492430 | POVLIK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760626 | POVDA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361270 | POWAGA, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323579 | POWAJBO, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765146 | POWALISZ, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742342 | POWANGA MWEMA | 10041 UMATILLA WAY | | | | THORNTON | CO | 80260 | |
| 5742343 | POWAR HARVINDER S | 11045 NE STATE HWY 104 -P | | | | KINGSTON | WA | 98346 | |
| 4688908 | POWASNICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564151 | POWDERFACE, NAKOMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335990 | POWDERLY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742344 | POWE CHANTELLE | 612 NASH STREET | | | | DURHAM | NC | 27513 | |
| 5742345 | POWE MARIA | 3388 ARUNDEL ON THE BAY RD | | | | ANNAPOLIS | MD | 21403-4705 | |
| 5742346 | POWE MAURICE | 1052 BLAND STREET | | | | NORFOLK | VA | 23517 | |
| 5742347 | POWE RICKIE | 1210 22ND AVE HEIGHTS | | | | MERIDIAN | MS | 39301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742348 | POWE TRUDY L | 1442 ALPHADA AVE | | | | AKRON | OH | 44310 | |
| 4689255 | POWE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623527 | POWE, CARLA YLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680118 | POWE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299745 | POWE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367211 | POWE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723010 | POWE, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225137 | POWE, JEMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716270 | POWE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337011 | POWE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460235 | POWE, KHYAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147784 | POWE, LAQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148849 | POWE, LAQUINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235268 | POWE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378171 | POWE, NASTALGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376206 | POWE, OTERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636071 | POWE, PEREZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535350 | POWE, ROSHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338223 | POWE, SHATEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769901 | POWE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146105 | POWE, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146106 | POWE, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374629 | POWE, TRAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327013 | POWE, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742349 | POWELL BETTY | PO BOX 64 | | | | GOODE | VA | 24556 | |
| 5742351 | POWELL DENNY | 78 INDIAN CLOVER DR | | | | THE WOODLANDS | TX | 77381 | |
| 5742352 | POWELL JOMANIA | 1240 REYNES | | | | NEW ORLEANS | LA | 70117 | |
| 4618633 | POWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594753 | POWELL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723150 | POWELL .JR., CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742354 | POWELL AKKITA | 206 4TH AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5742355 | POWELL ALLEN | 12033 LAGUNA CT | | | | WICHITA | KS | 67207 | |
| 5742356 | POWELL ALONZO | 2705 N EARLY ST | | | | KANSAS CITY | KS | 66101 | |
| 5742357 | POWELL AMANDA N | 4890 ELK COURT | | | | MORGANTON | NC | 28655 | |
| 5742358 | POWELL ANDREW | 4215 W MAIN | | | | ARTESIA | NM | 88210 | |
| 5742360 | POWELL ANGELA | 5457 201 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32601 | |
| 5742359 | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | |
| 5742361 | POWELL ANN | 2309 W 19TH ST APT 6 | | | | SIOUX CITY | IA | 51103 | |
| 5742362 | POWELL ANNETTE | 210 CEDAR AVE | | | | CLAXTON | GA | 30417 | |
| 5742363 | POWELL ANTONIE | 3304 CARLTON RD | | | | RICHMOND | VA | 23223 | |
| 5742364 | POWELL APRIL | 91-1031 KEKUILANI LOOP APT C | | | | KAPOLEI | HI | 96707 | |
| 5742365 | POWELL ASHLEY | 15125 RIDPATH AVE APT2 | | | | CLEVELAND | OH | 44110 | |
| 5742366 | POWELL ASHSTY | 5207 13TH APT 1217 | | | | KENOSHA | WI | 53140 | |
| 5742367 | POWELL AUDRA | 453 NORTHSIDE DR NE | | | | DAWSON | GA | 39842 | |
| 5742368 | POWELL BARBARA | 820 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5742369 | POWELL BARBARA J | 2101 21ST WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5742370 | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | 13045 | |
| 5742371 | POWELL BEVERLY | 8731 NW 39TH ST | | | | SUNRISE | FL | 33351 | |
| 5742372 | POWELL BRET | 106 BROWN ST | | | | WILLIAMSPORT | IN | 47993 | |
| 5742373 | POWELL BRITTNEY | 107 THIRD ST APPT 3 | | | | PARDEEVILLE | WI | 53954 | |
| 4885611 | POWELL BROADCASTING | POWELL GROUP | 2000 INDIAN HILLS DRIVE | | | SIOUX CITY | IA | 51104 | |
| 5742374 | POWELL BRON | 245 MCADAMS DRIVE | | | | ELIZABETHTOWN | NC | 28337 | |
| 5742375 | POWELL CANDICE | 3612 BRIDGESDAIRY RD | | | | POLKVILE | NC | 28136 | |
| 5742376 | POWELL CANDRA | 738 WEST UNION | | | | GREENVILLE | MS | 38701 | |
| 5742377 | POWELL CARDELIA | POBOX11849 | | | | PENSACOLA | FL | 32524 | |
| 5742378 | POWELL CARLA R | 5717 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5742379 | POWELL CARLY | 604 59TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5742380 | POWELL CATRINA | PO BOX 20994 | | | | SPRINGFIELD | IL | 62708 | |
| 5742381 | POWELL CECILIA | 6424 N 48 ST | | | | TAMPA | FL | 33610 | |
| 5742382 | POWELL CHARMAIN | 1808 DIAMOND SPRINGS RD APT 13 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5742383 | POWELL CHAROTY | 2405 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5742384 | POWELL CHARTY | 6012 MILTIE ST | | | | ALBANY | GA | 31705 | |
| 5742385 | POWELL CHRIS | 6503 GLENOAK | | | | BALTIMORE | MD | 21214 | |
| 5742386 | POWELL CHRISTINA | 3621 EATON ST | | | | WHEATRIDGE | CO | 80212 | |
| 5742387 | POWELL CHRISTOPHER | 300 AGLER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5742388 | POWELL CLARISA | 2190 AMBLESIDE DR APT 1204 | | | | CLEVELAND | OH | 44106 | |
| 5742389 | POWELL CRAIG M | 5471 SIR DOUGLAS DR | | | | BRYANS ROAD | MD | 20616 | |
| 5742390 | POWELL CRYSTAL | 228 SE LIME | | | | TOPEKA | KS | 66607 | |
| 5742391 | POWELL DANELLE | 139 PINE DR | | | | INTERLACHEN | FL | 32148 | |
| 5742392 | POWELL DARCY | N1106 WILDE ROAD | | | | WAUPACA | WI | 54981 | |
| 5742393 | POWELL DARQUANA | 4308 RUSHFORD LANE | | | | GARNER | NC | 27529 | |
| 5742394 | POWELL DAVID | 107 VANESSA VERGE | | | | PINEVILLE | LA | 71360 | |
| 5742395 | POWELL DAWN A | 1629 5TH ST | | | | WAYNESBORO | VA | 22980 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742396 | POWELL DEARL | 434 BREVARD RD | | | | WINTERVILLE | NC | 28590 | |
| 5742397 | POWELL DELILAH | 12309 MITCHELL | | | | TAMPA | FL | 33612 | |
| 5742398 | POWELL DEMETRIUS | 98 OUTLOOK DR | | | | BOLTON | MS | 39041 | |
| 5742399 | POWELL DERRICK R | 212 E MONTCLAIR ST APT 3A | | | | SPRINGFIELD | MO | 65807 | |
| 5742400 | POWELL DESHAWNNA | 1090 WOODBINE WAY APT | | | | RIVIERA BEACH | FL | 33418 | |
| 5742402 | POWELL DORALYNN | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5742403 | POWELL DORIS | 721 LOTUS STREET | | | | GREENVILLE | MS | 38701 | |
| 5742404 | POWELL DOROTHY | 1423 BERT DR | | | | FORT MYERS | FL | 33901 | |
| 4881840 | POWELL ELECTRIC CO | P O BOX 4009 | | | | BURTON | SC | 29903 | |
| 5742405 | POWELL ELIZABETH | 315 SWAN POINT DR NE | | | | ROME | GA | 30165 | |
| 4629568 | POWELL ELLIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742406 | POWELL ERIC | 8707 MULBERRY ST | | | | LAUREL | MD | 20707 | |
| 5742407 | POWELL EVELYN | 2349 MORNING STAR CH RD | | | | BATTLEBORO | NC | 27809 | |
| 5742408 | POWELL EWARD | 305 SPRING ST | | | | TRENTOM | NJ | 08618 | |
| 5742409 | POWELL FRANK | 1117 KIMBERLY DR | | | | SHREVEPORT | MS | 71118 | |
| 5742410 | POWELL FRED | 4002 W SPIERS AVE | | | | COEUR D ALENE | ID | 83815 | |
| 5742411 | POWELL GAYLR A | 4622 EAST 144TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5742412 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5742413 | POWELL GLORIAJOSEP | 4531 LEGION RD | | | | HOPE MILLA | NC | 28348 | |
| 5742414 | POWELL GWEN | PO BOX 1203 | | | | WINNFIELD | LA | 71483 | |
| 4566854 | POWELL II, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742415 | POWELL IISHA | 298 JOHNSTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5742416 | POWELL IRENE | 300 JEFFERSON STREET | | | | DELAWARE CITY | DE | 19706 | |
| 5742417 | POWELL JACK | 3415 W LEE ST | | | | PENSACOLA | FL | 32505 | |
| 5742418 | POWELL JANET | 21104 RABBIT RUN | | | | MATOACA | VA | 23803 | |
| 5742419 | POWELL JEFF | 1504 TRAIL CREST CT | | | | DRAPER | UT | 84020 | |
| 5742420 | POWELL JEROME | 2156 NW 66TH ST | | | | MIAMI | FL | 33147 | |
| 5742421 | POWELL JERRY | 2901 18TH AVE APT 10 | | | | NORTHPORT | AL | 35476 | |
| 5742422 | POWELL JESSE | 120 S FRONT | | | | SALINA | KS | 67401 | |
| 5742424 | POWELL JESSICA L | 1029 COASTAWAY DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5742425 | POWELL JILL | 6695 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| 5742426 | POWELL JIM B | 2219 MT VERNON AVE | | | | POINT PLEASANT | WV | 25550 | |
| 5742427 | POWELL JOLEAN | 47 HARVARD PL | | | | BUFFALO | NY | 14209 | |
| 5742428 | POWELL JOYCE | 747 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 4339707 | POWELL JR, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327880 | POWELL JR, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329600 | POWELL JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377964 | POWELL JR, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145678 | POWELL JR, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413056 | POWELL JR., ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742429 | POWELL JUANITA S | 1819 N MARKQUE AND DR | | | | BATON ROUGE | LA | 70815 | |
| 5742430 | POWELL JUDY | 252 PARKER RD | | | | DANVILLE | VA | 24540 | |
| 5742431 | POWELL JULIE C | 307 FAIRVIEW DR | | | | OZARK | AL | 36360 | |
| 5742432 | POWELL KAMARIA | 3005 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5742433 | POWELL KATARA | 4320 PEBBLE RIDGE CIR APT 14 | | | | COLO SP | CO | 80906 | |
| 5742434 | POWELL KATHY | 1161 76TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5742435 | POWELL KATINA | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | |
| 5742436 | POWELL KEILIA | 1561 BRIM RD | | | | DAWSON | GA | 39842 | |
| 5742437 | POWELL KEISHA | 1330 CONTRA COSTA AVE | | | | SAN PABLO | CA | 94806 | |
| 5742438 | POWELL KELLY H | 922 PARK AVE | | | | NEWPORT | KY | 41071 | |
| 5742439 | POWELL KIARA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5742441 | POWELL KIMBERLY | 613 N 13TH ST | | | | ARTESIA | NM | 88210 | |
| 5742442 | POWELL LADAZ | 1833 NORTH GRANT ROAD APT 2 | | | | CARROLL | IA | 51401 | |
| 5742443 | POWELL LATANDA | 20 EAST 14TH STREET | | | | HELENA | GA | 31037 | |
| 5742444 | POWELL LATARSHA N | 1204 BLUE RUD RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5742445 | POWELL LATOSHA | 5201 N 49TH STREET | | | | OMAHA | NE | 68104 | |
| 5742446 | POWELL LATOYA | 5360 SAVANNAH HWY LOT 39 | | | | RAVENEL | SC | 29470 | |
| 5742447 | POWELL LATOYIA | 65 PLANT RD | | | | VILLA RICA | GA | 30180 | |
| 5742448 | POWELL LAURA | 49 12TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5742449 | POWELL LAWUNDA | 9337 SW 220TH TER | | | | CUTLER BAY | FL | 33190 | |
| 5742450 | POWELL LEANDRIA | 145 BRITTENY AVE | | | | ROSEBURG | OR | 97471 | |
| 5742451 | POWELL LEON | 207 N MAGUIRE AVE APT 164 | | | | TUCSON | AZ | 85710 | |
| 5742452 | POWELL LISA | 1818 COBBLESTONE COURT | | | | ALBANY | GA | 31707 | |
| 5742453 | POWELL LONZELL | 2682 ROCK HILL LN | | | | NASHVILLE | NC | 27856 | |
| 5742454 | POWELL LORETTA | 3316 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5742455 | POWELL LOUIS | 10861 TARA DAWN CIR | | | | PENSACOLA | FL | 32534 | |
| 5742456 | POWELL MARILYN | 921 CHESTNUT ST | | | | ONTARIO | CA | 91762 | |
| 5742458 | POWELL MARJORIE | 109 W 8TH ST APT 1 | | | | CHICKAMAUGA | GA | 30707 | |
| 5742459 | POWELL MARY | 732 E 91ST PL | | | | CHICAGO | IL | 60619 | |
| 5742460 | POWELL MEAGAN | 10201 W BEAVER STLOT 364 | | | | JACKSONVILLE | FL | 32220 | |
| 4876489 | POWELL MECHANICAL LLC | GLEN E POWELL JR | 1406 RASPBERRY CT BOX 1246 | | | NIXA | MO | 66714 | |
| 5742461 | POWELL MELISSA | PO BOX 184 | | | | LIVINGSTON | KY | 40460 | |
| 5742462 | POWELL MICHAEL | 402 ATLANTIC STREET SE | | | | WASHINGTON | DC | 20032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742463 | POWELL MICHELE | 1255 OAK RIDGE RD | | | | BAXLEY | GA | 31516 | |
| 5742464 | POWELL MICHELLE | 649 SLATE LICK CHURCH ROAD | | | | LONDON | KY | 40741 | |
| 5742465 | POWELL MICHELLE M | 2891 MOUNTVILLE RD | | | | PORTERSVILLE | PA | 16051 | |
| 5742466 | POWELL MIKE | 4914 36TH AVE APT 3 | | | | KENOSHA | WI | 53144 | |
| 5742467 | POWELL MILIKAH | 2908 POSTELL CT | | | | HEPHZIBAH | GA | 30815 | |
| 5742468 | POWELL MINNIE | 40 CHINABERRY COVE | | | | JACKSON | TN | 38305 | |
| 5742469 | POWELL MONICA L | 636 NORTH PIERCE | | | | NEW ORLEANS | LA | 70110 | |
| 5742470 | POWELL N | 6398 MARSHALL ST | | | | MERRILLVILLE | IN | 46410 | |
| 5742471 | POWELL NACOLE | 974 JORDAN ROLAKE CITY | | | | LAKECITY | SC | 29560 | |
| 5742472 | POWELL NANETTE | 54PICKERENE RD | | | | ROXIE | MS | 39661 | |
| 5742473 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | |
| 5742474 | POWELL NICOLE | 8511 BROOKLYN | | | | KANSAS CITY | MO | 64132 | |
| 5742475 | POWELL NOELIA | 412 12 CARTHAGE RD | | | | LUMBERTON | NC | 28358 | |
| 5742476 | POWELL NYEPHA | 1903 STERLING PALMS CT 302 | | | | BRANDON | FL | 33511 | |
| 5742477 | POWELL PAMELA | 4725 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5742478 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | |
| 5742479 | POWELL PATRICK | 83 POKE ST | | | | OCEANA | WV | 24870 | |
| 5742480 | POWELL PAULETTE D | 2451 MORAN ST | | | | BURLINGTON | NC | 27215 | |
| 5742481 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | 25853 | |
| 4144978 | POWELL PRATT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742482 | POWELL RASHAW | 20 DUMONT CT | | | | JARRET | VA | 23867 | |
| 5742483 | POWELL RAYANNE | 1014 18TH ST APT 3 | | | | VIENNA | WV | 26105 | |
| 5742484 | POWELL RENEE J | 1204 W 9TH ST | | | | RIVIERA BEACH | FL | 33403 | |
| 5742485 | POWELL RIANE | 1186 JEBS PL | | | | NEWPORT NEWS | VA | 23607 | |
| 4885060 | POWELL ROGERS AND SPEAKS | PO BOX 61107 | | | | HARRISBURG | PA | 17106 | |
| 5742486 | POWELL RUTH | 540 NW 4TH AVE APT 1903 | | | | FT LAUDERDALE | FL | 33311 | |
| 5742487 | POWELL RUTH M | 540 NW 4TH AVE APT 1903 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5742488 | POWELL SADE | P O BOX 2753 CANDIDO GUADALUP | | | | CSTED | VI | 00851 | |
| 5742489 | POWELL SAMANTHA | 12307 W VILLAGE DR | | | | HOUSTON | TX | 77039 | |
| 5742490 | POWELL SAMANTHA J | 1240 REYES STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5742491 | POWELL SAMUEL | 11 FRANKTOWN DR | | | | NEW PROVIDENCE | PA | 17565 | |
| 5742492 | POWELL SANDRA | 119 CATHERINE ST | | | | GREENVILLE | MS | 38701 | |
| 5742493 | POWELL SEAN | 10508 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5742494 | POWELL SHALANDA | 320 FAIR BURN RD | | | | ATLANTA | GA | 30331 | |
| 5742495 | POWELL SHAMISKA | 8729 12 N 26TH ST | | | | TAMPA | FL | 33604 | |
| 5742496 | POWELL SHANE | 308 SPRINGFIELD ST | | | | CUBA | MO | 65453 | |
| 5742497 | POWELL SHANE C | 308 SPRINGFIELD ST | | | | CUBA | MO | 65453 | |
| 5742499 | POWELL SHANNON | 539LYMBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5742500 | POWELL SHANNON R | 6001 TANNER ROAD | | | | PANAMA CITY | FL | 32404 | |
| 5742501 | POWELL SHARMANE Z | 3911 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | |
| 5742502 | POWELL SHARONDA | 86 COMMODORE ST | | | | ENFIELD | NC | 27823 | |
| 5742503 | POWELL SHAUN | 1311 GLENCOE LN | | | | BETTENDORF | IA | 52722 | |
| 5742504 | POWELL SHAWNTE | 520 N MILTON AVE | | | | BALTIMORE | MD | 21205 | |
| 5742505 | POWELL SHAYLEIGH | 555 S OLD BUTTE RD | | | | IDAHO FALLS | ID | 83402 | |
| 5742506 | POWELL SHEDRICK | 2640 GURTIS RD | | | | BARTOW | FL | 33880 | |
| 5742507 | POWELL SKY | 609B SUNSET BLVD W | | | | FORT WALTON BEAC | FL | 32547 | |
| 5742508 | POWELL STELLA | 425 S BRONSON | | | | LOS ANGELES | CA | 90008 | |
| 5742509 | POWELL STEPHEN | 739 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734 | |
| 5742510 | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | |
| 5798190 | Powell Supply International | PO Box 995 | | | | Powell | OH | 43065-0995 | |
| 5742511 | POWELL SUSAN | 1550 COST AVE | | | | CLARKSBURG | WV | 26301 | |
| 5742512 | POWELL TABATHA | 224 ISLAND DRIVE | | | | MADISON | NC | 27025 | |
| 5742514 | POWELL TAMMY | 1114 HUFFLAND DRIVE | | | | LOUDON | TN | 37774 | |
| 5742515 | POWELL TANGEE | 2202 WHEATLEY DRIVE 301 | | | | BALTIMORE | MD | 21207 | |
| 5742516 | POWELL TANGEL | 3071 NW 77TH ST | | | | MIAMI | FL | 33147 | |
| 5742517 | POWELL TARONJA | 3400 8TH AVE APT 414B | | | | COLUMBUS | GA | 31904 | |
| 5742518 | POWELL TERELLE C | 1009 TEMPLE ST | | | | CONWAY | SC | 29527 | |
| 5742520 | POWELL THEA | 1400 W THOMAS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5742521 | POWELL TIFFANY S | 1509 C STREET | | | | WAYNESBORO | VA | 22980 | |
| 5742522 | POWELL TINA | 679 DIXY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5742523 | POWELL TOWANDA | 3014 W PIERCE | | | | MILWAUKEE | WI | 53215 | |
| 5742524 | POWELL TRACY | 708 LONGEST STREET | | | | GRAHAM | NC | 27253 | |
| 5742525 | POWELL TREVOR | 4753 HIGHRIDGE AVE | | | | CINCINNATI | OH | 45238 | |
| 5742526 | POWELL TYKESHIA | 1901 NINA ST APT 612 B | | | | COLUMBUS | GA | 31904 | |
| 5742527 | POWELL TYRONE | 1326 W 10TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 4882035 | POWELL VALLEY PRINTING COMPANY | P O BOX 459 125 E MORGAN AVE | | | | PENNINGTON GA | VA | 24277 | |
| 5742528 | POWELL VERNICE | 3941 REX CIR | | | | CHESAPEAKE | VA | 23321 | |
| 5742529 | POWELL VERONICA | 652 LIBERTY STREET | | | | LUMPKIN | GA | 31815 | |
| 5742530 | POWELL WAVERLY R | 4603 DALLAS PL APT T1 | | | | TEMPLE HILL PG | MD | 20748 | |
| 4806068 | POWELL WORKS INC | 4808 INTERSTATE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 4373240 | POWELL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529294 | POWELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771100 | POWELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705052 | POWELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306260 | POWELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186169 | POWELL, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767427 | POWELL, ALDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523104 | POWELL, ALEXA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202715 | POWELL, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565743 | POWELL, ALEXSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457873 | POWELL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444822 | POWELL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341070 | POWELL, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374016 | POWELL, ALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274685 | POWELL, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248229 | POWELL, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156710 | POWELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241259 | POWELL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321140 | POWELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318993 | POWELL, AMELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217262 | POWELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493416 | POWELL, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192077 | POWELL, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494495 | POWELL, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465571 | POWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6607889 | POWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787306 | Powell, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6687723 | POWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466728 | POWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787307 | Powell, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459110 | POWELL, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163650 | POWELL, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604049 | POWELL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437984 | POWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668201 | POWELL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442655 | POWELL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339955 | POWELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310479 | POWELL, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491093 | POWELL, ARIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643726 | POWELL, ARONA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246026 | POWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529761 | POWELL, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306075 | POWELL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398408 | POWELL, ASIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235924 | POWELL, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381864 | POWELL, AYOFEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633287 | POWELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474277 | POWELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534509 | POWELL, BARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548683 | POWELL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676089 | POWELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286622 | POWELL, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703826 | POWELL, BEYONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243715 | POWELL, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401001 | POWELL, BRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678679 | POWELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488863 | POWELL, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518720 | POWELL, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683001 | POWELL, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160779 | POWELL, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456247 | POWELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349277 | POWELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320116 | POWELL, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727753 | POWELL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460391 | POWELL, BROOKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764232 | POWELL, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724937 | POWELL, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584973 | POWELL, C RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656630 | POWELL, C. MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478965 | POWELL, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753695 | POWELL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578675 | POWELL, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358515 | POWELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148245 | POWELL, CANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257635 | POWELL, CAREGUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253609 | POWELL, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462881 | POWELL, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588662 | POWELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758695 | POWELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759329 | POWELL, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347690 | POWELL, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275464 | POWELL, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178487 | POWELL, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318009 | POWELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350974 | POWELL, CHANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552960 | POWELL, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599096 | POWELL, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734880 | POWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340456 | POWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684951 | POWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149857 | POWELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315744 | POWELL, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625902 | POWELL, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265359 | POWELL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381319 | POWELL, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639987 | POWELL, CHERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616877 | POWELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212553 | POWELL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546791 | POWELL, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466519 | POWELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530299 | POWELL, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519195 | POWELL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336793 | POWELL, CINDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567555 | POWELL, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255565 | POWELL, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670449 | POWELL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708881 | POWELL, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219372 | POWELL, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278898 | POWELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620586 | POWELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452178 | POWELL, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548447 | POWELL, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575349 | POWELL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636476 | POWELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511232 | POWELL, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701035 | POWELL, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746031 | POWELL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307827 | POWELL, DAIJANAE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287121 | POWELL, DAILEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152695 | POWELL, DAKOTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377171 | POWELL, DALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585861 | POWELL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821239 | POWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391743 | POWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437054 | POWELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666709 | POWELL, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286104 | POWELL, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726430 | POWELL, DARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694625 | POWELL, DARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267832 | POWELL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730007 | POWELL, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466466 | POWELL, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455150 | POWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181482 | POWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623042 | POWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430004 | POWELL, DAVINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464528 | POWELL, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768310 | POWELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683835 | POWELL, DECARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590944 | POWELL, DEETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620223 | POWELL, DELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281401 | POWELL, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303382 | POWELL, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167477 | POWELL, DERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355997 | POWELL, DESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259908 | POWELL, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394617 | POWELL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267874 | POWELL, DEYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600534 | POWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712475 | POWELL, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236656 | POWELL, DILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415429 | POWELL, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574482 | POWELL, DOMONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641308 | POWELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206886 | POWELL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224198 | POWELL, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603255 | POWELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367877 | POWELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760936 | POWELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609501 | POWELL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380902 | POWELL, DURANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522128 | POWELL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656491 | POWELL, DWIGHT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338883 | POWELL, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152289 | POWELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655675 | POWELL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219490 | POWELL, ELEANOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380655 | POWELL, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263025 | POWELL, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175498 | POWELL, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716409 | POWELL, ELLIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750157 | POWELL, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598665 | POWELL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744693 | POWELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284440 | POWELL, ERIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266411 | POWELL, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717476 | POWELL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615989 | POWELL, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354195 | POWELL, ERYKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853821 | Powell, Esther | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585208 | POWELL, EULALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147713 | POWELL, EVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755975 | POWELL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750532 | POWELL, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607961 | POWELL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304171 | POWELL, GALION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685546 | POWELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715187 | POWELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292167 | POWELL, GENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388113 | POWELL, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768558 | POWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677709 | POWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255086 | POWELL, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551059 | POWELL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686164 | POWELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598782 | POWELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673969 | POWELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560031 | POWELL, GERALDINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486786 | POWELL, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511895 | POWELL, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514787 | POWELL, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377629 | POWELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621132 | POWELL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162256 | POWELL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632041 | POWELL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767442 | POWELL, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361527 | POWELL, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712881 | POWELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626604 | POWELL, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741065 | POWELL, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376348 | POWELL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523026 | POWELL, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347727 | POWELL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717526 | POWELL, HELEN J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640604 | POWELL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636109 | POWELL, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322359 | POWELL, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249715 | POWELL, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319274 | POWELL, IRESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584754 | POWELL, IVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449175 | POWELL, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154978 | POWELL, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448618 | POWELL, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558776 | POWELL, JACQUELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400082 | POWELL, JAHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196676 | POWELL, JAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693895 | POWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239910 | POWELL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246693 | POWELL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750567 | POWELL, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379118 | POWELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414607 | POWELL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251309 | POWELL, JAQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539106 | POWELL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385718 | POWELL, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484636 | POWELL, JASMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373555 | POWELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185281 | POWELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473197 | POWELL, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352962 | POWELL, JAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711296 | POWELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613536 | POWELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342365 | POWELL, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716333 | POWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701734 | POWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350669 | POWELL, JENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460275 | POWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613145 | POWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423912 | POWELL, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525923 | POWELL, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151959 | POWELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257800 | POWELL, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710280 | POWELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580431 | POWELL, JEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655475 | POWELL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712007 | POWELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706250 | POWELL, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478843 | POWELL, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841621 | POWELL, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727147 | POWELL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694962 | POWELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204259 | POWELL, JOELY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378478 | POWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606421 | POWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320280 | POWELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534017 | POWELL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265051 | POWELL, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463472 | POWELL, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639481 | POWELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522563 | POWELL, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508191 | POWELL, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145751 | POWELL, JORDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590950 | POWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319909 | POWELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247937 | POWELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483966 | POWELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160167 | POWELL, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367111 | POWELL, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626702 | POWELL, JOYCE K.V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635885 | POWELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654765 | POWELL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592254 | POWELL, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383047 | POWELL, JUNTRANEK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409681 | POWELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316497 | POWELL, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559018 | POWELL, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378849 | POWELL, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481405 | POWELL, KAMRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738670 | POWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308387 | POWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589121 | POWELL, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725332 | POWELL, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764546 | POWELL, KATHLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244747 | POWELL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341744 | POWELL, KATHY ANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723072 | POWELL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347590 | POWELL, KATLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151083 | POWELL, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145365 | POWELL, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621030 | POWELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553005 | POWELL, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285680 | POWELL, KEIVONTAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676513 | POWELL, KEKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392019 | POWELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273532 | POWELL, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586189 | POWELL, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853822 | Powell, Kendall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378357 | POWELL, KENDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148066 | POWELL, KEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317304 | POWELL, KEYSHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454624 | POWELL, KHALIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435957 | POWELL, KIMARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311664 | POWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716574 | POWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259035 | POWELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147423 | POWELL, KRISTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688773 | POWELL, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361359 | POWELL, KYMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459622 | POWELL, LACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146946 | POWELL, LACHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365852 | POWELL, LACHRISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300260 | POWELL, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455742 | POWELL, LAKENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743223 | POWELL, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769908 | POWELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312968 | POWELL, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461285 | POWELL, LATAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446060 | POWELL, LATAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613402 | POWELL, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353649 | POWELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240343 | POWELL, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338086 | POWELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420933 | POWELL, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309320 | POWELL, LEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753501 | POWELL, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344676 | POWELL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387262 | POWELL, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750453 | POWELL, LILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267182 | POWELL, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562080 | POWELL, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625705 | POWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677996 | POWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404152 | POWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626362 | POWELL, LOERENE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480650 | POWELL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626876 | POWELL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266486 | POWELL, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590111 | POWELL, LORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686090 | POWELL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507818 | POWELL, LURINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719935 | POWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344483 | POWELL, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645401 | POWELL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514125 | POWELL, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665856 | POWELL, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662872 | POWELL, MARIA VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718200 | POWELL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381635 | POWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622605 | POWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155935 | POWELL, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303322 | POWELL, MARQUITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487929 | POWELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416927 | POWELL, MARSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773722 | POWELL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634039 | POWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509017 | POWELL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562015 | POWELL, MASHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377540 | POWELL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589826 | POWELL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398473 | POWELL, MAXAMILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712023 | POWELL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318528 | POWELL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379748 | POWELL, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183508 | POWELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357013 | POWELL, MERCADEZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341645 | POWELL, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301824 | POWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621133 | POWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378888 | POWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427491 | POWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152709 | POWELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434595 | POWELL, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674841 | POWELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459081 | POWELL, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486747 | POWELL, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602891 | POWELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340395 | POWELL, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239462 | POWELL, MORICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264474 | POWELL, NAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562091 | POWELL, NAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605161 | POWELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294050 | POWELL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355557 | POWELL, NATASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349786 | POWELL, NATEZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421837 | POWELL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397655 | POWELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466346 | POWELL, NORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715742 | POWELL, NORMAN P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512858 | POWELL, NYAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655937 | POWELL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305893 | POWELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405515 | POWELL, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673691 | POWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246112 | POWELL, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661205 | POWELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512372 | POWELL, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347531 | POWELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728302 | POWELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146060 | POWELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343938 | POWELL, PAULETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371520 | POWELL, PAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730484 | POWELL, PEARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748389 | POWELL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202069 | POWELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289090 | POWELL, PIERRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429518 | POWELL, QUANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672265 | POWELL, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152043 | POWELL, QUINTARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314384 | POWELL, QUINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223913 | POWELL, QURAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263400 | POWELL, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487385 | POWELL, RAHMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208543 | POWELL, RALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423875 | POWELL, RALMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374844 | POWELL, RANDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655056 | POWELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495377 | POWELL, RASHU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337504 | POWELL, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543428 | POWELL, RAYMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495176 | POWELL, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742044 | POWELL, RENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720263 | POWELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738824 | POWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548752 | POWELL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388897 | POWELL, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458633 | POWELL, RILEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494613 | POWELL, RJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617684 | POWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149180 | POWELL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632027 | POWELL, ROBERT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632027 | POWELL, ROBERT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660108 | POWELL, ROBIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239860 | POWELL, ROGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761641 | POWELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689544 | POWELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679285 | POWELL, RON P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227742 | POWELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614702 | POWELL, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650356 | POWELL, ROOSEVELT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423429 | POWELL, ROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596748 | POWELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657896 | POWELL, RUPERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630773 | POWELL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152998 | POWELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315890 | POWELL, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562742 | POWELL, SADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627192 | POWELL, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298498 | POWELL, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389049 | POWELL, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398125 | POWELL, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350565 | POWELL, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146986 | POWELL, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577860 | POWELL, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631191 | POWELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399800 | POWELL, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156432 | POWELL, SHADOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192457 | POWELL, SHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382111 | POWELL, SHANTEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529540 | POWELL, SHAVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328646 | POWELL, SHERYL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652868 | POWELL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713319 | POWELL, SHIRLEY R/DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308053 | POWELL, SHONIQUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261111 | POWELL, SHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534679 | POWELL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257477 | POWELL, SKYKETHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640288 | POWELL, SMITHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446546 | POWELL, STACEY RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321220 | POWELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418043 | POWELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412674 | POWELL, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734374 | POWELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693235 | POWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597219 | POWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282412 | POWELL, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355603 | POWELL, SWANDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461534 | POWELL, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406245 | POWELL, TAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421199 | POWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448423 | POWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225267 | POWELL, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442202 | POWELL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484480 | POWELL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228474 | POWELL, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578070 | POWELL, TASHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502637 | POWELL, TATIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564695 | POWELL, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555896 | POWELL, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583060 | POWELL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606779 | POWELL, TERENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343007 | POWELL, TERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602106 | POWELL, TERRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454926 | POWELL, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547215 | POWELL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674749 | POWELL, THELMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525497 | POWELL, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700968 | POWELL, THERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618696 | POWELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724633 | POWELL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305445 | POWELL, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382789 | POWELL, TIFFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385974 | POWELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742922 | POWELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692876 | POWELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449073 | POWELL, TONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368495 | POWELL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462672 | POWELL, TONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336831 | POWELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388866 | POWELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772690 | POWELL, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147012 | POWELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462589 | POWELL, TRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257033 | POWELL, TRESHAWNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476618 | POWELL, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542054 | POWELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224768 | POWELL, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610298 | POWELL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303143 | POWELL, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337584 | POWELL, TYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579064 | POWELL, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375681 | POWELL, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400165 | POWELL, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433245 | POWELL, TYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734949 | POWELL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665888 | POWELL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651582 | POWELL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772020 | POWELL, VALEKA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636133 | POWELL, VERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636018 | POWELL, VERGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311148 | POWELL, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743336 | POWELL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286590 | POWELL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457160 | POWELL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158004 | POWELL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595151 | POWELL, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629065 | POWELL, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471559 | POWELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771020 | POWELL, WAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701271 | POWELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743480 | POWELL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331282 | POWELL, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664067 | POWELL, WILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552348 | POWELL, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855681 | Powell, William A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511066 | POWELL, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673668 | POWELL, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594427 | POWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663379 | POWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750921 | POWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649325 | POWELL, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388613 | POWELL, WINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555451 | POWELL, WYMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188317 | POWELL, YASMEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542017 | POWELL, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657156 | POWELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597975 | POWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290071 | POWELL, ZACH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420954 | POWELL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203943 | POWELL, ZECHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472561 | POWELL, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349794 | POWELL-BARNES, AMAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446194 | POWELL-BLAKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400432 | POWELL-CULBERTSON, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257574 | POWELLDIEDRICK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742531 | POWELLGOOSBY MYRTLE | 1930 W 19TH AV | | | | GARY | IN | 46404 | |
| 4472492 | POWELL-HANEY, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519955 | POWELL-HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535079 | POWELL-JOHNS, TALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495480 | POWELL-JONES, QUAYONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479371 | POWELL-JONES, SHAKINAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245080 | POWELL-MURPHY, TAYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742532 | POWELLS CANDICE | 1148 E 77TH ST | | | | CLEVELAND | OH | 44103 | |
| 4878275 | POWELLS OUTDOOR POWER EQUIPMENT CO | LARRY POWELL | 2615 BEMISS RD | | | VALDOSTA | GA | 31602 | |
| 5742533 | POWELLS RENTAL INC | 1547 LAYTON ROAD | | | | SCOTT TOWNSHIP | PA | 18411 | |
| 4874383 | POWELLS RENTAL INC | CONTRACTORS EQUIPMENT RENTAL INC | 1547 LAYTON ROAD | | | SCOTT TOWNSHIP | PA | 18411 | |
| 5742534 | POWELLS VI | HHIHJJNJJ | | | | BALT | MO | 21234 | |
| 5742535 | POWELLSMITH CAROLINE | 3627 GARFIELD AVE | | | | ST LOUIS | MO | 63113 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742536 | POWELLWILKES TAMIKA M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | |
| 5742537 | POWELLWILKES TAMIKANN M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | |
| 4549346 | POWELSON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877628 | POWER CENTER | JOES POWER CENTER INC | 301 EAST HWY 54 | | | SEYMOUR | WI | 54165 | |
| 4802846 | POWER CLEAN INC | DBA CLEANUP STUFF | 4195 CHINO HILLS PKWY 360 | | | CHINO HILLS | CA | 91709 | |
| 5790776 | POWER CLEAN OF TEXARKANA | CHARLES NATAN | PO BOX 1130 | | | NASH | TX | 75569 | |
| 4879810 | POWER CLEAN OF TEXARKANA | NORTON DOE INC | P O BOX 1130 | | | NASH | TX | 75569 | |
| 5742538 | POWER CLEAN OF TEXARKANA | P O BOX 1130 | | | | NASH | TX | 75569 | |
| 4124797 | Power Clean of Texarkana | Charles Norton | 3026 Pleasant Grove Rd | | | Texarkana | TX | 75503 | |
| 4124797 | Power Clean of Texarkana | P.O. Box 1130 | | | | Nash | TX | 75569 | |
| 4857061 | POWER CORE LLC | 8539 S REDWOOD RD SUITE C | | | | WEST JORDAN | UT | 84088 | |
| 5742539 | POWER DAVID | 5430 E 17TH STREET | | | | INDIANAPOLIS | IN | 46218 | |
| 4864081 | POWER DISTRIBUTING, LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5818661 | Power Distributing, LLC | 185 W. Industrial Drive | | | | Elmhurst | IL | 60126 | |
| 4880416 | POWER DISTRIBUTION & CONTROL INC | P O BOX 126 | | | | BEAR CREEK | NC | 27207 | |
| 5742540 | POWER EQUIP A OK | 1671 S ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | |
| 4860083 | POWER EQUIPMENT DIRECT INC | 1325 RODEO DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 4800046 | POWER HOBBY & SPORTS INC | DBA POWER HOBBY | 18 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430 | |
| 5742541 | POWER JOHN | 32 SHERWOOD CIR NONE | | | | SALEM | NH | 03079 | |
| 5742542 | POWER LIFFCO | 1835 HIGHLAND AVE | | | | NEW HYDE PARK | NY | 11040-4049 | |
| 4884546 | POWER LINE CONTRACTORS INC | 68 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-3434 | |
| 5742543 | POWER LINE SWEEPING CO | 816 NORTH PACIFIC CIRCLE DR | | | | DINUBA | CA | 93618 | |
| 4889398 | POWER LINE SWEEPING CO | WILLIAM C SPENCER 3RD | 816 NORTH PACIFIC CIRCLE DR | | | DINUBA | CA | 93618 | |
| 4866128 | POWER MACHINERY CENTER | 3450 EAST CAMINO AVENUE | | | | OXNARD | CA | 93030 | |
| 4858469 | POWER MEDIC TECHNOLOGIES INC | 10411 26TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4882197 | POWER MERCHANDISING CORP | P O BOX S10783 | | | | PHILADELPHIA | PA | 19175 | |
| 4859041 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4803489 | POWER MOWER CORP DBA POWER MOWER SALES | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4803489 | POWER MOWER CORP DBA POWER MOWER SALES | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 5798191 | POWER MOWER SALES | 11340 SW 208th Drive | | | | Miami | FL | 33189 | |
| 5790777 | POWER MOWER SALES | ERNIE RODRIGUEZ | 11340 SW 208TH DRIVE | | | MIAMI | FL | 33189 | |
| 4864211 | POWER PLANT SERVICE INC | 2500 WEST JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | |
| 4871870 | POWER PLAY DISTRIBUTORS | 9550 W 55TH STREET | | | | MCCOOK | IL | 60525 | |
| 4800766 | POWER PRICE INC | DBA DOUBLE DOWN DEALS | 1676 EAST 19TH STREET 3RD FLOOR | | | BROOKLYN | NY | 11229 | |
| 4829437 | POWER RANCH COMMUNITY CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861918 | POWER REVIEWS INC | 180 MONTFOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 4872851 | POWER RIVER CAR RENTALS INC | AVIS CAR RENTAL 8316 | 913 W BRUNDAGE LANE | | | SHERIDAN | WY | 82801 | |
| 4884680 | POWER RIVER SHREDDERS LLC | PO BOX 282 | | | | WRIGHT | WY | 82732 | |
| 4883596 | POWER SENTRY | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 4795658 | POWER SPROCKET LLC | DBA POWERSPROCKET.COM | 120 ELAINE DRIVE | | | OCEANSIDE | NY | 11572 | |
| 4801596 | POWER STAR COLLECTIBLES INC | DBA TVMERCH | 111 W NICHOLSON ROAD | | | AUDUBON | NJ | 08106 | |
| 4879291 | POWER SWEEP | MITCHELL SWEAT | 310 N MACOMB ST | | | MONROE | MI | 48162 | |
| 5742544 | POWER SWEEPING SERVICE | 2320 GREEN WILSON ROAD | | | | FRANKFORT | KY | 40601 | |
| 4878468 | POWER SWEEPING SERVICE | LINDA M GAINES | 2320 GREEN WILSON ROAD | | | FRANKFORT | KY | 40601 | |
| 4543890 | Power Sweeping Service | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874702 | POWER TECH SALES AND SERVICE | DARIN OSTERMAN | 7264 US HIGHWAY 89 PO BOX 106 | | | BELT | MT | 59412 | |
| 5790778 | POWER TECHNOLOGY | HARRY PERRILLO EVP | P.O. BOX 782 | | | WILKES-BARRE | PA | 18702 | |
| 5798192 | POWER TECHNOLOGY | P.O. Box 782 | | | | Wilkes-Barre | PA | 18702 | |
| 4883096 | POWER TECHNOLOGY INC | P O BOX 782 | | | | WILKES BARRE | PA | 18703 | |
| 4806452 | POWER TOOL SPECIALISTS INC | 684 HUEY ROAD | | | | ROCK HILL | SC | 29730 | |
| 4795562 | POWER TOOL SUPERSTORE | 700 W 1700 S SUITE 107 | | | | LOGAN | UT | 84321 | |
| 4800750 | POWER TOOL SUPERSTORE | DBA POWERTOOLREPLACEMENTPARTS | 845 W 1455 N | | | LOGAN | UT | 84321 | |
| 5742545 | POWER TRIM PRODUCTS | 869 ABBOTT ST | | | | SALINAS | CA | 93901 | |
| 4877004 | POWER TRIM PRODUCTS | HYDRO TURF INC | 869 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 4867500 | POWER VAC OF MICHIGAN INC | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |
| 4859965 | POWER VAC SERVICES LLC | 1306 OLD RAILROAD BED ROAD | | | | MADISON | AL | 35757 | |
| 4874635 | POWER WASH BY CALEB | DANA MADDOX | 338 BRENTWOOD CIRCLE | | | BRUNSWICK | GA | 31523 | |
| 4535478 | POWER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566270 | POWER, CARRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427681 | POWER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841622 | POWER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747787 | POWER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758014 | POWER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651541 | POWER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821240 | POWER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751670 | POWER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259934 | POWER, JANTRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291801 | POWER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223802 | POWER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389863 | POWER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273334 | POWER, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415629 | POWER, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695352 | POWER, LILLIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744058 | POWER, NAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545322 | POWER, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821241 | POWER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478786 | POWER, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841623 | POWER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302161 | POWER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616063 | POWER, TIMOTHY J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675816 | POWER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543943 | POWER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884176 | POWERBILT GOLF | PLUS ONE SPORTS INC | 31410 RESERVE DR STE 3 | | | THOUSAND PLMS | CA | 92276-6646 | |
| 4858617 | POWERBLOCK INC | 1071 32ND AVE NW | | | | OWATONNA | MN | 55060 | |
| 4867463 | POWERDIRECT MARKETING LLC | 4400 MACARTHUR BLVD STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 4795456 | POWERED BY AWESOME INC | DBA CORNERSHOP | | | | POMONA | CA | 91768 | |
| 4849064 | POWERED DEVELOPMENTS LLC | 1890 HANGING ROCK RD | | | | Creekside | PA | 15732 | |
| 5790779 | POWERED OUTDOOR EQUIPMENT | 3160 INDUSTRIAL DR | | | | YUSA CITY | CA | 95793 | |
| 5798193 | POWERED OUTDOOR EQUIPMENT | 3160 Industrail Dr | | | | Yusa City | CA | 95793 | |
| 4886420 | POWERED OUTDOOR EQUIPMENT | RUSSELL D COOK | 3160 INDUSTRIAL DR | | | YUBA CITY | CA | 95993 | |
| 5742546 | POWERED OUTDOOR EQUIPMENT CO | 2947 COLUSA HWY STE E4 | | | | YUBA CITY | CA | 95993 | |
| 4888177 | POWEREO OUTDOOR EQUIPMENT CO | STEVEN DORMAN | 2947 COLUSA HWY STE E4 | | | YUBA CITY | CA | 95993 | |
| 4870401 | POWERHOUSE UNLIMITED INC | 7345 N HARLEM UNIT D | | | | NILES | IL | 60714 | |
| 4799369 | POWERMAX BATTERY USA INC | 11750 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4799154 | POWERNAIL COMPANY | 1270 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5798194 | PowerReviews Inc. | 180 MONTFOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 5742547 | POWERS | 128 SHAWMUT AVE | | | | NEW BEDFORD | MA | 02740 | |
| 5798195 | Powers & Sons Construction | 2636 W 15th Ave | | | | Gary | IN | 46404 | |
| 5742548 | POWERS ALISHA | 987 STATLEMEN | | | | AKRON | OH | 44306 | |
| 5742549 | POWERS AMY | 743 WRENN ROAD APTA | | | | SMITHFIELD | VA | 23430 | |
| 5742550 | POWERS BETTY | 309 SHANNON ST | | | | CLARKSVILLE | TN | 37042 | |
| 5742551 | POWERS BONNIE | 2146 WAIPUILANI | | | | PEARL CITY | HI | 96782 | |
| 5742552 | POWERS BRENDA | 1231 MUROHY LN | | | | WINSTON SALEM | NC | 27104 | |
| 5742553 | POWERS BRITTANY | 317 B APACH TRELL | | | | BRONS FLAT | OK | 73624 | |
| 5742554 | POWERS CHRISTINE | 1190 NW 40TH AVE APT 103 | | | | FT LAUDERDALE | FL | 33313 | |
| 5742555 | POWERS CONNIE | 2376 HORTMAN MILL RD | | | | ROBERTA | GA | 31078 | |
| 5742556 | POWERS D JAY | 903 MEADOWBROOK RD | | | | CHESTER | SC | 29706 | |
| 5742557 | POWERS DEBORAH | 6703 BARNEY RD | | | | JACKSONVILLE | FL | 32219 | |
| 5403548 | POWERS DELLA | 111 COURT ST CHARLESTON | | | | CHARLESTON | WV | 25301 | |
| 5742558 | POWERS DIANA | 533 N WIGWIM CT | | | | INDEP | MO | 64056 | |
| 4866457 | POWERS DISTRIBUTING CO INC | 3700 GIDDINGS | | | | ORION | MI | 48359 | |
| 5742559 | POWERS DONNIE | 7700 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | |
| 5742560 | POWERS ELAINE | 5767 HERNANDO RD | | | | BYHALIA | MS | 38611 | |
| 4882334 | POWERS ELECTRICAL SERVICE INC | P O BOX 5545 | | | | KAILUA KONA | HI | 96745 | |
| 5742561 | POWERS FARIA | 1 FURMAN ST | | | | GREENVILLE | SC | 29611 | |
| 5742562 | POWERS GLORIA | 95 E WILDERNESS RD | | | | NATCHEZ | MS | 39120 | |
| 5742563 | POWERS IRISH | 10408 ROSEMALLOW RD | | | | CHARLOTTE | NC | 28213 | |
| 5742564 | POWERS JEFFREY | 22510AKHAMMOCK PRESERVEBLVB | | | | KISSIMMEE | FL | 34746 | |
| 4212732 | POWERS JR, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742565 | POWERS KATHLEEN | 23 ELTON RD 2 | | | | MILTON | MA | 02186 | |
| 5742566 | POWERS KEN | 901 CHESTNUT PATH | | | | NEWTON | NJ | 17600 | |
| 5742567 | POWERS KEVIN R | 1200 S VANBUREN AVE LOT 60 | | | | ELK CITY | OK | 73644 | |
| 5742568 | POWERS KIMBERLY | 1818 GEMICHI DR | | | | NAMPA | ID | 83651 | |
| 5742569 | POWERS LISA | ROGER ROAD | | | | LEAVENWORTH | KS | 66043 | |
| 5742570 | POWERS MANDY | 2922 COVE ROAD APT 2 | | | | WYTHEVILLE | VA | 24382 | |
| 5742571 | POWERS MARI | 2180 CORNELL ST | | | | SARASOTA | FL | 34237 | |
| 5742572 | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | 29360 | |
| 5742573 | POWERS MELINDA | 3108 HWY 62 SW | | | | MOUNTAIN HOME | AR | 72653 | |
| 5742574 | POWERS NAKISHA E | 1607 DUNCAN AVE | | | | CHATTANOOGA | TN | 37404 | |
| 4829438 | POWERS OF DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742575 | POWERS PATRICIA | 2772 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5742576 | POWERS PENNY | 63 EAST DRIVE | | | | AUBURN | NY | 13021 | |
| 5742577 | POWERS RAYMOND C | 5802 CINNAMON TREE LN | | | | ST LOUIS | MO | 63129 | |
| 5742578 | POWERS RICHARD | 6425 ARMPS RD | | | | WHITSETT | NC | 27377 | |
| 5742579 | POWERS ROBERT | 4931 29TH LN E | | | | BRADENTON | FL | 34203 | |
| 5742581 | POWERS SARA | 115 ALTA ST | | | | GRASS VALLEY | CA | 95945 | |
| 5742582 | POWERS SHEILA | 1804 N SEMMES ST | | | | TAMPA | FL | 33604 | |
| 5742583 | POWERS SHELIA | 789 CD RD 456 | | | | SWEETWATER | TN | 37322 | |
| 5742584 | POWERS SUSAN | 129 SCAFFS LN NONE | | | | AYDLETT | NC | 27916 | |
| 5742585 | POWERS TIFFANY | 35918 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5742586 | POWERS YVONNE | 1130 E COURT | | | | LAS CRUCES | NM | 88001 | |
| 4523409 | POWERS, ABIGAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508454 | POWERS, ABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358656 | POWERS, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690368 | POWERS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652170 | POWERS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196383 | POWERS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446780 | POWERS, ALLYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295632 | POWERS, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452088 | POWERS, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639436 | POWERS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776472 | POWERS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821242 | POWERS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240673 | POWERS, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334442 | POWERS, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520215 | POWERS, BETTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481188 | POWERS, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841624 | POWERS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620527 | POWERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671673 | POWERS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714675 | POWERS, BRADLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368682 | POWERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370075 | POWERS, BRENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183260 | POWERS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437853 | POWERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583340 | POWERS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484984 | POWERS, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330274 | POWERS, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543599 | POWERS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584794 | POWERS, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211718 | POWERS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595965 | POWERS, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513348 | POWERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569931 | POWERS, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453950 | POWERS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328813 | POWERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581227 | POWERS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686852 | POWERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517796 | POWERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240297 | POWERS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149663 | POWERS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654354 | POWERS, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213090 | POWERS, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4834276 | POWERS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743823 | POWERS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664810 | POWERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266354 | POWERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786837 | Powers, Della | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786838 | Powers, Della | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355703 | POWERS, DEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520255 | POWERS, DENVER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463883 | POWERS, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522350 | POWERS, DEVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234803 | POWERS, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574962 | POWERS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685857 | POWERS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282800 | POWERS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448660 | POWERS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473967 | POWERS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363090 | POWERS, ELISABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405249 | POWERS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631044 | POWERS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640327 | POWERS, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722475 | POWERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470048 | POWERS, GIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296383 | POWERS, GILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675602 | POWERS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438193 | POWERS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377579 | POWERS, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633104 | POWERS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187301 | POWERS, JABOIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638274 | POWERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565574 | POWERS, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731543 | POWERS, JAIRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281516 | POWERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509889 | POWERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274123 | POWERS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716661 | POWERS, JANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180045 | POWERS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437732 | POWERS, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518390 | POWERS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399841 | POWERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301684 | POWERS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372906 | POWERS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508544 | POWERS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515599 | POWERS, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533679 | POWERS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518670 | POWERS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250534 | POWERS, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677564 | POWERS, JETHRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475309 | POWERS, JHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853823 | Powers, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506783 | POWERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356164 | POWERS, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148190 | POWERS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585461 | POWERS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329703 | POWERS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557172 | POWERS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555885 | POWERS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354248 | POWERS, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734204 | POWERS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333194 | POWERS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360605 | POWERS, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466908 | POWERS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204220 | POWERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373270 | POWERS, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231588 | POWERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335279 | POWERS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280359 | POWERS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185660 | POWERS, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146751 | POWERS, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358638 | POWERS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524840 | POWERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853824 | Powers, Lyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186276 | POWERS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841625 | POWERS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707736 | POWERS, MARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677002 | POWERS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654524 | POWERS, MARY ANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471580 | POWERS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595248 | POWERS, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190422 | POWERS, MAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748434 | POWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574845 | POWERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422062 | POWERS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208709 | POWERS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236383 | POWERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212621 | POWERS, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750871 | POWERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313893 | POWERS, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792625 | Powers, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519318 | POWERS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455429 | POWERS, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695794 | POWERS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626150 | POWERS, QUELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374075 | POWERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606566 | POWERS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165785 | POWERS, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552337 | POWERS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821243 | POWERS, ROB AND SUZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171354 | POWERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518636 | POWERS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487764 | POWERS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756645 | POWERS, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390268 | POWERS, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679536 | POWERS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285165 | POWERS, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579322 | POWERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255574 | POWERS, SCHYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748068 | POWERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821244 | POWERS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557456 | POWERS, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555286 | POWERS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155191 | POWERS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254503 | POWERS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341088 | POWERS, STEFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768418 | POWERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821245 | POWERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853825 | Powers, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316831 | POWERS, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568498 | POWERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464748 | POWERS, TEHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360189 | POWERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554682 | POWERS, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153863 | POWERS, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668488 | POWERS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270572 | POWERS, TRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564589 | POWERS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620769 | POWERS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594730 | POWERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433948 | POWERS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339708 | POWERS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756179 | POWERS, WINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530435 | POWERS, YNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829439 | POWERS,PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353325 | POWERS-BELAND, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800007 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 4798575 | POWERSHOTPHOTO | DBA SUNSETELECTRONICS | 226 BEACH 101ST STREET SUITE #2 | | | ROCKAWAY PARK | NY | 11694 | |
| 4194025 | POWERS-JOHNSON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697086 | POWERS-MUHAMMAD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551140 | POWERS-NICHOLLS, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445961 | POWERS-OTT, MACHAELLA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801774 | POWERSPOT POWER PRODUCTS | 2607 WOODRUFF ROAD SUITE E-520 | | | | SIMPSONVILLE | SC | 29681 | |
| 4841626 | POWERSSCHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877690 | POWERTECH ELECTRONICS | JOHN R LOSINSKI | 956 EAST BROADWAY ST | | | WINONA | MN | 55987 | |
| 4885614 | POWERTEX SPORTSWEAR INC | POWERTEX GROUP | 5651 HIGHWAY 93 | | | EAU CLAIRE | WI | 54701 | |
| 4806579 | POWERWERX CORPORATION | 1850 HYMUS SUITE 1 | | | | DORVAL | QC | H9P 1J7 | CANADA |
| 4630513 | POWITZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742588 | POWLES JONATHAN | 303 E TUSC AVE | | | | BARBERTON | OH | 44203 | |
| 4572622 | POWLESS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409254 | POWLESS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742589 | POWLEY MAGGIE | 603 JOSEPH STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| 4529378 | POWLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821246 | POWLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742590 | POWLL KALISA | 1 BUENA VISTA PLACE | | | | CHARLESTON | WV | 25302 | |
| 5742591 | POWLL LINDA | 214 PISGAH DR | | | | PISGAH FORST | NC | 28768 | |
| 5742592 | POWLL TERRIE | 500 CHAFFEE RD S LOT 63 | | | | JACKSONVILLE | FL | 32221 | |
| 5742593 | POWNALL DIANE | 218 VETERANS WAY | | | | MBURG | WV | 25405 | |
| 4582311 | POWNALL, AUGUST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357782 | POWRIE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711295 | POWVALL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533522 | POY, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770019 | POY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742594 | POYANT RYAN | 5975 TERRAPIN PL 303 | | | | ALEXANDRIA | VA | 22310 | |
| 5742595 | POYDRAS TRACEY | 4722 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5742596 | POYEAR RITH | 9417 D ST | | | | OAKLAND | CA | 94603 | |
| 5742597 | POYER LANA | 1413 B TYNER RD | | | | FT SILL | OK | 73503 | |
| 4728595 | POYER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409949 | POYER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409279 | POYER, KALEAH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803654 | POYGA LLC | DBA POYGA BAZAAR | 16600 DALLAS PARKWAY SUITE 400 | | | DALLAS | TX | 75248 | |
| 5742598 | POYLE DEBORAH L | 1812 W 30TH ST | | | | LORAIN | OH | 44052 | |
| 4260020 | POYNER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656123 | POYNOR, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778901 | Poynter & Michelle Ayres, Dodi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742599 | POYNTER MELISSA | 369 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | |
| 4312295 | POYNTER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307947 | POYNTER, BROOKLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244540 | POYNTER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668946 | POYNTER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721952 | POYNTER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301517 | POYNTER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315751 | POYNTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411427 | POYNTER, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731003 | POYNTER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742600 | POYNTERR JASMINE J | 807 FONTAINE PLACE | | | | ST LOUIS | MO | 63137 | |
| 4173618 | POYNTER-SMILES, JACKSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193989 | POYNTZ BELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248732 | POYSER, CLIVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618102 | POYSER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144603 | POYSER, JEFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241170 | POYSER, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217069 | POYSNICK, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446471 | POYSSICK, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751598 | POYTHRESS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208534 | POYTHRESS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703234 | POYTHRESS, WYOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598405 | POZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295642 | POZEZINSKI, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292730 | POZGAY, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742601 | POZNANSKI KATHY B | 1410 STANWIX | | | | TOLEDO | OH | 43614 | |
| 4821247 | POZNEKOFF, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701822 | POZNER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367395 | POZNIAK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742602 | POZO GERALDINE | 1938 1-2 SUPERIOR ST | | | | TOLEDO | OH | 43611 | |
| 4198498 | POZO, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501165 | POZO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687656 | POZO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791594 | Pozolo, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576847 | POZORSKI, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742603 | POZOS IMELDA P | 254 PACIFICO PL | | | | SOLEDAD | CA | 93960 | |
| 5742604 | POZOS MONICA | 12028 LOYOLA COURT | | | | FONTANA | CA | 92337 | |
| 4533517 | POZOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204085 | POZOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422606 | POZOTEMPAN, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495279 | POZSONYI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461178 | POZUM, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719789 | POZVOLSKA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501617 | POZZI LORENZO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733019 | POZZI, ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473663 | POZZI, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665038 | POZZI, DOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258605 | POZZI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495268 | POZZI, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615814 | POZZI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821248 | POZZO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415320 | POZZOLUNGO, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742605 | PPA | PO BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 4829440 | PPC PLUMBING PARTS COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885583 | PPEP | PORTABLE PRATICAL EDUCATIONAL PREPA | 400 W CONGRESS SUITE 420 | | | TUCSON | AZ | 85701 | |
| 4851488 | PPF INDUSTRIAL 12016 TELEGRAPH LP | PPF INDUSTRIAL 12016 TELEGRAPH ROAD LP | PO BOX 101786 | | | Pasadena | CA | 91189-1786 | |
| 5798196 | PPF Industrial 12016 Telegraph Road, LP | 1900 Avenue of the Stars | Suite 320 | | | Los Angeles | CA | 90067 | |
| 4854314 | PPF INDUSTRIAL 12016 TELEGRAPH ROAD, LP | C/O KEARNY REAL ESTATE CO. | Attn: Hoonie Kang | 1900 AVENUE OF THE STARS | SUITE 320 | LOS ANGELES | CA | 90067 | |
| 5819981 | PPG Architectural Finishes | 400 Bertha Lamme Drive | | | | Cranberry Twp | PA | 16066 | |
| 5819981 | PPG Architectural Finishes | PO Box 534979 | | | | Atlanta | GA | 30353-4979 | |
| 4862544 | PPG CONSULTING | 200 E 16TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4805665 | PPG INDUSTRIES | ATTN MEGAN HALKO | 8TH EAST | | | PITTSBURGH | PA | 15272 | |
| 4807237 | PPH VITBIS SP. Z O.O. | BLAZEJ PRUS/ HALINA BASCZYN | UL.LEGNICKA 31 | | | ZLOTORYJA | | 59-500 | POLAND |
| 4783234 | PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | | | | Allentown | PA | 18101-1175 | |
| 5742606 | PPL ELECTRIC UTILITIES-ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | |
| 4798979 | PPR CASCADE LLC | C/O CASCADE MALL | PO BOX 849459 | | | LOS ANGELES | CA | 90084-9459 | |
| 4799057 | PPR WASHINGTON SQUARE LLC | DEPT 2596-5670 | | | | LOS ANGELES | CA | 90084-2596 | |
| 4876533 | PPS | GOOD HOUSEKEEPING | 1350 E FLAMINGO RAD #749 | | | LAS VEGAS | NV | 89119 | |
| 4873560 | PPS CENTER LLC | C/O JOHN BURPEE COURT APPTD RECEIVR | 12400 SEMINOL BLVD | | | LARGO | FL | 33778 | |
| 5848825 | PPS Data, LLC | 5241 South State Street, Unit 2 | | | | Murray | UT | 84107 | |
| 5848825 | PPS Data, LLC | Legal Services, UT 2B11 0877 | P.O Box 30709 | | | Salt Lake City | UT | 84130-0709 | |
| 5798197 | PPS Data, LLC (providerpay) | 3949 S 700 East | Suite 320 | | | Salt Lake City | UT | 84107 | |
| 5790780 | PPS DATA, LLC (PROVIDERPAY) | RICH SPRUNG | 3949 S 700 EAST | SUITE 320 | | SALT LAKE CITY | UT | 84107 | |
| 4881966 | PPS PACKAGING COMPANY | P O BOX 427 | | | | FOWLER | CA | 93625 | |
| 4869540 | PQA INC | 6213 OLD KEENE MILL COURT | | | | SPRINGFIELD | VA | 22152 | |
| 4780429 | PR 907 MARKET LP | c/oThe Gallery at Mkt E-Mgmt Office,PA RE Inv Trust | 9th & Market Streets | | | Philadelphia | PA | 19107 | |
| 4799157 | PR BEAVER VALLEY L P | W510284 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0284 | |
| 4783228 | PR Capital City Limited Partnership | PO Box 392406 | | | | Cleveland | OH | 44193-2406 | |
| 4805264 | PR CAPITAL CITY LP | P O BOX 92406 | | | | CLEVELAND | OH | 44193 | |
| 4135680 | PR Capital Limited Partnership | Attn: Jeffrey Kurtzman, Esq. | 401 S. 2nd Street | Suite 200 | | Philadelphia | PA | 19147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135680 | PR Capital Limited Partnership | c/o PREIT Services, LLC | Attn: Christiana Uy, Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 5798198 | PR Contractors LLC | 219 Philema Rd | Suite 109 | | | Albany | GA | 31701 | |
| 5793116 | PR CONTRACTORS LLC | 219 PHILEMA RD | SUITE 109 | | | ALBANY | GA | 31701 | |
| 4805268 | PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | |
| 4796911 | PR DESIGN LLC | DBA SPARK ART | 6623 LAS VEGAS BLVD SOUTH #245 | | | LAS VEGAS | NV | 89119 | |
| 4135695 | PR Exton Square Property LP | Attn: Christiana Uy | PREIT Services, LLC | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 4135695 | PR Exton Square Property LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4805267 | PR FINANCING LIMITED PARTNERSHIP | DBA FRANCIS SCOTT KEY MALL | C/O US BANK N A AS TRUSTEE | P O BOX 951727 | | CLEVELAND | OH | 44193 | |
| 4799128 | PR FINANCING LIMITED PARTNERSHIP | DBA LYCOMING MALL | C/O US BANK N A AS TRUSTEE | P O BOX 951740 | | CLEVELAND | OH | 44193 | |
| 4135470 | PR FINANCING LIMITED PARTNERSHIP (Francis Scott Key) | Attn: Jeffrey Kurtzman, Esquire | 401 S. 2nd Street | Suite 200 | | Philadelphia | PA | 19147 | |
| 4135470 | PR FINANCING LIMITED PARTNERSHIP (Francis Scott Key) | C/O PREIT Services, LLC | 200 S. Broad Street | 3rd Floor | | Philadelphia | PA | 19102 | |
| 4877215 | PR FINANCING LMTD PARTNERSHIP | JACKSONVILLE MALL | P O BOX 951696 | | | CLEVELAND | OH | 44193 | |
| 5742609 | PR FINANCING LMTD PARTNERSHIP | P O BOX 951696 | | | | CLEVELAND | OH | 44193 | |
| 4798181 | PR FINANCING LP DBA UNIONTOWN MALL | C/O PREIT ASSOCIATES LP | PO BOX 951772 | | | CLEVELAND | OH | 44193 | |
| 4849647 | PR HOME IMPROVEMENT LLC | 60 FOLEY ST | | | | Manchester | CT | 06040 | |
| 4135670 | PR JACKSONVILLE LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | CHRISTIANA UY | 200 S. BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 4135670 | PR JACKSONVILLE LIMITED PARTNERSHIP | JEFFREY KURTZMAN, ESQUIRE | 401 S. 2ND STREET, SUITE 200 | | | PHILADELPHIA | PA | 19147 | |
| 4804961 | PR MAGNOLIA LLC | P O BOX 73391 | | | | CLEVELAND | OH | 44193 | |
| 4798982 | PR MAGNOLIA LLC | P O BOX 73391 | 9 | | | CLEVELAND | OH | 44193 | |
| 4805435 | PR MOORESTOWN LIMITED PARTNERSHIP | P O BOX 73287 | | | | CLEVELAND | OH | 44193 | |
| 4778068 | PR Newswire Assoc. LLC | 350 Hudson Street, Suite 300 | | | | New York | NY | 10014 | |
| 4885616 | PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION LLC | G P O BOX 5897 | | | NEW YORK | NY | 10087 | |
| 4805009 | PR NORTH DARTMOUTH LLC | P O BOX 951316 | | | | CLEVELAND | OH | 44193 | |
| 4865065 | PR REVOLUTION LLC | 3 HEMLOCK ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 5742612 | PR Telephone Company, Inc | Attn: Enrique Ortiz | 1513 ROOSEVELT AVENUE, 10TH FLOOR | | | GUAYNABO | PR | 00920 | |
| 4805266 | PR VALLEY VIEW LIMITED PARTNERSHIP | P O BOX 73822 | | | | CLEVELAND | OH | 44193 | |
| 4805282 | PR VIEWMONT LP | P O BOX 951773 | | | | CLEVELAND | OH | 44193 | |
| 4803254 | PR WOODLAND ANCHOR-S LLC | 200 SOUTH BROAD STREET 3RD FLOOR | | | | PHILADELPHIA | PA | 19102 | |
| 4799035 | PR WOODLAND LIMITED PARTNERSHIP | P O BOX 73858 | | | | CLEVELAND | OH | 44193 | |
| 4783229 | PR Wyoming Valley Limited Partnership | P.O. Box 951776 | | | | Cleveland | OH | 44193 | |
| 5742610 | PRA HUGHES | 2641 PROSPECT STREET | | | | HOUSTON | TX | 77004 | |
| 5742611 | PRABAHARAN NAGULASINGA | 3402 W GRANADA STREET | | | | TAMPA | FL | 33629 | |
| 4302276 | PRABHAKAR, DAYAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206275 | PRABHAKAR, RAJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701222 | PRABHAKAR, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742612 | PRABHAT KUMAR | 9235 LAGOON PL | | | | DAVIE | FL | 33324 | |
| 4286840 | PRABHAVALKAR, TRUPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821249 | PRABHJOT KAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178154 | PRABHJOT SINGH, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294968 | PRABHU DESSAI, KUSHALI ALIAS ALKESH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742613 | PRABHU SRINIVASAN | 1801 CAVENDISH PLACE | | | | PITTSBURGH | PA | 15220 | |
| 4580942 | PRABHU, BEENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655029 | PRABHU, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154408 | PRACH, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156546 | PRACH, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515077 | PRACH, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346761 | PRACHAYAPIPAT, SUTEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303276 | PRACHT, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742614 | PRACHYI, VICKI | 38550 ALPHA AVE | | | | ZEPHYRHILLS | FL | 33540 | |
| 4865577 | PRACTECOL LLC | 3155 SUTTON BLVD SUITE 202 | | | | ST LOUIS | MO | 63143 | |
| 4806880 | PRACTECOL LLC | 3155 SUTTON BLVD | | | | ST LOUIS | MO | 63143 | |
| 4810798 | PRACTICASA | CENTRO COMERCIAL DICENTRO LOCAL 37 | JUAN TANCA MARENGO KM 1.5 | GUAYAQUIL | | ECUADOR SOUTH | | | ECUADOR |
| 4841627 | PRACTICASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742615 | PRACTICE PARTNERS | 5500 MING AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5742616 | PRAD JENNETT | 1010RCHESTRALN | | | | GOLDSBORO | NC | 27534 | |
| 4648646 | PRAD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248271 | PRADA, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525247 | PRADA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748585 | PRADE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742617 | PRADEEP BANSAL | 51 CUMMINGS ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5742618 | PRADEEP GOTAPARTHY | 111 E WINMORE AVE | | | | CHAPEL HILL | NC | 27516 | |
| 5742619 | PRADEEP JANAPALA | 18610 42ND AVE SE | | | | BOTHELL | WA | 98012 | |
| 5742620 | PRADEEP JAYARAMU | 3601 PRESCOTT RD APT 48 | | | | MODESTO | CA | 95356 | |
| 4795142 | PRADEEP KOHLI | DBA MONICAS NOVELTIES | 10729 PALMS BL | | | LOS ANGELES | CA | 90034 | |
| 5742621 | PRADEL REGIS | 1640 NE 16TH TERRACE | | | | FORT LAUDERDA | FL | 33305 | |
| 4322147 | PRADER, DESHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841628 | PRADERE, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793495 | Pradetto, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289877 | PRADHAN, BIKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702001 | PRADHAN, PADMANAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841629 | PRADHYUMNAN, PRADY & HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678300 | PRADIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841630 | PRADILLA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294733 | PRADIN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550148 | PRADINETT, MILAGRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214642 | PRADIS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742622 | PRADNYA CHOUGHULE | 704 STURNBRIDGE LANE | | | | SCHAUMBURG | IL | 60173 | |
| 5742623 | PRADO AURORA | 1226 GALEMONT AVE | | | | HACIENDA | CA | 91745 | |
| 4841631 | PRADO BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742624 | PRADO ESMERALDA | 1031 ROSTIN | | | | SANGER | CA | 93657 | |
| 5742625 | PRADO GLORIA | 8301 SW 58 STREET | | | | MIAMI | FL | 33143 | |
| 4498838 | PRADO HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529047 | PRADO III, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742626 | PRADO JUANITA | CALLE HERMANAS VALLE BZN 44 | | | | VEGA BAJA | PR | 00693 | |
| 5742627 | PRADO KATHY | 7523 LEMUR ST | | | | VENTURA | CA | 93003 | |
| 5742628 | PRADO KIABETH | 501 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 4787487 | Prado Lopez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787486 | Prado Lopez, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742629 | PRADO MARTHA | 25903 ORCHARD KNOLL LN | | | | KATY | TX | 77494 | |
| 5742630 | PRADO NICOLE | APTADO 1021 | | | | TOA BAJA | PR | 00951 | |
| 4701812 | PRADO ORTIZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742631 | PRADO YASMIN | 2151 EAST BRIDGE STREET | | | | BRIGHTON | CO | 80601 | |
| 4545288 | PRADO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205876 | PRADO, ADRIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655992 | PRADO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636331 | PRADO, ANA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405170 | PRADO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420520 | PRADO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572804 | PRADO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594387 | PRADO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219781 | PRADO, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614992 | PRADO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183098 | PRADO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202838 | PRADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188159 | PRADO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171879 | PRADO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248074 | PRADO, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572038 | PRADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153982 | PRADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205493 | PRADO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540213 | PRADO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247369 | PRADO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569138 | PRADO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251105 | PRADO, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559725 | PRADO, JAVIER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323878 | PRADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547322 | PRADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447961 | PRADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319193 | PRADO, JOSUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233114 | PRADO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249993 | PRADO, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856853 | PRADO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727393 | PRADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772914 | PRADO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529566 | PRADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272113 | PRADO, MARIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421428 | PRADO, MARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665479 | PRADO, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209898 | PRADO, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534598 | PRADO, MICHAELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649439 | PRADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772098 | PRADO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182864 | PRADO, NICKOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856260 | PRADO, PERLA FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856856 | PRADO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755416 | PRADO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705723 | PRADO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557713 | PRADO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213476 | PRADO, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631776 | PRADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531366 | PRADO, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186513 | PRADO, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704869 | PRADO, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841632 | PRADO, TIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185044 | PRADO, TONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155550 | PRADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416577 | PRADO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178335 | PRADO, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243561 | PRADO, YANIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742632 | PRADOARIAS JOSE A | 532 JOYNER CIR | | | | KILLEEN | TX | 76541 | |
| 4250593 | PRADO-DYBOWSKA, PAULINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564355 | PRADO-HUEZO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230533 | PRADO-PENA, JOANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664412 | PRAEDIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353999 | PRAET, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821250 | PRAFULL JAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597458 | PRAGER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841633 | PRAGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152732 | PRAGER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806689 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | |
| 4129689 | Pragma Corporation | 94 County Line Rd | | | | Colmar | PA | 18915 | |
| 4688799 | PRAGOSA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275218 | PRAGOVICH, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534183 | PRAGUE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742633 | PRAGYA LUINTEL | 114 CANBERRA CT | | | | CARY | NC | 27513 | |
| 4587491 | PRAH, SYLESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603751 | PRAHL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461679 | PRAHST, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753921 | PRAILEAU, ADRIENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742635 | PRAILOW LAWANDA | 250 RED JADE DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 4603680 | PRAILOW, CATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423484 | PRAINITO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420621 | PRAINITO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799323 | PRAIRIE BUSINESS CREDIT INC | RE TARGETED MARKETING LLC | 1220 IROQUOIS AVE SUITE 204 | | | NAPERVILLE | IL | 60563 | |
| 4869835 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4134852 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD SUITE 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4134534 | Prairie Electric Company Inc | 6596 Edenvale Blvd. | Suite 120 | | | Eden Prairie | MN | 55346 | |
| 4858794 | PRAIRIE FARMS DAIRY INC | 1100 N BROADWAY | | | | CARLINVILLE | IL | 62626 | |
| 5742636 | PRAIRIE MOUNTAIN MEDIA | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | |
| 4885619 | PRAIRIE MOUNTAIN PUBLISHING CO | PRAIRIE MOUNTAIN PUBLISHING CO | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4883351 | PRAIRIE MOUNTAIN PUBLISHING LLP | P O BOX 851333 | | | | MINNEAPOLIS | MN | 55485 | |
| 5847965 | PRAIRIE STONE BUSINESS PARK | CONOPCO REALTY & DEV. | 2815 FORBS AVE., # 107 | | | HOFFMAN ESTATES | IL | 60192 | |
| 4868748 | PRAIRIE STONE PRPTY OWNERS ASSOC | 5407 TRILLIUM BLVD STE 250 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5848098 | PRAIRIE STONE PRPTY OWNERS ASSOC | 2815 FORBS AVE., STE 107 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4691861 | PRAIRIE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334150 | PRAIRIE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792505 | Prairie, Tiffany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829441 | PRAIS, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742637 | PRAJAKTA KOLHE | 25 RIVER DR S | | | | JERSEY CITY | NJ | 07310 | |
| 4205469 | PRAJAPATI, MANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287733 | PRAJAPATI, MANSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558676 | PRAJAPATI, SUNILKUMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737895 | PRAK, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580820 | PRAK, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164248 | PRAKAPENKA, SVIATLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291876 | PRAKASH, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193384 | PRAKASH, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570248 | PRAKASH, DAMAYANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773122 | PRAKASH, NAMRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281914 | PRAKASH, RAJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855790 | Prakash, Rajat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174141 | PRAKASH, RAJESHNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596785 | PRAKASH, RANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368199 | PRAKASH, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329419 | PRAKOB, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742638 | PRALAY RAJBHANDARI | 40-15 70TH ST APT1 | | | | WOODSIDE | NY | 11377 | |
| 4196309 | PRALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223219 | PRALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274855 | PRALLE, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575418 | PRALLE, HAILIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367409 | PRALLE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446352 | PRAMIK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463105 | PRAMMANASUDH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821251 | PRAMUK, ED & PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304268 | PRAMUK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760026 | PRANCE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742639 | PRANCKEVICUS LAURIE C | 6981 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87124 | |
| 4634976 | PRANCL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742640 | PRANEESH JAYARAJ | 8341 TIMBERCREST DRIVE | | | | RALEIGH | NC | 27617 | |
| 5742641 | PRANEET MANTRI | 2356 CORTE DE LA JARA | | | | PLEASANTON | CA | 94566 | |
| 5742642 | PRANEETH SIVAPURAM | 6000 OHIO DRIVE | | | | PLANO | TX | 75093 | |
| 4821252 | PRANESH PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742643 | PRANETTER GARDENER | 817A S MARTIN LUTHER KING | | | | ST MARTINVLLE | LA | 70582 | |
| 5742644 | PRANEY PATEL | 189 TURN PLOW DR | | | | LONGS | SC | 29568 | |
| 4514683 | PRANG, JOCELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269769 | PRANGAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742257 | PRANGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650822 | PRANGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839613 | PRANGER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742645 | PRANKE KESHA | 117 NORTH WISCONSIN ST | | | | EAU CLAIRE | WI | 54703 | |
| 4773883 | PRANKE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279761 | PRANSKE, MEREDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274070 | PRANTE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570100 | PRANTE, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591188 | PRANTE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579124 | PRANTIL, HAILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821253 | PRAPHAN, SAETERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742646 | PRASAD | 14015 SE 119TH DR | | | | CLACKAMAS | OR | 97015 | |
| 5742647 | PRASAD HARI | 633 GRACE HODGE DRIVE | | | | CARY | NC | 27519 | |
| 5742648 | PRASAD JANNELLE | 351 SCHOOL AVE | | | | OAKDALE | CA | 95361 | |
| 5742649 | PRASAD PRIYA | 4212LORREN DR | | | | FREMONT | CA | 94536 | |
| 5742650 | PRASAD REDDY | 2054 S 102 ST | | | | WEST ALLIS | WI | 53227 | |
| 5742651 | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | 94086 | |
| 4189152 | PRASAD, AKAASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692125 | PRASAD, ANARUDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165083 | PRASAD, ASHIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166218 | PRASAD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177791 | PRASAD, AYASHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775875 | PRASAD, BHAGYASHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573582 | PRASAD, BHARAT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173522 | PRASAD, DHARMENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563765 | PRASAD, DHIRENDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174510 | PRASAD, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170389 | PRASAD, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179446 | PRASAD, LALISHMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189923 | PRASAD, MADHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700227 | PRASAD, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232461 | PRASAD, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200196 | PRASAD, NARENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289455 | PRASAD, NEERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200486 | PRASAD, RACHNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178524 | PRASAD, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569458 | PRASAD, RAJNESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766529 | PRASAD, RAMANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625787 | PRASAD, RAMANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194435 | PRASAD, RANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172002 | PRASAD, RESHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168177 | PRASAD, REYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193621 | PRASAD, SALESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194667 | PRASAD, SARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413901 | PRASAD, SHAVADA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173109 | PRASAD, SHAYAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175476 | PRASAD, SHEETAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199708 | PRASAD, SHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175104 | PRASAD, SHIVAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426604 | PRASAD, SHIVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588270 | PRASAD, SUMINTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745705 | PRASAD, UGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774708 | PRASADI, UMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690290 | PRASAD-MULLICK, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418081 | PRASAI, KHAGENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302759 | PRASAL, PAULA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821254 | PRASANNA PARTHASARATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742652 | PRASANNA VE VENKATACHALAM JANARD | 1012 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | |
| 4286097 | PRASANNAN, VINODKUMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718585 | PRASANTH, VIJTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528906 | PRASASOUK, BOUNSORKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740411 | PRASATH, NAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293015 | PRASCAK, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742653 | PRASCH ZORA | 3716 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4660771 | PRASCH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742654 | PRASHAD CARMEN | 721 43RD ST APT1 | | | | BROOKLYN | NY | 11232 | |
| 4767031 | PRASHAD, CHANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419392 | PRASHAD, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421936 | PRASHAD, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431821 | PRASHAD, YOGINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707600 | PRASHAD, YVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804471 | PRASHANT AGARWAL | DBA THE HOMECENTRIC | 42 GERSHOM AVE APT 1 | | | LOWELL | MA | 01854 | |
| 5742655 | PRASHANT GARGH | 313 STERLING CT | | | | AKRON | OH | 44304 | |
| 5742656 | PRASHANT KAMDAR | 3937 CHERIE GLEN RD | | | | SNELLVILLE | GA | 30039 | |
| 5742657 | PRASHANT KHARA | 51 LINCOLN ST | | | | EAST ORANGE | NJ | 07017 | |
| 4207911 | PRASHER, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682066 | PRASIFKA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737743 | PRASINOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472678 | PRASKO, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476754 | PRASKO, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559882 | PRASKY, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699125 | PRASLA, MURAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745483 | PRASOL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677115 | PRASPAL, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719666 | PRASSE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273155 | PRASUHN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274610 | PRASUHN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821255 | Praszkowicz, Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742658 | PRAT GRISELDA | 132 PALMA DR | | | | SUNLAND PARK | NM | 88063 | |
| 4821256 | PRAT, MARIA & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154176 | PRATAMA, YOU-ONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742659 | PRATCHER ANTOINETTE W | 1640 PAINTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| 4266094 | PRATCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713470 | PRATCHER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697028 | PRATCHER, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290046 | PRATEEK, PUSHKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742660 | PRATER ALEXIS T | 5716 STATE ROUTE 167 W | | | | PIERPONT | OH | 44082 | |
| 5742661 | PRATER CLARICE | 2908 HARRIS DR | | | | ANTIOCH | CA | 94509 | |
| 4873263 | PRATER CREEK ICE | BOX 620 | | | | BANNER | KY | 41603 | |
| 5742662 | PRATER DANIEL L | 6330 KINGSBERRY DR | | | | DAYTON | OH | 45424 | |
| 5742663 | PRATER DELILAH | 2808 CADIZ LANE APT 102 | | | | ANTIOCH | CA | 94509 | |
| 5742664 | PRATER DONNA | 5870 GREASY CRK | | | | SHELBIANA | KY | 41562 | |
| 5742665 | PRATER KESHIANE | 7803 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5742666 | PRATER KRYSTA | 3324 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| 5742667 | PRATER MARK | 302 WASHINGTON ST | | | | ROCKVILLE | MO | 64780 | |
| 5742668 | PRATER NIKKIYA | 1409-65 TH STREET | | | | KENOSHA | WI | 53143 | |
| 5742669 | PRATER PATRICIA | 565 SW JONES TER | | | | LAKE CITY | FL | 32025 | |
| 5742670 | PRATER PAULETTE | 1808 ALVIN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5742671 | PRATER ROSEMARY | 173 HWY 50 WEST | | | | COLUMBUS | MS | 39705 | |
| 5742672 | PRATER TANIA L | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | |
| 5742673 | PRATER TONYA | 213 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5742674 | PRATER WESLEY A | 3200 LOCH NESS DR | | | | LEXINGTON | KY | 40517 | |
| 4553838 | PRATER, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165378 | PRATER, AMRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288249 | PRATER, ANASTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692524 | PRATER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459099 | PRATER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465494 | PRATER, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379871 | PRATER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627960 | PRATER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368322 | PRATER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208629 | PRATER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173371 | PRATER, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695695 | PRATER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383662 | PRATER, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154350 | PRATER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191208 | PRATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688852 | PRATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308652 | PRATER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357387 | PRATER, GERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693659 | PRATER, GLORIA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319743 | PRATER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290126 | PRATER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384286 | PRATER, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650183 | PRATER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716828 | PRATER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556518 | PRATER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449525 | PRATER, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768180 | PRATER, JONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304531 | PRATER, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523294 | PRATER, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308902 | PRATER, KIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352057 | PRATER, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352426 | PRATER, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277722 | PRATER, MICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682038 | PRATER, PHILOMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727720 | PRATER, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588437 | PRATER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415504 | PRATER, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199514 | PRATER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319896 | PRATER, TALIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325511 | PRATER, TERRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241482 | PRATER, TESLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378414 | PRATER, TIERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356224 | PRATER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375540 | PRATER, VIOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146637 | PRATER, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742675 | PRATERLOVEJOY VERNELL L | 656 MARINES WAY | | | | NORFOLK | VA | 23503 | |
| 5742676 | PRATHAMESH KULKARNI | 4444 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 | |
| 5742677 | PRATHAN MUSIKAPAN | 32 F STSUFFOLK025 | | | | SOUTH BOSTON | MA | 02127 | |
| 4289391 | PRATHAP, SUGANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742678 | PRATHER CAROLYN M | 18889 WARNING STATION RD | | | | GERMANTOWN | MD | 20874 | |
| 5742679 | PRATHER DENISE | 17121 QUEEN VICTORA | | | | GAITHERSBURG | MD | 20877 | |
| 5466171 | PRATHER HAWK | 570 JACKSBORO RD | | | | BRONSTON | KY | 42518-9657 | |
| 5742680 | PRATHER KAYLA | 120 WESTVIEW WAY | | | | CARROLLTON | GA | 30117 | |
| 5742681 | PRATHER KIM | PO BOX 741 | | | | OWENTON | KY | 40359 | |
| 5742682 | PRATHER KIRK | 619 BROWN ST | | | | ALTON | IL | 62002 | |
| 5742683 | PRATHER LACEY | 1300 SYCMORE DR | | | | ANTIOCH | CA | 94509 | |
| 5742684 | PRATHER SHARINA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 4601746 | PRATHER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773653 | PRATHER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338702 | PRATHER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205917 | PRATHER, DALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531733 | PRATHER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257567 | PRATHER, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570938 | PRATHER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787468 | Prather, Gayle & Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689212 | PRATHER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588359 | PRATHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539963 | PRATHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294971 | PRATHER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445722 | PRATHER, KEYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261601 | PRATHER, LARESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628328 | PRATHER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216094 | PRATHER, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533025 | PRATHER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375613 | PRATHER, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621618 | PRATHER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620466 | PRATHER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523848 | PRATHER, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215775 | PRATHER, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344492 | PRATHER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352725 | PRATHER, SIRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433380 | PRATHER, VONISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610123 | PRATHER, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165362 | PRATHER-RIDDLE, TANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742685 | PRATHIMA ANKALA | 1753 WYCLIFFE LN | | | | SAN RAMON | CA | 94582 | |
| 4199336 | PRATHIPATI, VENKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742686 | PRATIBHA DWIVEDI | 71 ENCLOSURE DR | | | | MORGANSVILLE | NJ | 07751 | |
| 5742687 | PRATICO KACIE | P O BOX 280 | | | | KEKAHA | HI | 96752 | |
| 4821257 | PRATIMA EASWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742688 | PRATIS JESSICA | 17676CLANK RD | | | | TAMMSIL | IL | 62988 | |
| 5742689 | PRATO ANNETTE | 2841 S PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | |
| 4776716 | PRATO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742690 | PRATOFF DOROTHY | 62205 WINFELJD AVE | | | | BOSSIER | LA | 71111 | |
| 4412768 | PRATOR, LEONDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742691 | PRATS NORBERT | VILLA DEL CARMEN 1369 | | | | PONCE | PR | 00716 | |
| 4245623 | PRATS, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742692 | PRATT ALEASE | 2870 COPLE HIGHWAY | | | | MONTROSS | VA | 22520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742693 | PRATT AMANDA | 1913 BRANDON | | | | POLAND | OH | 44514 | |
| 5742694 | PRATT BOBBY | 70 SOUTH STREAM RD | | | | BENNINGTON | VT | 05201 | |
| 5742695 | PRATT CARL | 2857 PRINCETON AVE | | | | STOCKTON | CA | 95204 | |
| 4796693 | PRATT CORRUGATED HOLDINGS | DBA PRATT PLUS | 3760 SOUTHSIDE INDUSTRIAL PARKWAY | | | ATLANTA | GA | 30354 | |
| 4877550 | PRATT CORRUGATED HOLDINGS | JET CORR INC | P O BOX 933949 | | | ATLANTA | GA | 31193 | |
| 5742696 | PRATT CORRUGATED HOLDINGS | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 4883606 | PRATT CORRUGATED HOLDINGS INC | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5790781 | PRATT CORRUGATED HOLDINGS, INC | AL FENNELL, NATIONAL RISK MANAGER | PRATT INDUSTRIES, INC. | | | CONYERS | GA | 30013 | |
| 5742697 | PRATT CRYSTAL L | 509 LONGWOOD DR | | | | ROCKVILLE | MD | 20850 | |
| 5742698 | PRATT DELYNDA | 1112 MYRTLE LAKE WEIR VIEW DR | | | | FRUITLAND PARK | FL | 34731 | |
| 5742699 | PRATT DENISE | 1921 W N ST | | | | SIKESTON | MO | 63801 | |
| 5742700 | PRATT DESIREE | 1232 EDGEWOOD DR | | | | TOLEDO | OH | 43612 | |
| 5742701 | PRATT DEVONA | 512 EAGLE CT | | | | KISSIMMEE | FL | 34759 | |
| 5742702 | PRATT DIANE | 2138 E TUCKER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5742703 | PRATT DONNA | 40 ROBERT CT | | | | SWEDESBORO | NJ | 08085 | |
| 5742704 | PRATT ENYA G | 417 HIGH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5742705 | PRATT FATINA | 4305 GOLFLINIKS BLVD APT 23 | | | | SHREVEPORT | LA | 71107 | |
| 4852302 | PRATT FLOORING | 200 S 110TH ST | | | | EDWARDSVILLE | KS | 66111 | |
| 5742707 | PRATT FRANCINE | 4713 ENGLISH COURT | | | | SUITLAND | MD | 20746 | |
| 4883607 | PRATT INDUSTRIES USA | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 5790782 | PRATT INDUSTRIES USA | STEVE WARD | 1800-C SARASOTA PARKWAY | | | CONYERS | GA | 30013 | |
| 5798199 | Pratt Industries, Inc. | 1800-C Sarasota Business Pkwy. | | | | Conyers | GA | 30013 | |
| 5798199 | Pratt Industries, Inc. | Pratt Corrugated Holdings, Inc. | PO Box 933949 | | | Atlanta | GA | 31193-3949 | |
| 5798199 | Pratt Industries, Inc. | 1800-C Sarasota Business Pkwy. | | | | Conyers | GA | 30013 | |
| 5798199 | Pratt Industries, Inc. | Pratt Corrugated Holdings, Inc. | PO Box 933949 | | | Atlanta | GA | 31193-3949 | |
| 5742709 | PRATT JAISA | 31 HUBBARD AVE | | | | BROCKTON | MA | 02301 | |
| 5742710 | PRATT JENNIFER | PO BOX 1047 | | | | OXFORD | GA | 30054 | |
| 5742711 | PRATT KAREN | 2 CHANES CT | | | | OROVILLE | CA | 95966 | |
| 5742712 | PRATT KATERNIA | 7604 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5742713 | PRATT KEVIN | 807 NE 81ST ST | | | | KANSAS CITY | MO | 64118 | |
| 5742714 | PRATT KRISTI | 84 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5742715 | PRATT LATANYA | 8546 TIDEWATER DR | | | | NORFOLK | VA | 23503 | |
| 5742716 | PRATT LINDA | 2193 SPRING VALLEY DR | | | | HUNTINGTON | WV | 25704 | |
| 5742717 | PRATT LISA | 56 SUNSET AVE | | | | OLDBRIDGE | NJ | 08857 | |
| 5742718 | PRATT MARIE A | 7764 CEDAR FARM EST | | | | DITTMER | MO | 63023 | |
| 5742719 | PRATT MELISSA | STETSON ST | | | | PROVIDENCE | RI | 02909 | |
| 5742720 | PRATT MELLISSA | PO BOX 851 | | | | CRYSTAL SPRINGS | FL | 33524 | |
| 5742722 | PRATT RANDI | 23 11TH ST | | | | NILES | OH | 44420 | |
| 4875074 | PRATT READ CORPORATION | DEPT 450 P O BOX 150473 | | | | HARTFORD | CT | 06115 | |
| 5742723 | PRATT SERRA | 922 45TH PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5742724 | PRATT SHAWN | 9437 LARKBUNTING ST | | | | TAMPA | FL | 33647 | |
| 5742725 | PRATT SHAWN A | 219 DELAWARE AVE | | | | WIND GAP | PA | 18091 | |
| 5742726 | PRATT SONYA R | 11217 PINEY FOREST DR | | | | BUMPASS | VA | 23024 | |
| 5742727 | PRATT STEPHANIE | 13970 SUPERIOR | | | | CLEVELAND | OH | 44118 | |
| 5742728 | PRATT TABETHA | 5200 S LOS ALTOS PKWAY APT 53 | | | | BUTTE | MT | 59702 | |
| 5742729 | PRATT TIA | 148 W 88TH PLACE | | | | LOS ANGELES | CA | 90003 | |
| 5742730 | PRATT TIESHA C | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | |
| 5742731 | PRATT TIFFANY | 2872 APLIN RD | | | | CRESTVIEW | FL | 32539 | |
| 5742732 | PRATT TONYA | 209 WILSON RD | | | | FLORENCE | SC | 29506 | |
| 5742733 | PRATT TRIBUNE | 320 S MAIN ST PO BOX 909 | | | | PRATT | KS | 67124 | |
| 4876333 | PRATT TRIBUNE | GATEHOUSE MEDIA LLC | 320 S MAIN ST PO BOX 909 | | | PRATT | KS | 67124 | |
| 5742734 | PRATT WENDY | PO BOX 2574 | | | | GLENS FALLS | NY | 12801 | |
| 4763597 | PRATT, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278765 | PRATT, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768848 | PRATT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150364 | PRATT, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347398 | PRATT, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434728 | PRATT, ALFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191653 | PRATT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449984 | PRATT, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544527 | PRATT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253995 | PRATT, ANTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661478 | PRATT, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222955 | PRATT, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520136 | PRATT, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523885 | PRATT, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364742 | PRATT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308494 | PRATT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542941 | PRATT, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277483 | PRATT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354029 | PRATT, BRYANT Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220834 | PRATT, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548297 | PRATT, CARLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776863 | PRATT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149104 | PRATT, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581566 | PRATT, CASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456547 | PRATT, CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470478 | PRATT, CHARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709614 | PRATT, CHARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382313 | PRATT, CHARMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240070 | PRATT, CHARVIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482446 | PRATT, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399762 | PRATT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381669 | PRATT, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657088 | PRATT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661254 | PRATT, DALE JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461444 | PRATT, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485710 | PRATT, DAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344449 | PRATT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615603 | PRATT, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619636 | PRATT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762750 | PRATT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599659 | PRATT, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571569 | PRATT, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289821 | PRATT, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227853 | PRATT, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829442 | PRATT, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430020 | PRATT, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404552 | PRATT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401545 | PRATT, ELIJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344341 | PRATT, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332321 | PRATT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435460 | PRATT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710149 | PRATT, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184408 | PRATT, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344808 | PRATT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529933 | PRATT, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303157 | PRATT, GABRIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449568 | PRATT, GAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565354 | PRATT, GEOFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657500 | PRATT, HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738903 | PRATT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651770 | PRATT, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577312 | PRATT, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467956 | PRATT, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368067 | PRATT, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742757 | PRATT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770726 | PRATT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572784 | PRATT, JORDAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145145 | PRATT, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470780 | PRATT, JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376663 | PRATT, JULEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228211 | PRATT, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278566 | PRATT, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646936 | PRATT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821258 | PRATT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517605 | PRATT, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679382 | PRATT, KATHERINE T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670270 | PRATT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670270 | PRATT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428732 | PRATT, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155978 | PRATT, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446777 | PRATT, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361060 | PRATT, KENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719557 | PRATT, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385285 | PRATT, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362152 | PRATT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281955 | PRATT, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371894 | PRATT, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665445 | PRATT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586864 | PRATT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745249 | PRATT, LORELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703878 | PRATT, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422676 | PRATT, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548409 | PRATT, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643481 | PRATT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349846 | PRATT, MARKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212682 | PRATT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466832 | PRATT, MCKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294554 | PRATT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281276 | PRATT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518609 | PRATT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432695 | PRATT, MIKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588357 | PRATT, MONZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351918 | PRATT, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315593 | PRATT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709493 | PRATT, NINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259959 | PRATT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724080 | PRATT, OVETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654865 | PRATT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608761 | PRATT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644143 | PRATT, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446561 | PRATT, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345635 | PRATT, RENAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411061 | PRATT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314040 | PRATT, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611771 | PRATT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187741 | PRATT, ROMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198741 | PRATT, ROMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568316 | PRATT, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491936 | PRATT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725159 | PRATT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758332 | PRATT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372469 | PRATT, SALIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204046 | PRATT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332674 | PRATT, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629613 | PRATT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263191 | PRATT, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714292 | PRATT, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561550 | PRATT, SOMORRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414250 | PRATT, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162570 | PRATT, SUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493219 | PRATT, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179909 | PRATT, TAWNYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241987 | PRATT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258538 | PRATT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393279 | PRATT, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517906 | PRATT, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829443 | PRATT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729268 | PRATT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841634 | PRATT, TOM & ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735746 | PRATT, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686714 | PRATT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444684 | PRATT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347824 | PRATT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524784 | PRATT, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742735 | PRATT5706499 TRUDY | 5530 BARNSDALE LN | | | | CHARLOTTE | NC | 28227 | |
| 5742736 | PRATTATRELL DAVID | 2556 COMPTON BRIDGE RD | | | | SPARTANBURG | SC | 29301 | |
| 4340868 | PRATT-BARNES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829444 | PRATTE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742737 | PRATTINI MARIAH | 1401 AFTON STREET | | | | HOUMA | LA | 70363 | |
| 5742738 | PRATTS GLENDA | 966 ROBERTO AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5798200 | PRATTS LAWN & GARDEN EQUIPMENT | 1805 Historic 66 W | | | | Waynesville | MO | 65583 | |
| 4505091 | PRATTS MALDONADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742739 | PRATTS ROSA | 14235 SW 57 LN | | | | KENDALE LAKES | FL | 33183 | |
| 4499436 | PRATTS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440066 | PRATTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241568 | PRATTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254833 | PRATTS, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225890 | PRATTS, NADELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504494 | PRATTS, RAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807882 | PRATTVILLE PARTNERS LIMITED PARTNERSHIP | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |
| 4290788 | PRATURI, VIVEKANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742740 | PRATZ JODI | 2144 DOVER PINES AVE | | | | TOMS RIVER | NJ | 08755 | |
| 4495353 | PRATZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829445 | PRAUSA, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742741 | PRAVEEN ANKARAJU | 14768 NW SHACKELFORD RD NONE | | | | PORTLAND | OR | 97229 | |
| 4420873 | PRAVEL, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742742 | PRAVETTONE ANN | 723 CLIPPER PL | | | | BRANDON | FL | 33511 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604887 | PRAVIA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742743 | PRAVIN DANGOL | 550 3RD AVE S UNIT 403 | | | | SAINT CLOUD | MN | 56301 | |
| 4821259 | PRAVIN SINGHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742744 | PRAVINBHAIPATEL RAJANKUMAR | 2547 E RED CEDAR LN | | | | BOISE | ID | 83716 | |
| 5742745 | PRAVINKUMAR KAVI S | 1086 W KING RD APT ELM-31 | | | | MALVERN | PA | 19355 | |
| 4423850 | PRAWL, NYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363994 | PRAX, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670581 | PRAX, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875122 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055 | |
| 4875181 | PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | | PASADENA | CA | 91185 | |
| 4880377 | PRAXAIR DISTRIBUTION INC | P O BOX 120812 DEPT 0812 | | | | DALLAS | TX | 75312 | |
| 4875027 | PRAXAIR DISTRIBUTION SOUTHEAST LLC | DEPT 1222 P O BOX 121222 | | | | DALLAS | TX | 75312 | |
| 5806992 | Praxis Consulting, Inc A/S/O Stillwater Insurance | Claim # 0000566472 | PO Box 5 | | | Muncie | IN | 47308 | |
| 5806992 | Praxis Consulting, Inc A/S/O Stillwater Insurance | Kristie M Morehouse | Investigation Specialist | 333 E Main Street | | Muncie | IN | 47305 | |
| 5789221 | PRAXIS INC. | NEVILLE SCREWVALLA | 5845 RICHMOND HIGHWAY | SUITE 700 | | ALEXANDRIA | VA | 22303 | |
| 5742746 | PRAY MICHELE | 18 SHANNON WAY | | | | BRENTWOOD | NH | 03833 | |
| 5742747 | PRAY TONETTE | 617 TRIBET PLACE | | | | DARBY | PA | 19023 | |
| 4735144 | PRAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773500 | PRAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788590 | Pray, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471047 | PRAY, KHADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670372 | PRAY, MARLINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329671 | PRAY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742748 | PRAYEAR NATASHA | 720A SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5742749 | PRAYEAR NATASHA M | 2712 DICKERSON PK LOT 80 | | | | NASHVILLE | TN | 37207 | |
| 5742750 | PRAYER DARREL | 827 HOBSON ST | | | | WESTLAKE | LA | 70669 | |
| 5742751 | PRAYER LATISHA | 2917 ELLSWORTH DR | | | | GREENVILLE | NC | 27858 | |
| 5742752 | PRAYER TABITHA N | 700 E NIL KING JR APT 11E | | | | GREENWOOD | MS | 38930 | |
| 4253860 | PRAY-GADSDEN, NAKAJSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675245 | PRAYLOR, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254116 | PRAYLOR, NYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742754 | PRAYLOW ALICIA | 197 BENSON DR | | | | PROSPERITY | SC | 29127 | |
| 4440237 | PRAYLOW, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873994 | PRAYOSHA BRICK LLC | CHIRAG PATEL | 511 RT 70 EAST #300 | | | BRICK | NJ | 08723 | |
| 4873995 | PRAYOSHA CEDAR KNOLLS LLC | CHIRAG PATEL | 235 RIDGEDALE AVENUE | | | CEDAR KNOLLS | NJ | 07927 | |
| 4873996 | PRAYOSHA CLIFTON LLC | CHIRAG PATEL | 780 RT 3 WEST | | | CLIFTON | NJ | 07012 | |
| 4874004 | PRAYOSHA COLLEGEVILLE LLC | CHIRAG PATEL | 305 SECOND AVE SUITE 201 | | | COLLEGEVILLE | PA | 19426 | |
| 4874005 | PRAYOSHA EASTON LLC | CHIRAG PATEL | 3762 NAZARETH HIGHWAY | | | EASTON | PA | 18045 | |
| 4874006 | PRAYOSHA FAIRLESS HILLS LLC | CHIRAG PATEL | 540 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| 4869482 | PRAYOSHA GLASSBORO LLC | 616 N DELSEA DR | | | | GLASSBORO | NJ | 08028 | |
| 4873997 | PRAYOSHA HEWITT LLC | CHIRAG PATEL | 1926 UNION VALLEY RD | | | HEWITT | NJ | 07421 | |
| 4873998 | PRAYOSHA HOWELL LLC | CHIRAG PATEL | HOWELL PLAZA SC 4010 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| 4874007 | PRAYOSHA HUNTINGDON LLC | CHIRAG PATEL | 2170 COUNTRY LINE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4874008 | PRAYOSHA KENNETT SQUARE LLC | CHIRAG PATEL | 817 EAST BALTIMORE PIKE | | | KENNETT SQUARE | PA | 19348 | |
| 4873999 | PRAYOSHA MIDLAND PARK LLC | CHIRAG PATEL | 80 GOODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| 4873992 | PRAYOSHA NEWARK LLC | CHIRAG PATEL | 310 CENTER BLVD | | | NEWARK | DE | 19702 | |
| 4873993 | PRAYOSHA NEWARK LLC | CHIRAG PATEL | 400 COLLEGE SQUARE | | | NEWARK | DE | 19713 | |
| 4874000 | PRAYOSHA NEWTON LLC | CHIRAG PATEL | 13 HAMPTON HOUSE RD | | | NEWTON | NJ | 07860 | |
| 4874009 | PRAYOSHA NORRISTOWN LLC | CHIRAG PATEL | 2811 DEKALB PIKE | | | NORRISTOWN | PA | 19401 | |
| 4874010 | PRAYOSHA PHOENIXVILLE LLC | CHIRAG PATEL | 700 NUTT ROAD STE 500 | | | PHOENIXVILLE | PA | 19460 | |
| 4874011 | PRAYOSHA QUAKERTOWN LLC | CHIRAG PATEL | 70 N WESTEND BOULEVARD | | | QUAKERTOWN | PA | 18951 | |
| 4874001 | PRAYOSHA ROSELLE LLC | CHIRAG PATEL | 551-556 RARITAN RD | | | ROSELLE | NJ | 07203 | |
| 4874002 | PRAYOSHA SOUTH PLAINFIELD LLC | CHIRAG PATEL | 4910 HADLEY CENTER DRIVE | | | S PLAINFIELD | NJ | 07080 | |
| 4874012 | PRAYOSHA SPRINGFIELD LLC | CHIRAG PATEL | 1180 1182 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 4874013 | PRAYOSHA TREXLERTOWN LLC | CHIRAG PATEL | 7150 HAMILTON BOULEVARD | | | TREXLERTOWN | PA | 18087 | |
| 4874003 | PRAYOSHA TURNERSVILLE LLC | CHIRAG PATEL | 5851 NJ RTE 42 SOUTH | | | TURNERSVILLE | NJ | 08012 | |
| 4874014 | PRAYOSHA WARRINGTON LLC | CHIRAG PATEL | 1661 EASTON ROAD SUITE C1 | | | WARRINGTON | PA | 18976 | |
| 5742755 | PRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | |
| 4531920 | PRAZAK, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659997 | PRAZAK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607527 | PRAZEAU, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558785 | PRAZINKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742756 | PRC MECHANICAL | 675 S GLENWOOD PLACE | | | | BURBANK | CA | 91506 | |
| 4878647 | PRC MECHANICAL | M & D PLUMBING | 675 S GLENWOOD PLACE | | | BURBANK | CA | 91506 | |
| 4821260 | PRD Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869350 | PRE WIRE COMMUNICATION INC | 602 S SHELLEY LAKE LANE | | | | SPOKANE VALLEY | WA | 99037 | |
| 5742757 | PREACHER HATTIE | 1100 CHARLES STREET | | | | SPENCER | NC | 28159 | |
| 5742758 | PREACHER LINDA | 133 LAWTON PLACE DR | | | | SYLVANIA | GA | 30467 | |
| 5742759 | PREACHER PAULA | 1100 SHARPE ROAD | | | | MINOTOLA | NJ | 08341 | |
| 4475964 | PREACHER, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173746 | PREADER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364521 | PREAM, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742760 | PREANA EWING | 1605 METROPOLITAN | | | | BRONX | NY | 10462 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742761 | PREANDA CASH | 294 RD 937 | | | | BOAZ | AL | 35957 | |
| 5742762 | PREAR MONICA | 3125 N HARTFORD PL | | | | TULSA | OK | 74106 | |
| 5742763 | PREASE KELLI | 104 LINTON ST | | | | PHILADELPHIA | PA | 19120 | |
| 4602980 | PREASE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368915 | PREATOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742764 | PREAU MADELINE | 1595-4 N CENTRAL AVE | | | | VALLEY STREAM | NY | 11580 | |
| 4216572 | PREBBLE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821261 | PREBEZAC, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479173 | PREBISH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780441 | Preble County Treasurer | 101 E Main St | | | | Eaton | OH | 45320-0361 | |
| 4780442 | Preble County Treasurer | PO BOX 341 | | | | EATON | OH | 45320 | |
| 4463571 | PREBLE, DANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595993 | PREBLE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514497 | PREBOSKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523875 | PREBULA, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598959 | PREBYL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589528 | PREBYNSKI, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841635 | PRECANICO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461607 | PRECEK, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683914 | PRECELLA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742765 | PRECETO LINDSEY | MARCIA STEWART | | | | HALLTON | MS | 39746 | |
| 4333454 | PRECHEK, ZYIMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358707 | PRECHODKO, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322313 | PRECHT, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459694 | PRECHTEL, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323531 | PRECHTER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742766 | PRECIA DEZAE | 223 ORANGE ST SE APT14 | | | | WASHINGTON | DC | 20032 | |
| 4270233 | PRECIA, ONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640552 | PRECIADA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742767 | PRECIADO APRYL | 1708 S 3RD ST | | | | TUCUMCARI | NM | 88401 | |
| 5742768 | PRECIADO IRENE | 2243 GAITHER ST | | | | SELMA | CA | 93662 | |
| 5742769 | PRECIADO JANET | 2115 W CHESLER ST | | | | MERCED | CA | 95348 | |
| 5742770 | PRECIADO JESUS | 812 PALOMINO WAY | | | | GONZALES | CA | 93926 | |
| 5742771 | PRECIADO MONICA | 1711 46TH TERR SW | | | | NAPLES | FL | 34116 | |
| 5742772 | PRECIADO VICTORIA R | 504 RIDGECREST DR | | | | ALAMOGORDO | NM | 88310 | |
| 4163749 | PRECIADO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160402 | PRECIADO, ALMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662619 | PRECIADO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165744 | PRECIADO, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413780 | PRECIADO, ANA KARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165218 | PRECIADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168504 | PRECIADO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157953 | PRECIADO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524283 | PRECIADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164005 | PRECIADO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413548 | PRECIADO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153120 | PRECIADO, CLAUDIA RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210048 | PRECIADO, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190505 | PRECIADO, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202382 | PRECIADO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167328 | PRECIADO, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208971 | PRECIADO, ENRIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566314 | PRECIADO, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194203 | PRECIADO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154655 | PRECIADO, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191166 | PRECIADO, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184831 | PRECIADO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763982 | PRECIADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190519 | PRECIADO, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198234 | PRECIADO, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599822 | PRECIADO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204904 | PRECIADO, TABITHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184434 | PRECIADO, TONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565339 | PRECIADO, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202527 | PRECIADO-RAMOS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169624 | PRECIE, SHERREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403900 | PRECILA BALABBO | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5742773 | PRECIOUS ALSTON | 1308 DALTON | | | | BALTIMORE | MD | 21234 | |
| 5742775 | PRECIOUS ANGEL WILLIAMS | 627 E REID RD APT 15 | | | | GRAND BLANC | MI | 48439 | |
| 5742776 | PRECIOUS BROWN | 36 BERRY STREET | | | | ROCHESTER | NY | 14608 | |
| 5742777 | PRECIOUS CRADDIETH | EBONY HILL | | | | COLUMBUS | MS | 39701 | |
| 5742778 | PRECIOUS DAVIS | 1600 HARRIS ST | | | | GOLDSBORO | NC | 27530 | |
| 5742779 | PRECIOUS E MCINTYRE | 1206 N HANCOCK ST | | | | PHILA | PA | 19122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887396 | PRECIOUS EYES LLC | SEARS OPTICAL LOCATION 1076 | 2401 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| 5742781 | PRECIOUS GAMBLE | 456 EGGERT RD LOWER | | | | BUFFALO | NY | 14215 | |
| 5742782 | PRECIOUS GRANT | 15335 WORMER APT 12 | | | | DETROIT | MI | 48228 | |
| 5742783 | PRECIOUS HUDSON | 1316 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5742784 | PRECIOUS J BELT | 5761 TIERRA MESA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5742785 | PRECIOUS KING | 556 18TH ST LOWER | | | | NIAGARA FALLS | NY | 14303 | |
| 5742786 | PRECIOUS L HARDIN | 122 ELLA ST | | | | CHESTER | SC | 29706 | |
| 5742787 | PRECIOUS LEWIS | 3191 MILL RIDGE DRIVE | | | | HEMET | CA | 92545 | |
| 5742788 | PRECIOUS LIFHRED | 301 S 14TH ST APT B | | | | FTPIERCE | FL | 34950 | |
| 4877544 | PRECIOUS METAL FABRICATION | JESSICA M COMBS | PO BOX 21859 | | | LONG BEACH | CA | 90801 | |
| 5742789 | PRECIOUS MURPHY | 4032 19TH PLACE | | | | GARY | IN | 46404 | |
| 5742790 | PRECIOUS PHILLIPS | 55 MORRILL ST | | | | ROCHESTER | NY | 14621 | |
| 5742791 | PRECIOUS RODDEY | 161 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | |
| 5742792 | PRECIOUS SEIGLER | 908 A GOLD HILL PARK | | | | MCCORMICKS | SC | 29835 | |
| 5742793 | PRECIOUS SHAW | 1400 KINGSTON ST APT 14 | | | | AURORA | CO | 80010-3525 | |
| 5742794 | PRECIOUS SMITH | 2524 MAPPLEWOOD DR | | | | TOLEDO | OH | 43608 | |
| 5742795 | PRECIOUS THOMPSON | 1833 BARROW | | | | TOLEDO | OH | 43612 | |
| 5742796 | PRECIOUS WILLIAMS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | |
| 5742797 | PRECIOUS WILSON | DANNY WILSON4411 ABIGAIL | | | | KILLEEN | TX | 76549 | |
| 4850116 | PRECISE CIRCUIT SOLUTIONS LLC | 107 SWAN CV | | | | Covington | TN | 38019 | |
| 4128458 | Precise Cleaning Service | 6473 Hwy 44 Ste. 204 | | | | Gonzales | LA | 70737 | |
| 5742798 | PRECISE CLEANING SERVICE LLC | 6473 HIGHWAY 44 STE 204 | | | | GONZALES | LA | 70737 | |
| 4878095 | PRECISE CLEANING SERVICE LLC | KEVIN M JOHNSON | 6473 HIGHWAY 44 STE 204 | | | GONZALES | LA | 70737 | |
| 4846642 | PRECISE CONDITIONS LLC | 3058 OLD CHURCH RD | | | | Gastonia | NC | 28052 | |
| 4868466 | PRECISE CONSTRUCTION GROUP INC | 5179 W 6275 S | | | | WEST JORDAN | UT | 84081 | |
| 4841636 | PRECISE HEATING & COOLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867501 | PRECISE NUTRITION INTERNATIONA | 44300 SUNGOLD STREET | | | | INDIO | CA | 92201 | |
| 4880368 | PRECISE PLUMBING INC | P O BOX 1202 | | | | ARVADA | CO | 80001 | |
| 4863247 | PRECISE PRINTING NETWORK INC | 2190 GLADSTONE COURT STE A | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4680396 | PRECISE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829446 | PRECISION AIR AND HEATING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846350 | PRECISION AIR COMFORT LLC | 178 BIRCH AVE | | | | NORTHFIELD | OH | 44067 | |
| 4846350 | PRECISION AIR COMFORT LLC | 178 BIRCH AVE | | | | NORTHFIELD | OH | 44067 | |
| 4884609 | PRECISION APPLIANCE INSTALLATION AN | PO BOX 238 | | | | WOODLAND | WA | 98674 | |
| 4865502 | PRECISION AUTOMATIC DOOR & HARDWARE | 312 CECELLA DRIVE | | | | OIL CITY | LA | 71061 | |
| 4821262 | PRECISION BUILDERS CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821263 | PRECISION CABINETRY & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017136 | PRECISION CABINETS & TRIM | 145 MIDDLEFIELD COURT | | | | BRENTWOOD | CA | 94513 | |
| 4849674 | PRECISION CLIMATE CONTROL LLC | 120 WOODSIDE AVE | | | | West Warwick | RI | 02893 | |
| 4871330 | PRECISION COMPACTION SERVICES LLC | 8700 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 4893316 | PRECISION CONSTRUCTION CORP | 7500 JAMES ST | | | | FRANKFORT | IL | 60423 | |
| 4841637 | PRECISION CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742799 | PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 4879880 | PRECISION CONTROL SYSTEMS | OF CHICAGO INC | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 5790783 | PRECISION CONTROL SYSTEMS OF CHICAGO | WILLLIAM B GUSHURST | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 5834750 | Precision Control Systems of Chicago, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798201 | PRECISION CONTROL SYSTEMS-1129043175 | 1980 University Lane | | | | Lisle | IL | 60532 | |
| 5790784 | PRECISION CONTROL SYSTEMS-1129043175 | WILLIAM B. GUSHURST | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 4869053 | PRECISION CONVERTERS INC | 5770 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29303 | |
| 4801187 | PRECISION DESIGNED PRODUCTS INC | DBA KEMCO GROUP INC | 12350 MONTAGUE SUITE L | | | PACOIMA | CA | 91331 | |
| 4797268 | PRECISION DIESEL & AUTO SUPPLIES | 3018 SHAWNEE DR STE 5 | | | | WINCHESTER | VA | 22601-4320 | |
| 4878231 | PRECISION DOOR SERVICE | LAGUNA OVERHEAD LTD | 1715 WILSHIRE AVE 720 | | | SANTA ANA | CA | 92705 | |
| 4864767 | PRECISION ELECTRICAL COMPANY INC | 2808 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 4863916 | PRECISION ELECTRICAL CONTRACTORS | 2403 SIDNEY ST STE 125 | | | | PITTSBURGH | PA | 15203 | |
| 4887548 | PRECISION EYE CARE LLC | SEARS OPTICAL LOCATION 1853 | ONE CENTRIJAN DRIVE STE 114 | | | NEWARK | DE | 19713 | |
| 4887456 | PRECISION EYE CARE LLC 1254 | SEARS OPTICAL LOCATION 1254 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4887354 | PRECISION EYE CARE LLC 1853 | SEARS OPTICAL LOC 1853/1254/2654 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4887619 | PRECISION EYE CARE LLC 2654 | SEARS OPTICAL LOCATION 2654 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4872836 | PRECISION FAMILY EYECARE | AVA ROSE EYECARE LTD | 1115 N HENDERSON ST | | | GALESBURG | IL | 61401 | |
| 4887391 | PRECISION FAMILY VISION PLLC | SEARS OPTICAL LOCATION 1069 | 2902 164TH STREET SW SUITE G 2 | | | LYNWOOD | WA | 98087 | |
| 4850446 | PRECISION FLOORING & REMODELING LLC | 6828 E 57TH PL | | | | Tulsa | OK | 74145 | |
| 5798202 | Precision General Commcial Contractors | 300 Turney St. | 2nd Floor | | | Sausalito | CA | 94965 | |
| 4863739 | PRECISION GLASS & DOOR LLC | 2326 POST RD | | | | STEVENS POINT | WI | 54481 | |
| 4829447 | PRECISION HOME DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798203 | PRECISION INSTRUMENTS INC | P O BOX 1306 | | | | DES PLAINES | IL | 60017-1306 | |
| 4829448 | PRECISION JOINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882682 | PRECISION LANDSCAPE & EXCAVATION | P O BOX 6672 | | | | SCARBOROUGH | ME | 04070 | |
| 4877783 | PRECISION LAWN CARE | JOSEPH ALAN JOHNSON | 4609 S ACORN AVE | | | SIOUX FALLS | SD | 57105 | |
| 4878992 | PRECISION MANAGEMENT GRP 3944 | MELVIN EVANS | 1905 WILSON RD | | | NEWBERRY | SC | 29108 | |
| 4851108 | PRECISION MEASURE LLC | 5050 ACOMA ST | | | | Denver | CO | 80216 | |
| 4873304 | PRECISION MECHANICS & WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | | BATESVILLE | MS | 38606 | |
| 5798204 | PRECISION MECHANICS AND WOODWORK | 134 Jubbs Rd | | | | Batesville | MS | 38606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798205 | PRECISION MECHANICS AND WOODWORK | 134 Tubbs Rd | | | | Batesville | MS | 38606 | |
| 5793119 | PRECISION MECHANICS AND WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | | BATESVILLE | MS | 38606 | |
| 4869470 | PRECISION OUTDOOR POWER & SHARPENIN | 614 WEST MAIN | | | | RIVERTON | WY | 82501 | |
| 4877464 | PRECISION OUTDOOR POWER EQUIPMENT | JEFFREY BRETON | 5227 HILLSBOUROUGH ST STE A | | | RALIEGH | NC | 27606 | |
| 4864424 | PRECISION PAINTING & DECORATING COR | 2600 VAN BUREN STREET | | | | BELLWOOD | IL | 60104 | |
| 5793120 | PRECISION PAVING, INC | D BRUCE GODFREY, PRESIDENT | PO BOX 11126 | | | HICKORY | NC | 28603 | |
| 5798206 | PRECISION PAVING, INC | PO BOX 11126 | | | | HICKORY | NC | 28603 | |
| 4806465 | PRECISION PET PRODUCTS | 2183 FAIRVIEW ROAD STE 200 | | | | COSTA MESA | CA | 92627 | |
| 4860205 | PRECISION PIPING INC | 1350 STANFORD DR | | | | KANKAKEE | IL | 60901 | |
| 4872034 | PRECISION POINTING AND RESTORATION | 9937 SALTSBURG RD | | | | PITTSBURGH | PA | 15239 | |
| 4861192 | PRECISION PRODUCTS INC | 15660 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4806849 | PRECISION PRODUCTS INC | PO BOX 64799 | | | | LOS ANGELES | CA | 90064 | |
| 4884409 | PRECISION PROPERTY MANAGEMENT SERVI | PO BOX 1543 | | | | GRAY | GA | 31032 | |
| 5793121 | PRECISION PROPERTY SERVICES | CHRIS FOSTER | 1251 CHARLOTTE CT | | | LOVELAND | CO | 80537 | |
| 4885393 | PRECISION PROPERTY SERVICES LLC | PO BOX 87 | | | | BERTHOUD | CO | 80513 | |
| 4884736 | PRECISION QUARTZ INC | PO BOX 31203 | | | | RALEIGH | NC | 27622 | |
| 4890399 | Precision Quartz, Inc | Attn: Jackson Viars | P O BOX 31203 | | | RALEIGH | NC | 27622 | |
| 5793122 | PRECISION QUARTZ, INC | MR. JACKSON O. VIARS | P.O. BOX 31203 | | | RALEIGH | NC | 27622 | |
| 4850138 | PRECISION REMODEL LLC | 1506 JEROME DR | | | | Columbia | SC | 29203 | |
| 4899047 | PRECISION REMODELING REPAIR LLC | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | TOOELE | UT | 84074 | |
| 4878795 | PRECISION RETAIL ASSEMBLY | MARK JOHNSON | P O BOX 1287 | | | MILLINGTON | TN | 38083 | |
| 5742801 | PRECISION RETAIL ASSEMBLY | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | |
| 4880388 | PRECISION ROOFING INC | P O BOX 123 | | | | SOUTHFIELDS | NY | 10975 | |
| 4869921 | PRECISION SAW & MOWER SERVICE INC | 674 WARWICK AVE | | | | WARWICK | RI | 02888 | |
| 4811548 | PRECISION STAINLESS MFG CO | 325 E 36TH ST | | | | TUCSON | AZ | 85713 | |
| 4864801 | PRECISION TELEVISION INC | 2820 BROADMOOR AVE | | | | CONCORD | CA | 94520 | |
| 5793123 | PRECISION TOOL REPAIR & SHARPENING | 4211 SUNSET LN #103 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5798207 | PRECISION TOOL REPAIR & SHARPENING | 5517 Merchant Circle # B | | | | Placerville | CA | 95667 | |
| 4878872 | PRECISION TOOL REPAIR & SHARPENING | MATT CROW | 4211 SUNSET LN # 103 | | | SHINGLE SPRINGS | CA | 95682 | |
| 4877150 | PRECISION TOUCH | ISAAC D SCOTT | 4906 HWY 61 S | | | MOUND BAYOU | MS | 38762 | |
| 4560311 | PRECOURT, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177315 | PREDAWN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742803 | PREDDIE REBECCA | 4009 GALLATIN ST 402 | | | | HYATTSVILLE | MD | 20781 | |
| 4260769 | PREDDIE, KHADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397337 | PREDDY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761176 | PREDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255818 | PREDESCU, RAYMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651987 | PREDKO, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705887 | PREDMORE, KANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850402 | PREDOMO ROOFING AND SHEETMETAL LLC | 609 OXLEY ST | | | | Kenner | LA | 70062 | |
| 4448337 | PREDOVICH, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446617 | PREDRAGOVICH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247006 | PREDYBAYLO, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742804 | PREE ESLANA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5742805 | PREE SHARON | 6922 ARTHUR STREET | | | | OAKLAND | CA | 94605 | |
| 4191251 | PREE, ESLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150467 | PREE, JOVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553947 | PREE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742806 | PREECE TERESA | 14870 SE 48TH CT | | | | SPRING VALLEY | CA | 91977 | |
| 4458694 | PREECE, ALEZANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318364 | PREECE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736418 | PREECE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458387 | PREECE, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578790 | PREECE, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318324 | PREECE, GRANTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691987 | PREECE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742807 | PREECHA CHERYL | 1141 CROWN ST | | | | GLENDORA | CA | 91740 | |
| 4714457 | PREEDIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570348 | PREEPER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742808 | PREER BEVERLY | 1619 BRICKYARD RD | | | | PHENIX CITY | AL | 36869 | |
| 4766352 | PREEST, IDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682823 | PREEST, IDENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841638 | PREETAM, RASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742809 | PREETI KAUL | 40663 AMBAR PL | | | | FREMONT | CA | 94539 | |
| 4230852 | PREFER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865801 | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 1 | | | | WELLINGTON | FL | 33414 | |
| 4868705 | PREFERRED COOLING AND HEATING LLC | 5383 CANNON ROAD | | | | ASHBURN | GA | 31714 | |
| 5793124 | PREFERRED DISPLAY | 155 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| 5798208 | Preferred Display | 310 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 4880059 | PREFERRED DISPLAY INC | P D I | 310 BRIGHTON RD | | | CLIFTON | NJ | 07012 | |
| 5742810 | PREFERRED DISTRIBUTORS LLC | 2455 COMMERCIAL DR | | | | SPARTA | WI | 54656 | |
| 4881218 | PREFERRED DISTRIBUTORS LLC | P O BOX 250 | | | | SPARTA | WI | 54656 | |
| 4801191 | PREFERRED DOORS | DBA PREFERRED DOORS LLC | 211 BAKER ROAD UNIT 596 | | | BARKER | TX | 77413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810304 | PREFERRED ELECTRIC SERVICE, INC | PO BOX 50639 | | | | FORT MYERS | FL | 33994 | |
| 4884109 | PREFERRED ELECTRICIANS | PHILLIP J LUCERO | 91-924 PUHIKANI ST | | | EWA BEACH | HI | 96706 | |
| 4876087 | PREFERRED FRAGRANCE | FRAGRANCE ACQUISITION LLC | PO BOX 638566 | | | CINCINNATI | OH | 45263 | |
| 5798209 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 5742811 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 4841639 | Preferred General Contractors, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867863 | PREFERRED MAINTENANCE INC | 4765 STATE HWY 74 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4885624 | PREFERRED MEDIA | PREFERRED MEDIA CENTRAL LLC | 2777 NR ONTARIO ST SUITE 150 | | | BURBANK | CA | 91504 | |
| 4885625 | PREFERRED PAINTER BUILDERS SW INC | PREFERRED PAINTERS SW INC | PO BOX 5477 | | | CLOVIS | NM | 88102 | |
| 4888862 | PREFERRED PLUMBING | TUBULAR FLOW INC | 80 AIRPORT BLVD | | | FREEDOM | CA | 95019 | |
| 4883903 | PREFERRED PLUMBING & ELECTRIC | PATRICK J AMORDE | 4555 AUBURN BLVD 2 | | | SACRAMENTO | CA | 95841 | |
| 4810001 | PREFERRED PRINTING & GRAPHICS | 2605 OLD OKEECHOBEE RD. | | | | WEST PALM BEACH | FL | 33409 | |
| 4882167 | PREFERRED SERVICE & MECHANICAL INC | P O BOX 50514 | | | | IDAHO FALLS | ID | 83405 | |
| 4887793 | PREFERRED SMALL ENGINE | SHERAL L JONES | 14982 FM 2329 | | | EUSTACE | TX | 75124 | |
| 5798210 | PREFERRED SMALL ENGINE REPAIR | 14982 FM2329 | | | | Eustace | TX | 75124 | |
| 4863340 | PREFERRED TANK & TOWER MAINTENANCE | 2202 HWY 41 N UNIT E | | | | HENDERSON | KY | 42420 | |
| 4874737 | PREFERRED TAX SERVICE INC | DAVID B DERMER | 3520 PIEDMONT ROAD STE 200 | | | ATLANTA | GA | 30305 | |
| 4874737 | PREFERRED TAX SERVICE INC | DAVID B DERMER | 3520 PIEDMONT ROAD STE 200 | | | ATLANTA | GA | 30305 | |
| 4903707 | Preferred Tax Service, Inc. | c/o Lefkoff Duncan Grimes McSwain & Hass LLP | Attn:  Adam Richmond | 3520 Piedmont Road, Suite 200 | | Atlanta | GA | 30305 | |
| 4862388 | PREFERRED WINDOW AND DOOR INC | 19716 BURNHAM AVE | | | | LYNWOOD | IL | 60411 | |
| 4252865 | PREFONTAINE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179616 | PREFONTAINE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224521 | PREGANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223391 | PREGANO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742812 | PREGENT BETH | 3335 PESCARA COURT | | | | PASADENA | MD | 21122 | |
| 4446510 | PREGENT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862174 | PREGER AND WERTENTEIL INC | 19 WEST 34TH ST 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 5742813 | PREGLER KAREN | 102 ORCHARD STREET | | | | MERIDEN | CT | 06450 | |
| 4283520 | PREGLER, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660673 | PREGLER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841640 | PREGO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663604 | PREGUN, NOREEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239085 | PREHAY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238765 | PREHAY, VANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681491 | PREHM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705631 | PREHN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454745 | PREHODA, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486285 | PREHOTSKY, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742814 | PREIB SARA | 437 WINDSOR ST | | | | AKRON | OH | 44306 | |
| 4369522 | PREINER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703819 | PREIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422331 | PREISCH, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429289 | PREISH, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404664 | PREISLER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742815 | PREISS BROOKE | 14293 E CHENANGO PL | | | | AURORA | CO | 80015 | |
| 4821265 | PREISS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798211 | PREIT | 200 N. Dartmouth Mall | | | | North Dartmouth | MA | 02747 | |
| 5798212 | PREIT | Attn:  Director, Legal | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5791225 | PREIT | ATTN: DIRECTOR, LEGAL | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 5798213 | PREIT | Attn:  General Counsel | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5791170 | PREIT | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 5798214 | PREIT | Executive Vice Pres. & General Counsel | 200 South Broad Street, 3rd Floor | | | Philadelphia | PA | 19102 | |
| 5791219 | PREIT | EXECUTIVE VICE PRES. & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 4855035 | PREIT | EXTON SQUARE PROPERTY LLC | C/O PREIT SERVICES, LLC | ATTN:  GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 5791261 | PREIT | LISA MOST, ESQ. / LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 5791255 | PREIT | MALL MANAGER | 200 N. DARTMOUTH MALL | | | NORTH DARTMOUTH | MA | 02747 | |
| 4855018 | PREIT | PR CAPITAL CITY LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | ATTN:  DIRECTOR, LEGAL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854776 | PREIT | PREIT ASSOCIATES LP DBA PR JACKSONVILLE LP | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854651 | PREIT | PR FINANCING LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854825 | PREIT | PR MOORESTOWN LIMITED PARTNERSHIP | C/O PREIT SERVICES LLC | EXECUTIVE VICE PRES. & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854632 | PREIT | PR NORTH DARTMOUTH LLC | ATTN: MALL MANAGEMENT OFFICE | 200 N. DARTMOUTH MALL | | NORTH DARTMOUTH | MA | 02747 | |
| 4794942 | PREIT ASSOCIATES LP | C/O PR WASHINGTON CROWN LP | PO BOX 347859 | | | PITTSBURGH | PA | 15251-4859 | |
| 4803354 | PREIT ASSOCIATES LP | DBA PR CAPITAL CITY LP | PO BOX 392406 | | | CLEVELAND | OH | 44193 | |
| 4799099 | PREIT ASSOCIATES LP | DBA PREIT GADSDEN MALL LLC | PO BOX 347871 | | | PITTSBURGH | PA | 15251-4871 | |
| 4805011 | PREIT ASSOCIATES LP | DBA PR LOGAN VLY/LOGAN VALLEY MALL | P O BOX 951738/NATIONAL CITY BANK | | | CLEVELAND | OH | 44193 | |
| 4799129 | PREIT ASSOCIATES LP | DBA PR VALLEY LP (VALLEY MALL) | P O BOX 73828 | | | CLEVELAND | OH | 44193 | |
| 4805012 | PREIT ASSOCIATES LP | DBA PR WYOMING VLY LP/WY VLY MALL | PNC BANK/PO BOX 951776 | | | CLEVELAND | OH | 44193 | |
| 4805017 | PREIT ASSOCIATES LP | DBA WG PARK LP | PO BOX 73747 | | | CLEVELAND | OH | 44193 | |
| 4805499 | PREIT ASSOCIATES LP | PR JACKSONVILLE LP | NATIONAL CITY BANK | PO BOX 951696 | | CLEVELAND | OH | 44193 | |
| 4874868 | PREIT ASSOCIATES LP | DBA PR CHRISTIANA LLC | CHRISTIANA POWR CTR POB 347874 | | | PITTSBURGH | PA | 15251 | |
| 4123519 | PREIT Services | c/o Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire | 401 S. 2nd Street | Suite 200 | Philadelphia | PA | 19147 | |
| 4885628 | PREIT SERVICES LLC | PREIT ASSOCIATES LP | 29 WYOMING VALLEY MALL | | | WILKES BARRE | PA | 18702 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742816 | PREJEAN MARY | 14603 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| 4186446 | PREJEAN, AUJONEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322401 | PREJEAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720364 | PREJEAN, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525641 | PREJEAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412429 | PREJEAN, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326462 | PREJEAN, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324228 | PREJEAN, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742817 | PREJITH KUMAR | 1480 US HIGHWAY 46 APT | | | | PARSIPPANY | NJ | 07054 | |
| 4347934 | PREJS, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735168 | PREJUSA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745107 | PREK, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413668 | PREKOP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469712 | PRELERSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443885 | PRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742819 | PRELOW IYESHIA | 608 YORK ST | | | | SHREVEPORT | LA | 71106 | |
| 4601204 | PRELVUKAJ, SMAJL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797907 | PREM MAGNETICS INC | DBA REMINGTON INDUSTRIES | 3521 N CHAPEL HILL ROAD | | | JOHNSBURG | IL | 60051 | |
| 5742820 | PREM MUTHUSWAMY | 7575 FRANKFORD ROADAPT3021 | | | | DALLAS | TX | 75252 | |
| 4242603 | PREM, TEJVATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406363 | PREMAZA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369843 | PREMCHAND, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647038 | PREM-CONNOR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793541 | Premen, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573491 | PREMETZ, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865326 | PREMIER ACCESSORY GROUP LLC | 305 CLEARVIEW AVE | | | | EDISON | NJ | 08837 | |
| 4805833 | Premier Anesthesia | 2655 Northwinds Parkway | | | | Alpharetta | GA | 30009 | |
| 4795576 | PREMIER AUTO ACCESSORIES | 8622 PINA CORTE | | | | CORONA | CA | 92883 | |
| 4871962 | PREMIER BEVERAGE CO MIRAMAR | 9801 PREMIER PKWY | | | | MIRAMAR | FL | 33025 | |
| 4871077 | PREMIER BEVERAGE CO RIVERVIEW | 8221 EAGLE PALM DR | | | | RIVERVIEW | FL | 33569 | |
| 4862638 | PREMIER BEVERAGE JACKSONVILLE | 2001 N ELLIS ROAD | | | | JACKSONVILLE | FL | 35564 | |
| 5742821 | PREMIER BRANDS INC | 4364 BONITA ROAD NO 424 | | | | BONITA | CA | 91902 | |
| 4829449 | PREMIER BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821266 | Premier Building Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829450 | PREMIER BUILDING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871884 | PREMIER CANDLE CORP | 960 BRITANNIA RD E | | | | EAST MISSISSAUGA | ON | L4W 5M7 | CANADA |
| 4841641 | PREMIER CAPE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851615 | PREMIER COMFORT HEATING | 928 SEMINOLE DR | | | | ELGIN | IL | 60120 | |
| 4821267 | PREMIER COMMUNITIES RIVER ISLANDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864492 | PREMIER COMPACTIONS SYSTEMS LLC | 264 LACKAWANNA AVE | | | | WOODLAND PARK | NJ | 07424 | |
| 4866746 | PREMIER CONTRACTING INC | 3940 S FERREE | | | | KANSAS CITY | KS | 66103 | |
| 4811136 | PREMIER COPPER PRODUCTS LLC | 23910 N 19TH AVE BLDG 4 STE 62 | | | | PHOENIX | AZ | 85085 | |
| 4867386 | PREMIER DISTRIBUTING COMPANY | 4321 YALE BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4869625 | PREMIER ELECTRIC CO INC | 6317 AMANDA NORTHERN ROAD | | | | CARROLL | OH | 43112 | |
| 4802118 | PREMIER EQUIPMENT SOLUTIONS INC | 173 SHERRY STREET | | | | RUTHERFORDTON | NC | 28139 | |
| 4870065 | PREMIER EXECUTIVE TRAILERS LLC | 70 COY ROAD | | | | CLINTONDALE | NY | 12515 | |
| 4876007 | PREMIER EXIM (HK) LTD | FLAT L, 6 FLOOR, DAN6 | NO.6 FUIZ YIU KOK STREET | | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4866523 | PREMIER EXIM USA INC | 375 WEST 38TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4866739 | PREMIER FOODS INC | 3933 SOUTH BROOKS ROAD | | | | MUSKEGON | MI | 49444 | |
| 4801220 | PREMIER GEM CONSULTANTS INC | DBA RINGSIZERDUCERS - PGC, INC | 1375 NATALIE LN | | | AURORA | IL | 60504 | |
| 4849447 | PREMIER GRANITE & STONE LLC | 4556 SPARTAN INDUSTRIAL DR SE | | | | Grandville | MI | 49418 | |
| 5742822 | PREMIER HEALTHCARE | 13034 BALLANTYNE CORPT PLACE | | | | CHARLOTTE | NC | 28277 | |
| 4885632 | PREMIER HEALTHCARE | PREMIER HEALTHCARE ALLIANCE L P | 13034 BALLANTYNE CORPT PLACE | | | CHARLOTTE | NC | 28277 | |
| 4852612 | PREMIER HOME IMPROVEMENT & PROPERTY SERVICES | 729 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518 | |
| 5798215 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 4142707 | PREMIER HORTICULTURE, INC. | LEGAL DEPARTMENT | 1 AVENUE PREMIER | CAMPUS PREMIER TECH | | RIVIERE-DU-LOUP | QC | G5R 6C1 | CANADA |
| 4809835 | PREMIER KITCHENS, INC. | 3373 MT. DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| 5742823 | PREMIER LABEL | 45 GRANITE STREET | | | | LEOMINSTER | MA | 01453 | |
| 4866117 | PREMIER LOGISTICS & TRANSPORTATIONS | 3441 DATA DRIVE SUITE 426 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4806293 | PREMIER MOUNTS INC | 3130 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 4864624 | PREMIER NUTRITION CORPORATION | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4898638 | PREMIER PACIFIC ROOFING INC | SALVADOR FRANCO | 750 82ND DR | | | GLADSTONE | OR | 97027 | |
| 4137973 | Premier Packaging | 47 Post Rd | | | | Hooksett | NH | 03106 | |
| 5742824 | PREMIER PACKAGING LLC | 47 POST ROAD | | | | HOOKSETT | NH | 03106 | |
| 4877312 | PREMIER PACKAGING LLC | JAMES M SOMERS | 47 POST ROAD | | | HOOKSETT | NH | 03106 | |
| 4845673 | PREMIER PLATINUM PROPERTY CONSTRUCTION LLC | 4521 S LAKE ORLANDO PKWY | | | | Orlando | FL | 32808 | |
| 4875393 | PREMIER PLUMBING REPAIR & DRAIN CLEANI | DONS PLUMBING REPAIR & DRAIN CLEANI | 6023 NW 105TH PLACE | | | ALACHUA | FL | 32615 | |
| 4859300 | PREMIER POWERSPORTS & TRACTOR | 11991 ROUTE 422E | | | | PENN RUNN | PA | 15765 | |
| 5793126 | PREMIER POWERSPORTS & TRACTOR | 11991 RTE. 422 HWY E | | | | PENN RUN | PA | 15765 | |
| 5798216 | PREMIER POWERSPORTS & TRACTOR | 1504 Fruitvale Boulevard | | | | Yakima | WA | 98902 | |
| 4876994 | PREMIER PRINTING INK | HURIYYA DURRANI | 2725 TOWN CENTER BLVD STE P | | | SUGARLAND | TX | 77479 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802476 | PREMIER PRODUCTS LLC | 3970 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | |
| 4797819 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 400 1ST STREET SUITE 2 | | | VERO BEACH | FL | 32962 | |
| 4802476 | PREMIER PRODUCTS LLC | 3970 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | |
| 4841642 | PREMIER REAL ESTATE/VLASKAMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867087 | PREMIER RTA LLC | 4105 MCMINNVILLE HWY | | | | SPARTA | TN | 38583 | |
| 4858837 | PREMIER SERVICE GROUP LLC | 11030 ARROW ROUTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4810210 | PREMIER SERVICES FOR EVENTS INC | 3981 BEACON RIDGE WAY | | | | CLERMONT | FL | 34711 | |
| 4841643 | PREMIER SHOWCASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880145 | PREMIER SOURCE | P O BOX 10175 | | | | NEW ORLEANS | LA | 70181 | |
| 4880619 | PREMIER SPECIALTY FLOORING INC | P O BOX 153 | | | | EAST SETAUKET | NY | 11733 | |
| 4801440 | PREMIER SPORTS COLLECITBLES | DBA PREMIER SPORTS COLLECTIBLES | PO BOX 736 | | | LA GRANGE | TX | 78945 | |
| 4803603 | PREMIER SPORTS MARKETING INC | DBA RETRO2HERITAGE | 2870 N BERKELEY LAKE RD | | | DULUTH | GA | 30096 | |
| 4898970 | PREMIER SURFACES | CHARLES INGRAM | 1350 MCCAIN PKWY | | | PELHAM | AL | 35124 | |
| 4850585 | PREMIER SURFACES ACQUISITION LLC | 1350 MCCAIN PKWY | | | | Pelham | AL | 35124 | |
| 4882627 | PREMIER TRAILER LEASING INC | P O BOX 644859 | | | | PITTSBURGH | PA | 15264 | |
| 4881245 | PREMIER TRANSPORT | P O BOX 2577 | | | | BAYAMON | PR | 00960 | |
| 4794611 | PREMIER TRANSPORT INC | PO BOX 2577 | | | | BAYAMON | PR | 00960 | |
| 5790785 | PREMIER TRANSPORT, INC. | EDMOND LONGARINI | MINILLAS INDUSTRIAL PARK, CARR #177 KM. 8.1 | | | BAYAMON | PR | 00959 | |
| 5798217 | Premier Transport, Inc. | Minillas Industrial Park, Carr #177 Km. 8.1 | | | | Bayamon | PR | 00959 | |
| 5798218 | PREMIER TRANSPORTATION | 323 Cash Memorial Blvd. | | | | Forest Park | GA | 30297 | |
| 4794612 | PREMIER TRANSPORTATION | 323 CASH MEMORIAL BLVD | | | | FOREST PK | GA | 30297 | |
| 5790786 | PREMIER TRANSPORTATION | MICHAEL MEDICI | 323 CASH MEMORIAL BLVD. | | | FOREST PARK | GA | 30297 | |
| 4882675 | PREMIER TRANSPORTATION REGIONAL | P O BOX 665 | | | | FOREST PARK | GA | 30298 | |
| 5798219 | Premier Transportation, Inc | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5790787 | PREMIER TRANSPORTATION, INC | TIM PLATO | 323 CASH MEMORIAL BLVD | | | FOREST PARK | GA | 30297 | |
| 4821268 | PREMIER UNITED COMMUNITIES LP parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821269 | PREMIER UNITED COMMUNITIES LP RIVERCHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821270 | PREMIER UNITED COMMUNITIES LP WILLOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796548 | PREMIER WATER SYSTEMS | 7023 FULTON AVE | | | | N HOLLYWOOD | CA | 91605-1805 | |
| 4801444 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4906273 | Premier Water Systems | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898966 | PREMIER WINDOW AND DOOR CO LLC | DAVID KRANTZ | 10961 CHARDON RD | | | CHARDON | OH | 44024 | |
| 4797128 | PREMIER WORLDWIDE | DBA SHADE OF STONE | 6005 BINGLEY RD | | | ALEXANDRIA | VA | 22315 | |
| 4801340 | PREMIERACCOVERS INC | 7275 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 4778168 | Premierbank | Attn: President or General Counsel | 2883 Fifth Avenue | | | Huntington | WV | 25702 | |
| 4847707 | PREMIERE AIR CONDITIONING & HEATING LLC | 6305 ELYSIAN FIELDS AVE STE 206 | | | | New Orleans | LA | 70122 | |
| 4851093 | PREMIERE IMPROVMENTS AND HOME PRESE | 5891 DAVIS CREEK RD TRLR 40 | | | | Barboursville | WV | 25504 | |
| 4811237 | PREMIERE MARKETING INC | 10561 BARKLEY STREET SUITE 102 | | | | OVERLAND PARK | KS | 66212 | |
| 4810165 | PREMIERE MARKETING, INC | 10561 BARKLEY STREET STE 102 | | | | OVERLAND PARK | KS | 66043 | |
| 4868032 | PREMIERE ONE LANDSCAPES LLC | 4942 BEST ST | | | | VESELI | MN | 55046 | |
| 4885634 | PREMIERE RADIO NETWORKS | PREMIERE NETWORKS | FILE NUMBER 54522 | | | LOS ANGELES | CA | 90074 | |
| 4858681 | PREMIERE SPEAKERS BUREAU | 109 INTERNATIONAL DR STE 300 | | | | FRANKLIN | TN | 37067 | |
| 4241683 | PREMILIEN, NIKKISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849067 | PREMIUM AIR SERVICES LLC | 19415 DIVERSION DR | | | | Tomball | TX | 77375 | |
| 4801324 | PREMIUM APPAREL | DBA HAPPY TRENDS | 1712 PIONEER AVE #1795 | | | CHEYENNE | WY | 82001 | |
| 4810895 | PREMIUM APPIANCE INSTALL LLC | 4706 E HANNIBAL ST | | | | MESA | AZ | 85205-4124 | |
| 4871732 | PREMIUM BEVERAGE | 928 RAILROAD AVE | | | | OPELIKA | AL | 36801 | |
| 4877911 | PREMIUM BEVERAGE SALES | K & M DISTRIBUTING COMPANY INC | 2855 S AUSTIN | | | SPRINGFIELD | MO | 65807 | |
| 4868506 | PREMIUM BRANDS INC | 5201 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 4882578 | PREMIUM BRANDS OF MICHIGAN LTD | P O BOX 635206 | | | | CINCINNATI | OH | 45263 | |
| 4878833 | PREMIUM BUSINESS SERVICES | MARSHALL L BALL | 1105 CADILLAC STREET | | | KANNAPOLIS | NC | 28083 | |
| 4868257 | PREMIUM DIST CO | 5011 BROOKS | | | | MONTCLAIR | CA | 91763 | |
| 4860957 | PREMIUM DISTRIBUTORS | 15001 NORTHRIDGE DR | | | | CHANTILLY | VA | 20151 | |
| 4810635 | PREMIUM KITCHENS | 7400 N FEDERAL HWY | | | | BOCA RATON | FL | 33487 | |
| 4858287 | PREMIUM POWER SYSTEMS INC | 1012 CENTRAL DRIVE | | | | CONCORD | NC | 28027 | |
| 4874190 | PREMIUM REFRESHMENT SERVICE | CLEAR MOUNTAIN REFRESHMENT SRVC LLC | P O BOX 15238 | | | LITTLE ROCK | AR | 72231 | |
| 4879873 | PREMIUM SPECIALTIES | OC ENTERPRISES INC | 105 N KINZIE AVE | | | BRADLEY | IL | 60915 | |
| 4879846 | PREMIUM WATERS INC | NW 7996 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4885443 | PREMIUM WATERS INC | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480 | |
| 5404512 | PREMIUM WINDOW COMPANY | 3773 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 4898477 | PREMIUM WINDOWS INSTALLATION BY FRANK LLC | FRANK SAVORILLO | 110 BONI LN SPC L | | | BERNALILLO | NM | 87004 | |
| 4877292 | PREMIUMS & PROMOTIONS INC | JAMES J CHICHKA | 700 NEW YORK AVENUE | | | COLUMBUS | OH | 43201 | |
| 4853507 | PREMIUMS & PROMOTIONS, INC. | 7487 Feder Road | | | | Galloway | OH | 43119 | |
| 4865051 | PREMIUMS PLUS PROMOTIONAL PRODUCTS | 29W130 BUTTERFIELD RD STE 106 | | | | WARRENVILLE | IL | 60555 | |
| 5742826 | PREMNATH DEEPA | 3414 WAKE DR | | | | KENSINGTON | MD | 20895 | |
| 5742827 | PREMO KRISTEN | 366 ELATIA CIR | | | | CONCORD | NC | 28025 | |
| 4456433 | PREMO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438253 | PREMO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630375 | PREMO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438280 | PREMO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364443 | PREMO, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510986 | PREMONT, SABREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453191 | PREMPEH, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441272 | PREMPEH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414058 | PREMPEH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355700 | PRENA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475200 | PRENATT, EDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419111 | PRENATT, HAYLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742828 | PRENCESS BELLAMY | 1309 COLTRANE DR | | | | PORTSMOUTH | VA | 23701 | |
| 4337902 | PRENDERGAST, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262478 | PRENDERGAST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656981 | PRENDERGAST, GILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727851 | PRENDERGAST, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507343 | PRENDERGAST, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564135 | PRENDERGAST, JAQUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687535 | PRENDERGAST, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584328 | PRENDERGAST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577324 | PRENDERGAST, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395605 | PRENDES, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673011 | PRENDEZ, HARRIET M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483265 | PRENDI, ARSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742829 | PRENDIZ MONIQUE | 967 TELAMON | | | | POMONA | CA | 91766 | |
| 5742830 | PRENISE REID | 1809 LUNA ALEGRE ST | | | | LAS VEGAS | NV | 89115 | |
| 4683822 | PRENKERT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473962 | PRENO, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391731 | PRENOSIL, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870968 | PRENSA HISPANA | 809 E WASHINGTON ST SUITE 209 | | | | PHOENIX | AZ | 85034 | |
| 5742831 | PRENSA IVANA | HC2 09057 | | | | LOIZA | PR | 00772 | |
| 4821271 | PRENTICE & PRENTICE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742832 | PRENTICE EDWARD | 207 NORTH AVE | | | | CHARLEROI | PA | 15022 | |
| 5742833 | PRENTICE GOFF | 874 OLD HICKORY | | | | JACKSON | TN | 38305 | |
| 4434637 | PRENTICE JR., JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742834 | PRENTICE NICK | 8000 CO RD 152 | | | | SALIDA | CO | 81201 | |
| 5742835 | PRENTICE SHOWY | 14488 DOYLES RD PO BOX 923 | | | | RED LAKE | MN | 56671 | |
| 4560968 | PRENTICE, ANTHONY JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396965 | PRENTICE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154119 | PRENTICE, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561076 | PRENTICE, DQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748189 | PRENTICE, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408345 | PRENTICE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442526 | PRENTICE, GESSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741646 | PRENTICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261075 | PRENTICE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435830 | PRENTICE, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438623 | PRENTICE, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562459 | PRENTICE, NAKEERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561880 | PRENTICE, NAKEEYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258867 | PRENTICE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561567 | PRENTICE, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561688 | PRENTICE, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653365 | PRENTICE, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601045 | PRENTICE, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594540 | PRENTICE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561140 | PRENTICE, SHARSYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471938 | PRENTICE, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625334 | PRENTICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742836 | PRENTIS HUBBARD | 1420 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 4559565 | PRENTIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473360 | PRENTISS, AUBRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222188 | PRENTISS, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355233 | PRENTISS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214680 | PRENTISS, TYLER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168540 | PRENTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829451 | PRENZNO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346739 | PREO, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139821 | PREP Hanover Real Estate | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | 222 Delaware Avenue | Suite 801 | Wilmington | DE | 19801 | |
| 4806565 | PREPAC MANUFACTURING LTD | PO BOX 84332 | | | | SEATTLE | WA | 98124-5632 | |
| 4861888 | PREPAT33 INC | 1797 PRINCETON PLACE | | | | MERRICK | NY | 11566 | |
| 4270162 | PREPOSI, LYNNARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830547 | PREPRINT - CARRIER | ATTN: ROSA DISTEFANO | CBA INDUSTRIES | P.O. BOX 1717 | | ELMWOOD PARK | NJ | 07407 | |
| 4874175 | PREPRINT LOGISTICS MANAGEMENT INC | CLARK GROUP INC | PO BOX 824700 | | | PHILADELPHIA | PA | 19182 | |
| 4172619 | PRERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282788 | PREROST, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797644 | PRESADEE LLC | DBA PRESADEE | 4242 ELBERTSON ST | | | ELMHURST | NY | 11373 | |
| 4699886 | PRESAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536911 | PRESAS, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545588 | PRESAS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742837 | PRESBERRY WHITNEY | 4710 EMLY | | | | ST LOUIS | MO | 63107 | |
| 4372262 | PRESBERRY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494140 | PRESBERY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348454 | PRESBY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393870 | PRESBY, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829452 | PRESCHOOL, HAND IN HAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507317 | PRESCIUTTI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615571 | PRESCOD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627737 | PRESCOD, JOYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401351 | PRESCOD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589383 | PRESCOD, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771442 | PRESCOD, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829453 | PRESOR BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884174 | PRESCOTT & SCHRAMM | PLUMBING HEATING & AIR CONDITIONING | 522 S RUSTIN STREET | | | SIOUX CITY | IA | 51106 | |
| 4885637 | PRESCOTT BTLG CO DIST INC | PRESCOTT BOTTLING & DISTRIBUTING CO | P O DRAWER 1417 | | | TULLAHOMA | TN | 37388 | |
| 5742838 | PRESCOTT CARMEN E | 108 WILSON S | | | | PORTSMOUTH | VA | 23701 | |
| 5742839 | PRESCOTT COURIER | 1958 COMMERCE CENTER CIRCLE | | | | PRESCOTT | AZ | 86301 | |
| 4885638 | PRESCOTT COURIER | PRESCOTT NEWSPAPERS INC | 1958 COMMERCE CENTER CIRCLE | | | PRESCOTT | AZ | 86301 | |
| 5830724 | PRESCOTT DAILY COURIER | ATTN: VERONICA SHEA | 8307 E. HWY. 69, STE. B | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5742840 | PRESCOTT DUKE | 570 STANFORD AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5742841 | PRESCOTT EARLINE | 102 SHELBY ST | | | | FORT OGLETHORPE | GA | 30742 | |
| 4803400 | PRESCOTT GTWY MALL RLTY HOLDNG LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 5742842 | PRESCOTT JENNIFER | 204 N 32ND ST | | | | FORT PIERCE | FL | 34947 | |
| 5742843 | PRESCOTT KATINA | 9008 N JOYCE AVE | | | | MILWAUKEE | WI | 53224 | |
| 4829454 | PRESCOTT KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742844 | PRESCOTT LAURA S | 2635 E PALMETTO ST LOT-3 | | | | FLORENCE | SC | 29501 | |
| 5742845 | PRESCOTT MAUSJOHN | 116 WEST 38TH ST APT 8 | | | | KANSAS CITY | MO | 64111 | |
| 5742846 | PRESCOTT MELANA | 214 ST JOHN CIR | | | | FERN PARK | FL | 32730 | |
| 5742847 | PRESCOTT MELANA D | 214 SAINT JOHNS CIR APT 102 | | | | FERN PARK | FL | 32730 | |
| 5843101 | Prescott News Network | Maribeth Brossart | 8307 E State Rte 69 Suite B | | | Prescott Valley | AZ | 86314 | |
| 5843101 | Prescott News Network | PO Box 26564 | | | | Prescott Valley | AZ | 86312 | |
| 5742848 | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLLMAN | GA | 39886 | |
| 5742849 | PRESCOTT PHILLIP | 823 WEST 7TH ST | | | | ERIE | PA | 16502 | |
| 5742850 | PRESCOTT PRICILLA | 8 RAMBLE RD | | | | STATESBORO | GA | 30458 | |
| 5742851 | PRESCOTT RAKEEM | 172 CADY | | | | ROCHESTER | NY | 14608 | |
| 5742852 | PRESCOTT REBECCA | 221 BETHANY CH RD | | | | WINSTON SALEM | NC | 27107 | |
| 5742853 | PRESCOTT RHONDA | 6 PEVELY SQUARE APT I | | | | PEVELY | MO | 63070 | |
| 5742854 | PRESCOTT RICHARD | 119 HARVEST CIRCLE | | | | BLUFFTON | SC | 29910 | |
| 5742855 | PRESCOTT SHYKENDRIA | 49 GREEN HAVEN RD | | | | STATESBORO | GA | 30458 | |
| 5742856 | PRESCOTT TAMARA | 2635 LAKE RD NORTH | | | | RADCLIFF | KY | 40160 | |
| 4757591 | PRESCOTT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527030 | PRESCOTT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192172 | PRESCOTT, CHALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408145 | PRESCOTT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213199 | PRESCOTT, DELMONYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678112 | PRESCOTT, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327896 | PRESCOTT, ERIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306678 | PRESCOTT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480633 | PRESCOTT, EZRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720270 | PRESCOTT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394781 | PRESCOTT, ISABELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237158 | PRESCOTT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645276 | PRESCOTT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753572 | PRESCOTT, JEANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668926 | PRESCOTT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829455 | PRESCOTT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592778 | PRESCOTT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539497 | PRESCOTT, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217473 | PRESCOTT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238776 | PRESCOTT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151752 | PRESCOTT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260988 | PRESCOTT, MARQUVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517877 | PRESCOTT, MEDEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770655 | PRESCOTT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657283 | PRESCOTT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693199 | PRESCOTT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509062 | PRESCOTT, QUAEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443305 | PRESCOTT, REED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611511 | PRESCOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678608 | PRESCOTT, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652167 | PRESCOTT, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390102 | PRESCOTT, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272689 | PRESCOTT, SIOSIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737467 | PRESCOTT, STEHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663365 | PRESCOTT, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613429 | PRESCOTT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829456 | PRESCOTT,CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240217 | PRESCOTT-BRATTON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742857 | PRESCOTTGRIGSBY LINDA | 5324 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 4853342 | Prescription Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352461 | PRESEAU, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257156 | PRESELY, DASHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506628 | PRESENDIEU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253309 | PRESENDIEU, SENORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851878 | PRESERVATION SERVICES LLC | 7831 NE 122ND PL | | | | KIRKLAND | WA | 98034-5839 | |
| 4882237 | PRESERVE & RESTORE LLC | PO BOX 5192 | | | | SOMERSET | NJ | 08875 | |
| 4882237 | PRESERVE & RESTORE LLC | PO BOX 5192 | | | | SOMERSET | NJ | 08875 | |
| 4603409 | PRESET, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742858 | PRESGRAVES BRENDA | PO BOX 231 | | | | THE PLAINS | VA | 20198 | |
| 5742859 | PRESGROBE SUZANNE | PO BOX 863 | | | | FORT WASHEKIE | WY | 82514 | |
| 5742860 | PRESHA JONATHAN | 1666 15TH STREET | | | | SARASOTA | FL | 34234 | |
| 4634424 | PRESHA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761769 | PRESHAW, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432021 | PRESHER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727708 | PRESHER, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742861 | PRESHETTA HADLEY | 1322 BROOKE PARK DR APT 2 | | | | TOLEDO | OH | 43612 | |
| 4566065 | PRESHO, EMMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742863 | PRESIDENT CHARLES | 5143 WABASH | | | | KANSAS CITY | MO | 64131 | |
| 4756924 | PRESIDENT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600033 | PRESIDENT, DEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561711 | PRESIDENT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715622 | PRESIDENTE, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862628 | PRESIDENTIAL LIMOUSINE | 2000 SOUTH INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| 4821272 | PRESIDIO DEVELOPMENT PARTNERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742864 | PRESILA HIGH BEAR | 614 PAHA SAPA RD | | | | RAPID CITY | SD | 57701 | |
| 4243382 | PRESILIS-ROY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742865 | PRESILLA MCGRAIN | 1996 MAPLE ST | | | | MILLPORT | NY | 14864 | |
| 4799764 | PRESITIGE BRANDS INC | 7041 CARR 187 PH 911A | PLAYA DORADA | | | CAROLINA | PR | 00979 | |
| 4379441 | PRESLAR, SHERRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742866 | PRESLAV LUKANOV | 4691 SW 110TH AVE | | | | DAVIE | FL | 33328 | |
| 5742867 | PRESLEY ADAMS | 7625 HWY 1791 | | | | CRAB ORCHARD | KY | 40419 | |
| 5742869 | PRESLEY ASHLEY | 110 E BROAD ST | | | | TAMPA | FL | 33604 | |
| 5742870 | PRESLEY CYNTHIA L | 4725 ASTER ST APT E | | | | NORTH CHARLESTON | SC | 29405 | |
| 5742871 | PRESLEY DORIS | 4115 W 101ST ST NONE | | | | INGLEWOOD | CA | 90304 | |
| 5742872 | PRESLEY GWEENEE | 2420 13TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5742873 | PRESLEY JASON | 1559 OVERBY RD | | | | WALNUT COVE | NC | 27052 | |
| 5742875 | PRESLEY MARVIN | 126 WIGGINS RD | | | | TELLICO PLAINS | TN | 37875 | |
| 4885640 | PRESLEY MEDIA | PRESLEY PUBLIC RELATIONS & MARKETIN | 1211 APPLEWOOD DR STE #1 | | | PAPILLION | NE | 68046 | |
| 5742876 | PRESLEY REMONA | 4 CAMEO DR | | | | ROME | GA | 30165 | |
| 5742877 | PRESLEY SANDRA | 1419 WESTCLIFF CT | | | | ALBANY | GA | 31705 | |
| 5742878 | PRESLEY TASHA R | 3944 LEHMAN CT | | | | LAKELAND | FL | 33813 | |
| 4286271 | PRESLEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305581 | PRESLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317638 | PRESLEY, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146941 | PRESLEY, BREANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375483 | PRESLEY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375680 | PRESLEY, BRYANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578804 | PRESLEY, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841644 | PRESLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519510 | PRESLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528787 | PRESLEY, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385486 | PRESLEY, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224087 | PRESLEY, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667536 | PRESLEY, HUEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418471 | PRESLEY, JAKERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151599 | PRESLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731781 | PRESLEY, JENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320838 | PRESLEY, JEREMIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723827 | PRESLEY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356282 | PRESLEY, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650229 | PRESLEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767962 | PRESLEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519174 | PRESLEY, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579093 | PRESLEY, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675453 | PRESLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695167 | PRESLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695168 | PRESLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628939 | PRESLEY, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726303 | PRESLEY, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642601 | PRESLEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145608 | PRESLEY, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597615 | PRESLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590431 | PRESLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719606 | PRESLEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719331 | PRESLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479099 | PRESLEY, SAADIQAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766929 | PRESLEY, SECLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467521 | PRESLEY, SHANEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517272 | PRESLEY, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147019 | PRESLEY, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647150 | PRESLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410371 | PRESLEY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572513 | PRESLIK, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742880 | PRESLOID SHANNON | 7585 SKYLARK DRIVE | | | | PARMA | OH | 44130 | |
| 4705012 | PRESNALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356703 | PRESNALL, TIARRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445792 | PRESNAR, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742881 | PRESNELL AMANDA | 4560 HARTLAND RD | | | | LENIOR | NC | 28645 | |
| 5742882 | PRESNELL JAIME M | 2534 NENA LN | | | | FLORENCE | SC | 29506 | |
| 5742883 | PRESNELL SHARON | 10600 CENTER ST | | | | FAIRFAX | VA | 22030 | |
| 4595612 | PRESNELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511358 | PRESNELL, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256012 | PRESNELL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382888 | PRESNELL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597078 | PRESNELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784116 | Presque Isle Water District, ME | P.O. BOX 470 | | | | Presque Isle | ME | 04769 | |
| 4865626 | PRESS & DAKOTAN | 319 WALNUT STREET | | | | YANKTON | SD | 57078 | |
| 5742884 | PRESS & STANDARD | 1025 BELLS HWY | | | | WALTERBORO | SC | 29488 | |
| 4889227 | PRESS & STANDARD | WALTERBORO NEWSPAPERS INC | 1025 BELLS HWY | | | WALTERBORO | SC | 29488 | |
| 4876695 | PRESS DEMOCRAT | HALIFAX MEDIA HOLDINGS LLC | PO BOX 30067 | | | LOS ANGELES | CA | 90030 | |
| 5742885 | PRESS DEMOCRAT | PO BOX 30067 | | | | LOS ANGELES | CA | 90030 | |
| 5843478 | Press Democrat/Sonoma Media | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866237 | PRESS ENTERPRISE CO | 3512 14TH ST P O BOX 792 | | | | RIVERSIDE | CA | 92502 | |
| 5742886 | PRESS ENTERPRISE CO | P O BOX 12009 | | | | LITTLETON | CO | 80122 | |
| 4882987 | PRESS ENTERPRISE INC | P O BOX 745 | | | | BLOOMSBURG | PA | 17815 | |
| 4878241 | PRESS JOURNAL | PO BOX 110 | | | | BOWLING GREEN | MO | 63334 | |
| 5742887 | PRESS OF ATLANTIC CITY | 1000 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5830548 | PRESS OF ATLANTIC CITY | ATTN: LISA SNYDER | 1000 WEST WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 08232 | |
| 4889519 | PRESS OF ATLANTIC CITY | WORLD MEDIA ENTERPRISES INC | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| 4800627 | PRESS PASS COLLECTIBLES LLC | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4874317 | PRESS REPUBLICAN | COMMUNITY NEWSPAPER GROUP LLC | 170 MARGARET ST P O BOX 459 | | | PLATTSBURGH | NY | 12901 | |
| 4885642 | PRESS SENTINEL | PRESS SENTINEL NEWSPAPER INC | P O BOX 792 | | | ATHENS | GA | 30603 | |
| 4877021 | PRESS TRIBUNE | IDAHO PRESS TRIBUNE LLC | PO BOX 1570 | | | POCATELLO | ID | 83204 | |
| 5742888 | PRESS TRIBUNE | PO BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 4763777 | PRESS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613816 | PRESSBURG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742889 | PRESSELA CALVO | 1160 HILLVIEW | | | | MESA | AZ | 85203 | |
| 4455400 | PRESSELL, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841645 | PRESSER, CILA & RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757634 | PRESSER, GIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841646 | PRESSER, LEERON & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841647 | PRESSER, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648808 | PRESSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265818 | PRESSEY, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251665 | PRESSEY, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226138 | PRESSEY, JONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381992 | PRESSEY, KATIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308956 | PRESSEY, KILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336461 | PRESSEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403928 | PRESSEY, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611701 | PRESSEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313973 | PRESSGROVE, ALAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742890 | PRESSL KEITH | 1857 KENSINGTON DR | | | | HAMPTON | VA | 23663-2040 | |
| 4224172 | PRESSLER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298663 | PRESSLER, JOURDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171947 | PRESSLER, NOAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288960 | PRESSLER, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5742891 | PRESSLEY APRIL | 2705 NORTH CENTER ST 56 | | | | HICKORY | NC | 28601 | |
| 5742892 | PRESSLEY ARKTAVIA | 508 BRENDALE DR | | | | CHESTER | SC | 29706 | |
| 5742893 | PRESSLEY BROOKE | 2300 DUTCH COVE ROAD | | | | CANTON | NC | 28716 | |
| 5742894 | PRESSLEY CATHERINE | 2057 W US 27 | | | | MAYO | FL | 32066 | |
| 5742895 | PRESSLEY DANISHA | 101 SHAGBARK TRAIL AP A | | | | NORTH CHARLESTON | SC | 29418 | |
| 5742896 | PRESSLEY HASON | 371 AIRPORT RD | | | | ST LOUIS | MO | 63108 | |
| 5742897 | PRESSLEY HOLLY | 10030 SW 22 ST APT 106 | | | | MIAMI | FL | 33190 | |
| 5742898 | PRESSLEY JAMIE | 1510 WATERHOUSE ST | | | | EAST RIDGE | TN | 37412 | |
| 5742899 | PRESSLEY JANICE | 395 RICHLAND RD | | | | WESTMINSTER | SC | 29693 | |
| 5742900 | PRESSLEY JERRY | 10020 SEASON GROVE LANE APT 30 | | | | CHARLOTTE | NC | 28216 | |
| 5742902 | PRESSLEY JULIETTE | 12983 COUNTY LINE RD | | | | HEMINGWAY | SC | 29554 | |
| 5742903 | PRESSLEY KRISTIE M | 4568 BERKLEY ST | | | | HARRISBURG | PA | 17109 | |
| 5742904 | PRESSLEY LUCINDA | 4976 WESCOTT BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5742906 | PRESSLEY MARSHA | 16 KATHYRN DRIVE | | | | ENIGMA | GA | 31749 | |
| 5742907 | PRESSLEY MARY | 1240 SE HWY 484 | | | | BELLEVIEW | FL | 34480 | |
| 5742908 | PRESSLEY OCTAVIA | 2620 SEYMOUR AVE | | | | N CHARLESTON | SC | 29405 | |
| 5742909 | PRESSLEY PAMELA | 8489 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5742910 | PRESSLEY PATRICIA A | 1431 OLD HICKORY DR | | | | GREENSBORO | NC | 27405 | |
| 5742911 | PRESSLEY PETER | 1081 MORNING VIEW LN | | | | CASSAT | SC | 29032 | |
| 4251888 | PRESSLEY PHILLIPS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742912 | PRESSLEY SHALONDIA Y | 2521 SUNSET GREENS DR | | | | CHARLOTTE | NC | 28216 | |
| 5742913 | PRESSLEY TAMARA | 1176 SE 25TH TERR | | | | HOMESTEAD | FL | 33035 | |
| 5742914 | PRESSLEY TERASIA | 2980 OCONEE CIR | | | | GAINESVILLE | GA | 30507 | |
| 5742915 | PRESSLEY TIFFANY | 1734 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | |
| 5742916 | PRESSLEY TOYA | 8833 CAMERON CREST DR | | | | TAMPA | FL | 33626 | |
| 5742917 | PRESSLEY TRACY | 267 MAIN ST | | | | LEESBURG | GA | 31763 | |
| 5742918 | PRESSLEY VEDRA | 355 SAPPHIRE BND | | | | RIVERDALE | GA | 30296 | |
| 5742919 | PRESSLEY WILLIE | 1147 MORT HARRIS RD | | | | LOUISBURG | NC | 27549 | |
| 4386234 | PRESSLEY, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696576 | PRESSLEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384978 | PRESSLEY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648257 | PRESSLEY, ANDREA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513057 | PRESSLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230989 | PRESSLEY, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421825 | PRESSLEY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652889 | PRESSLEY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226622 | PRESSLEY, CHERESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177386 | PRESSLEY, CHERISH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532478 | PRESSLEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384643 | PRESSLEY, DARELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776589 | PRESSLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607160 | PRESSLEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699497 | PRESSLEY, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659998 | PRESSLEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651251 | PRESSLEY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343570 | PRESSLEY, ETHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153225 | PRESSLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239755 | PRESSLEY, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272630 | PRESSLEY, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657402 | PRESSLEY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380720 | PRESSLEY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632722 | PRESSLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386019 | PRESSLEY, JEANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681860 | PRESSLEY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379119 | PRESSLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713807 | PRESSLEY, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236697 | PRESSLEY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592095 | PRESSLEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841648 | PRESSLEY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510872 | PRESSLEY, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421686 | PRESSLEY, LASHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636386 | PRESSLEY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579165 | PRESSLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639967 | PRESSLEY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148211 | PRESSLEY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382160 | PRESSLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510705 | PRESSLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388272 | PRESSLEY, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225921 | PRESSLEY, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385748 | PRESSLEY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650239 | PRESSLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554585 | PRESSLEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384349 | PRESSLEY, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148935 | PRESSLEY, SHANTAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603915 | PRESSLEY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767263 | PRESSLEY, SHIRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453710 | PRESSLEY, STEPHEN JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260843 | PRESSLEY, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657813 | PRESSLEY, TONYUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648834 | PRESSLEY, TYRRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510357 | PRESSLEY, YADIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512593 | PRESSLY, FRANCIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682938 | PRESSLY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841649 | PRESSMAN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 5815433 | Pressman Toy Corp dba Goliath | Attn: Joey Edwards | 3701 W Plano Parkway | Suite 100 | | Plano | TX | 75075 | |
| 5809317 | Pressman Toy Corp dba Goliath | Attn: Joey Edwards | 3701 W Plano Parkway | Suite 100 | | Plano | TX | 75075 | |
| 4821273 | PRESSMAN, JONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293269 | PRESSNALL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262375 | PRESSNELL, CADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253957 | PRESSOIR, ADJANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742920 | PRESSON ROBYN | CR 352 NUMBER 3420 | | | | HARVEL | MO | 63945 | |
| 4374904 | PRESSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742653 | PRESSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637820 | PRESSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440114 | PRESSRAM, ANGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869376 | PRESSURE CLEAN INC | 6047 N FLINT RD | | | | GLENDALE | WI | 53209 | |
| 4877978 | PRESSURE PROS | KC PRESSURE PROS INC | P O BOX 910670 | | | ST GEORGE | UT | 84791 | |
| 5742921 | PRESSURE PROS | P O BOX 910670 | | | | ST GEORGE | UT | 84791 | |
| 4867878 | PRESSURE SPRAY INC | 4796 INTERSTATE DR | | | | CINCINNATY | OH | 45246 | |
| 5798221 | PRESSURE SPRAY INC | 4796 Interstate Dr | | | | Cincinnati | OH | 45246 | |
| 5793127 | PRESSURE SPRAY INC | 4796 INTERSTATE DR | | | | CINNCINATI | OH | 45246 | |
| 4871157 | PRESSURE WASH THIS INC | 8367 RUBICON TRAIL | | | | ROCKFORD | IL | 61107 | |
| 4873327 | PRESSURE WASHING GUYS | BRETT A BLACKLIDGE | 409 ENCLAVE CIRLCE #307 | | | COSTA MESA | CA | 92626 | |
| 4747994 | PRESSWALLA, HOSHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145640 | PRESSWOOD, CEDRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273951 | PRESSWOOD, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514235 | PRESSWOOD, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623682 | PRESSWOOD, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300191 | PRESSWOOD, SHARTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804514 | PREST O FIT MANUFACTURING INC | DBA HOUSE HOME AND MORE | 3191 N WASHINGTON ST SUITE #5 | | | CHANDLER | AZ | 85225 | |
| 4885145 | PREST O PECONIC INC | PO BOX 69034 | | | | BALTIMORE | MD | 21264 | |
| 5742922 | PREST O PECONIC INC | P O BOX 89 | | | | RIVERHEAD | NY | 11901 | |
| 5742923 | PREST PHILLIP | 12 SERVAN CT | | | | WILMINGTON | DE | 19805 | |
| 4755514 | PREST, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202605 | PREST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346905 | PREST, PEGGY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209688 | PRESTA, JANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841650 | PRESTA, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596684 | PRESTA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375281 | PRESTAGE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742924 | PRESTAMO MARIA | CARR 8829 K M 3 7 | | | | BAYAMON | PR | 00956 | |
| 4529301 | PRESTEGUI, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325500 | PRESTENBACH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742925 | PRESTENBACK PAULA A | 233 DANOS STREET | | | | RACEALAND | LA | 70394 | |
| 4325198 | PRESTENBACK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315025 | PRESTER, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742926 | PRESTI DAVID E | 1237 SOUTH 28TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5742927 | PRESTI STEPHANY | 424 MONTGOMERY AVE APT 4 | | | | HAVERFORD | PA | 19041 | |
| 4256227 | PRESTI, ANGELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608340 | PRESTI, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831387 | PRESTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862928 | PRESTIA TUCKPOINTING LTD | 2091 TUNBRIDGE TRAIL | | | | ALGONQUIN | IL | 60102 | |
| 4300395 | PRESTIANNI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703521 | PRESTIDGE, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884972 | PRESTIGE APPAREL MFG | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4884973 | PRESTIGE APPAREL MFG INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4891687 | Prestige Bay Plaza Development Corp. | c/o Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | 805 Third Avenue | 10th Floor | New York | NY | 10022 | |
| 5842748 | Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | 805 Third Avenue | | | New York | NY | 10022 | |
| 4861327 | PRESTIGE COSMETICS | 1601 GREEN ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 4868224 | PRESTIGE COSMETICS LLC | 5001 NW 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4852676 | PRESTIGE CUSTOM DEVELOPMENT LLC | PO BOX 702209 | | | | Saint Cloud | FL | 34770 | |
| 4829457 | PRESTIGE CUSTOM RESIDENCES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841651 | PRESTIGE ESTATES PROPERTY MGMNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841652 | PRESTIGE FAMILY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853149 | PRESTIGE FLOORING | 480 N DEAN RD STE H2 | | | | Auburn | AL | 36830 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846481 | PRESTIGE GENERAL CONSTRUCTION LLC | 24233 FIRDALE AVE | | | | Edmonds | WA | 98020 | |
| 4861638 | PRESTIGE GLOBAL INDUSTRIES INC | 170 TUNG HWA N ROAD STE A | | | | TAIPEI | | | TAIWAN |
| 4898691 | PRESTIGE HEATING AND AIR LLC | COREY TRUJITT | B497 ALDEN CT | | | RIVERDALE | GA | 30274 | |
| 4846814 | PRESTIGE HOME CONSTRUCTION LLC | 15560 SW IVORY ST | | | | Beaverton | OR | 97007 | |
| 4845988 | PRESTIGE HOME IMPROVEMENT LLC | 3416 COLORADO AVE | | | | Kenner | LA | 70065 | |
| 4809915 | PRESTIGE KITCHEN & BATH | 389 E. STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| 5789731 | PRESTIGE MAINTENANCE USA | 1808 10th St #300 | | | | Plano | TX | 75074 | |
| 5798222 | Prestige Maintenance USA | 1808 10th Street | | | | Plano | TX | 75074 | |
| 4883636 | PRESTIGE MAINTENANCE USA | ATTN: CHIEF FINANCIAL OFFICER | P O BOX 941249 | | | PLANO | TX | 75094 | |
| 5790788 | PRESTIGE MAINTENANCE USA | JASON DINVERNO | 1808 10TH STREET | | | PLANO | TX | 75074 | |
| 4883636 | PRESTIGE MAINTENANCE USA | TAMARA JONES | 1808 10TH STREET, STE 300 | | | PLANO | TX | 75074 | |
| 4883636 | PRESTIGE MAINTENANCE USA | ATTN: CHIEF FINANCIAL OFFICER | P O BOX 941249 | | | PLANO | TX | 75094 | |
| 4883636 | PRESTIGE MAINTENANCE USA | TAMARA JONES | 1808 10TH STREET, STE 300 | | | PLANO | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | | Plano | TX | 75074 | |
| 4821274 | PRESTIGE REMODELING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858264 | PRESTIGE SALES INC | 1010 N GROVE ST | | | | ANAHEIM | CA | 92806 | |
| 4800479 | PRESTIGE SOLUTIONS | 836 SOUTH 100 EAST | | | | SMITHFIELD | UT | 84335 | |
| 4870921 | PRESTIGE STAFFING LLC | 8010 ROSWELL RD STE 330 | | | | ATLANTA | GA | 30350 | |
| 4860408 | PRESTIGE TOY CORP | 140 ROUTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |
| 4868961 | PRESTIGE TRADING & MFG INC | 565 EDGELEY BLVD | | | | CONCORD | ON | L4K 4E8 | CANADA |
| 5742928 | PRESTIGELINE INC | 5 INEZ DR | | | | BAY SHORE | NY | 11706 | |
| 5742929 | PRESTIGIACOMO PETER | 154 17 CROSS ISLAND PARKWAY 2L | | | | WHITESTONE | NY | 11357 | |
| 4521241 | PRESTIJOHN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474582 | PRESTILEO, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742930 | PRESTIN SHAKERIA | 139 FAIRMONT CIR | | | | KANNAPOLIS | NC | 28083 | |
| 4572475 | PRESTIN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357785 | PRESTIN, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742931 | PRESTINA FULTON | 885 N MATTHEWS RD | | | | LAKE CITY | SC | 29560 | |
| 4855620 | Prestinario, Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301791 | PRESTINARIO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742932 | PRESTINE ALEXANDER | 41 QUEENS ROAD | | | | SAINT HELENA | SC | 29920 | |
| 4192802 | PRESTIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158531 | PRESTLEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752079 | PRESTLEY, MENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742933 | PRESTO JONATHAN | 99 CAMINO LOS NAVARROS | | | | SAN JUAN | PR | 00926 | |
| 5798223 | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | |
| 4884363 | PRESTO X COMPANY | PO BOX 13848 | | | | READING | PA | 19612 | |
| 4625853 | PRESTO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614119 | PRESTON JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742934 | PRESTON AMANDA | 12 OBSERVATORY ST | | | | HAVERHILL | MA | 01833 | |
| 5742935 | PRESTON BARTLE | 122 TOY RD | | | | WAGENER | SC | 29169 | |
| 5742936 | PRESTON BRANDEE | 26 S INDEPENDANCE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5742937 | PRESTON BRENDA | 120 NORTH PUBLIC | | | | CENTER | MO | 63436 | |
| 5742938 | PRESTON CAROLYN | 2801 S STONE RD | | | | MARION | IN | 46795 | |
| 4847916 | PRESTON CAVINESS | 213 PITT ST | | | | Bridgeport | CT | 06606 | |
| 5742939 | PRESTON CHAVERS | 124 HANVB | | | | SHARON | PA | 16146 | |
| 5742940 | PRESTON CRYSTAL | 5293 AL HIGHWAY 67 | | | | HOLLY POND | AL | 35083 | |
| 4183723 | PRESTON DE SILVA, LIXYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742941 | PRESTON DEBBIE | 629 ASH ST | | | | MOORESVILLE | NC | 28115 | |
| 5742942 | PRESTON DORINDA | 9608 VIRRONICA DR | | | | CHARLOTTE | NC | 28215 | |
| 5742943 | PRESTON ELIZABETH N | 45265 E8 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 5742944 | PRESTON GLORIA | 2236 GREENWOOD DR | | | | LAPLACE | LA | 70068 | |
| 5742945 | PRESTON HARRY | 2634 LIBERTY ST | | | | NORTH BEND | OR | 97459 | |
| 5742946 | PRESTON HEATHER | 11603 CR 75 | | | | KENTON | OH | 43326 | |
| 5742947 | PRESTON HELLER | 30 JACKSON DR | | | | WILTON | NH | 03086 | |
| 4877574 | PRESTON INVESTMENT GROUP LLC | JIMMY JOHNS GOURMET SANDWICHES | 3909 UNION DEPOSIT RD | | | HARRISBURG | PA | 17109 | |
| 5742948 | PRESTON JESSICA | 5001 SW 20 ST | | | | OCALA | FL | 34474 | |
| 5742949 | PRESTON JIMMIE P | 2780 COLUMBIA HWY N | | | | AIKEN | SC | 29805 | |
| 5404109 | PRESTON JOSEPH AND KAREN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 4185226 | PRESTON JR, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742950 | PRESTON KATI | 3015 SE COLORADO | | | | TOPEKA | KS | 66605 | |
| 5742951 | PRESTON KENNETH | 4301 BELLE TERRACE APT 100 | | | | BAKERSFIELD | CA | 93309 | |
| 5742952 | PRESTON KENO | PO BOX 443 | | | | BELLE ROSE | LA | 70341 | |
| 5742954 | PRESTON LATOYA | CYNTHIA AMBUS | | | | OPELIKA | AL | 36801 | |
| 5742955 | PRESTON LETICIA | 1008 LEWISTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5742956 | PRESTON LISA | 3 SIWANOY LANE | | | | PLATTSBURGH | NY | 12901 | |
| 5742957 | PRESTON LYNETTE | PO BOX 41090 | | | | ELLICOTT CITY | MD | 21203 | |
| 5742958 | PRESTON M SOLOMON | 7460 DAYTONA ST | | | | LEMON GROVE | CA | 91945 | |
| 5742959 | PRESTON MARTHA | 192 LEWIS PRESTON ROAD | | | | TOMAHAWK | KY | 41262 | |
| 5742960 | PRESTON MARY | 1649 RUGBY BLVD | | | | ROANOKE | VA | 24017 | |
| 5742961 | PRESTON MATIETH | 583 ONE OAK LANE | | | | BOWMAN | SC | 29018 | |
| 4850125 | PRESTON MCCLELLAND CONSTRUCTION | 410 MCMILLEN RD | | | | McMinnville | TN | 37110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899151 | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN PRESTON | 105 MULBERRY ST | | | ASHLAND CITY | TN | 37015 | |
| 5742963 | PRESTON MILLER | 2918 E PINCHOT | | | | PHOENIX | AZ | 85016 | |
| 5742964 | PRESTON MURRAY | 6202 E MCKELLIPS RD | | | | MESA | AZ | 85215 | |
| 5742965 | PRESTON NIKKYA | 7285 KIRKDALE DR | | | | BLACKLICK | OH | 43004 | |
| 4847773 | PRESTON ROOFING INC | 11678 RIVER CREST DR | | | | Gloucester | VA | 23061 | |
| 5742966 | PRESTON ROSE | 1649 RUGBY BLVD NW | | | | ROANOKE | VA | 24017 | |
| 4889535 | PRESTON SHEPARD RETAIL LP | WRI BIT RETAIL JV LP | C/O WEINGARTEN INVT POB 924133 | | | HOUSTON | TX | 77292 | |
| 5742967 | PRESTON SINGLETON | 405 CLAGG ST | | | | BELLEFONTAINE | OH | 43311-1232 | |
| 5742968 | PRESTON SONYA | PO BOX682 | | | | WAYNESBORO | GA | 30830 | |
| 5742969 | PRESTON STACEY | 1365 EDELWEISS | | | | RIVERSIDE | CA | 92501 | |
| 5742970 | PRESTON SUSAN | 3909 LONDON ROAD | | | | HOPEWELL | VA | 23860 | |
| 5742971 | PRESTON TABATHA | 2873 STONE ST | | | | GREENVILLE | MS | 38703 | |
| 5742972 | PRESTON TARA | 2108 ECHO LAKE DR | | | | W PALM BCH | FL | 33407 | |
| 5742973 | PRESTON THERESA | 3186 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | |
| 5742974 | PRESTON THOMAS | 2209 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | |
| 5742975 | PRESTON TRENDA | 884 N MILITARY RD | | | | WINLOCK | WA | 98596 | |
| 4454151 | PRESTON, ALANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554494 | PRESTON, ALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197816 | PRESTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841653 | PRESTON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281170 | PRESTON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553980 | PRESTON, ASHANTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285095 | PRESTON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565894 | PRESTON, AUBRYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155502 | PRESTON, AUSTIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376304 | PRESTON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741438 | PRESTON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776149 | PRESTON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227902 | PRESTON, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468413 | PRESTON, BRITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666204 | PRESTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577104 | PRESTON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751970 | PRESTON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512399 | PRESTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541815 | PRESTON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289951 | PRESTON, CHYANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297764 | PRESTON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747195 | PRESTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450543 | PRESTON, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686440 | PRESTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227210 | PRESTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653019 | PRESTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792163 | Preston, Darrin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409783 | PRESTON, DAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297570 | PRESTON, DEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717178 | PRESTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829458 | PRESTON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766083 | PRESTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737941 | PRESTON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317381 | PRESTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359856 | PRESTON, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270373 | PRESTON, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336882 | PRESTON, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589427 | PRESTON, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584921 | PRESTON, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730186 | PRESTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521384 | PRESTON, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577681 | PRESTON, ISABELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675347 | PRESTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260963 | PRESTON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340614 | PRESTON, JALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231200 | PRESTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302893 | PRESTON, JANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617990 | PRESTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326314 | PRESTON, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286484 | PRESTON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517227 | PRESTON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377468 | PRESTON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216395 | PRESTON, JORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571065 | PRESTON, JOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792094 | Preston, Joseph & Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675901 | PRESTON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323290 | PRESTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703125 | PRESTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392115 | PRESTON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580114 | PRESTON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595181 | PRESTON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223435 | PRESTON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770507 | PRESTON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620114 | PRESTON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638688 | PRESTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663261 | PRESTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310337 | PRESTON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748626 | PRESTON, LOUIS JR. R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452775 | PRESTON, MACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455209 | PRESTON, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358804 | PRESTON, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473181 | PRESTON, MARTESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174644 | PRESTON, ORIALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623459 | PRESTON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448885 | PRESTON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555515 | PRESTON, RACHUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710861 | PRESTON, RANATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413933 | PRESTON, RICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716587 | PRESTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216899 | PRESTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726429 | PRESTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376203 | PRESTON, ROMYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588249 | PRESTON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154668 | PRESTON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351817 | PRESTON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644472 | PRESTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258860 | PRESTON, SHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715280 | PRESTON, SHANIQUA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558209 | PRESTON, SHARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371705 | PRESTON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240638 | PRESTON, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695833 | PRESTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234345 | PRESTON, SYLVIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144154 | PRESTON, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763451 | PRESTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405534 | PRESTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263841 | PRESTON, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454464 | PRESTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333861 | PRESTON, TYREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257823 | PRESTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257823 | PRESTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258353 | PRESTON, YAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691210 | PRESTONBROWN, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845698 | Prestone Products Corporation | 6250 N. River Rd | Suite 6000 | | | Rosemont | IL | 60018 | |
| 5845698 | Prestone Products Corporation | Dept. CH 14447 | | | | Palatine | IL | 60055-4447 | |
| 4884502 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384 | |
| 4806138 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | |
| 5843013 | Prestone Products Corporation | Dept. CH 14447 | | | | Palantine | IL | 60055-4447 | |
| 5845698 | Prestone Products Corporation | Dept. CH 14447 | | | | Palatine | IL | 60055-4447 | |
| 4858772 | PRESTONS | 110 GULF HILL ROAD | | | | CORTLAND | NY | 13045 | |
| 4168583 | PRESTRIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672297 | PRESTRIDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606504 | PRESTUP, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798225 | PRESTWICK COMPANIES | 3715 Northside Pkwy NW | | | | Atlanta | GA | 30327 | |
| 5793128 | PRESTWICK COMPANIES | 3715 NORTHSIDE PKWY NW | | | | ATLANTA | GA | 30327 | |
| 5798226 | Prestwick Constuction Company | 3715 Northside Pkwy NW | Suite 175 | | | Atlanta | GA | 30327 | |
| 5793129 | PRESTWICK CONSTUCTION COMPANY | 3715 NORTHSIDE PKWY NW | SUITE 175 | | | ATLANTA | GA | 30327 | |
| 4252151 | PRESTWOOD JR, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517046 | PRESTWOOD, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750458 | PRESUTTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676887 | PRESUTTI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660482 | PRESUTTI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700188 | PRESUTTI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393703 | PRESUTTI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742976 | PRESUTTO ASHLEY M | 3414 DORR ST APT 124 | | | | TOLEDO | OH | 43607 | |
| 5742977 | PRESUTTO KIEANA | 2314 WEST 21ST ST | | | | LORAIN | OH | 44052 | |
| 4387192 | PRESUTTO, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222695 | PRESZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747618 | PRESZLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516821 | PRETE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841654 | PRETE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197188 | PRETER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742978 | PRETLOW BELINDA | 3869 SHANADHOH DR | | | | WILLIAMSBURG | VA | 23188 | |
| 4560604 | PRETLOW, TANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409097 | PRETORIUS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519268 | PRETORIUS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314545 | PRETORIUS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370707 | PRETTI, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742979 | PRETTINAILZ PRETTINAILZ | 915 MILLER ROAD | | | | SUMTER | SC | 29150 | |
| 4620444 | PRETTIPAUL, CHRISTENDUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829459 | PRETTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423583 | PRETTO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742980 | PRETTY MARIE | PO BOX 79 | | | | SIMS | NC | 27880 | |
| 4562902 | PRETTY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557650 | PRETTY-DIXON, JALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742981 | PRETTYMAN YVETTE | 3402 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 4597920 | PRETTYMAN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742982 | PRETZELMAE RITTER | 48 FREDS WAY | | | | HOLLISTER | CA | 95023 | |
| 4313314 | PRETZER, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389962 | PRETZER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748575 | PRETZER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586241 | PRETZER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703389 | PRETZER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315151 | PRETZER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841655 | PRETZSCH, JOERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742983 | PREU JESSICA | 12153 CITRUSWOOD DR | | | | ORLANDO | FL | 32832 | |
| 5742984 | PREUDHOMME WENDY | 2710 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 4442815 | PREUDHOMME, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254773 | PREUDHOMME, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752751 | PREUIT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274350 | PREUSCHL, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742985 | PREUSS MARK | 5495 GRIFFA DR | | | | WONEWOC | WI | 53968 | |
| 4466793 | PREUSSE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423137 | PREUSSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699039 | PREUSSER, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290306 | PREUSSNER, SOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742986 | PREVADE SUSSY | 125 MCVAY STREET | | | | STERGEN | PA | 15082 | |
| 4485155 | PREVADE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396063 | PREVAL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257151 | PREVAL, CAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156171 | PREVALLET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234043 | PREVATT, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462089 | PREVATT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742987 | PREVATTE ALICE S | 6027 PRINCESS ANN RD | | | | EVERGREEN | NC | 28438 | |
| 4850142 | PREVATTS RENOVATIONS LLC | 2587 WAYNE WHITE RD LOT 71 | | | | Pleasant Garden | NC | 27313 | |
| 4483586 | PREVENDOSKI, TALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562907 | PREVENDOSKI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583667 | Preventive Maintenance Technologies, LLC | 29395 Wall Street | | | | Wixom | MI | 48393 | |
| 4389787 | PREVETT, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856697 | PREVETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479201 | PREVETTE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381520 | PREVETTE, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512117 | PREVETTE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593669 | PREVIL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252813 | PREVIL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331992 | PREVILLE, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561246 | PREVILLE, LUCKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648853 | PREVILOR, HALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758732 | PREVITI, MARTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676811 | PREVITY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742988 | PREVO SHANNON M | 3995 E 91ST ST | | | | CLEVELAND | OH | 44105 | |
| 4754369 | PREVO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442430 | PREVO, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763529 | PREVOL, JEANNETTE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742989 | PREVOST ERICA | 709 KINLER ST | | | | LULING | LA | 70070 | |
| 5742990 | PREVOST MARQUIS | 19608 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5742991 | PREVOST MIKE | 24914 EMERSON DR | | | | DEARBORN | MI | 48124 | |
| 5742992 | PREVOST TINA | 715 OMALLEYS CT | | | | CLOVER | SC | 29710 | |
| 4730327 | PREVOST, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527009 | PREVOST, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659424 | PREVOST, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737305 | PREVOST, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384017 | PREVOST, JODSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470748 | PREVOST, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650292 | PREVOST, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637594 | PREVOST, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520434 | PREVOST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621778 | PREVOST, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287582 | PREVOST, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899499 | PREVOST-ALLEN, SHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742993 | PREVOSTHINSON CATINA | 105 LAKERIDGE DR | | | | PANAMA CITY | FL | 32405 | |
| 4746417 | PREVOT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691016 | PREVOT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730103 | PREVOT, HEATHER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732893 | PREW, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383843 | PREW, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742994 | PREWER APRIL | 329 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | |
| 4880306 | PREWETT HOSIERY SALES CORP | P O BOX 11407 DRAWER 503 | | | | BIRMINGHAM | AL | 35246 | |
| 4193245 | PREWETT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199948 | PREWETT, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465210 | PREWETT, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742995 | PREWITT BRIANNA | 4 PERTILLA PL APT 9 | | | | TIFTON | GA | 31794 | |
| 5742997 | PREWITT SAMANTHA | 800 CARR RIDGE RD | | | | NEW TAZWELL | TN | 37825 | |
| 4706025 | PREWITT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147233 | PREWITT, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149808 | PREWITT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148136 | PREWITT, CYRESIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145931 | PREWITT, DEATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199919 | PREWITT, DEBORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448106 | PREWITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596413 | PREWITT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545937 | PREWITT, ELLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758519 | PREWITT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829460 | PREWITT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590729 | PREWITT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276274 | PREWITT, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264628 | PREWITT, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535390 | PREWITT, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295648 | PREWITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586258 | PREWITT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714996 | PREWITT, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322668 | PREWITT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572423 | PREWITT, SAMPSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263277 | PREWITT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288520 | PREWITT, VELETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287851 | PREWITT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413801 | PREWITT, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306726 | PREWITT-BYERS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294286 | PREWOZNIAK, KARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742998 | PREYEAR TAMESHIA | 2712 BARTLEY AVE APT A2 | | | | PASCAGOULA | MS | 39567 | |
| 4721661 | PREYER, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5742999 | PREYOR AUDREY T | 634 TYSON AVE | | | | DAYTON | OH | 45417-9140 | |
| 5743000 | PREZ ANA | 815 QUEENS ORCHARD BLVD13 | | | | GAITHERSBURG | MD | 20878 | |
| 5743001 | PREZ ASHLEY | 13192 AVENIDA LA VISTA | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5743002 | PREZ CANDIDA | HC 01 BOX 101 61 | | | | PENUELAS | PR | 00624 | |
| 5743003 | PREZ CATHY | 29 SWEET BRIAR DR | | | | PALLEMTTO | GA | 30268 | |
| 5743004 | PREZA JUANA | 4726 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 4537137 | PREZAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249937 | PREZEAU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252792 | PREZI, MAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402047 | PREZIOSE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404825 | PREZIOSI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551438 | PREZIOSO, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610975 | PREZOLA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880330 | PRGX USA INC | P O BOX 116501 | | | | ATLANTA | GA | 30368 | |
| 5798227 | PRGX USA, Inc. | 600 Galleria Parkway, Suite 100 | | | | Atlanta | GA | 30339 | |
| 5790789 | PRGX USA, INC. | PRESIDENT, US AP RETAIL DIVISION | 600 GALLERIA PARKWAY, SUITE 100 | | | ATLANTA | GA | 30339 | |
| 4841656 | PRH 1100 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841657 | PRH 1300 S. MIAMI AVENUE / SLS CONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798228 | PRH Fairwinds LLC | 315 S. Biscayne Blvd, 4th Floor | | | | Miami | FL | 33131 | |
| 5788944 | PRH Fairwinds LLC | Scott Johnston | 315 S. Biscayne Blvd, 4th Floor | | | Miami | FL | 33131 | |
| 4841658 | PRH FAIRWINDS LLC / AUBERGE BEACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841659 | PRH MIDTOWN 3, LLC / HYDE MIDTOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841660 | PRH NE 31ST STREET, LLC / PARAISO BAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841661 | PRH PARAISO FOUR LLC / PARAISO BAYVIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841662 | PRH PARAISO TWO LLC / GRAN PARAISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432592 | PRIADOUN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449375 | PRIAH, SYDNEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647996 | PRIAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407291 | PRIANTE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743005 | PRIANTI ROBERT | 201 VILLAGE DR | | | | PATCHOGUE | NY | 11772 | |
| 5743006 | PRIANTI SHARON | 2408 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| 4428033 | PRIANTI, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248534 | PRIBBLE, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229910 | PRIBBLE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355897 | PRIBISH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689586 | PRIBLUDA, GUILAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853826 | Pribonic, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158912 | PRIBULA, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157561 | PRIBULA, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467642 | PRIBYL, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655604 | PRICE ,SR, JOE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743007 | PRICE ADA | 809 EAST 38TH PLACE | | | | EAST CHICAGO | IN | 46312 | |
| 5743008 | PRICE ADAM | 106 S MAIN | | | | RIDGEWAY | OH | 43345 | |
| 5743009 | PRICE ADRIENNE | PO BOX 703 | | | | BROOKNEAL | VA | 24528 | |
| 5743010 | PRICE ALICIA | 5194 GALAXY BLVD | | | | DARROW | LA | 70725 | |
| 5743011 | PRICE ALLISON | 3986 RIVERSIDE DR APT 3906 | | | | MACON | GA | 31206 | |
| 5743012 | PRICE AMANDA | P O BOX 120 | | | | CALLAWAY | MD | 20620 | |
| 5743013 | PRICE AMIEE | 117 DILLON EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5743014 | PRICE AMY | 30 CHAPEL ST | | | | PITTSTON | PA | 18640 | |
| 5743015 | PRICE ANA | 1812 LONGWOOD AVE | | | | COLUMBUS | OH | 43223 | |
| 5743016 | PRICE ANDREW T | 5904 DOLLAR HIDE SOUTH D | | | | INDIANAPOLIS | IN | 46221 | |
| 5743017 | PRICE ANGELA | 6618 N 52 ST | | | | MILWAUKEE | WI | 53223 | |
| 5743018 | PRICE ANNA | 1363 TIOGA AVE | | | | AKRON | OH | 44305 | |
| 5743019 | PRICE ANNETTE | 1932 CHARLESTON DR | | | | MARRERO | LA | 70072 | |
| 5743020 | PRICE ANTWANETTE | 6124 W LAMAR RD | | | | GLENDALE | AZ | 85301 | |
| 5743021 | PRICE ASHLEY | 805 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5743022 | PRICE AYANA B | 5501 GLENRIDGE DR APT | | | | ATLANTA | GA | 30342 | |
| 5743024 | PRICE BETH | 2502 E PARKVIEW DR | | | | SAINT ALBANS | WV | 25177 | |
| 5743025 | PRICE BILL | 16008 ELMERY DR | | | | ABINGDON | VA | 24210 | |
| 5743026 | PRICE BRENDA | 1303 US HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | VA | 27909 | |
| 5743027 | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | |
| 5743028 | PRICE BRITTANY | 928 N 101 ST | | | | SEATTLE | WA | 98133 | |
| 5743029 | PRICE BRITTANY L | 23235 SOUTH PINECREST ROA | | | | SAUCIER | MS | 39574 | |
| 4756810 | PRICE -BROOKS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743030 | PRICE BUDDY JR | 165 GASHES CREEK RD | | | | ASHEVILLE | NC | 28805 | |
| 5743031 | PRICE BUDDY L | 5140 SE 30 ST UNIT 1 | | | | OCALA | FL | 34480 | |
| 5743032 | PRICE CALIN | 193 CALCASIEU DR | | | | PARKTON | NC | 28371 | |
| 5743033 | PRICE CALLIE | 5 W 31ST ST | | | | SAND SPRINGS | OK | 74063 | |
| 5743034 | PRICE CAMELIA | 1545 N 7TH ST | | | | MILW | WI | 53205 | |
| 5743035 | PRICE CARLA | 837 STATE ST APT 116 | | | | SPRINGFIELD | MA | 01109 | |
| 5743036 | PRICE CARLENE | 50 COLUMBIA RD | | | | DORCHESTER | MA | 02121 | |
| 5405531 | PRICE CARRIE L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5743038 | PRICE CASSANDRA | 4837 CHURCHILL DR | | | | JACKSONVILLE | FL | 32208 | |
| 5743039 | PRICE CATHERINE | 2413 SAWMILL RD | | | | RALEIGH | NC | 27616 | |
| 5743040 | PRICE CHANNEL E | 3127 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | |
| 5743041 | PRICE CHARLES | 110 TINDERWOOD DR | | | | GOLDSBORO | NC | 27534 | |
| 5743042 | PRICE CHARLOTTE | 6703 THRUWAY | | | | BALTO | MD | 21222 | |
| 5743043 | PRICE CHRIS | 8500 TIDEWATER DRIVE | | | | NORFOLK | VA | 23505 | |
| 5743044 | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | |
| 5743045 | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | 12020 | |
| 5743046 | PRICE CIERRA M | 11214 DONNELLY AVE | | | | KANSAS CITY | MO | 64134 | |
| 5743047 | PRICE CINDY R | 4153 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5743048 | PRICE CLINT | 260 E 200 S | | | | CASTLE DALE | UT | 84513 | |
| 5743049 | PRICE CONNIE | 7 CHEROKEE RD | | | | SHALIMAR | FL | 32579 | |
| 5743050 | PRICE CONNIE K | 200 15TH AVE SW | | | | ALTOONA | IA | 50009 | |
| 5743051 | PRICE COREY | 1817 E SOUTH ST C | | | | LONG BEACH | CA | 90805 | |
| 4872635 | PRICE COUNTY REVIEW | APG MEDIA OF WISCONSIN LLC | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 5743052 | PRICE COUNTY REVIEW | PO BOX 410 | | | | ASHLAND | WI | 54806 | |
| 5743053 | PRICE CRESHUN DR | 20037 PECAN HILL DR | | | | ZACHARY | LA | 70791 | |
| 5743054 | PRICE CRISSIE | 315 WEST STEWART AVE | | | | MONTEREY | TN | 38574 | |
| 5743055 | PRICE CRYSTAL | 996 SOUTH ARANT ST | | | | PAGELAND | SC | 29728 | |
| 4886389 | PRICE CUTTER PLUS | RPCS INC | 1878 S STATE HWY 125 | | | ROGERSVILLE | MO | 64742 | |
| 5743056 | PRICE DANA | 13435 HANBY HILL RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5743057 | PRICE DANIEL | 408 CROUSE CHAPEL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5743058 | PRICE DANYEIL | 422 RANDOLPH AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5743060 | PRICE DOOROTHY J | 108 BERRY DR | | | | GRIFTON | NC | 28530 | |
| 5743061 | PRICE DEBBIE | 1128 WOODYARD RD | | | | BROOKELTT | GA | 30415 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743062 | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | 60586 | |
| 5743063 | PRICE DEBRA A | 518 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5743064 | PRICE DEDRICK | 1801 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5743065 | PRICE DENNIS L | 1241 PRISTIGE | | | | ST LOUIS | MO | 63137 | |
| 5743066 | PRICE DERRICK | 203 CHERRY APT C | | | | JEFFERSON CITY | MO | 65101 | |
| 5743067 | PRICE DESIREE | 1527 S SARATOGA ST | | | | NEW ORLEANS | LA | 70113 | |
| 4799211 | PRICE DEVELOPMENT CO LP | RED CLIFFS MALL | SDS-12-2341 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799194 | PRICE DEVELOPMENT CO LTD | EASTRIDGE MALL | SDS-12-2336 | | | MINNEAPOLIS | MN | 55486-2336 | |
| 4799290 | PRICE DEVELOPMENT COMPANY LP | RED CLIFFS MALL | 1770 EAST RED CLIFFS DR #114 | | | ST GEORGE | UT | 84790 | |
| 5743068 | PRICE DEVIN | 558 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | |
| 5743069 | PRICE DIANA | 3366 CURTIS DR APT 302 | | | | SUITLAND | MD | 20746 | |
| 5743070 | PRICE DIANE | 800 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5743071 | PRICE DIONNE | 24 DARDEN ST | | | | CAMERON | NC | 28326 | |
| 5743072 | PRICE DOMICA | 187CHITTENDEN ST | | | | AKRON | OH | 44306 | |
| 5743073 | PRICE DOMINIKA | 88 DAWSON CR | | | | PARAGOULD | AR | 72450 | |
| 5743074 | PRICE DONALD | 508 W MIDLAND ST APT 2 | | | | BAY CITY | MI | 04969 | |
| 5743075 | PRICE DONICA | 187 CHITTENDEN ST | | | | AKRON | OH | 44306 | |
| 5743076 | PRICE DONNA | 1729 Leechburg Rd | | | | Pittsburgh | PA | 15235-2352 | |
| 5743077 | PRICE DONNA R | 2518 SONIAT ST | | | | NEW ORLEANS | LA | 70115 | |
| 5743078 | PRICE DONTREZ | 127 MAPLE CREEK DR | | | | NEWNAN | GA | 30263 | |
| 5743079 | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | 80011 | |
| 5743080 | PRICE DOUG | 5035 SAPHIRE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5743081 | PRICE EDWARD | 1612 CORTEZ ST APT303 | | | | LOS ANGELES | CA | 90026 | |
| 5743082 | PRICE ELISE | 4757 ZEBULON RD | | | | ZEBULON | NC | 27597 | |
| 5743083 | PRICE ELNORA | P O BOX 845 | | | | BOYCE | LA | 71409 | |
| 5743084 | PRICE EMMIE | 3680 S HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5743085 | PRICE ERIC | 400 S LANSDOWNE AVE A4 | | | | LANSDOWNE | PA | 19050 | |
| 5743086 | PRICE ERLINDA | 5243 SABLE ST | | | | DENVER | CO | 80239 | |
| 5743087 | PRICE EVELYN | 2252 OVERLOOK RD | | | | AUGUSTA | GA | 30906 | |
| 4873909 | PRICE FAMILY HOLDINGS INC | CHARLES E PRICE III | 850 HWY 15 SOUTH | | | JACKSON | KY | 41339 | |
| 5743088 | PRICE FELICA | 100 SHERMWOOD LANE | | | | GREENVILLE | SC | 29605 | |
| 4804457 | PRICE FINANCING PARTNERSHIP LP | NORTH PLAINS MALL | SDS-12-2338 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5743089 | PRICE FRANCINE | 310 NORTH FRONT AVENUE | | | | RULEVILLE | MS | 38771 | |
| 5743090 | PRICE FRITA | 128 WILBUR NEWTON | | | | MORGANTON | NC | 28655 | |
| 5743091 | PRICE GARY | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | |
| 5743092 | PRICE GEORGE | 441OLD PHOENIX RD | | | | EATONTON | GA | 31024 | |
| 5743093 | PRICE GLORIA | 240 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 4893317 | PRICE HEATING AND AIR | 1251 RURITAN ROAD | | | | ROARING RIVER | NC | 28669 | |
| 5743094 | PRICE HENRY | 2310 BARBER RD | | | | JAMESVILLE | NC | 27846 | |
| 5743095 | PRICE HOLLAND | 832 LECONA RD | | | | CLEVELAND HTS | OH | 44121 | |
| 4153865 | PRICE II, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560136 | PRICE III, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487531 | PRICE III, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338412 | PRICE III, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743096 | PRICE JACINDA | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5743097 | PRICE JACKIE R | 2412 S SARULLO CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5743098 | PRICE JAMES | 3706 MERIWETHER DRIVE APT A | | | | DURHAM | NC | 27704 | |
| 5743099 | PRICE JANICE | 615 E 96TH ST | | | | BROOKLYN | NY | 11236 | |
| 5743101 | PRICE JEANNE S | 905 WOODHURST DR | | | | MONROE | NC | 28110-8545 | |
| 5743102 | PRICE JENNIFER | 394 OLD DAMES FRRRY RD | | | | MACON | GA | 31206 | |
| 4685146 | PRICE JENNINGS, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743103 | PRICE JEREMY | 1016 E BROAD ST | | | | WEST POINT | MS | 39773 | |
| 5743104 | PRICE JESSICA | 218 APT A BENNETT CIR | | | | CARRPTON | GA | 30117 | |
| 5743105 | PRICE JESSIE | 1419 LONSDALE RD | | | | COLUMBUS | OH | 43232 | |
| 5743106 | PRICE JETA | 1819 OLD CEDAR FALLS RD | | | | ASHEBORO | NC | 27203 | |
| 5743107 | PRICE JIMMIE R | 6801 8OCK RD APT 425 | | | | FORT WASHINGTON | MD | 20744 | |
| 5743108 | PRICE JOHN | 2929 NW 15TH | | | | LAWTON | OK | 73501 | |
| 5743109 | PRICE JONATHAN | 1206 LACKEY STREET | | | | SHELBY | NC | 28152 | |
| 5743110 | PRICE JOYCE | CEDAR PLACE | | | | DANVILLE | VA | 24540 | |
| 4279572 | PRICE JR, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293428 | PRICE JR, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523311 | PRICE JR., RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743111 | PRICE KARISSA | 80 BRIGHTON HILL RD APT 6 | | | | COLUMBIA | SC | 29223 | |
| 5743112 | PRICE KARON | 1756 CONCORD RD | | | | CHATHAM | VA | 24531 | |
| 5743113 | PRICE KASHONNA | 605 ROXBURY | | | | YOUNGSTOWN | OH | 44502 | |
| 5743114 | PRICE KATIE | 1307 MOCKINGBIRD LANE | | | | TAYLOR | AL | 36301 | |
| 5743115 | PRICE KATINA | 508 NORTH POINTE LANE APT 304 | | | | DANVILLE | VA | 24540 | |
| 5743116 | PRICE KAYCE | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | |
| 5743117 | PRICE KAYLA | 348MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5743118 | PRICE KEITH M | 1585 BRIARFIELD ROAD APT 8 | | | | HAMPTON | VA | 23666 | |
| 5743119 | PRICE KENDRA | 2024 BROOKSIDE PRKWY N DR | | | | INDIANAPOLIS | IN | 46201 | |
| 5743120 | PRICE KENNY | 3502 LAKE ST APT104 | | | | OMAHA | NE | 68111 | |
| 5743121 | PRICE KHRISTOPHER | 541 PARKLAND DR | | | | DANVILLE | VA | 24540 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743122 | PRICE KRYSTAL | 213 B DR | | | | WILMER | TX | 75172 | |
| 5743123 | PRICE LASHEAR | 13113 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5743124 | PRICE LENORA | 1624 W 37TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5743125 | PRICE LESANN | 3322 VALLEY PARK AVE | | | | COLUMBUS | OH | 43231 | |
| 5743126 | PRICE LESHAH | 28 RIVERCREST CT | | | | RIVERDALE | GA | 30274 | |
| 5743127 | PRICE LESLIE | 1400 BARTON RD | | | | REDLANDS | CA | 92373 | |
| 5743128 | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | 25130 | |
| 5743129 | PRICE LINDA | PO BOX1293 | | | | BRISTOW | OK | 74454 | |
| 5743130 | PRICE LISA | 2701 DONCASTER DR APT A | | | | ALBANY | GA | 31707 | |
| 4337849 | PRICE LL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743131 | PRICE LORRAINE | 300 RHEA CICRLE | | | | GREENEVILLE | TN | 37743 | |
| 5743132 | PRICE LUCY | 434 21ST STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5743133 | PRICE LYNETTA | 20 CEADER CREEK DR | | | | COVIGTION | GA | 30014 | |
| 5743134 | PRICE MAGGIE | 1020 S 35TH ST | | | | MBILWAUKEE | WI | 53215 | |
| 5743135 | PRICE MARCIA | 732 PEACHTREE ROAD APT B | | | | CLAYMONT | DE | 19703 | |
| 5743136 | PRICE MARIAH | 185 DOYLE ST | | | | HOLLY HILL | SC | 29059 | |
| 5743137 | PRICE MARTHA | 1924 STONERIDGE DR | | | | ASHLAND | OH | 44805 | |
| 5743138 | PRICE MARY | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | |
| 5743139 | PRICE MATT | 2801 HIGHWAY 6 E LOT 75 | | | | IOWA CITY | IA | 52240 | |
| 5743140 | PRICE MATTHEW | 5631 EDGEBROOK DR | | | | GALENA | OH | 43021 | |
| 5743141 | PRICE MEGAN | 1903 STEWART AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5743142 | PRICE MELVIN | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5743143 | PRICE MELVITA A | 214 BROOK MEADOW LANE | | | | LA GRANGE | NC | 28551 | |
| 5743144 | PRICE MENDY | 122 FAIRWAY DR | | | | ELK CITY | OK | 73644 | |
| 5743145 | PRICE MICHAEL | 2056 DUVAL LN | | | | HAYWARD | CA | 94545 | |
| 5743146 | PRICE NATALIE D | 5533 110TH AVE N APT 104 | | | | PINELLAS PARK | FL | 33782 | |
| 5743147 | PRICE NICHOLLE | 146 PINEWOOD DR | | | | MILLBROOK | AL | 36054 | |
| 5743148 | PRICE NICOLE | 5057GLENDALEAVE | | | | GREENBAY | WI | 54313 | |
| 5743149 | PRICE NIKKON | 7054 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | |
| 5743150 | PRICE OSCAR | 110 SAWMILL COURT | | | | GRASONVILLE | MD | 21638 | |
| 4744077 | PRICE PAASI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743151 | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | 80004 | |
| 5743152 | PRICE PAMELA | 609 HIDDEN POINT DR | | | | LEXINGTON | KY | 40517 | |
| 5743153 | PRICE PATRICE | 3701 POLK ST | | | | PORTSMOUTH | VA | 23703 | |
| 5743154 | PRICE PATRICIA | 22762 PENNY LOOP | | | | LAND O LAKES | FL | 34639 | |
| 5743155 | PRICE PATTRICK | 3273 E 132ND ST | | | | CLEVELAND | OH | 44120 | |
| 5743156 | PRICE PENNY | 300 BELLEN WEST | | | | DANVILLE | VA | 24541 | |
| 4859619 | PRICE PFISTER INC | 12343 COLLECTIONS CE | | | | CHICAGO | IL | 60693 | |
| 4799561 | PRICE PFISTER INC | 12343 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5743157 | PRICE PHIL | 21 SWANN LANE | | | | SPRUCE PINE | NC | 28777 | |
| 4867741 | PRICE POINT BUYING INC | 463 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 5743158 | PRICE QUINTELLA | 1952 FOSTER ST | | | | SCHENECTADY | NY | 12304 | |
| 5743159 | PRICE RACHEL | 68 W PALOMINO DR | | | | ENOCH | UT | 84721 | |
| 5743160 | PRICE RALPH | 110 N ORCHARD HEIGHTS WAY NO | | | | NAMPA | ID | 83651 | |
| 5404513 | PRICE RAMONA | 101 W NUEVA ST | | | | SAN ANTONIO | TX | 78205 | |
| 5743161 | PRICE RANDOLPH | 1000 MEADE DR | | | | GREENSBORO | NC | 27410 | |
| 5743162 | PRICE RASHELL | 6305 4TH STREET APT 2002 | | | | MARRERO | LA | 70072 | |
| 5743163 | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | 92880 | |
| 5743164 | PRICE RENEE | 4061 BORDEN RD | | | | WILSON | NC | 27893 | |
| 5743166 | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | |
| 5743167 | PRICE RITA | 108 EMBERWOOD DRIVE | | | | RICHMOND | VA | 23223 | |
| 5743168 | PRICE ROBERT | 6086 WEST CIRCLE ST | | | | ATHENS | TX | 75752 | |
| 5743169 | PRICE ROMICA | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5743170 | PRICE RUBY L | 10819 NOLAND COURT | | | | LENEXA | KS | 66210 | |
| 5743171 | PRICE SABRINA | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | |
| 5743172 | PRICE SAMANTHA L | 2337 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5743173 | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | 34208 | |
| 5743174 | PRICE SARA | 1221 CRESTON ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5743175 | PRICE SAVANNAH L | 308 GREENWOOD STREET | | | | MORGAN CITY | LA | 70380 | |
| 5743176 | PRICE SHARITA | 1725 1 2 COLUMBUS | | | | NEW ORLEANS | LA | 70116 | |
| 5743177 | PRICE SHAWNTAE | 3521 E XYLER ST | | | | TULSA | OK | 74115 | |
| 5743178 | PRICE SHELBY L | 16753 JUNCTION LN | | | | VANCE | AL | 35490 | |
| 5743179 | PRICE SHIRLEY | 3805 AARON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5743180 | PRICE SHUNAE | 5372 VIA MAJOR DR | | | | ORLANDO | FL | 32808 | |
| 5743181 | PRICE SIERA | 1635 UNION ST | | | | LANCASTER | OH | 43130 | |
| 4857296 | Price Spokane Limited Partnership | 35 Century Park Way | | | | Salt Lake City | UT | 84115 | |
| 4382938 | PRICE SR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743182 | PRICE STACY M | 4682 OLD WAYNESBORI RD | | | | HEPHZIBAH | GA | 30815 | |
| 5743183 | PRICE STEPHANIE | P O BOX 921 | | | | ALLENDALE | SC | 29810 | |
| 5743184 | PRICE STEPHENIE | 113 HOLLAND DR | | | | BELTON | SC | 29627 | |
| 5743185 | PRICE SUE | 220 WALNUT HILL DR APT B1 | | | | EASLEY | SC | 29642 | |
| 5743186 | PRICE TAKEYSHA S | 1034 IRENE STREET | | | | GREENVILLE | MS | 38701 | |
| 5743187 | PRICE TAMIKA | 4223 N IRQUOIS | | | | TULSA | OK | 74106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743188 | PRICE TARA | 100 S BUCHANNAN | | | | RANSON | WV | 25438 | |
| 5743189 | PRICE TENESHIA M | 2543 ST JAMES STREET | | | | GREENVILLE | MS | 38703 | |
| 5743190 | PRICE TEREECA | PO BOX 5238 | | | | OSWEGO | NY | 13126 | |
| 5743191 | PRICE TERESA | 4410 GROVE LANDING DR | | | | GROVETOWN | GA | 30813 | |
| 5743192 | PRICE TERRY | 11208 ELKHURST ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5743193 | PRICE THOMASIA | 108 EMERDAA RD | | | | OCALA | FL | 34472 | |
| 5743194 | PRICE TIFFANY | 103 WEST LOCKHAVEN DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5743195 | PRICE TIM | 4600 MIRA LOMA DR APT | | | | RENO | NV | 89502 | |
| 5743196 | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | 06320 | |
| 5743197 | PRICE TINA | 218 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304 | |
| 5743198 | PRICE TONI | 111 NW QUINTON | | | | TOPEKA | KS | 66601 | |
| 5743199 | PRICE TRACY | 644 US HIGHWAY 221S | | | | MOORESBORO | NC | 28150 | |
| 5743200 | PRICE TUWINA | 3676 THURGOOD AVE | | | | CLEVELAND | OH | 44115 | |
| 5743201 | PRICE TWILER | 242 RODRIGUEZ DR | | | | RACELAND | LA | 70394 | |
| 5743202 | PRICE VALENCIA | 2114 E MOSSMAN | | | | WICHITA | KS | 67214 | |
| 5743203 | PRICE VANESSA | 1600 DUNLEITH AVE | | | | WINSTON-SALEM | NC | 27105 | |
| 5743205 | PRICE VICTORIA | 347203 E HIGHWAY 66 | | | | CHANDLER | OK | 74843 | |
| 5743207 | PRICE WALKER | 10090 CREST VIEW DR | | | | GRASS VALLEY | CA | 95949 | |
| 5743208 | PRICE WALLENE | 517 WESTMORELAND ST | | | | ABILENE | TX | 79603 | |
| 5743210 | PRICE WONDER | 5809 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5743211 | PRICE ZULEIKA | 122 EMERY ST | | | | PORTLAND | ME | 04102 | |
| 5743212 | PRICE ZURI | 1701 BENNING RD A23 | | | | WASHINGTON | DC | 20902 | |
| 4404836 | PRICE, A KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569842 | PRICE, ABIGAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459089 | PRICE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507558 | PRICE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220577 | PRICE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217026 | PRICE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479030 | PRICE, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717949 | PRICE, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518841 | PRICE, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373544 | PRICE, ALEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521863 | PRICE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481564 | PRICE, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513181 | PRICE, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168916 | PRICE, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224481 | PRICE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287873 | PRICE, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610844 | PRICE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509953 | PRICE, ALMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145814 | PRICE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720853 | PRICE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181709 | PRICE, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365635 | PRICE, AMEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495201 | PRICE, AMOURI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379882 | PRICE, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308381 | PRICE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291610 | PRICE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288163 | PRICE, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737154 | PRICE, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349444 | PRICE, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362849 | PRICE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266079 | PRICE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316809 | PRICE, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665321 | PRICE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726889 | PRICE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642389 | PRICE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644262 | PRICE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574212 | PRICE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244600 | PRICE, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424121 | PRICE, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579754 | PRICE, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442031 | PRICE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452415 | PRICE, ARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285043 | PRICE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530477 | PRICE, ASHLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746522 | PRICE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557023 | PRICE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189127 | PRICE, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664385 | PRICE, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734416 | PRICE, BERNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604915 | PRICE, BERTILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614293 | PRICE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821275 | PRICE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704686 | PRICE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720646 | PRICE, BOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601931 | PRICE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675177 | PRICE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720223 | PRICE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273716 | PRICE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429926 | PRICE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507386 | PRICE, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675894 | PRICE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760060 | PRICE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151275 | PRICE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319738 | PRICE, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413573 | PRICE, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406950 | PRICE, BREZHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201194 | PRICE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180631 | PRICE, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542780 | PRICE, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475968 | PRICE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293329 | PRICE, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577287 | PRICE, CALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357469 | PRICE, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580862 | PRICE, CAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398231 | PRICE, CAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662725 | PRICE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510948 | PRICE, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474896 | PRICE, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629008 | PRICE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185125 | PRICE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789496 | PRICE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296573 | PRICE, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398225 | PRICE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841663 | PRICE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632204 | PRICE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661954 | PRICE, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518341 | PRICE, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609446 | PRICE, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443295 | PRICE, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350633 | PRICE, CHANELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254215 | PRICE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587007 | PRICE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762211 | PRICE, CHARLES WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339547 | PRICE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537154 | PRICE, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570498 | PRICE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425991 | PRICE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699413 | PRICE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674540 | PRICE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150565 | PRICE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264952 | PRICE, CLARISSA-EMORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275616 | PRICE, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752031 | PRICE, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367566 | PRICE, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319169 | PRICE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310972 | PRICE, CRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697384 | PRICE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378202 | PRICE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438227 | PRICE, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315146 | PRICE, DALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151358 | PRICE, DAMION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547136 | PRICE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735600 | PRICE, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466220 | PRICE, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385572 | PRICE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554871 | PRICE, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533526 | PRICE, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330612 | PRICE, DANYEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391684 | PRICE, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230462 | PRICE, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447991 | PRICE, DARCI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585241 | PRICE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546166 | PRICE, DARRYL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311373 | PRICE, DARTISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250492 | PRICE, DASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282051 | PRICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356367 | PRICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767652 | PRICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662082 | PRICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293839 | PRICE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312814 | PRICE, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536097 | PRICE, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188796 | PRICE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224970 | PRICE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311316 | PRICE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492503 | PRICE, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368670 | PRICE, DEAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251175 | PRICE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829461 | PRICE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682592 | PRICE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299014 | PRICE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281554 | PRICE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446118 | PRICE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722018 | PRICE, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669039 | PRICE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685703 | PRICE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374190 | PRICE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257379 | PRICE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427105 | PRICE, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590828 | PRICE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440550 | PRICE, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512329 | PRICE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161935 | PRICE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338486 | PRICE, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158338 | PRICE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408809 | PRICE, DEVONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490447 | PRICE, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713155 | PRICE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410169 | PRICE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672410 | PRICE, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375962 | PRICE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670908 | PRICE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521432 | PRICE, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586969 | PRICE, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551410 | PRICE, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670059 | PRICE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468536 | PRICE, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633672 | PRICE, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555184 | PRICE, EBONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603639 | PRICE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644389 | PRICE, EDRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477282 | PRICE, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613848 | PRICE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267529 | PRICE, ELANTRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541933 | PRICE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670853 | PRICE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775782 | PRICE, ELSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491744 | PRICE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545140 | PRICE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313715 | PRICE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495221 | PRICE, EMONI ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700223 | PRICE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399332 | PRICE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214968 | PRICE, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316856 | PRICE, ERIK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462727 | PRICE, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452155 | PRICE, ETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721071 | PRICE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607955 | PRICE, EVA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696798 | PRICE, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289176 | PRICE, EZZARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227270 | PRICE, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694872 | PRICE, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290321 | PRICE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549915 | PRICE, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473281 | PRICE, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702306 | PRICE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4217576 | PRICE, GARRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168078 | PRICE, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154289 | PRICE, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460420 | PRICE, GENEVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657800 | PRICE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294500 | PRICE, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637604 | PRICE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300415 | PRICE, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311949 | PRICE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774551 | PRICE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423451 | PRICE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316247 | PRICE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509119 | PRICE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625487 | PRICE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359014 | PRICE, HATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545415 | PRICE, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327215 | PRICE, HERMELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344360 | PRICE, HILISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366551 | PRICE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456945 | PRICE, HOLLYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567642 | PRICE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281606 | PRICE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556008 | PRICE, HOWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519485 | PRICE, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521387 | PRICE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737343 | PRICE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589136 | PRICE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678440 | PRICE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312949 | PRICE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667679 | PRICE, IW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751292 | PRICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649277 | PRICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486639 | PRICE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223228 | PRICE, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472847 | PRICE, JAMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636924 | PRICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510632 | PRICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675561 | PRICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668945 | PRICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731108 | PRICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467831 | PRICE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632772 | PRICE, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558347 | PRICE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196562 | PRICE, JAMILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562982 | PRICE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612128 | PRICE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318795 | PRICE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417740 | PRICE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339067 | PRICE, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609983 | PRICE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265336 | PRICE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388883 | PRICE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191813 | PRICE, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282814 | PRICE, JAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401489 | PRICE, JAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322686 | PRICE, JAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249078 | PRICE, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434640 | PRICE, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189250 | PRICE, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674624 | PRICE, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669269 | PRICE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271537 | PRICE, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447309 | PRICE, JEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548841 | PRICE, JENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347592 | PRICE, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249660 | PRICE, JENIQUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427597 | PRICE, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575114 | PRICE, JENNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394001 | PRICE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174152 | PRICE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468238 | PRICE, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638988 | PRICE, JEQUETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486476 | PRICE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288590 | PRICE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363457 | PRICE, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766728 | PRICE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609325 | PRICE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716796 | PRICE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247966 | PRICE, JERUSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723819 | PRICE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359602 | PRICE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573446 | PRICE, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736331 | PRICE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856755 | PRICE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856745 | PRICE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584645 | PRICE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603611 | PRICE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704990 | PRICE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517785 | PRICE, JOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641470 | PRICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605971 | PRICE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493108 | PRICE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323671 | PRICE, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740265 | PRICE, JOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558524 | PRICE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684719 | PRICE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219757 | PRICE, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382172 | PRICE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400797 | PRICE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169487 | PRICE, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245045 | PRICE, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696432 | PRICE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574539 | PRICE, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484317 | PRICE, JOZLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601901 | PRICE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776551 | PRICE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723241 | PRICE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739504 | PRICE, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452646 | PRICE, JURRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361926 | PRICE, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545602 | PRICE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567534 | PRICE, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218572 | PRICE, JUSTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466412 | PRICE, KALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344214 | PRICE, KAMONDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821276 | PRICE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160055 | PRICE, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512027 | PRICE, KARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590961 | PRICE, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768769 | PRICE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693285 | PRICE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523791 | PRICE, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538950 | PRICE, KATINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487116 | PRICE, KEILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597056 | PRICE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209646 | PRICE, KEJOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791698 | Price, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320149 | PRICE, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258393 | PRICE, KEMEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714377 | PRICE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559723 | PRICE, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430132 | PRICE, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674647 | PRICE, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736073 | PRICE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323961 | PRICE, KENTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147905 | PRICE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572497 | PRICE, KENYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358324 | PRICE, KEONTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649643 | PRICE, KIEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451355 | PRICE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481309 | PRICE, KITANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790505 | Price, Kittina & Damon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657437 | PRICE, KOURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679328 | PRICE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551942 | PRICE, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581431 | PRICE, KYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244064 | PRICE, KYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369856 | PRICE, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242062 | PRICE, KYRII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555038 | PRICE, LAJOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544632 | PRICE, LAKINTIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454585 | PRICE, LAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620903 | PRICE, LAKUACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619438 | PRICE, LAMOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554076 | PRICE, LAQUANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145957 | PRICE, LAQUEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608707 | PRICE, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736548 | PRICE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420931 | PRICE, LAURELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751500 | PRICE, LAURIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150318 | PRICE, LAVADA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751408 | PRICE, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175741 | PRICE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664511 | PRICE, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638696 | PRICE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482268 | PRICE, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669420 | PRICE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461486 | PRICE, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715089 | PRICE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642302 | PRICE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697897 | PRICE, LINDA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493238 | PRICE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448907 | PRICE, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775268 | PRICE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191420 | PRICE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353415 | PRICE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662626 | PRICE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379890 | PRICE, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313958 | PRICE, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412403 | PRICE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649392 | PRICE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370551 | PRICE, MAKYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260447 | PRICE, MANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245618 | PRICE, MARCIALENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676390 | PRICE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686844 | PRICE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604671 | PRICE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356069 | PRICE, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395021 | PRICE, MARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350023 | PRICE, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696814 | PRICE, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578969 | PRICE, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841664 | PRICE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468252 | PRICE, MARSHALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644564 | PRICE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656171 | PRICE, MARTHA LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644206 | PRICE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727944 | PRICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765410 | PRICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639509 | PRICE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477047 | PRICE, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513200 | PRICE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401706 | PRICE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519534 | PRICE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646090 | PRICE, MCKINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437435 | PRICE, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405183 | PRICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706139 | PRICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247182 | PRICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743306 | PRICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690951 | PRICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600133 | PRICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185600 | PRICE, MICHAEL PRICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216768 | PRICE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606568 | PRICE, MINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604280 | PRICE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383987 | PRICE, MONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324932 | PRICE, MONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443635 | PRICE, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696700 | PRICE, MORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163899 | PRICE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767033 | PRICE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455313 | PRICE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343279 | PRICE, NAOMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381822 | PRICE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476230 | PRICE, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345485 | PRICE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566923 | PRICE, NIAMBI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373106 | PRICE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394922 | PRICE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736055 | PRICE, NORWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267935 | PRICE, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636918 | PRICE, ONILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745346 | PRICE, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719056 | PRICE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729642 | PRICE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592940 | PRICE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694754 | PRICE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625441 | PRICE, PATRICIA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520114 | PRICE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481471 | PRICE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728546 | PRICE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520341 | PRICE, PENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375362 | PRICE, PHYLICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741886 | PRICE, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533809 | PRICE, QUENTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552910 | PRICE, QUIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708972 | PRICE, RACHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291964 | PRICE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471141 | PRICE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150981 | PRICE, RACHELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327065 | PRICE, RADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285451 | PRICE, RAEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788586 | Price, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721992 | PRICE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788587 | Price, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441866 | PRICE, RASHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683845 | PRICE, RAWLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732847 | PRICE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279290 | PRICE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474427 | PRICE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595402 | PRICE, REFONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199700 | PRICE, RENATE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573849 | PRICE, RHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486674 | PRICE, RHIANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587389 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709829 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590846 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660596 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604438 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434946 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585522 | PRICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425483 | PRICE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727603 | PRICE, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644313 | PRICE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635652 | PRICE, RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676081 | PRICE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413421 | PRICE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387426 | PRICE, RIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749022 | PRICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705354 | PRICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578462 | PRICE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371228 | PRICE, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585787 | PRICE, ROBERT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615611 | PRICE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340138 | PRICE, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603092 | PRICE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604423 | PRICE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689272 | PRICE, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220638 | PRICE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415153 | PRICE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151446 | PRICE, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326845 | PRICE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365487 | PRICE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429612 | PRICE, SAMANTHA-JO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276521 | PRICE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793432 | Price, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388652 | PRICE, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762192 | PRICE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247048 | PRICE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160655 | PRICE, SAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517217 | PRICE, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321012 | PRICE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715464 | PRICE, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575099 | PRICE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151780 | PRICE, SEQALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434396 | PRICE, SHAKORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329889 | PRICE, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438900 | PRICE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508735 | PRICE, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145980 | PRICE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748989 | PRICE, SHARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342405 | PRICE, SHAUNTEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325937 | PRICE, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694478 | PRICE, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733642 | PRICE, SHELTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647033 | PRICE, SHERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648496 | PRICE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676543 | PRICE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325266 | PRICE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423868 | PRICE, SKYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555257 | PRICE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748048 | PRICE, STANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194694 | PRICE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167926 | PRICE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829462 | PRICE, STEPHEN & JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715633 | PRICE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829463 | PRICE, STEVE & LEONG, CAROLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605742 | PRICE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399048 | PRICE, STEVIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317045 | PRICE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380298 | PRICE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478742 | PRICE, SUZANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410238 | PRICE, TABRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734377 | PRICE, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681134 | PRICE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156942 | PRICE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430351 | PRICE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488854 | PRICE, TARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558420 | PRICE, TATIYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313790 | PRICE, TAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489300 | PRICE, TAYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304223 | PRICE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340125 | PRICE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267673 | PRICE, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579101 | PRICE, THELMA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762435 | PRICE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760072 | PRICE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711375 | PRICE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241761 | PRICE, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368054 | PRICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821277 | PRICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717865 | PRICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544859 | PRICE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212053 | PRICE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278220 | PRICE, TILOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472821 | PRICE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853827 | Price, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608519 | PRICE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552397 | PRICE, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650639 | PRICE, TOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699426 | PRICE, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463936 | PRICE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158481 | PRICE, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374327 | PRICE, TRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356022 | PRICE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155577 | PRICE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478026 | PRICE, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560393 | PRICE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426570 | PRICE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621306 | PRICE, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715088 | PRICE, VINCENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599342 | PRICE, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560870 | PRICE, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599602 | PRICE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439847 | PRICE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657521 | PRICE, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656205 | PRICE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492913 | PRICE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699410 | PRICE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493182 | PRICE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483812 | PRICE, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163129 | PRICE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383288 | PRICE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748131 | PRICE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589526 | PRICE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758119 | PRICE, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603205 | PRICE, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610397 | PRICE, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487608 | PRICE, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286298 | PRICE, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431833 | PRICE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145778 | PRICE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148582 | PRICE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520631 | PRICE, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744614 | PRICE, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327580 | PRICE, ZYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841665 | PRICE,ANAGNOSOTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236651 | PRICE-BOBRICK, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743213 | PRICECHAMBERS KIMBERLY | 2423 RANSON RD | | | | DILLWYN | VA | 23936 | |
| 5743214 | PRICECHARLTON TIA | 801 KING AVE | | | | CHARLESTON | WV | 25312 | |
| 4795832 | PRICED2SELL ELECTRONICS/WILLIE BAT | DBA PRICED2SELL ELECTRONICS | 804 BLACK DIAMOOND DRIVE | | | MCDONOUGH | GA | 30253 | |
| 4762297 | PRICE-GILMORE, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743215 | PRICEHAZEL TABATHA | 3840 BELPRE ROAS APT13 | | | | SILVER SPRING | MD | 20906 | |
| 4869606 | PRICELESS RESOURCE INC | 63 FLUSHING AVE BLDG 11A | | | | BROOKLYN | NY | 11205 | |
| 4874903 | PRICES CREAMERIES | DEAN DAIRY HOLDING LLC | LOCKBOX 730771 | | | DALLAS | TX | 75373 | |
| 5743216 | PRICES CREAMERIES | LOCKBOX 730771 | | | | DALLAS | TX | 75373 | |
| 4859518 | PRICES OF MADERA INC | 1216 DECESARI AVE | | | | MADERA | CA | 93637 | |
| 4793999 | PRICESMART INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794000 | PRICESMART INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696012 | PRICE-SMITH, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798229 | PricewaterhouseCoopers LLP | One North Wacker Drive | | | | Chicago | IL | 60606 | |
| 5793130 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4883025 | PRICEWATERHOUSECOOPERS LLP | P O BOX 75647 | | | | CHICAGO | IL | 60675 | |
| 5743217 | PRICHARD BRUCE | 200 SHIPMAN RD | | | | HAVELOCK | NC | 28532 | |
| 5743218 | PRICHARD DANIELLE | 151 STRAWBERRY DRIVE | | | | OLIVE HILL | KY | 41164 | |
| 5743219 | PRICHARD DIANA | 837 GLENDALE AVE | | | | CHARLESTON | WV | 25303 | |
| 5743220 | PRICHARD FRANKLIN K | N6102 740TH ST | | | | ELLSWORTH | WI | 54011 | |
| 5743221 | PRICHARD MINDY | 239 ELMWOOD RD | | | | STATESVILLE | NC | 28625 | |
| 5743222 | PRICHARD SANDRA K | 448 S 54TH W AVE | | | | TULSA | OK | 74127 | |
| 5743223 | PRICHARD SUSAN | 177 TAYWAN ISLAND ROAD | | | | LEESBURG | FL | 34788 | |
| 4521046 | PRICHARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290136 | PRICHARD, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260113 | PRICHARD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159741 | PRICHARD, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627344 | PRICHARD, DOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422093 | PRICHARD, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321855 | PRICHARD, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545337 | PRICHARD, LEO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519412 | PRICHARD, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289751 | PRICHARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732114 | PRICHARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468005 | PRICHARD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383812 | PRICHARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506549 | PRICHER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743224 | PRICHETT APRIL | 1228 WOODBORNE AVE | | | | BALTIMORE | MD | 21239 | |
| 4436556 | PRICHETT, ROBYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743225 | PRICILLA HICKS | 3934 VERDUGO LANE | | | | BAKERSFIELD | CA | 93312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743226 | PRICILLA JACKSON | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5743227 | PRICILLA OCHOA | 2743 9TH ST | | | | RIVERSIDE | CA | 92507 | |
| 5743228 | PRICILLA REYES | 914 MUHLENBERG ST | | | | READING | PA | 19602 | |
| 5743229 | PRICILLA RIOS | 922 NORTH HAMPTON DR | | | | SILVER SPRING | MD | 20903 | |
| 5743230 | PRICILLA THOMAS | 104 JOHN TUCKER RD | | | | MADISON | VA | 22727 | |
| 4841666 | PRICKEN, PAULA-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743232 | PRICKETT DAVID | 820 DOVEY AVE | | | | WHITTIER | CA | 90601 | |
| 5743233 | PRICKETT MARIO | 1010 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5743234 | PRICKETT SUSAN | 1130 SPURGON CIR | | | | WRENS | GA | 30833 | |
| 5743235 | PRICKETT YAJAIRA | 17316 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | |
| 4724343 | PRICKETT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446537 | PRICKETT, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166021 | PRICKETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559331 | PRICKETT, JAMMIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146656 | PRICKETT, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306135 | PRICKETT, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367109 | PRICKETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687384 | PRICKETT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174508 | PRICKETT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655552 | PRICKETT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522719 | PRICKETT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859592 | PRICKETTS DIST INC | 123 M ST | | | | FRESNO | CA | 93721 | |
| 4394675 | PRICONE, CHANTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235776 | PRIDA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743236 | PRIDDY CAROL C | 20100 IRVING DR NONE | | | | LIVONIA | MI | 48152 | |
| 5743237 | PRIDDY ELISE | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | |
| 5743238 | PRIDDY JODI | 76620 MCCELHANEY RD | | | | FREEPORT | OH | 43977 | |
| 5743239 | PRIDDY LATASHA | 231 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | |
| 5743240 | PRIDDY NANCY | 2938 MEADOWBROOK DR | | | | PT PLEASANT | WV | 25550 | |
| 5743241 | PRIDDY PORTIA | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | |
| 4383142 | PRIDDY, ELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722071 | PRIDDY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317613 | PRIDDY, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856290 | PRIDDY, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316325 | PRIDDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520454 | PRIDDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313190 | PRIDDY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228045 | PRIDDY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300687 | PRIDDY, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271614 | PRIDDY, TYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388304 | PRIDDY, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659952 | PRIDDY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743242 | PRIDE DEBORAH | 1303 CONSTITUTION RD SE | | | | ATLANTA | GA | 30316 | |
| 5743243 | PRIDE EVA | 12 BARROW ST | | | | ROCK HILL | SC | 29730 | |
| 5743244 | PRIDE GEWNDOLYN | 3P-ST PETER MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | |
| 5798230 | PRIDE HARDWARE LLC | 33 E South St | | | | Geneseo | NY | 14454 | |
| 5793131 | PRIDE HARDWARE LLC | 33 E SOUTH ST | | | | GENESEO | NY | 14454 | |
| 4876410 | PRIDE HARDWARE LLC | GENESEO HARDWARE & RENTAL | 33 EAST SOUTH STREET | | | GENESEO | NY | 14454 | |
| 4802726 | PRIDE INDIA INC | DBA PRIDE OF INDIA | 329 SUMMIT AVENUE # 7 | | | BRIGHTON | MA | 02135 | |
| 4869060 | PRIDE MANUFACTURING COMPANY LLC | 5787 FORWARD DRIVE | | | | FLORENCE | WI | 54121 | |
| 4865245 | PRIDE NEON INC | 3010 W 10TH ST | | | | SIOUX FALLS | SD | 57104 | |
| 4878274 | PRIDE PAINTING AND MORE INC | LARRY PARKER JR | 2453 WARREN ST | | | TOLEDO | OH | 43620 | |
| 5743245 | PRIDE PHYLLIS | 3618 NORTH CAMAC STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5743246 | PRIDE ROOSEVELT | 2713 ROYALL AVE APT D | | | | GOLDSBORO | NC | 27534 | |
| 5743247 | PRIDE SHAUNDA | 3763 PREACHER HENRY RD | | | | FAISON | NC | 28341 | |
| 4159720 | PRIDE, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591756 | PRIDE, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771349 | PRIDE, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196089 | PRIDE, EARLLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262226 | PRIDE, JABARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257284 | PRIDE, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460710 | PRIDE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646045 | PRIDE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790663 | Pride, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648077 | PRIDE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753335 | PRIDE, LOTTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685630 | PRIDE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273186 | PRIDE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329267 | PRIDE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771354 | PRIDE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216171 | PRIDE, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225995 | PRIDE, SHERMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700150 | PRIDE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389479 | PRIDE, TELAJUWON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533878 | PRIDE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390025 | PRIDE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218194 | PRIDE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358431 | PRIDEAUX, COLLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856914 | PRIDEAUX, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327789 | PRIDEAUX-COLLINS, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743249 | PRIDEMORE RUTH | 2033 W MAY | | | | WICHITA | KS | 67213 | |
| 4705210 | PRIDEMORE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522641 | PRIDEMORE, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578165 | PRIDEMORE, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847758 | PRIDESTAFF INC | PO BOX 205287 | | | | Dallas | TX | 75320 | |
| 5743250 | PRIDGEN ANNETTE | 3333 N BOLVIER ST | | | | PHILA | PA | 19140 | |
| 5743251 | PRIDGEN CAROLYN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | |
| 5743252 | PRIDGEN JOHN | 116 PEACH ST | | | | WHITEVILLE | NC | 28472 | |
| 4150234 | PRIDGEN JR, GLENDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743254 | PRIDGEN YVONNE B | 102 WILSON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 4297697 | PRIDGEN, ASANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278758 | PRIDGEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382430 | PRIDGEN, DAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260678 | PRIDGEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278792 | PRIDGEN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236289 | PRIDGEN, KAREESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228462 | PRIDGEN, KHALIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338156 | PRIDGEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399441 | PRIDGEN, SHAQUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386230 | PRIDGEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743255 | PRIDGEON ELIZABETH | 501 JOHN ST | | | | GREER | SC | 29651 | |
| 5743256 | PRIDGEON KIMBERLY | 309 CAREY ST | | | | UNADILLA | GA | 31091 | |
| 4340404 | PRIDGET, DAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636074 | PRIDGETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512998 | PRIDMORE, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841667 | PRIDNIA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743257 | PRIEANA WILLIAMS | 1385 VAN DORN ST | | | | ALEXANDRIA | VA | 22304 | |
| 5743258 | PRIEBE DOUGLAS | 4880 51ST W APT 1208 | | | | BRADENTON | FL | 34210 | |
| 5743259 | PRIEBE MIRANDA | 514 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |
| 4201726 | PRIEBE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172684 | PRIEBE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625979 | PRIEBE, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275485 | PRIEBE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421848 | PRIEGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743260 | PRIEGOLLINA MARIA | 6500 W CHARLESTON BLVD 54488 | | | | LAS VEGAS | NV | 89146 | |
| 5743261 | PRIEM NICOLE | 11024 W OKLAHOMA AVE | | | | WEST ALLIS | WI | 53227 | |
| 4730013 | PRIEM, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888004 | PRIEN LAKE MALL | SPG PRIEN LLC | 496 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| 4216817 | PRIEN, RABECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743262 | PRIER ALICE | 4801 SPENCER ST APT 68 | | | | LAS VEGAS | NV | 89117 | |
| 4274468 | PRIER, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463344 | PRIER, ANNTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707401 | PRIER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522449 | PRIER, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743264 | PRIERACCINI GLENNA | 906 W OHIO ST | | | | ALGER | OH | 45812 | |
| 5743265 | PRIES ELIZABETH | 834 NICOLET AVE | | | | GREEN BAY | WI | 54304 | |
| 5743266 | PRIES RACHEL | 8710 82ND ST | | | | PLEASANT PR | WI | 53158 | |
| 4439845 | PRIES, ALLYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429453 | PRIES, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292011 | PRIES, MARJORIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758027 | PRIESMAN, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743267 | PRIEST ARLYNTHIA | 1410 BRDFORD PKWY APT D | | | | GREENSBORO | NC | 27407 | |
| 5743268 | PRIEST CANELLIA | 5770 HWY 211 EAST LOT 40 | | | | LUMBERTON | NC | 28358 | |
| 5743269 | PRIEST JERRY | 6033 S 31 W AVE | | | | TULSA | OK | 74107 | |
| 5743270 | PRIEST LAURA | 1272 ST RD MM | | | | NEW BLOOMFLD | MO | 65063 | |
| 5743271 | PRIEST ROBERT | 3514 N 29TH ST | | | | OZARK | MO | 65721 | |
| 5743272 | PRIEST SYLVIA | 4025 E CARDINAL PINE DE | | | | MASCOTTE FL | FL | 34753 | |
| 5743273 | PRIEST VIRGINA D | 2450 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5743274 | PRIEST YOLANDA | 1490 LARCHMONT RD | | | | CLEVELAND | OH | 44110 | |
| 4423601 | PRIEST, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194202 | PRIEST, ARIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514191 | PRIEST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506373 | PRIEST, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546747 | PRIEST, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200645 | PRIEST, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211131 | PRIEST, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644089 | PRIEST, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562528 | PRIEST, CARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193824 | PRIEST, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440960 | PRIEST, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152644 | PRIEST, DENEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581804 | PRIEST, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265891 | PRIEST, HARRISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549681 | PRIEST, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729215 | PRIEST, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744431 | PRIEST, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329635 | PRIEST, JUNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763797 | PRIEST, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311953 | PRIEST, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286546 | PRIEST, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627825 | PRIEST, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258534 | PRIEST, MYRTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588911 | PRIEST, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277682 | PRIEST, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355001 | PRIEST, NIGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218004 | PRIEST, RANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672782 | PRIEST, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216074 | PRIEST, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414917 | PRIEST, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785471 | Priest, Tabitha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785472 | Priest, Tabitha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849995 | Priest, Tabitha and Priest, Wayne Robinson II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539297 | PRIEST, TANESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247915 | PRIEST, TEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351277 | PRIEST, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566787 | PRIEST, TRAIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349302 | PRIEST, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743275 | PRIESTEL DEBBIE | P O BOX 3064 | | | | LAWTON | OK | 73502 | |
| 4879036 | PRIESTER COMMERCIAL SERVICES LLC | MICHAEL A PRIESTER | 1637 W 64TH ST | | | DAVENPORT | IA | 52806 | |
| 5743276 | PRIESTER CORMIC | 436 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5743277 | PRIESTER ESTONTEE | 1379 KINGFISHER RD | | | | BARNWELL | SC | 29812 | |
| 5743278 | PRIESTER JAMES J | 1330 S CENTER ST | | | | TERRE HAUTE | IN | 47802 | |
| 5743279 | PRIESTER JEFF | 2867 EMMA LN | | | | BRUNSWICK | OH | 44212 | |
| 5743280 | PRIESTER JOANN | 5303 NORTHFIELD | | | | BEDFORD | OH | 44146 | |
| 5743281 | PRIESTER LOIS | 6862 MABELTON PKY | | | | MABELTON | GA | 30162 | |
| 5743282 | PRIESTER SHAMEKA | 820 CATAWBA CIR | | | | COLUMBIA | SC | 29210 | |
| 5743283 | PRIESTER THOMAS | 5874 CENTURY OAKS DR APT E | | | | FAYETTEVILLE | NC | 28314 | |
| 4381354 | PRIESTER, ADONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400316 | PRIESTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646688 | PRIESTER, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402916 | PRIESTER, LUVAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477896 | PRIESTER, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430476 | PRIESTER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841668 | PRIESTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743284 | PRIESTLEY CHERYL | 105 HENWOOD DR | | | | HAMMOND | LA | 70401 | |
| 5743285 | PRIESTLEY JEREMY A | 127 SICKAMORE LN | | | | HURRICANE | WV | 25526 | |
| 4898437 | PRIESTLEY SIDING & WINDOWS | RANDOLPH PRIESTLEY | 3245 W.58TH ST | | | CLEVELAND | OH | 44102 | |
| 4722856 | PRIESTLEY, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698224 | PRIESTLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609729 | PRIESTLEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227256 | PRIESTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485283 | PRIESTLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635318 | PRIESTLEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708287 | PRIESTLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523817 | PRIESTLY, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493793 | PRIESTON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743286 | PRIETO APRIL | 1017RINGLEND CIRCLE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4250541 | PRIETO CAICEDO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743288 | PRIETO CHERNEQUA | 1640 RUBY DR APT 158 | | | | PERRIS | CA | 92571 | |
| 5743289 | PRIETO DANNY | 181 N LIBERTY 24 | | | | BOISE | ID | 83704 | |
| 5743290 | PRIETO FELICIA | 9798 IRIS MEADOW WAY | | | | ELK GROVE | CA | 95757 | |
| 4193382 | PRIETO FREGOSO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743291 | PRIETO GUILLERMO | P O BOX 2691 | | | | CALHOUN | GA | 30703 | |
| 5743292 | PRIETO JAMES | 624 AMECA DR | | | | EL PASO | TX | 79915 | |
| 5743293 | PRIETO JENNIFER | 1912 WASHINGTON AVE | | | | BEDFORD | IN | 47421 | |
| 5743294 | PRIETO LILIANA | 102 SUENO | | | | SUNLAND PARK | NM | 88063 | |
| 5743295 | PRIETO LOURDES | PO BOX 10000 PMB 252 | | | | CANOVANAS | PR | 00729 | |
| 5743296 | PRIETO MABEL | 1811 NW 36 AVE | | | | MIAMI | FL | 33125 | |
| 5743297 | PRIETO MANUEL | 249 SAN JANCITO WAY | | | | BLYTHE | CA | 92225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743298 | PRIETO MARQUEZA | 190 PICAFLOR | | | | HATCH | NM | 87937 | |
| 5743299 | PRIETO MARTHA | 2458 NORTH 9TH STREET 30 | | | | LARAMIE | WY | 82072 | |
| 4413673 | PRIETO NAVARRETE, SULEYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743300 | PRIETO NORA | 1319 E WADDELL ST | | | | LINDSAY | CA | 93247 | |
| 5743301 | PRIETO PATRICIA | 5162MIDWAY | | | | LAS CRUCES | NM | 88001 | |
| 5743302 | PRIETO STEPHANIE | 11825 E WASHINGTON BLVD | | | | WHITTIER | CA | 90601 | |
| 5743303 | PRIETO SYLVIA L | 7621 VANPORT AVE | | | | WHITTIER | CA | 90606 | |
| 5743304 | PRIETO UNICE | 150 S ANZA ST 50B | | | | EL CAJON | CA | 92020 | |
| 5743305 | PRIETO VICTOR | 20548 MORVA DR | | | | HAYWARD | CA | 94541 | |
| 5743306 | PRIETO WILNELIA | CALLE MAR C-66 | | | | VEGA BAJA | PR | 00693 | |
| 5743307 | PRIETO ZULEYKA | URB BONNEVILLE HEUGTTS | | | | CAGUASPR | PR | 00725 | |
| 4220456 | PRIETO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295983 | PRIETO, ALVARO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176627 | PRIETO, BRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237659 | PRIETO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829464 | PRIETO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211108 | PRIETO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246240 | PRIETO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254790 | PRIETO, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541406 | PRIETO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206078 | PRIETO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501271 | PRIETO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196583 | PRIETO, EDMUND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499270 | PRIETO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540997 | PRIETO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202182 | PRIETO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202723 | PRIETO, ILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462289 | PRIETO, ISVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383121 | PRIETO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208618 | PRIETO, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308293 | PRIETO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731736 | PRIETO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718010 | PRIETO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388462 | PRIETO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589416 | PRIETO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211335 | PRIETO, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358170 | PRIETO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280448 | PRIETO, LIZCETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766311 | PRIETO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841669 | PRIETO, MARILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658269 | PRIETO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430178 | PRIETO, NJIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257420 | PRIETO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224204 | PRIETO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760433 | PRIETO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180370 | PRIETO, ROXANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841670 | PRIETO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243568 | PRIETO, YANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536895 | PRIETO, YESENIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184275 | PRIETO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402030 | PRIETO, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228786 | PRIETO, ZULIENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199800 | PRIETO-QUAN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743308 | PRIEUR KRISTEN | 3G STUART STREET | | | | ASHEVILLE | NC | 28806 | |
| 4631281 | PRIEUR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513088 | PRIEWE, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274182 | PRIGGE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743309 | PRIGMORE MELISA | 1161 PATAPSCO PL | | | | AKRON | OH | 44306 | |
| 4655316 | PRIGMORE, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541676 | PRIGMORE, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626576 | PRIGMORE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282687 | PRIJIC, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595039 | PRIKRYL, BOHUMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748449 | PRILA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406611 | PRILL, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372537 | PRILL, BOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596546 | PRILL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455786 | PRILL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582939 | PRILL, TERESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627141 | PRILLAMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577318 | PRILLER, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580152 | PRILLER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765364 | PRILLERMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743310 | PRILO REBECCA | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | |
| 5743311 | PRIM MARY A | 12902 FOREST AVE | | | | CLEVELAND | OH | 44120 | |
| 4225985 | PRIM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154188 | PRIM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723634 | PRIM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743312 | PRIMA LINDA | 22311 KOVEL RD | | | | ROBERT | LA | 70455 | |
| 4798833 | PRIMA MODA INC | DBA MODA | 8033 W SUNSET BLVD #979 | | | LOS ANGELES | CA | 90048 | |
| 4868596 | PRIMA ROYALE ENT LTD | 5288 RIVERGRADE ROAD | | | | IRWINDALE | CA | 91706 | |
| 4799573 | PRIMA TECHNOLOGY INC | 22122 20TH AVE SE STE H-158 | | | | BOTHELL | WA | 98021 | |
| 5743313 | PRIMAB KUNJU | 105 STRAWBERRY GROVE | | | | ROWLAND HTS | CA | 92620 | |
| 4841671 | PRIMACHIK RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743314 | PRIMACK JEFF | PO BOX 492839 | | | | KEAAU | HI | 96749 | |
| 4888969 | PRIMACY CHINA TEXTILE LTD | UNIT F 10/F, KING WIN FACTORY BLDG | NO.65-67 KING YIP ST, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4872577 | PRIMACY INDUSTRIES LIMITED | ANIL KUMAR RAO\RAJESH KUMAR | 7/A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | KARNATAKA | 575011 | INDIA |
| 4126809 | Primacy Industries Limited | #7A, Baikampady Industrial Area | | | | Mangalore | | 575011 | India |
| 5789732 | PRIMARK US CORP | Attn: Head of Property Attn: President | 101 Arch Street, Suite 300 | | | Boston | MA | 02110 | |
| 5798231 | Primark Us Corp. | 101 Arch Street, Suite 300 | | | | Boston | MA | 02110 | |
| 4857334 | Primark Us Corp. | Attn: Head of Property | Attn: President | 101 Arch Street, Suite 300 | | Boston | MA | 02110 | |
| 5843021 | Primark Us Corp. | c/o Brown Rudnick LLP | Andrew P. Strehle | One Financial Center | | Boston | MA | 02110 | |
| 5843021 | Primark Us Corp. | William Neal Gabovitch, General Counsel | 101 Arch Street, Suite 300 | | | Boston, | MA | 02110 | |
| 5843021 | Primark Us Corp. | c/o Brown Rudnick LLP | Andrew P. Strehle | One Financial Center | | Boston | MA | 02110 | |
| 5843021 | Primark Us Corp. | William Neal Gabovitch, General Counsel | 101 Arch Street, Suite 300 | | | Boston, | MA | 02110 | |
| 4862154 | PRIMARY COLORS DESIGN CORP | 1899 COTTAGE STREET | | | | ASHLAND | OH | 44805 | |
| 4650046 | PRIMAS, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668373 | PRIMAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669984 | PRIMAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724158 | PRIMAS, PENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397803 | PRIMAVERA SR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418337 | PRIMAVERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230019 | PRIMAVERA, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631225 | PRIMBS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883846 | PRIME ART JEWEL | PAJ INC | 18325 WATERVIEW PARKWAY | | | DALLAS | TX | 75252 | |
| 4857736 | PRIME ART JEWELERS (PAJ) | JESSICA STEPHENS | 18325 WATERVIEW PARKWAY | | | DALLAS | TX | 75252 | |
| 4849650 | PRIME BUILDING SERVICE INC | 52 VIRGINIA RD | | | | White Plains | NY | 10603 | |
| 4864249 | PRIME CARE URGENT & FAMILY CARE INC | 2511 SALEM CHURCH ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| 5798232 | Prime Communications, L.P. | 2550 reed road suite 100 | | | | sugarland | TX | 77478 | |
| 5793132 | PRIME COMMUNICATIONS, L.P. | ASHLEY JULIAN | 2550 REED ROAD SUITE 100 | | | SUGARLAND | TX | 77478 | |
| 4857516 | Prime Communications, L.P. | AT&T | Ashley Julian | 2550 Reed Road suite 100 | | sugarland | TX | 77478 | |
| 5798233 | Prime Electric | 13301 SE 26th St | | | | Bellevue | WA | 98005 | |
| 5798234 | Prime Electric | 13301 SE 26TH ST | | | | BELLVUE | WA | 98005 | |
| 5790790 | PRIME ELECTRIC | DAVE WOODEY, COO | 13301 SE 26TH ST | | | BELLVUE | WA | 98005 | |
| 4860109 | PRIME ELECTRIC INC | 13301 SE 26TH ST | | | | BELLEVUE | WA | 98005 | |
| 4863417 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| 4804958 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | SUITE 100 | | | BALL GROUND | GA | 30107 | |
| 4131019 | Prime Global Products Inc | 2220 Airport Industrial Dr | Suite 100 | | | Ball Ground | GA | 30107 | |
| 4841672 | PRIME GROUP US | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872337 | PRIME HEATING AND AIR CONDITIONING | ALEXANDER GREENE | 1913 BAIN DR | | | FAYETTEVILLE | NC | 28301 | |
| 4866115 | PRIME HOLDINGS LLC | 3440 S HWY W | | | | WINFIELD | MO | 63389 | |
| 4810146 | PRIME JANITORIAL SERVICES, INC | 1091 NW 31 AVE SUITE C-5 | | | | POMPANO BEACH | FL | 33069 | |
| 4801319 | PRIME LIFE FIBERS INC | DBA WEAREVER | 3600 N DUKE ST | | | DURHAM | NC | 27704 | |
| 4850074 | PRIME PLUMBING INCORPORATED | 37135 STATE RD 19 | | | | UMATILLA | FL | 32784-8069 | |
| 4881792 | PRIME PUBLISHERS INC | P O BOX 383 | | | | SOUTHBURY | CT | 06488 | |
| 4799885 | PRIME SCUBA INC | DBA PRIME SCUBA | 360 RT 211 E | RIGHT ACROSS FROM ALTO MUSIC | | MIDDLETOWN | NY | 10940 | |
| 5743316 | PRIME SERVICE CENTER | 1575 VFW PARKWAY | | | | WEST ROXBURY | MA | 02132 | |
| 4864864 | PRIME STORAGE LLC | 285 HUFNAGLE ROAD | | | | HARMONY | PA | 16037 | |
| 4853343 | PRIME THERAPEUTICS Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860191 | PRIME TIME INTERNATIONAL INC | 135 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4870303 | PRIME TIME MEDICAL | 7201 BRYAN DAIRY ROAD | | | | LARGO | FL | 33777 | |
| 4802536 | PRIME TIME SPORTING GOODS | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 4862605 | PRIME TIME TOYS LLC | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 4875756 | PRIME TIME TOYS LTD | ERICA WU / EVA CHENG | SUITE 5 2F KWONG SANG HONG CTR | 151 HOI BUN ROAD | | KOWLOON | | | HONG KONG |
| 5798235 | PRIME TIME TOYS LTD | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 4885649 | PRIME TRAILER LEASING | PRIME STORAGE | 10400 EAST 102ND AVENUE | | | HENDERSON | CO | 80640 | |
| 4806526 | PRIME WIRE & CABLE INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4881477 | PRIME WIRE & CABLE INC | P O BOX 30578 | | | | LOS ANGELES | CA | 90030 | |
| 4821278 | PRIME, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641013 | PRIME, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658648 | PRIME, THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717797 | PRIMEAU, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755088 | PRIMEAU, OLIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606117 | PRIMEAU, SKENANDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326407 | PRIMEAUX, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653750 | PRIMEAUX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428773 | PRIMEAUX, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802551 | PRIMECLICK LLC | DBA PRIMEWELD | 926 HADDONFIELD RD STE E - 372 | | | CHERRY HILL | NJ | 08002 | |
| 4805926 | PRIMEFIT INC | 2021 AEROPLEX DRIVE NORTH | | | | ELKHART | IN | 46514 | |
| 4344166 | PRIMER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703502 | PRIMER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876461 | PRIMERA HORA | GFR MEDIA LLC | PO BOX 71471 | | | SAN JUAN | PR | 00936 | |
| 4829465 | PRIMERA INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409541 | PRIMERO, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162000 | PRIMERO, ANDRES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743317 | PRIMES CRYSTAL | 3232 POCO VIA | | | | ORLANDO | FL | 32808 | |
| 4511430 | PRIMES, CAMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267728 | PRIMES, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854288 | PRIMESTOR DEVELOPMENT, INC. | 13011 BROOKHURST (78%) 6224 VERMONT (22%) DBA 7200 ARLINGTON ASSOCIATES LLC | 201 SOUTH FIGUEROA STREET | SUITE 300 | | LOS ANGELES | CA | 90012 | |
| 5798236 | Primestor Development, Inc. | 201 South Figueroa Street | Suite 300 | | | Los Angeles | CA | 90012 | |
| 5789602 | Primestor Development, Inc. | Attn: Loretta A. Felix | 201 South Figueroa Street | Suite 300 | | Los Angeles | CA | 90012 | |
| 5847778 | Primestor Development, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808369 | PRIMESTOR UTAH SPARKS, LLC | 201 SOUTH FIGUEROA ST. | SUITE 300 | | | LOS ANGELES | CA | 90012 | |
| 5743318 | PRIMETTA MANNING | 6509 MARSOL | | | | MAYFIELD HTS | OH | 44124 | |
| 4429901 | PRIMIANO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698684 | PRIMIANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804819 | PRIMITIVE ARTISAN INC | DBA TRADERS AND COMPANY | 40 PECKS ROAD | | | PITTSFIELD | MA | 01201 | |
| 4802572 | PRIMITIVE HOME DECORS INC | DBA PRIMITIVE HOME DECORS | 8146 HAYWORTH ROAD | | | INDIANAPOLIS | IN | 46221 | |
| 5743319 | PRIMITIVO BARRERA-LEON | 1125 REMINGTON AVE | | | | SCRANTON | PA | 18505 | |
| 5743320 | PRIMITIVO PUCHETA | 1615 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| 5743321 | PRIMITIVO QUEZADA | 505 E 29TH ST | | | | PAGE | NE | 68766 | |
| 4286577 | PRIMITIVO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743322 | PRIMM APRIL | 1004 COLD HARBOR DR | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5743324 | PRIMM DEANNA | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | |
| 5743325 | PRIMM RACHEL | 6TH GRAY STREET | | | | NATCHEZ | MS | 39120 | |
| 4614116 | PRIMM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517406 | PRIMM, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369141 | PRIMM, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495832 | PRIMM, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759877 | PRIMM, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578564 | PRIMM, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295515 | PRIMM, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750589 | PRIMM, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429688 | PRIMM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884390 | PRIMMER PIPER EGGLESTON & CRAMER PC | PO BOX 1489 150 S CHAMPLAIN ST | | | | BURLINGTON | VT | 05402 | |
| 4802605 | PRIMO CHOICE LLC | DBA PRIMO WORLD | 9322 3RD AVENUE SUITE 417 | | | BROOKLYN | NY | 11209 | |
| 4874264 | PRIMO CUSTOM SERVICES LLC | COLLEEN M KEOUGH | 1726 JAMES STREET | | | MONROEVILLE | PA | 15146 | |
| 4888814 | PRIMO DIRECT | TRIAD WATER HOD LLC | PO BOX 100125 CL 900016 | | | COLUMBIA | SC | 29202 | |
| 4841673 | PRIMO REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743326 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUITE 501 | | | | WINSTON-SALEM | NC | 27101 | |
| 5798238 | Primo Water Corporation | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 4858236 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 5798237 | PRIMO WATER CORPORATION | 101 N. Cherry St | Suite 700 | | | Winston-Salem | NC | 27101 | |
| 5790791 | PRIMO WATER CORPORATION | BRENT C. BOYDSTON | 101 N. CHERRY ST | SUITE 700 | | WINSTON-SALEM | NC | 27101 | |
| 4807238 | PRIMO WATER CORPORATION | DARREN HOWANIETZ | 101 N CHERRY STREET STE 501 | | | WINSTON-SALEM | NC | 27101 | |
| 4858235 | PRIMO WATER CORPORATION SBT | 101 N CHERRY STREET STE 501 | | | | WINSTON | NC | 27101 | |
| 4903367 | Primo Water Operations, Inc. | 101 N Cherry Street, Suite 501 | | | | Winston-Salem | NC | 27101 | |
| 4310885 | PRIMO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730112 | PRIMO, DENNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271170 | PRIMO, QUMYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269812 | PRIMO, RENSELIHNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830725 | PRIMOS DELAWARE COUNTY DAILY TIMES | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4696098 | PRIMOS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743327 | PRIMOUS WINDSOR | 3 DEANNA DR | | | | STATESBORO | GA | 30458 | |
| 4368435 | PRIMOUS, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774568 | PRIMOUS, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369624 | PRIMOUS, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454335 | PRIMOUS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | |
| 5798239 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 4537784 | PRIMROSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392564 | PRIMROSE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743328 | PRIMUS DONNA L | 5107 BIRD LN | | | | WINTER HAVEN | FL | 33884 | |
| 5743329 | PRIMUS EVETTE | 107 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | |
| 5743330 | PRIMUS GLENFORD | 261 KINGSTON AVE | | | | BROOKLYN | NY | 11213 | |
| 5743331 | PRIMUS JAMARPRIMUS | 4740 LAKE SHORE DR APT 1 | | | | WACO | TX | 76710 | |
| 4561843 | PRIMUS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407636 | PRIMUS, GARWYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419930 | PRIMUS, KAJOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561763 | PRIMUS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693539 | PRIMUS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266836 | PRIMUS, TARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743332 | PRINCE ANJELA | 618 MILLS ST | | | | SANDUSKY | OH | 44870 | |
| 5743333 | PRINCE BETTIE | 1033 LOWER DEMUNDS RD | | | | DALLAS | PA | 18612 | |
| 5743334 | PRINCE BILLY | 191 CREEKSTONE TRL | | | | ROCKY POINT | NC | 28457 | |
| 5743335 | PRINCE BREONA | 3681 HILDANA RD | | | | SHAKER HTS | OH | 44120 | |
| 5743336 | PRINCE CAROL | 233 HAMBLETON RD | | | | MONTGOMERY | AL | 36117 | |
| 5743337 | PRINCE CAROLYN | 321 PUTNAM COUNTY BLVD | | | | EAST PALATKA | FL | 32131 | |
| 5743338 | PRINCE CHRIS | 401 W ELM | | | | ALINE | OK | 73716 | |
| 5743339 | PRINCE DARIA | STATE PEARL 37-24 | | | | ST THOMAS | VI | 00802 | |
| 5743340 | PRINCE DONNIE | 5276 N LOVERS LANE RD 211 | | | | MILWAUKEE | WI | 53225 | |
| 5743341 | PRINCE E TRANSOU | 181 E CHESTER APT 804 | | | | JACKSON | TN | 38301 | |
| 5743342 | PRINCE EARLEE | 1506 UPPER MILL RD | | | | PLUM BRANCH | SC | 29845 | |
| 5743343 | PRINCE EDWARD | 32 PALM ST | | | | MANCHESTER | CT | 06040 | |
| 5743344 | PRINCE ELLA | 143 WC ADAMS RD | | | | PLUM BRANCH | SC | 29845 | |
| 4882703 | PRINCE GARDNER | P O BOX 671328 | | | | DALLAS | TX | 75267 | |
| 5405532 | PRINCE GEORGES COUNTY | 14741 GOVERNOR ODEN BOWIE DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5787736 | PRINCE GEORGE'S COUNTY HEALTH DEPT | 9400 PEPPERCORN PLACE | | | | LARGO | MD | 20774 | |
| 4781358 | Prince George's County Health Dept. | 9400 Peppercorn Place | | | | Largo | MD | 20774 | |
| 4780062 | Prince George's County Treasurer | 14741 Governor Oden Bowie Dr | Room 1090 | | | Upper Marlboro | MD | 20772 | |
| 4780063 | Prince George's County Treasurer | PO Box 17578 | | | | Baltimore | MD | 21297-1578 | |
| 4139009 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Avenue | Suite 400 | Riverdale | MD | 20737-1385 | |
| 5841503 | Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | |
| 4136199 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste. 400 | | | Riverdale Park | MD | 20737 | |
| 5743345 | PRINCE IDA | 420 NORTH SIBLEY APT 118 | | | | BENTON | LA | 71006 | |
| 5743346 | PRINCE JEAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL ST CROIX | VI | 00850 | |
| 5743347 | PRINCE JENNIFER M | 375 SOUTH REYNOLDS ST APT1202 | | | | ALEXANDRIA | VA | 22304 | |
| 5743348 | PRINCE JERRY | 1353 EISENHAUER AVE | | | | GREAT FALLS | MT | 59404 | |
| 5743349 | PRINCE JO | 1760 OLD MACON RD | | | | MONTROSE | GA | 31065 | |
| 4509979 | PRINCE JR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145141 | PRINCE JR., WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805582 | PRINCE KUHIO PLAZA LLC | DBA PRINCE KUHIO PLAZA/SDS-12-2464 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2464 | |
| 5848639 | Prince Kuhio Plaza, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5743350 | PRINCE LINDA | 1524 E 195TH STREET | | | | EUCLID | OH | 44117 | |
| 4864015 | PRINCE LIONHEART INC | 2421 WESTGATE AVE | | | | SANTA MARIA | CA | 93455 | |
| 4806266 | PRINCE LIONHEART LLC | 2421 WESTGATE AVE | | | | SANTA MARIA | CA | 93455 | |
| 5743351 | PRINCE LISA | 2106 BUECHEL BANK RD 102 | | | | LOUISVILLE | KY | 40218 | |
| 5743353 | PRINCE MICHELL | 62 SEVIER DR | | | | HENDERSONVLLE | NC | 28791 | |
| 5743354 | PRINCE MICHELLE | 4627 BLANCHE RD | | | | SUMTER | SC | 29154 | |
| 5743355 | PRINCE NAKISHA | 501 HALTIWANGER RD APT E2 | | | | GREENWOOD | SC | 29649-1765 | |
| 5743356 | PRINCE NICOLE | 232 UNION RIDGE RD | | | | WARTRACE | TN | 37183 | |
| 5743357 | PRINCE NIKKI | 3146 NAYLOR TERR | | | | FORT PIERCEFL | FL | 34950 | |
| 5743358 | PRINCE OCTAVEAN | 3016 THEMIS ST APT B | | | | CAPE GARARDEAU | MO | 63701 | |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | |
| 4866273 | Prince of Peace Enterprises Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 4866273 | Prince of Peace Enterprises Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 4841674 | PRINCE OF PEACE EVANGELICAL LUTHERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743360 | PRINCE PAMELA M | 126 COUNTRYSIDE LN | | | | FLORENCE | SC | 29505 | |
| 5743361 | PRINCE RAMIREZ | CAMINO CELESTINO BO RIO H | | | | MAYAGUEZ | PR | 00680 | |
| 5743362 | PRINCE RODNEY | 13717 LEYDEN ST | | | | THORNTON | CO | 80602 | |
| 5743363 | PRINCE RONAD | 19 E MADILL ST | | | | ANTIOCH | CA | 94509 | |
| 5743364 | PRINCE SAMANTHA | 109 HALF STREET | | | | HERSHEY | PA | 17033 | |
| 5743365 | PRINCE SHERIE | 119 D CARDEN PLACE DR | | | | MEBANE | NC | 27302 | |
| 5743366 | PRINCE SHONDENCE | 26061 CAMBRIDGE LANE APT 103 | | | | YOUNGSTOWN | OH | 44505 | |
| 4879938 | PRINCE SPORTS INC | ONE ADVANTAGE COURT | | | | BORDENTOWN | NJ | 08505 | |
| 5743367 | PRINCE SYLVIA | 4475 NEEDHAM RD | | | | BAILEY | NC | 27807 | |
| 5743368 | PRINCE TAMILIA | 18240 GROTON RD | | | | CLEVELAND | OH | 44121 | |
| 5743369 | PRINCE TAWANNA | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5743370 | PRINCE TIFFANY | 2260 DOCK RD | | | | WHITEVILLE | NC | 28472 | |
| 5743371 | PRINCE TYNUA | 4247 S FLOWER ST | | | | LOS ANGELES | CA | 90037 | |
| 5743372 | PRINCE VICKIE | 10669 LITTLE SANDY RD | | | | TUSCALOOSA | AL | 35405 | |
| 5743374 | PRINCE VK | 4790 CENTERVILLE RD | | | | WHITE BEAR LK | MN | 55127 | |
| 5743375 | PRINCE WILLIAM | 2504 HIPHOP LN | | | | RALEIGH | NC | 27610 | |
| 4781359 | PRINCE WILLIAM COUNTY | P O BOX 2467 TAX ADMINISTRATION | | | | Woodbridge | VA | 22195-2467 | |
| 5405533 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 5787296 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | WOODBRIDGE | VA | 22195-2467 | |
| 4780806 | Prince William County | Tax Administration Division (MC-420) | 1 County Complex Court | | | Woodbridge | VA | 22192-9201 | |
| 4780807 | Prince William County | Tax Administration Division | PO Box 2467 | | | Woodbridge | VA | 22195-2467 | |
| 5743376 | PRINCE YOLANDA | 13904 DAPHNE AVENUE | | | | GARDENA | CA | 90249 | |
| 4224510 | PRINCE, AALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176452 | PRINCE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829466 | PRINCE, ALAN & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402571 | PRINCE, AMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434355 | PRINCE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718698 | PRINCE, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523289 | PRINCE, ANSHAUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598168 | PRINCE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379091 | PRINCE, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607637 | PRINCE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639233 | PRINCE, ARVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329219 | PRINCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216736 | PRINCE, AUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339477 | PRINCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580100 | PRINCE, BILLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736780 | PRINCE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769011 | PRINCE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589067 | PRINCE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308460 | PRINCE, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232763 | PRINCE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473864 | PRINCE, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322632 | PRINCE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611396 | PRINCE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525658 | PRINCE, CEQUINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620516 | PRINCE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644014 | PRINCE, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431063 | PRINCE, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235031 | PRINCE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319493 | PRINCE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369646 | PRINCE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725051 | PRINCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195191 | PRINCE, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345152 | PRINCE, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378356 | PRINCE, CONTIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407821 | PRINCE, DARNELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593270 | PRINCE, DATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395140 | PRINCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674103 | PRINCE, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635089 | PRINCE, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697009 | PRINCE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178608 | PRINCE, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375057 | PRINCE, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385672 | PRINCE, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604115 | PRINCE, EDOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589300 | PRINCE, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543823 | PRINCE, ERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600191 | PRINCE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760890 | PRINCE, EUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841675 | PRINCE, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384414 | PRINCE, FAITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712854 | PRINCE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653748 | PRINCE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294351 | PRINCE, GERARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696869 | PRINCE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394337 | PRINCE, GOLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856560 | PRINCE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319255 | PRINCE, HAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597274 | PRINCE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408291 | PRINCE, IJUWECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702316 | PRINCE, ILANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751949 | PRINCE, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774810 | PRINCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829467 | PRINCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149295 | PRINCE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373259 | PRINCE, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379583 | PRINCE, JAQUARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508241 | PRINCE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512403 | PRINCE, JASMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677871 | PRINCE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786661 | Prince, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786662 | Prince, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598913 | PRINCE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327466 | PRINCE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461822 | PRINCE, JOEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771545 | PRINCE, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317485 | PRINCE, KANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738776 | PRINCE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412679 | PRINCE, KARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170750 | PRINCE, KEANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402882 | PRINCE, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182885 | PRINCE, KELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593468 | PRINCE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145104 | PRINCE, KEOSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423837 | PRINCE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659271 | PRINCE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244395 | PRINCE, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671119 | PRINCE, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600985 | PRINCE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147133 | PRINCE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672801 | PRINCE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389475 | PRINCE, LEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516694 | PRINCE, LEKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726117 | PRINCE, LEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633068 | PRINCE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281588 | PRINCE, LORNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337607 | PRINCE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523347 | PRINCE, MAKEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522534 | PRINCE, MAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422662 | PRINCE, MARILYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431829 | PRINCE, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608961 | PRINCE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212850 | PRINCE, MELVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622687 | PRINCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587257 | PRINCE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263572 | PRINCE, MYASIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397014 | PRINCE, NATHACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281062 | PRINCE, NINAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447476 | PRINCE, PATIENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511832 | PRINCE, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758104 | PRINCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841676 | PRINCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767485 | PRINCE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201594 | PRINCE, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726721 | PRINCE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712532 | PRINCE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506328 | PRINCE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740551 | PRINCE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355715 | PRINCE, SAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718852 | PRINCE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306791 | PRINCE, SETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772656 | PRINCE, SHARAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729388 | PRINCE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670942 | PRINCE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517763 | PRINCE, STASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694093 | PRINCE, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599143 | PRINCE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591220 | PRINCE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724568 | PRINCE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761573 | PRINCE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357686 | PRINCE, TONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337528 | PRINCE, TYRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292870 | PRINCE, TYSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510061 | PRINCE, TYSHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513490 | PRINCE, TYSHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246648 | PRINCE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433587 | PRINCE, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699698 | PRINCE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164844 | PRINCE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841677 | PRINCE, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475123 | PRINCE-DELAROSA, SHEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260648 | PRINCE-LEMON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311077 | PRINCE-LITTLE, SHONESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743377 | PRINCESS ANDUJAR | 1623 PERKIMON AVE | | | | READING | PA | 19602 | |
| 5743378 | PRINCESS BINES | 1210 RIOWILD DR ATP 208 | | | | RALEIGH | NC | 27614 | |
| 5743379 | PRINCESS CARADINE | 628 CEDAR AVE | | | | ATWATER | CA | 95301 | |
| 5743380 | PRINCESS DEE LA PATRONA | PO BOX 1473 | | | | LAWRENCE | MA | 01842 | |
| 5743382 | PRINCESS FLOYD BEST | 2246 LEEWAY LANDING | | | | AUGUSTA | GA | 30904 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9514 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743383 | PRINCESS HAYES | 4676 ALBANY POST RD APT 15A2 | | | | HYDE PARK | NY | 12538 | |
| 5743384 | PRINCESS HICKS | 9416 S LAFLIN | | | | CHICAGO | IL | 60473 | |
| 5743385 | PRINCESS HUGHLEY | 4050 FAIRVIEW | | | | TOLEDO | OH | 43612 | |
| 4628412 | PRINCESS J. MUSTAPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743386 | PRINCESS JENKINS | 5050 N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5743387 | PRINCESS MORGAN | 416 SOUTH TENTH ST | | | | GADSDEN | AL | 35901 | |
| 5743388 | PRINCESS PEARSON | 3440 N HENDERSON WAY | | | | CLARKSVILLE | TN | 37042 | |
| 5743389 | PRINCESS PENNY | 519 WRIGHT ST | | | | NEWBERRY | SC | 29108 | |
| 5743390 | PRINCESS PICKETT | 108 ELEMRIDGE DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5743391 | PRINCESS SLATER | 530 PARK AVE | | | | ORANGE | NJ | 07050 | |
| 5743392 | PRINCESS SMART | 775 N ILLINOIS AVE | | | | WICHITA | KS | 67203 | |
| 5743394 | PRINCESS VALENZUELA | 160 SERENA DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5743395 | PRINCESS WADE | 221 NORTH CITY STREET | | | | KINGSMOUNTAIN | NC | 28086 | |
| 5743396 | PRINCESS WELLS | 9821 BROOKBRIDGE CT | | | | GAITHERSBURG | MD | 20886 | |
| 5743397 | PRINCESS WHITAKER | 44173 SIMPSON PLACE | | | | HAMMOND | LA | 70403 | |
| 5743398 | PRINCESS WILLIAMS | 4119 MARBLEHEAD DR | | | | VIRGINIA RCH | VA | 23453 | |
| 4883791 | PRINCETON PACKET INC | P O BOX AJ | | | | PRINCETON | NJ | 08542 | |
| 4884704 | PRINCETON PUBLISHING CO INC | PO BOX 30 | | | | PRINCETON | IN | 47670 | |
| 4821279 | PRINCETON, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743399 | PRINCHELL JOHNSON | 7018 SAND CHERRY WAY | | | | CLINTON | MD | 20735 | |
| 4461604 | PRINICIC, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507682 | PRINCIOTTO, DON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397782 | PRINCIPE, ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498823 | PRINCIPE, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662584 | PRINCIPE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502304 | PRINCIPE, LAYZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748507 | PRINCIPE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878052 | PRINCIPIO MOBILITY LLC | KENNETH R MCMULLEN | 462 LINTON RUN RD | | | PORT DEPOSIT | MD | 21904 | |
| 5743400 | PRINCIVALLI MARCIA | 204 WAGON WHEEL RD | | | | LAWRENCE | KS | 66049 | |
| 4632083 | PRINDIBLE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371596 | PRINDIVILLE, SEAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570762 | PRINDLE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174113 | PRINDLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446667 | PRINDLE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606741 | PRINE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512436 | PRINE, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675922 | PRINE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740867 | PRINE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641642 | PRINE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633013 | PRINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375164 | PRINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665956 | PRINE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703097 | PRINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671966 | PRING, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743401 | PRINGLE ANGELA R | 505 SEAGULL AVE | | | | BALTIMORE | MD | 21225 | |
| 5743402 | PRINGLE ANTONIO | 194 TUSKEGEE DR | | | | CHARLSTON | SC | 29418 | |
| 5743403 | PRINGLE ASHLEY | 723 2ND ST | | | | CHENEY | WA | 99004 | |
| 5743404 | PRINGLE BEVERLY | 14009 CHRISTIE DR | | | | LARGO | FL | 33771 | |
| 5743405 | PRINGLE FREDRICKA | 717 COACHMAN DR APT E | | | | SUMTER | SC | 29615 | |
| 5743406 | PRINGLE HEATHER | 238 FOREST CR | | | | SUMMERVILLE | SC | 29483 | |
| 4375558 | PRINGLE JR, RUSSELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743407 | PRINGLE KELLY | 465 LOT 21 A | | | | AKRON | OH | 44312 | |
| 5743408 | PRINGLE MELLISSA | 303 N CHAPEL | | | | BUNNELL | FL | 32100 | |
| 5743409 | PRINGLE NICOLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5743410 | PRINGLE RESHONEA | 2021 HIGHRIDGE DR APT 7E | | | | HUNTSVILLE | AL | 46517 | |
| 5743411 | PRINGLE ROLYNDIA | 6885 RED DEER POINT APT 204 | | | | COLORADO SPRINGS | CO | 80817 | |
| 5743413 | PRINGLE WILSON R | 3713 BULOVA PL | | | | FAYETTEVILLE | NC | 28311 | |
| 5743414 | PRINGLE XZORIA | 965 JUBILEE DR | | | | SUMTER | SC | 29150 | |
| 4522435 | PRINGLE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340102 | PRINGLE, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700602 | PRINGLE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636264 | PRINGLE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176733 | PRINGLE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655609 | PRINGLE, CAROLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585626 | PRINGLE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414700 | PRINGLE, DAKOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349861 | PRINGLE, DESIREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491004 | PRINGLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736825 | PRINGLE, DONNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671019 | PRINGLE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620532 | PRINGLE, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771367 | PRINGLE, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615386 | PRINGLE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178174 | PRINGLE, IZACC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676306 | PRINGLE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432114 | PRINGLE, JAQUILLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251333 | PRINGLE, JASNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361503 | PRINGLE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376261 | PRINGLE, KAYDRIUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652278 | PRINGLE, KYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683192 | PRINGLE, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312302 | PRINGLE, MALASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542940 | PRINGLE, MARKAYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561972 | PRINGLE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338193 | PRINGLE, MELITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488773 | PRINGLE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554186 | PRINGLE, NAJEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421517 | PRINGLE, NYLAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316750 | PRINGLE, OLYMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750376 | PRINGLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347302 | PRINGLE, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560750 | PRINGLE, QUINTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561104 | PRINGLE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416558 | PRINGLE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417114 | PRINGLE, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696234 | PRINGLE, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856323 | PRINGLE, ROSEDORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856322 | PRINGLE, ROSEDORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245212 | PRINGLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420929 | PRINGLE, SANDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338315 | PRINGLE, SHANICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491225 | PRINGLE, SHAVAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707809 | PRINGLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659669 | PRINGLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512411 | PRINGLE, TEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793111 | Pringle, Tenesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374978 | PRINGLE, TENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296568 | PRINGLE, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674792 | PRINGNITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613115 | PRINKEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493796 | PRINKEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219008 | PRINKEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367430 | PRINKKILA, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274442 | PRINS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195215 | PRINS, ROSEMARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435200 | PRINSEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364043 | PRINSEN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862497 | PRINT MOUNT COMPANY INC | 20 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 4880595 | PRINT O STAT INC | P O BOX 1505S | | | | YORK | PA | 17405 | |
| 4879468 | PRINT RUNNER TECHNOLOGIES | NANCY PETILLO | P O BOX 350656 | | | JACKSONVILLE | FL | 32235 | |
| 4853508 | Print Solutions Group, Inc | 2312 Birchwood Ct N | | | | Buffalo Grove | IL | 60089-6680 | |
| 4871457 | PRINT STORIES LTD | 8A CURWEN ROAD | SHEPHERDS BUSH | | | LONDON | | W12 9AE | UNITED KINGDOM |
| 4797378 | PRINT SYNDICATE INC | DBA POPVAULT | 107 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| 4876380 | PRINT SYSTEMS ONE | GC LABELS INC | P O BOX 196 | | | STILWELL | KS | 66085 | |
| 5789733 | PRINTIDEAS | SURESH GUDDANTI | FLAT NO 101 TAURUS NEST ADDAGUTTA EAST MARREDPALLY | | | SECUNDRABAD | TELANGANA | 500026 | INDIA |
| 4810181 | PRINTER LOGIC | 912 WEST 1600 SOUTH C-201 | | | | SAINT GEORGE | UT | 84770 | |
| 4821280 | PRINTER, SIGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864841 | PRINTERS PLUS LLC | 2840 SCHERER DRIVE STE 420 | | | | ST PETERSBURG | FL | 33716 | |
| 4602292 | PRINTERS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880616 | PRINTFRESH LLC | 2930 JASPER ST UNIT 408 | | | | PHILADELPHIA | PA | 19134-3532 | |
| 4888755 | PRINTING & PUBLICATIONS CORP | TOOLS 2 MARKET LLC | 220 COMMERCE DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| 4878392 | PRINTING PRESS KOOTENAI VALLEY RECO | LELAND F BOTHMAN | 507 MINERAL AVE | | | LIBBY | MT | 59923 | |
| 4881705 | PRINTRONIX INC | P O BOX 360575 | | | | PITTSBURGH | PA | 15251 | |
| 4888099 | PRINTS OF ORANGE | STEFAN JANS | 85 LAFAYETTE STREET | | | MILFORD | CT | 06460 | |
| 5743416 | PRINTUP NANCY | 3586 HILLER RD | | | | SALAMANCA | NY | 14779 | |
| 5743417 | PRINTUP SANTINA N | 86 TIFFANY LN | | | | WARNER ROBINS | GA | 31093 | |
| 4379821 | PRINTUP, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416870 | PRINTUP, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603860 | PRINTUP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221022 | PRINTY, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226536 | PRINTZ FORGIONE, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743418 | PRINTZ HERMAN | 2814 15 AVENUE CT | | | | GREELEY | CO | 80631 | |
| 5743419 | PRINTZ JASON | 2191 SEMINOLE AVE | | | | SPRINGFIELD | OH | 45505 | |
| 4412574 | PRINTZ, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551503 | PRINTZ, MARGARET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9516 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654900 | PRINTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479435 | PRINTZENHOFF, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731557 | PRINZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200633 | PRINZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626180 | PRINZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729097 | PRINZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327105 | PRINZ-BAUER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821281 | PRINZING, JOSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543737 | PRINZIVALLI, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427526 | PRINZO, OMALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841678 | PRIO,AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743420 | PRIOLA CHRIS | 6983 BEECH CT | | | | ARVADA | CO | 80004 | |
| 5743421 | PRIOLA MARGE | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 4220467 | PRIOLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743422 | PRIOLEAU KENNETH | 1152 BYRON ROAD | | | | CHARLESTON | SC | 29407 | |
| 4552085 | PRIOLEAU ROYAL, AMBER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643810 | PRIOLEAU SUMPTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743423 | PRIOLEAU TESHA L | 7501 PEPPERCORN LN APT A5 | | | | NORTH CHARLESTON | SC | 29420 | |
| 4725642 | PRIOLEAU, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267501 | PRIOLEAU, ELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507604 | PRIOLEAU, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340309 | PRIOLEAU, LAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510658 | PRIOLEAU, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674134 | PRIOLEAU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510267 | PRIOLEAU, TATYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759702 | PRIOLEAU, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821282 | PRIOR CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743424 | PRIOR FELICIA K | 716 ZELMA CREST DR | | | | COLUMBIA | SC | 29210 | |
| 5405534 | PRIOR JOSEPHINE A | 1565 THURSTON AVE A4 | | | | HONOLULU | HI | 96822 | |
| 4273791 | PRIOR, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273619 | PRIOR, DEBRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789766 | Prior, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460406 | PRIOR, JOEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270258 | PRIOR, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150267 | PRIOR, KALI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355592 | PRIOR, MICAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278520 | PRIOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729057 | PRIOR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471631 | PRIOR, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713702 | PRIOR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841679 | PRIORE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403329 | PRIORE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715334 | PRIORI, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866586 | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | |
| 4866586 | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | |
| 4869017 | PRIORITY MANUFACTURING | 571 NW 29 STREET | | | | MIAMI | FL | 33127 | |
| 4795423 | PRIORITY ONE GROUP INC | DBA MARIAHS CLOSET | 940 OAKLAND AVE SUITE A7 | | | OAKLAND | FL | 34787 | |
| 4885656 | PRIORITY ONE PRINTING INC | PRISCILLA CHEUNG | P O BOX 381291 | | | GERMANTOWN | TN | 38183 | |
| 4871228 | PRIORITY PET PRODUCTS INC | 85 WEBSTER ST | | | | PAWTUCKET | RI | 02861 | |
| 4869142 | PRIORITY STAFFING INC | 589 BETHLEHEM PIKE STE 1300 | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5798241 | PRIORITY STAFFING INC | 712 N. Carbon Street | | | | Marion | IL | 62959 | |
| 5793133 | PRIORITY STAFFING INC | BARRY AIKEN, PRESIDENT | 712 N. CARBON STREET | | | MARION | IL | 62959 | |
| 4858083 | PRIORITY VISION OPTOMETRY INC | 100 PUENTE HILLS MALL | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4885655 | PRIORITYDESIGNS INC | PRIORITY DESIGNS INC | 100 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | |
| 4802937 | PRISA LHC LLC | DBA CP VENTURE TWO LLC | PRLHC LOS ALTOS MKT CENTER 106819 | PO BOX 101406 | | PASADENA | CA | 91189-1406 | |
| 4821283 | PRISBYLLA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743425 | PRISCELA AGUILAR | 16-566 KEAAU PAHOA RD | | | | KEAAU | HI | 96749 | |
| 5743426 | PRISCILLA COFFEE | 3811 AUGUSTA DR | | | | BASHVILLE | TN | 37207 | |
| 5743427 | PRISCELLA CUEVA | 4972 ORIDA CT | | | | LAS VEGAS | NV | 89120 | |
| 5743428 | PRISCELLA DIXON | 4008 ALBAMY | | | | LABELLY | FL | 33935 | |
| 5743429 | PRISCILA GONZALEZ | 8901-23TTH ST 1FL | | | | BELLEROSE | NY | 11426 | |
| 5743431 | PRISCILA REYES RIVERA | 3157 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5743432 | PRISCILLA ADAMS | 4525 LOMA DE PLATA | | | | EL PASO | TX | 79934 | |
| 5743433 | PRISCILLA ANDERSON | 9003 TURTLE DOVE LN | | | | GAITHERSBURG | MD | 20879 | |
| 5743434 | PRISCILLA ASHLEY | 42 4TH ST | | | | HAMDEN | CT | 06514 | |
| 5743435 | PRISCILLA ASIRIFI | 9909 GREENBELT RD | | | | LANHAM | MD | 20770 | |
| 5743436 | PRISCILLA ASPAAS | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| 5743437 | PRISCILLA BELL | 2400 GAINESBOROUGH CT APT C | | | | BALTIMORE | MD | 21234 | |
| 5743438 | PRISCILLA BLUES | 7836 THERFIELD DR | | | | SYLVANIA | OH | 43560 | |
| 5743439 | PRISCILLA BRECEDA | 3369 TECUMESEH AVE | | | | LYNWOOD | CA | 90262 | |
| 5743440 | PRISCILLA BUENO | 1617 PHILLIPS AVE | | | | RACINE | WI | 53403 | |
| 5743441 | PRISCILLA BURGOS | 452 HAWTHORNE TERRACE | | | | STROUDSBURG | PA | 18360 | |
| 5743442 | PRISCILLA CABRERA | 2851 S CASTLE HARBOUR PL | | | | ONTARIO | CA | 91761 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743443 | PRISCILLA CALUYA | 47-419 B AHUIMANU RD | | | | KANEOHE | HI | 96744 | |
| 5743444 | PRISCILLA CANTU | 13330 WEST RD APT 1328 | | | | HOUSTON | TX | 77041 | |
| 5743445 | PRISCILLA CARLSON | 351 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5743448 | PRISCILLA CHAPARRO | 8999 HUNTER WAY | | | | WESTMINSTER | CO | 80031 | |
| 5743449 | PRISCILLA COHOE | PO BOX 385 | | | | MC NARAY | AZ | 85930 | |
| 5743450 | PRISCILLA CURLEY | 5005 E TEXAS ST APT 62 | | | | BOSSIER CITY | LA | 71111 | |
| 5743451 | PRISCILLA CURTIS | 7393 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5743452 | PRISCILLA DANCY | 2808 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | |
| 5743453 | PRISCILLA DAVILA | 1400FULTON AVE | | | | SACRAMENTO | CA | 95825 | |
| 5743454 | PRISCILLA DIAZ | 15425 ORCHID ST | | | | FONTANA | CA | 92335 | |
| 5743455 | PRISCILLA DOWNES | 5521 FLETCHER AVE | | | | FORT WORTH | TX | 76107 | |
| 5743457 | PRISCILLA ELLINGTON | 2595 ROBIN HOOD RD | | | | MACON | GA | 31206 | |
| 5743458 | PRISCILLA FLOOD | 2408 N 4TH STREET | | | | HARRISBURG | PA | 17110 | |
| 5743459 | PRISCILLA FLORES | PO BOX 263 | | | | LE GRAND | CA | 95333 | |
| 5743460 | PRISCILLA FLOYD | 1030BRADDISHAVE | | | | BALTIMORE | MD | 21216 | |
| 5743461 | PRISCILLA GALVAN | PO BOX 675 | | | | GARCIASVILLE | TX | 78547 | |
| 5743462 | PRISCILLA GODFREY | 1757 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| 5743463 | PRISCILLA GRAHAM | W 342 CORNELIUS CR | | | | ONEIDA | WI | 54155 | |
| 5743464 | PRISCILLA GREENE | 3909 FAIRLAKE PLACE | | | | RICHMOND | VA | 23294 | |
| 5743465 | PRISCILLA GUILLEN | PO BOX 2723 | | | | BIG BEAR CITY | CA | 92314 | |
| 5743466 | PRISCILLA H BASBASRAMIREZ | 4745 BALTIMORE STREET | | | | LOS ANGELES | CA | 91352 | |
| 5743467 | PRISCILLA HALE | 8733 N 50TH ST | | | | TAMPA | FL | 32641 | |
| 5743468 | PRISCILLA HAVENS | 650 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55413 | |
| 5743469 | PRISCILLA HENTHORN | 6728 ALEX DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5743470 | PRISCILLA HOSKINDS | 10001 RAMONA ST APT 2 | | | | BELLFLOWER | CA | 90706 | |
| 5743471 | PRISCILLA HUERTA | 3959 AMELIA AVE | | | | LAFAYETTE | IN | 47905 | |
| 5743472 | PRISCILLA JACKSON | 4556 N 23 | | | | MILWAUKEE | WI | 53209 | |
| 5743473 | PRISCILLA JOHNSON | 1323 BRINT | | | | MT MORRIS | MI | 48458 | |
| 5743474 | PRISCILLA JONHSON | 3319 SIMMONS | | | | HOUSTON | TX | 77004 | |
| 5743475 | PRISCILLA KNOX | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | |
| 5743476 | PRISCILLA LANE | 8620 WEST PARKS HWY | | | | WASILLA | AK | 99629 | |
| 5743478 | PRISCILLA MARTELL | 24 SO JEFFERSON ST | | | | ORANGE | NJ | 07050 | |
| 5743479 | PRISCILLA MARTINEZ | 321 W STUBBS ST | | | | EDINBURG | TX | 78539 | |
| 5743480 | PRISCILLA MCKINNEY | 5108 CAROL CT | | | | ROCKFORD | IL | 61108 | |
| 5743481 | PRISCILLA MENDEZ | 14654 E TULARE AVE | | | | SANGHER | CA | 93657 | |
| 4848327 | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563 | |
| 5743482 | PRISCILLA MONTIEL | 215 FAIRVIEW CT B | | | | EL PASO | TX | 79924 | |
| 4821284 | PRISCILLA MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743483 | PRISCILLA MUNOZ | 3216 E ILLINIONS | | | | FRESNO | CA | 93702 | |
| 4143383 | Priscilla N. Harling | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743484 | PRISCILLA NAVARRO | 11650 CHERRY AVE | | | | FONTANA | CA | 92337 | |
| 5743485 | PRISCILLA NEAL | 620 N MAIN ST APT A | | | | NILES | OH | 44446 | |
| 4795870 | PRISCILLA NTETE | 9415 PANTHER CREEK PKWY APT 1323 | | | | FRISCO | TX | 75035 | |
| 4801005 | PRISCILLA NTETE | DBA C AND K JEWELRY | 94150 PANTHER CREEK # 1323 | | | FRISCO | TX | 75035 | |
| 5484429 | PRISCILLA NUESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743486 | PRISCILLA ORTA | 2705 NORTH 32ND ST APT 3 | | | | MCALLEN | TX | 78501 | |
| 5743487 | PRISCILLA PAGLIAROLI | 170 SCHOOL ST | | | | UNITY | ME | 04988 | |
| 5743488 | PRISCILLA PAIGE | 3246 ROBERDS AVE | | | | SAN BERNARDIN | CA | 92405 | |
| 5743489 | PRISCILLA PANTOJA | 309 PARK AVE | | | | STROUDSBURG | PA | 18360 | |
| 5743491 | PRISCILLA RAINS | 12351 MARSHALL AVE | | | | CHINO | CA | 91710 | |
| 5743492 | PRISCILLA RIDGLEY | 126 REVINA DR | | | | DALTON | GA | 30721 | |
| 5743493 | PRISCILLA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743494 | PRISCILLA RODRIGUES | 1476 STANFORD CT | | | | HANFORD | CA | 93230 | |
| 5743495 | PRISCILLA RODRIGUEZ | 201 SANTOS GOMEZ DR | | | | SAN BENITO | TX | 78586 | |
| 5743496 | PRISCILLA SCHILTZ | 1511 E 11TH ST | | | | SHAWNEE | OK | 74864 | |
| 5743497 | PRISCILLA T LUNA | 507 E 11 ST | | | | WESLACO | TX | 78596 | |
| 5743498 | PRISCILLA T SIOBHAN | 506 JOY LN | | | | JONESBORO | AR | 72401 | |
| 5743499 | PRISCILLA TROCHE | 1226 ECKERT AVE | | | | READING | PA | 19602 | |
| 5743500 | PRISCILLA VALLEZ | 1549 RINCONADO SW | | | | ALBUQUEQUE | NM | 87105 | |
| 5743501 | PRISCILLA VASQUEZ | 205 SPRUCE ST | | | | OXNARD | CA | 93033 | |
| 5743502 | PRISCILLA WALKER | 390 COTTAGE AVE WEST | | | | ST PAUL | MN | 55117 | |
| 5743503 | PRISCILLA WARE | 470 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 4841680 | PRISCILLA WELCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743504 | PRISCILLA WESTWICK | 4806 NE 47TH AVE | | | | VANCOUVER | WA | 98661 | |
| 5743505 | PRISCILLA WIDNER | 18 MOBIL DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| 4851862 | PRISCILLA WILLIAMS | 502 OGLESBY AVE | | | | Calumet City | IL | 60409 | |
| 5743506 | PRISCILLA WOOLWORTH | 553 OLD ROUTE 82 | | | | TAGHKANIC | NY | 12521 | |
| 5743507 | PRISCILLA YOUNGBIRD | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | |
| 5743508 | PRISCILLAA CORNISHH | 4497 PERRY AVE | | | | SACRAMENTO | CA | 95820 | |
| 5743509 | PRISCILLLA PATTERSON | 1605 THROUGHBREED LANE | | | | RALEIGH | NC | 27610 | |
| 5743510 | PRISCILLY RIOS | 10247 SOUTH GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 4645365 | PRISCO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421090 | PRISCO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401884 | PRISCO, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706524 | PRISCO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715552 | PRISELAC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158461 | PRISER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320826 | PRISER, FONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540526 | PRISHKER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743511 | PRISICILLA BRIGGS | 6119 SUNNY LANE | | | | BALTIMORE | MD | 21207 | |
| 5743512 | PRISILLA MENDOZA | 100 ELKINS COVE APT M 9 | | | | OCEANA | WV | 14870 | |
| 4335197 | PRISINZANO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800162 | PRISK ENTERPRISES LLC | DBA INTERIOR LINENS | 815 PROFESSOR LANE | | | SACRAMENTO | CA | 95834 | |
| 4821285 | PRISLIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801300 | PRISM ANALYTICAL TECHNOLOGIES INC | DBA HOME AIR CHECK | 2625 DENISON DRIVE | | | MT. PLEASANT | MI | 48858 | |
| 4799668 | PRISM FITNESS INC | 303 BRUCE STREET | | | | VERONA | WI | 53593 | |
| 4858340 | PRISM RESPONSE INC | 102 TECHNOLOGY LANE | | | | EXPORT | PA | 15632 | |
| 5743514 | PRISMA RUIZ | 2344 WHITSON | | | | SELMA | CA | 93662 | |
| 4700200 | PRISOC, CAROLE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162181 | PRISOC, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279113 | PRISOCK, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738486 | PRISON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145333 | PRISTELL, JOHNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743515 | PRISTINE BRAWNAIR | 700 SMYPHONY LANE | | | | ATLANTA | GA | 30318 | |
| 5743516 | PRISTINE BRAWNER | 3425 MAYNARD CT NW | | | | ATLANTA | GA | 30331 | |
| 4864816 | PRISTINE ELECTRIC LLC | 28261 E 625 N | | | | GREENFIELD | IN | 46140 | |
| 4583612 | Pristine Electric, LLC | 6154 N 400 E | | | | Greenfield | IN | 46140 | |
| 4811483 | PRISTINE ENVIRONMENTAL SOLUTIONS | 75 W BASELINE RD #29 | | | | GILBERT | AZ | 85233 | |
| 4796614 | PRISTINE J | DBA PRIME PRISTINE | 606 S. HILL ST. | | | LOS ANGELES | CA | 90014 | |
| 4801497 | PRISTINE J | DBA PRISTINE JEWELLER | 606 S. HILL ST. | | | LOS ANGELES | CA | 90014 | |
| 5743517 | PRISTINE P WATSON | 700 SYMPHONY LN NW | | | | ATLANTA | GA | 30318 | |
| 4185260 | PRISVA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743518 | PRISVIN TAPPA | 425 N DODGE ST | | | | ALGONA | IA | 50511 | |
| 5743519 | PRITCHARD DAESHA | 1383 RACE CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5743520 | PRITCHARD DAESHA P | 104 JONES ST | | | | ZANESVILLE | OH | 43701-6129 | |
| 4798989 | PRITCHARD FAMILY PARTNERSHIP LP | C/O ANDREW D PRITCHARD | 10863 CEDAR RIDGE LANE | | | INDIANAPOLIS | IN | 46278 | |
| 5743522 | PRITCHARD HEATHER | 1900 SE 40TH STREET RD APT A | | | | OCALA | FL | 34480 | |
| 5743523 | PRITCHARD JENNIFER | 214 MIDWAY DR | | | | SPENCER | VA | 24165 | |
| 5743524 | PRITCHARD JOHN | 3941 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5743525 | PRITCHARD KAINEN | 838 SAULDING RD | | | | MARION | NC | 28752 | |
| 5743526 | PRITCHARD KATHERINE | 94 JENKINS HILL ROAD | | | | BENTONVILLE | VA | 22610 | |
| 5743527 | PRITCHARD MARY | 4730 NEWCOMB | | | | ST LOUIS | MO | 63113 | |
| 5743528 | PRITCHARD MICHAELENE | PO BOX 508 | | | | AURELIA | IA | 51005 | |
| 5743529 | PRITCHARD NIKKI | 1535 SHARON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5743530 | PRITCHARD TIMOTHY | P O BOX 1931 | | | | SPRINGFIELD | MO | 65801 | |
| 5743531 | PRITCHARD TYIER | 204 SAGE LANE APT 2D | | | | PETERSBURG | VA | 23805 | |
| 4680425 | PRITCHARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250200 | PRITCHARD, ANFERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711909 | PRITCHARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589005 | PRITCHARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547422 | PRITCHARD, BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457861 | PRITCHARD, BRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267778 | PRITCHARD, CHANDLER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149673 | PRITCHARD, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304200 | PRITCHARD, CODEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718662 | PRITCHARD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539893 | PRITCHARD, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519252 | PRITCHARD, CUTTERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586450 | PRITCHARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485355 | PRITCHARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238676 | PRITCHARD, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715244 | PRITCHARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734484 | PRITCHARD, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255629 | PRITCHARD, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409637 | PRITCHARD, JACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568390 | PRITCHARD, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144054 | PRITCHARD, JANETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267148 | PRITCHARD, JHAELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159066 | PRITCHARD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708376 | PRITCHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312818 | PRITCHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263842 | PRITCHARD, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768455 | PRITCHARD, LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589189 | PRITCHARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551516 | PRITCHARD, LINDSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685371 | PRITCHARD, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294409 | PRITCHARD, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514278 | PRITCHARD, PAT M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651244 | PRITCHARD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582527 | PRITCHARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487066 | PRITCHARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790456 | Pritchard, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411744 | PRITCHARD, SEPTEMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245009 | PRITCHARD, SHAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373797 | PRITCHARD, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554379 | PRITCHARD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351968 | PRITCHARD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360862 | PRITCHET JR., ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777166 | PRITCHET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743532 | PRITCHETT ANITA | 5255 PIGOIN HILL | | | | AGENCY | MO | 64401 | |
| 5743533 | PRITCHETT BOBBIE | PO BOX 833 | | | | HIGH TOPS | NC | 27864 | |
| 5743534 | PRITCHETT CHERYL | 650 NORTH WALNUT | | | | WILMINGTON | DE | 19801 | |
| 5743535 | PRITCHETT CHRIS | 1002 32ND ST APT G | | | | COLUMBUS | GA | 31906 | |
| 5743536 | PRITCHETT CLARISSA | 212 S 14TH | | | | ST JOSEPH | MO | 64501 | |
| 5743537 | PRITCHETT COURTNEY | 1320 MEDICAL CENTER ROAD | | | | DANVILLE | VA | 24540 | |
| 5743538 | PRITCHETT DANIEL | 263 COUNTYROAD 801 | | | | ETOWAH | TN | 37331 | |
| 5743539 | PRITCHETT HUNTER | 731 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5743540 | PRITCHETT JESSIE | 11 CROSLEY COURT | | | | DOVER | DE | 19904 | |
| 5743542 | PRITCHETT KATINA | 13408 DAVENTRY WAY APT L | | | | GERMANTOWN | MD | 20837 | |
| 5743543 | PRITCHETT KAWANA | 213 SYCAMORE STR | | | | DANVILLE | VA | 24541 | |
| 5743544 | PRITCHETT KELLY | 628 WISE FERRY RD | | | | LEXINGTON | SC | 29072 | |
| 5743545 | PRITCHETT KIMBERLY | 15973 MT CROSS RD | | | | DRY FORK | VA | 24549 | |
| 5743546 | PRITCHETT LAURIE | 40437 CALEDONIA RD | | | | HAMITLON | MS | 39746 | |
| 5743547 | PRITCHETT LISA A | 2396 FLINTSHIRE CT | | | | DUNWOODY | GA | 30338 | |
| 5743548 | PRITCHETT MARIE A | 316 CUMBERLAND DRIVE | | | | DANVILLE | VA | 24541 | |
| 5743549 | PRITCHETT MELANIE | 23248 SQ 4488 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5743550 | PRITCHETT MICHELLE | 733 WEST FORT STREET PLACE | | | | CHATSWORTH | GA | 30705 | |
| 5743551 | PRITCHETT NICK | 191 OMEGA DR | | | | MARTINSVILLE | NC | 24112 | |
| 5743552 | PRITCHETT PATSY | 316 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | |
| 5743553 | PRITCHETT RACHEAL | 303 BALDWIN ROAD | | | | CORNELIA | GA | 30531 | |
| 5743554 | PRITCHETT RENITA | 841 BELLEMEDE | | | | GRETNA | LA | 70056 | |
| 5743555 | PRITCHETT SHARON A | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | |
| 5743556 | PRITCHETT SHERRIE M | 809 SLEW AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5743557 | PRITCHETT TONIE | 3578 BEULAH CIRCLE | | | | VALDOSTA | GA | 31605 | |
| 5743558 | PRITCHETT TRACY | 9 POOLEY PLACE | | | | BUFFALO | NY | 14213 | |
| 5743559 | PRITCHETT TYLER | 935 CONGLETON RIDGE RD | | | | WINGETT RUN | OH | 45789 | |
| 5743560 | PRITCHETT URSULA | 1151 HARNESS DR | | | | COLUMBUS | GA | 31906 | |
| 4518452 | PRITCHETT, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560476 | PRITCHETT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518297 | PRITCHETT, AUDREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249372 | PRITCHETT, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757589 | PRITCHETT, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602823 | PRITCHETT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341397 | PRITCHETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520356 | PRITCHETT, DAPHNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615217 | PRITCHETT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829468 | PRITCHETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334485 | PRITCHETT, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407475 | PRITCHETT, DERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635300 | PRITCHETT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709450 | PRITCHETT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567694 | PRITCHETT, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749359 | PRITCHETT, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518467 | PRITCHETT, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606465 | PRITCHETT, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599768 | PRITCHETT, GIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372668 | PRITCHETT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650184 | PRITCHETT, JANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258403 | PRITCHETT, JENERFIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601725 | PRITCHETT, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557210 | PRITCHETT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598143 | PRITCHETT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623418 | PRITCHETT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371212 | PRITCHETT, JUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156994 | PRITCHETT, JUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438116 | PRITCHETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261693 | PRITCHETT, LAQUASIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147555 | PRITCHETT, LASHANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671132 | PRITCHETT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242842 | PRITCHETT, LEONARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686026 | PRITCHETT, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486121 | PRITCHETT, LYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709173 | PRITCHETT, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555013 | PRITCHETT, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650442 | PRITCHETT, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749737 | PRITCHETT, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565140 | PRITCHETT, MASHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555861 | PRITCHETT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551037 | PRITCHETT, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462786 | PRITCHETT, PHOEBE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227138 | PRITCHETT, ROBYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684636 | PRITCHETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569697 | PRITCHETT, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353497 | PRITCHETT, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369035 | PRITCHETT, SHOKOUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618059 | PRITCHETT, SHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552799 | PRITCHETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356046 | PRITCHETT, TAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684745 | PRITCHETT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692772 | PRITCHETT, TEHNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555678 | PRITCHETT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274627 | PRITCHETT, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743561 | PRITCHETTE TABITHA | 255 PADDOCK WOOD RD | | | | GORDONSVILLE | VA | 22942 | |
| 4478157 | PRITCHETT-PETERS, JANAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556936 | PRITEKEL, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821286 | PRITHA & SHIV SHIVAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743562 | PRITHAM CHENCHELGUDEM | 8054 AREZZO DR | | | | ROUND ROCK | TX | 78665 | |
| 5743563 | PRITHAM SUZANNE | 73 PISCATAQUIA RD A | | | | DURHAM | NH | 03824 | |
| 4354483 | PRITHOM, SHAHRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743564 | PRITI GOEL | 120 HIGHVIEW DR | | | | WOODBRIDGE | NJ | 07095 | |
| 5743565 | PRITT JESSICA | PO BOX 90 | | | | HAYWOOD | WV | 26366 | |
| 5743566 | PRITT JUSTUS | 7100 MARGARET DR | | | | HAYES | VA | 23072 | |
| 4459604 | PRITT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495804 | PRITT, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678588 | PRITT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516282 | PRITT, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446778 | PRITT, LONNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659813 | PRITTIE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743567 | PRITTS SHANNAN | 1218 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | |
| 4153063 | PRITTS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684713 | PRITTS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305503 | PRITTS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799118 | PRIUM RICHLAND BUILDINGS LLC | ATTN THOMAS W PRICE | 6416 PACIFIC HWY E 3RD FLOOR | | | FIFE | WA | 98424 | |
| 4803670 | PRIVADA LLC | DBA PRIVADA BEAUTY | 344 W 38TH STREET SUITE 506 | | | NEW YORK | NY | 10018 | |
| 4467702 | PRIVAT, CORALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696936 | PRIVAT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334591 | PRIVAT, ROODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743568 | PRIVATE DIAGNOSTIC CLINIC PLLC | P O BOX 3712 | | | | DURHAM | NC | 27710 | |
| 4869120 | PRIVATE ICON INC | 583 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 4873578 | PRIVATE LABEL SUITS | C/O MORGAN MILLER | 530 SEVENTH AVE RM 1208 | | | NEW YORK | NY | 10018 | |
| 4788868 | Privatera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788869 | Privatera, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743569 | PRIVATSKY AIMEE | 1215 SW SUNSET | | | | CORVALLIS | OR | 97333 | |
| 4357952 | PRIVATTE, KELLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352421 | PRIVATTE, KYM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743570 | PRIVETT DENISE | 461 OLD AIRPORT RD | | | | CHILHOWIE | VA | 24319 | |
| 5743571 | PRIVETT N | 985 BRYANT ST | | | | MARION | OH | 43302 | |
| 4679813 | PRIVETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242577 | PRIVETT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761627 | PRIVETT, LINDA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305955 | PRIVETT, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340341 | PRIVETT-BUTCHER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365999 | PRIVETTE, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370802 | PRIVETTE, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513554 | PRIVETTE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520254 | PRIVETTE, TRULA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222107 | PRIVITERA, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436913 | PRIVITERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337663 | PRIVITERA, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678045 | PRIVITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743573 | PRIVOTT EDWARD | 116 CENTERHILL ROAD | | | | EDENTON | NC | 27932 | |
| 4338718 | PRIVOTT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554674 | PRIVOTT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508595 | PRIVOTT, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557544 | PRIVOTT, KHALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377915 | PRIVOTT, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619071 | PRIVOTT, TRYONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841681 | PRIYA BHUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743574 | PRIYA DESHIELDS | 38 STATION COURT | | | | NEW HAVEN | CT | 06519 | |
| 5743575 | PRIYA DESHPANDE | 4458 MOULIN PL | | | | SANTA CLARA | CA | 95054 | |
| 4879674 | PRIYA INDIAN RESTAURANT | NIRA INC | 939 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| 5743576 | PRIYA KRISH | 115 112TH AVE NE | | | | SAINT PETERSB | FL | 33716 | |
| 4821287 | PRIYA MATHEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743577 | PRIYA PRIYAP | 327 PRESTWICK WAY | | | | EDISON | NJ | 08820 | |
| 4821288 | PRIYA SAMMETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191192 | PRIYA, AKANKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569122 | PRIYA, SHRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492746 | PRIYADARSHINI, SASMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405343 | PRIYAM, AMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743578 | PRIYANI KARIM | 20 QUAIL RUN | | | | OLD TAPPAN | NJ | 07675 | |
| 5743579 | PRIYANKA AGARWAL | 145 VERSAILLES CIR | | | | TOWSON | MD | 21204 | |
| 5743580 | PRIYANKA BANSAL | 10787 FOLKESTONE WAY | | | | WOODSTOCK | MD | 21103 | |
| 5743581 | PRIYANKA GUPTA | 1721 GOSNELL ROAD APT 101 | | | | VIENNA | VA | 22182 | |
| 5743582 | PRIYANKA KARUMANCHI | CARDINAL CT 103SPECTRA PRIME SER- | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5743583 | PRIYANKA PANDYA | 13100 BROXTON BAY DRIVE A | | | | JACKSONVILLE | FL | 32218 | |
| 5743584 | PRIYANKA SHAH | 3270 CABRILLO AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 4821289 | PRIYATHAM PAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841682 | PRIZE REALTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875091 | PRIZELOGIC LLC | DEPT 77210 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4809554 | PRIZER PAINTER STOVE ( PRIZER HOODS) | 318 JUNE AVE. | | | | BLANDON | PA | 19510 | |
| 4809656 | PRIZER PAINTER STOVE WORKS | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4811275 | PRIZER PAINTER STOVE WORKS | ATTN: ACCOUNTS RECEIVABLE | 318 JUNE AVE | | | BLANDON | PA | 19510 | |
| 5403447 | PRIZER PAINTER STOVE WORKSINC | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4141240 | Prizer-Painter Stove Works, Inc. | Attn: Pamela Ciraulo | 318 June Ave | | | Blandon | PA | 19510 | |
| 4841683 | PRIZITO, NANCY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743585 | PRIZZIE NASTARCIA | 4307 GREEN APT 3S | | | | NORTH CHARLESTON | SC | 29418 | |
| 4874867 | PRK HOLDINGS II LLC | DBA PK II EL CAMINO NORTH LP | POB 82565 DPTSCAO1409 LSEAR00 | | | GOLETA | CA | 93118 | |
| 4797382 | PRK PRODUCTS INC | 6700 WOODLANDS PARKWAY STE 230-280 | | | | THE WOODLANDS | TX | 77382 | |
| 4862337 | PRO 1 ELECTRIC LLC | 205 HICKORY ST | | | | PARKERSBURG | WV | 26101-6339 | |
| 4796949 | PRO A MARKETING | DBA BEST SUPPLY | 6-9 PARK PL | | | LODI | NJ | 07644 | |
| 4882168 | PRO AIR SERVICES | P O BOX S054 | | | | DECATUR | AL | 35601 | |
| 4875544 | PRO APPLIANCE | EARL L MOTES | P O BOX 110 | | | PORTAL | GA | 30450 | |
| 4810962 | PRO APPLIANCE SERVICE LLC | 11511 N COWBOY TRAIL | | | | PRESCOTT | AZ | 86305 | |
| 4871367 | PRO APPLIANCE SERVICES LLC | 8775 CENTRE PARK DRIVE STE 352 | | | | COLUMBIA | MD | 20145 | |
| 5743586 | PRO ARIANNA | 4026 SPRING CR | | | | OMAHA | NE | 68111 | |
| 4803571 | PRO AV DEALER INC | DBA PRO AV DEALER | 5711 RODMAN STREET | | | HOLLYWOOD | FL | 33023 | |
| 4882397 | PRO BALER SERVICES INC | P O BOX 57716 | | | | MURRAY | UT | 84157 | |
| 4798345 | PRO BEAUTY SUPPLY | DBA WWW.PROBEAUTY-SUPPLY.COM | 829 HAMILTON STREET | | | SOMERSET | NJ | 08873 | |
| 4898423 | PRO CABINETS AND REMODELING | WILLIAM CAREY | 1206 S PARK | | | GONZALES | LA | 70737 | |
| 4880132 | PRO CARE LAWN MAINTENANCE INC | P O BOX 100978 | | | | CAPE CORAL | FL | 33910 | |
| 4809902 | PRO CLEAN JANITORIAL | PRO-CLEAN JANITORIAL INC | PO BOX 160964 | | | SACRAMENTO | CA | 95816 | |
| 4809267 | PRO CLEAN MAINTENANCE, INC | 1380 GREG STREET | SUITE 223 | | | SPARKS | NV | 89431 | |
| 4841684 | PRO CMS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880801 | PRO CRAFT KITCHEN & BATH INC | P O BOX 185 807 DEGURSE | | | | MARINE CITY | MI | 48039 | |
| 4801589 | PRO DJ HUB INC | DBA PRO DJ HUB | 900 IRVING DRIVE BURBANK | | | LOS ANGELES | CA | 91504 | |
| 5804528 | PRO DOORS, LLC | ATTN: KEITH STEPHENS | 877 BIGGS HWY | | | RISING SUN | MD | 21911 | |
| 4878270 | PRO FLOW PLUMBING | LARRY HUDDLESTON | 6397 E FITZGERALD RD | | | DECATUR | IL | 62521 | |
| 4795888 | PRO GOLF DISCOUNT | DBA GOLF DISCOUNT | 13405 SE 30TH ST | | | BELLEVUE | WA | 98005 | |
| 4800191 | PRO GYM SUPPLY INC | DBA PRO GYM SUPPLY | 37 EDISON AVE | | | WEST BABYLON | NY | 11704 | |
| 5743587 | PRO IMAGE UNIFORMS | 312 N WISNER | | | | JACKSON | MI | 49202 | |
| 4875700 | PRO IMAGE UNIFORMS | EMPIRE OFFICE PRODUCTS LLC | 312 N WISNER | | | JACKSON | MI | 49202 | |
| 4829469 | PRO INSTALLS APPLIANCE INSTALLATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810822 | PRO INSTALLS APPLIANCE INSTALLATIONS | 7674 ALDERWOOD AVE | | | | CORONA | CA | 92880 | |
| 5789376 | PRO JANITORIAL & CONSTRUCTION LLC | 3706 103rd | | | | Lubbock | TX | 79423 | |
| 5798243 | PRO JANITORIAL & CONSTRUCTION LLC | 3706 103rd | | | | Lubbock | TX | 79423 | |
| 5798242 | PRO JANITORIAL & CONSTRUCTION LLC | Luis Ramirez | 4804 Golden Ray Circle | | | Santa Fe | NM | 87507 | |
| 5789102 | PRO JANITORIAL & CONSTRUCTION LLC | Luis Ramirez | 4804 Golden Ray Circle | | | Santa Fe | NM | 87507 | |
| 4868528 | PRO LAWN CARE | 5212 NEW CASTLETON LANE | | | | FORT WORTH | TX | 76135 | |
| 4884161 | PRO LIFT INC | PLI PRO-LIFT INC | PO BOX 532167 | | | LIVONIA | MI | 48153 | |
| 4799676 | PRO LINE MFG CO LLC | 186 PARISH DRIVE | | | | WAYNE | NJ | 07470 | |
| 4865313 | PRO MAINTENANCE SUPPLY INC | 304 PARKVILLE STA RD PMB 232 | | | | MANTUA | NJ | 08051 | |
| 4867599 | PRO MAR STAPLE AND NAIL INC | 4500 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| 4861794 | PRO MART INDUSTRIES INC | 17421 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4800078 | PRO MASTER GOLF | DBA GREATER GOLF EXPRESS | 7001 HORSEMAN COVE | | | MATTHEWS | NC | 28104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865034 | PRO MOTION TECHNOLOGY GROUP LLC | 29755 BECK ROAD | | | | WIXOM | MI | 48393 | |
| 4807710 | PRO NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743588 | PRO ONE AUTO | 13 HIGH ST | | | | FROSTBURG | MD | 21532 | |
| 4859627 | PRO PERFORMANCE SPORTS LLC | 12375 WORLD TRADE DR STE 101 | | | | SAN DIEGO | CA | 92128 | |
| 5798244 | PRO POWER | 555 S utah Ave | | | | Idaho Falls | ID | 83402 | |
| 4801304 | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| 4885955 | PRO PRINT | RGT COMPANY LLC | 838 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| 4848957 | PRO QUALITY CONSTRUCTION INC | 944 WILLIAM ST | | | | HAMILTON | NJ | 08610 | |
| 5793135 | PRO RECYCLING SOLUTIONS LLC | TIM GLEASON | 723 HURSTBORNE LN. | | | EDGEWOOD | KY | 41017 | |
| 4829470 | PRO REMODELING & RESTORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852801 | PRO ROOFING CONSTRUCTION | 310 BOYCHUCK AVE UNIT B | | | | Colorado Springs | CO | 80910 | |
| 4851255 | PRO SERVICES ELITE LLC | 1012 HIGHWAY 51 N | | | | Covington | TN | 38019 | |
| 4871010 | PRO SERVICES INC | 8132 MERCHANT PLACE | | | | PORTAGE | MI | 49002 | |
| 4803589 | PRO SHOT CORPORATION | 401 SAINT ANDREWS CT | | | | WAUNAKEE | WI | 53597 | |
| 4876163 | PRO SHRED SECURITY | G 2 J LLC | 25 INDUSTRIAL BLVD | | | PAOLI | PA | 19301 | |
| 4849676 | PRO SOLUTION SERVICES LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4829471 | PRO SOURCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803626 | PRO SPECS | DBA 1NCEAGAINMEDIA | 6539 RADIO DR | | | SAN DIEGO | CA | 92114 | |
| 4870019 | PRO STAR SPORTS CORP | 6F, NO. 43, LANE 325 | JUANG JING ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4889408 | PRO STRIPING & ASPHALT MAINTENANCE | WILLIAM E HOFFMAN | PO BOX 460 | | | RANCHESTER | WY | 82839 | |
| 5790792 | PRO TECH MECHANICA VALLEY LLC | NATHAN MUNDAHL | 1622 SARATOGA BVD | | | CORPUS CHRISTI | TX | 78417 | |
| 4869660 | PRO TECH MECHANICAL INC | 6346 HARWICK DR | | | | CORPUS CHRISTI | TX | 78417 | |
| 4864333 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE #50B | | | | LANSING | MI | 48911 | |
| 4884207 | PRO TECH MECHANICAL SERVICES LLC | PO BOX 100 | | | | BENSON | MD | 21018 | |
| 5743590 | PRO TECH MECHANICAL VALLEY LLC | 6346 HARWICK | | | | CORPUS CHRISTI | TX | 78417 | |
| 4885659 | PRO TECH MECHANICAL VALLEY LLC | PRO TECH MECHANICAL | 6346 HARWICK | | | CORPUS CHRISTI | TX | 78417 | |
| 5790793 | PRO TECH MECHANICAL, INC. | NATHAN MUNDAHL | 1622 SARATOGA BVD | | | CORPUS CHRISTI | TX | 78417 | |
| 4882032 | PRO TEX SERVICES | P O BOX 457 | | | | FRUITLAND | NM | 87416 | |
| 4898603 | PRO TEMP OF ILLINOIS INC | CZESLAW GABRYS | 101 STIRRUP LANE | | | BURR RIDGE | IL | 60527 | |
| 4871989 | PRO TOUR MEMORABILIA LLC | 9880 SAN FERNANDO ROAD | | | | PACOIMA | CA | 91331 | |
| 5798245 | PRO TURF LAWN & GARDEN CENTER | 2682 Hwy 70 West | | | | Goldsboro | NC | 27530 | |
| 5790794 | PRO TURF LAWN & GARDEN CENTER | 2682 HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5743591 | PRO TURF LAWN & GARDEN CENTER | 2682 US-70 | | | | GOLDSBORO | NC | 27530 | |
| 4885671 | PRO TURF LAWN & GARDEN CENTER | PROFESSIONAL SERVICES INC | 2682 US-70 | | | GOLDSBORO | NC | 27530 | |
| 4885660 | PRO TURF LAWN CARE | PRO TURF LANDSCAPE | P O BOX 537 | | | PROVO | UT | 84603 | |
| 4859901 | PRO TYPE PRINTING INC | 130 N MARKET STREET | | | | PAXTON | IL | 60957 | |
| 4845901 | PRO VALENZ CONSTRUCTION & PAINTING CONTRACTORS INC | 73760 DINAH SHORE DR STE 105 | | | | PALM DESERT | CA | 92211 | |
| 4802041 | PRO WATER PARTS | 1359 GRESHAM RD | | | | MARIETTA | GA | 30062 | |
| 4874758 | PRO WINDOW CLEANING | DAVID EHLERS | 1829 CLINE PLACE | | | LENOIR | NC | 28645 | |
| 4470471 | PRO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743592 | PROA PERLA | 4471 CARTHAGE APT 7 | | | | ROCKFORD | IL | 61109 | |
| 4214202 | PROA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548093 | PROA, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743593 | PROANO VIVIAN | 372 AYLESBURY CT | | | | KISSIMMEE | FL | 34758 | |
| 4223336 | PROANO, DIEGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209426 | PROANO, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754447 | PROANO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238140 | PROANO-AMAYA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479718 | PROBA, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277674 | PROBASCO, ARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576097 | PROBASCO, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841685 | PROBEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414027 | PROBERT, KRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482639 | PROBERT, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261386 | PROBERTS, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717878 | PROBOLA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743594 | PROBST ROSEMARY | 538 HICKORY | | | | HARAHAN | LA | 70123 | |
| 5743595 | PROBST STACY | 2859 S MEMPHIS ST | | | | AURORA | CO | 80013 | |
| 4317113 | PROBST, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305888 | PROBST, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434141 | PROBST, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735958 | PROBST, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333790 | PROBST, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368692 | PROBST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358865 | PROBST, MICHELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484917 | PROBST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461423 | PROBST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841686 | PROBUILT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648707 | PROBUS, ARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315669 | PROBUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743597 | PROBY TIFFANY | 4899 SABLE PINE CIR | | | | WEST PAL BEACH | FL | 33417 | |
| 4663999 | PROBY, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477668 | PROBY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296745 | PROBY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707324 | PROBY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865980 | PROCACCI BROTHERS SALES CORP | 3333 S FRONT STREET | | | | PHILADELPHIA | PA | 19148 | |
| 4644205 | PROCACCINI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429046 | PROCAK, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893473 | ProCare Pharmacy Benefit Manager, Inc. | 1267 Professional Parkway | | | | Gainesville | GA | 30507 | |
| 4849500 | PROCARE PROPERTY SERVICES LLC | 5050 NE 112TH AVE | | | | Portland | OR | 97220 | |
| 4853344 | PROCARE RX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548940 | PROCEK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403181 | PROCEL, SUSAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743598 | PROCELL JULIE C | 1000 RIVERWALK BLVD APT 1013 | | | | SHREVEPORT | LA | 71105 | |
| 5405535 | PROCELL OPAL | 3265 MURPHY STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5405535 | PROCELL OPAL | 3265 MURPHY STREET | | | | BOSSIER CITY | LA | 71112 | |
| 4707713 | PROCELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327125 | PROCELL, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718292 | PROCELL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870222 | PROCESS DISPLAYS PRINTING | 7108 31ST AVENUE NORTH | | | | MINEAPOLIS | NM | 55427 | |
| 4474937 | PROCH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455769 | PROCH, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477305 | PROCH, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487261 | PROCH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641592 | PROCHASKA, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276651 | PROCHASKA, MISCHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587724 | PROCHAZKA, ROSE ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392043 | PROCHAZKA, VYLENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855923 | Prochem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713581 | PROCHET, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743599 | PROCHILO LAUREN | 833 SE 9TH STREET | | | | DEERFIELD | FL | 33441 | |
| 4508269 | PROCHILO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331074 | PROCHNOW, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246097 | PROCHNOW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793136 | PROCIDA CONSTRUCTION CORP. | MARIO J PROCIDA, PRESIDENT / COO | 456 EAST 173RD ST | | | BRONX | NY | 10457 | |
| 4418905 | PROCIDA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679454 | PROCIDA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691902 | PROCISSI, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743600 | PROCK JAMES | 9218 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 4595434 | PROCK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743601 | PROCKISH ROSALIND | 12600 ELIZAS RD | | | | ST GEORGE | KS | 66535 | |
| 5743602 | PROCKISH TRISHA | 2317 SW ROTHER | | | | TOPEKA | KS | 66614 | |
| 4192323 | PROCKNOW, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743603 | PROCKOVIC BROOKE | 2551 W HIRRSCH | | | | CHICAGO | IL | 60622 | |
| 4716113 | PROCKOVIC, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911390 | Procollect Services LLC | PO Box 389 | | | | Minot | ND | 58702 | |
| 4806150 | PROCOM HEATING INC | 660 WEST LAMBERT RD | | | | BREA | CA | 92821 | |
| 4870053 | PROCON FIRE & SAFETY LLC | 7 WORTHINGTON ACCESS DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4234074 | PROCOPE, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165564 | PROCOPIO JOSE MARIA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637707 | PROCOPIO, FRANK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394568 | PROCOPIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485271 | PROCOPIO, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406299 | PROCOPIO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488045 | PROCOPIO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621578 | PROCOPIO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841687 | PROCRAFT CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860322 | PROCTER & GAMBLE | 13831 NORTHWEST FRWY STE 630 | | | | HOUSTON | TX | 77040 | |
| 5798246 | PROCTER & GAMBLE COM | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 5798247 | PROCTER & GAMBLE COMMERCIAL LLC | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 4799419 | PROCTER & GAMBLE COMPANY THE | PROCTER & GAMBLE COMMERCIAL LLC | PO BOX 71492 | | | SAN JUAN | PR | 00936-8592 | |
| 4799340 | PROCTER & GAMBLE DISTIBUTING LLC | PO BOX 731012 | | | | DALLAS | TX | 75373-1012 | |
| 4778952 | Procter & Gamble Distributing | Attn: Deborah P. Majoras Chief Legal Officer & Secretary | One Procter & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 4804326 | PROCTER & GAMBLE DISTRIBUTING LLC | ATTN FINANCE 9C-GO | P O BOX 599 | | | CINCINNATI | OH | 45201-0599 | |
| 4880117 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 100537 | | | | ATLANTA | GA | 30384 | |
| 5798248 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 04502 | |
| 5807250 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 4733797 | PROCTER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636400 | PROCTER, PONG AE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798249 | Proctor & Gamble Paper Products Company | 1 P&G Plaza | | | | Cincinatti | OH | 04502 | |
| 5788837 | Proctor & Gamble Paper Products Company | Patrick Paulino | 1 P&G Plaza | | | Cincinatti | OH | 04502 | |
| 4829472 | PROCTOR , JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743606 | PROCTOR AMY | 105 HOWARD STREET | | | | LEXINGTON | SC | 29073 | |
| 5743607 | PROCTOR ANGELINHE | 9404 SURRATTS MANOR DRIVE | | | | CLINTON | MD | 20735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743608 | PROCTOR ANNETTE | 5213 HABERSHAM ST | | | | SAVANNAH | GA | 31405 | |
| 5743609 | PROCTOR BRITTANY | 3229 EARNHARDT ROAD | | | | SOPHIA | NC | 27350 | |
| 5743610 | PROCTOR CALEB | 818 MCKINNEY | | | | FORT WAYNE | IN | 46806 | |
| 5743611 | PROCTOR CIERA | 45 ELIZABETH STREET | | | | WILKES BARRE | PA | 18702 | |
| 5743612 | PROCTOR FONYA S | 4373 BARNABY RD SE APT 203 | | | | WASHINGTON | DC | 20032 | |
| 5743613 | PROCTOR JAUKINTA K | 16940 TOMS RIVER LOOP | | | | DUMFRIES | VA | 22026 | |
| 5743614 | PROCTOR JOHN | 12000 4TH ST | | | | ST PETERSBURG | FL | 33716 | |
| 5743615 | PROCTOR KAMEISA | 9113 DANDELION LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5743616 | PROCTOR KATRINA | 7805 FLEMING COATES PL | | | | LAPLATA | MD | 20646 | |
| 5743617 | PROCTOR LAKECIA | 7122 MEADOW GREEN TER | | | | HYATTSVILLE | MD | 20785 | |
| 5743618 | PROCTOR LAQUITA | 2304 N 47TH ST | | | | TAMPA | FL | 33605 | |
| 5743619 | PROCTOR MACZENE | 109 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5743620 | PROCTOR MARIAH | 1511 MARSHALL LN | | | | JEFFERSON CITY | MO | 65101 | |
| 5743621 | PROCTOR MARILYN | 1333 MEADOW LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5743622 | PROCTOR MELINDA | 1105 DAVIS ST | | | | WILMINGTON | DE | 19802 | |
| 5743623 | PROCTOR MICHAEL | 1006 COOPERS COVE RD | | | | HARDY | VA | 24101 | |
| 5743624 | PROCTOR NATALIE | PO BOX 446 | | | | OCKLAWAHA | FL | 32179 | |
| 5743625 | PROCTOR OL | 1969 ALICE | | | | SAINT LOUIS | MO | 63107 | |
| 5743626 | PROCTOR PEGGY | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5743627 | PROCTOR PEGGY D | 1629 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5743628 | PROCTOR ROSANNE | 101 WALNUTST | | | | HAMPTON | VA | 23669 | |
| 5743629 | PROCTOR SHANTE | 8505 WATERS AVE APT301 | | | | SAVANNAH | GA | 31401 | |
| 5743630 | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | 37122 | |
| 5743631 | PROCTOR SHATINE | 7612 TIMBERLAKE ROAD APT 131 | | | | LYNCHBURG | VA | 24502 | |
| 5743632 | PROCTOR SHERYL | 250 GIBRALTOR CT | | | | SAINT PETERS | MO | 63376 | |
| 5743633 | PROCTOR SNOVIA | 320 E CLOUD ST | | | | BRISTOW | OK | 74010 | |
| 4554026 | PROCTOR SR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190238 | PROCTOR STONE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743634 | PROCTOR TARA | 6615 CLINTON MANOR DR | | | | CLINTON | MD | 20735 | |
| 5743635 | PROCTOR TERRI | 8193 LAKEVIEW DR | | | | DOMFRET | MD | 20675 | |
| 5743636 | PROCTOR THERON | 2330 SE 150TH STR | | | | SUMMERFIELD | FL | 34491 | |
| 5743637 | PROCTOR TOMMY | 466 PROCTOR ROAD | | | | GRENADA | MS | 38901 | |
| 5743638 | PROCTOR TONYA L | 2192 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | |
| 5743639 | PROCTOR WILLIAMS | 182 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212 | |
| 4480511 | PROCTOR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663336 | PROCTOR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250182 | PROCTOR, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742851 | PROCTOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350885 | PROCTOR, BECKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748005 | PROCTOR, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389628 | PROCTOR, BOZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254344 | PROCTOR, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315997 | PROCTOR, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586474 | PROCTOR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743920 | PROCTOR, CHRISTOPHER A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237915 | PROCTOR, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712074 | PROCTOR, CLARENCE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470072 | PROCTOR, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841688 | PROCTOR, CRAIG & CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321049 | PROCTOR, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746006 | PROCTOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438873 | PROCTOR, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600462 | PROCTOR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346645 | PROCTOR, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277277 | PROCTOR, DOWIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764217 | PROCTOR, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755123 | PROCTOR, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691366 | PROCTOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681499 | PROCTOR, ELIZABETH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675257 | PROCTOR, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687682 | PROCTOR, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215926 | PROCTOR, HESTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637438 | PROCTOR, INELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647903 | PROCTOR, IZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255258 | PROCTOR, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261444 | PROCTOR, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342726 | PROCTOR, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437757 | PROCTOR, JHANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723581 | PROCTOR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337704 | PROCTOR, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311279 | PROCTOR, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317814 | PROCTOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382937 | PROCTOR, KAMARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511922 | PROCTOR, KARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669967 | PROCTOR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270691 | PROCTOR, KOLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589508 | PROCTOR, KYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337143 | PROCTOR, LATIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340818 | PROCTOR, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233947 | PROCTOR, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768266 | PROCTOR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473029 | PROCTOR, LISIMBA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525078 | PROCTOR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212057 | PROCTOR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478260 | PROCTOR, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479140 | PROCTOR, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598099 | PROCTOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223156 | PROCTOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399365 | PROCTOR, NOUVEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560142 | PROCTOR, OLIVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603510 | PROCTOR, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343828 | PROCTOR, PHYLLIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601903 | PROCTOR, RANDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694762 | PROCTOR, RINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703808 | PROCTOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639736 | PROCTOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627051 | PROCTOR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594040 | PROCTOR, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615014 | PROCTOR, RUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308212 | PROCTOR, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668202 | PROCTOR, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342625 | PROCTOR, SHALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221481 | PROCTOR, SHAQUAYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154817 | PROCTOR, SHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560715 | PROCTOR, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453035 | PROCTOR, SYMOTHRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226537 | PROCTOR, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546438 | PROCTOR, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581052 | PROCTOR, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697615 | PROCTOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821290 | PROCTOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144056 | PROCTOR-FAJEN, NAOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156357 | PROCTOR-TALLEY, JAREK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795743 | PROCUFFS | 10900 RESEARCH BLVD SUITE 160-C | | | | AUSTIN | TX | 78759 | |
| 4359151 | PROCUNIER, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884201 | PROCURE TECH STAFF | PNC CAPITAL LLC | 155 N MICHIGAN AVE STE 513 | | | CHICAGO | IL | 60601 | |
| 5743640 | PROCUREMENT DEPARTMENT | 2801 E MARKET ST | | | | YORK | PA | 17402 | |
| 4396434 | PROCYK, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743641 | PROCYOR ELLISSA | 138 SALTCREEK RD | | | | SAVANNAH | GA | 31405 | |
| 4469612 | PRODANOVICH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743642 | PRODASCO SOPHIA | 2505 FLORIDA AVE | | | | SAVANNAH | GA | 31404 | |
| 4864770 | PRODATA COMPUTER SERVICES | 2809 SOUTH 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| 5823393 | Prodege, LLC | Accounting Department | 100 N Pacific Coast Highway, 8th Floor | | | El Segundo | CA | 90245 | |
| 4841689 | PRODESA INTL. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888971 | PRODEX SERVICE CO | UNIT NO. 6, 1/FL., KOWLOON BAY | INDUSTRIAL CENTER, 15 WANG HOI RD. | | | KOWLOON | | | HONG KONG |
| 5789280 | PRODIAN SOLUTIONS PRIVATE LIMITED | 1060 EVR PERIYAR SALAI (POONAMALLEE HIGH ROAD) | ARUMBAKKAM | | | CHENNAI | | 600106 | INDIA |
| 4877323 | PRODIGY APPLIANCE REPAIR | JAMES P BACA | 9405 ELAINE ST | | | AMARILLO | TX | 79119 | |
| 4841690 | PRODIGY CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821291 | PRODIGY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798250 | Prodigy Land Management LLC | 5470 E. Busch Blvd. #207 | | | | Temple Terrace | FL | 33617 | |
| 5743643 | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD 207 | | | | TEMPLE TERRACE | FL | 33617 | |
| 4868792 | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD #207 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | | Tampa | FL | 33610 | |
| 5790795 | PRODIGY LAND MANAGEMENT LLC | STEPHEN PROVENZANO | 5470 E. BUSCH BLVD. #207 | | | TEMPLE TERRACE | FL | 33617 | |
| 4894991 | Prodigy Land Management, LLC | 5470 E. Busch Blvd. #207 | | | | Temple Terrace | FL | 33617 | |
| 4878870 | PRODIGY PRINTING & PROMOTIONS | MATT BANDO | 900 OGDEN AVENUE #310 | | | DOWNERS GROVE | IL | 60515 | |
| 4366507 | PRODDEHL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829473 | PRODRAZIK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441968 | PRODROMAKIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431486 | PRODROMAKIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821292 | PRODROMOU, ELLEN AND TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804509 | PRO-DRY AND CLEAN, INC. | ATTN: RAZ BEN-AHARON | 14757 ARMINTA STREET | UNIT A | | PANORAMA CITY | CA | 91402 | |
| 4858068 | PRODUCE ALLIANCE LLC | 100 LEXINGTON DRIVE SUITE 201 | | | | BUFFALO GROVE | IL | 60089 | |
| 4799736 | PRODUCT ARCHITECTS INC | 4601 NAUTILUS CT S | | | | BOULDER | CO | 80301 | |
| 4800172 | PRODUCT CLOUD | DBA EQUIPATRON | 1000 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891233 | PRODUCT DESIGN CANOPY LIMITED | BLOCK B, 10/F., ELDEX IND. BLDG. | 21 MA TAU WAI ROAD, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 5793976 | PRODUCT DESIGN CANOPY LTD | BLOCK B 10F ELDEX INDUST BLDG | | | | | | | HONG KONG |
| 4878474 | PRODUCT DESIGN CANOPY LTD | LING LEE | 10/F., BLOCK B, ELDEX IND. BLDG | 21 MATAUWAI RD., HUNGHOM, KOWLOON | | KOWLOON | | | HONG KONG |
| 4870061 | PRODUCT DEVELOPMENT PARTNERS LTD | 7/F.HK SPINNERS INDUSTRIAL BUILDING | PHASES I & II, 800 CHEUNG SHA WAN R | | | KOWLOON | | | HONG KONG |
| 4879947 | PRODUCT DEVELOPMENT TECHNOLOGIES | ONE CORPORATE DRIVE STE 110 | | | | LAKE ZURICH | IL | 60047 | |
| 4796445 | PRODUCT DIRECTION LLC | DBA SOLDANDSHIP | 321 ROUTE 59 #657 | | | TALLMAN | NY | 10982 | |
| 4861969 | PRODUCT PRODUCTIONS INC | 1806 W GRAND AVENUE | | | | CHICAGO | IL | 60622 | |
| 4865861 | PRODUCT QUEST MANUFACTURING LLC | 330 CARSWELL AVE | | | | HOLLY HILL | FL | 32117 | |
| 4795666 | PRODUCT STOP INC | DBA PRODUCT STOP | 7548 MEZZANINE VIEW | | | LAS VEGAS | NV | 89178 | |
| 4797155 | PRODUCT WAREHOUSE LLC | DBA PWH DEALS | 1753 E BROADWAY RD SUITE 101 #267 | | | TEMPE | AZ | 85142 | |
| 4798098 | PRODUCT ZONE GROUP INC | 1504 BAY RD | | | | MIAMI BEACH | FL | 33139 | |
| 4802857 | PRODUCT ZONE GROUP INC | DBA PRODUCT ZONE GROUP | 1504 BAY RD | | | MIAMI BEACH | FL | 33139 | |
| 4804073 | PRODUCTECH CORPORATION | 3201 NE 183 ST UNIT 2502 | | | | AVENTURA | FL | 33160 | |
| 4841691 | PRODUCTION FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871333 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL | | | | BEAVERTON | OR | 97008 | |
| 4846560 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL SUITE F | | | | BEAVERTON | OR | 97008 | |
| 4810391 | PRODUCTIVE POWER | 1815 PURDY AVE. | | | | MIAMI BEACH | FL | 33139 | |
| 4882029 | PRODUCTOS LA FINCA INC | P O BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 4880865 | PRODUCTOS NORMA INC | P O BOX 192222 | | | | SAN JUAN | PR | 00919 | |
| 4878747 | PRODUCTS FULFILLMENT INC | MAR SAN | 6045 N KEYSTONE AVENUE | | | CHICAGO | IL | 60646 | |
| 4796807 | PRODUCTS GROUP | DBA PRODUCTS GROUP INC | 5321 DERRY AVE SUITE J | | | CALABASAS | CA | 91301 | |
| 4797445 | PRODUCTS OF INNOVATION LLC | DBA WATERHOOP TREE SPRINKLER | 9516 WYANDOTTE | | | KANSAS CITY | MO | 64114 | |
| 4807239 | PRODUCTWORKS LLC | MICHAEL SAPINSLEY | 610 ACADEMY DRIVE | NORTHBROOK 60062 | | NORTHBROOK | IL | 60062 | |
| 4871895 | PRODYNE ENTERPRISES INC | 9611 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4477638 | PROEBSTER, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365546 | PROEBSTER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430079 | PROEFRIEDT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457293 | PROEGLER, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743644 | PROEHL PATRICIA B | 304 S MAPLE ST | | | | BAINBRIDGE | OH | 45612 | |
| 4884568 | PROELECTRIC INC | PO BOX 2140 | | | | GILLETTE | WY | 82717 | |
| 5743645 | PROENZA BLANCA | 3250 W 10 AVE | | | | HIALEAH | FL | 33012 | |
| 4256522 | PROENZA, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472044 | PROESCH-DERRIG, JOSCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195573 | PROESCHEL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811234 | PROETHIC BUILDING SERVICES | 4015 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85282 | |
| 5814731 | ProEthic Inc. | 4015 S McClintock Dr. Ste. 103 | | | | Tempe | AZ | 85282 | |
| 4846114 | PRO-EX CONSTRUCTION INC | 2216 CEMO CIR STE B | | | | Rancho Cordova | CA | 95670 | |
| 4885669 | PROFAB SIGNS LLC | PROFAB LLC | 3975 E 56TH AVE UNIT A18 | | | COMMERCE CITY | CO | 80022 | |
| 4348099 | PROFENNO, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872626 | PROFESSIONAL APARTMENT SERVICES | APARTMENT SERVICES NETWORK INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4864294 | PROFESSIONAL ASSEMBLY INC | 254 LEGENDS DRIVE | | | | LEWISVILLE | TX | 75057 | |
| 4794488 | Professional Championship Bull Riders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878877 | PROFESSIONAL CLEANING SERVICES | MATTHEW BAMETZRIEDER | PO BOX 804 | | | MCMURRAY | PA | 15317 | |
| 4841692 | PROFESSIONAL CONTRACTORS GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865282 | PROFESSIONAL COURIER & LOGISTIC INC | 3027 ALHAMBRA DR SUITE D | | | | CAMERON PARK | CA | 95682 | |
| 4864909 | PROFESSIONAL CREDIT SERVICE | 2892 CRESCENT AVENUE | | | | EUGENE | OR | 97401 | |
| 4873293 | PROFESSIONAL DELIVERY SERVICES | BRADLEY MCCARTHY | 229 LADERA LANE | | | WASHINGTON | MO | 63090 | |
| 4862271 | PROFESSIONAL DISPOSABLES INTL INC | 2 NICE PAK PARK | | | | ORANGEBURG | NY | 10962 | |
| 4888400 | PROFESSIONAL FOOD EQUIPMENT SERVICE | TEBBE BUTLER INC | P O BOX 80337 | | | FORT WAYNE | IN | 46898 | |
| 4859712 | PROFESSIONAL GOLF BALL SERVICES LTD | 12505 REED RD SUITE 200 | | | | SUGARLAND | TX | 77478 | |
| 4863481 | PROFESSIONAL GROUNDS MANAGEMENT | 2241 2ND AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 4871930 | PROFESSIONAL JEWELLERS | 9735 GREEN SPRUCE | | | | LAKELAND | TN | 38002 | |
| 4805062 | PROFESSIONAL LABORATORIES INC | 1675 N COMMERCE PKWY | | | | WESTON | FL | 33326-3205 | |
| 4877308 | PROFESSIONAL LAWN CARE & SNOW REMOV | JAMES LENTZ | 1706 ROYAL RD | | | ABERDEEN | SD | 57401 | |
| 4881135 | PROFESSIONAL LOCK & SAFE | P O BOX 2318 | | | | FAIR OAKS | CA | 95628 | |
| 4882222 | PROFESSIONAL LOCKSMITH SERVICES LLC | P O BOX 51536 | | | | ALBUQUERQUE | NM | 87181 | |
| 4872999 | PROFESSIONAL LOT MAINTENANCE | BENJAMINE R FRANCQUE | 2912 WOODLAWN RD | | | STERLING | IL | 61081 | |
| 4879498 | PROFESSIONAL MAINTENANCE CO | NATIONWIDE BUILDING MAINTENANCE | 899 PARK AVENUE | | | SAN JOSE | CA | 95126 | |
| 4870438 | PROFESSIONAL MARKETING CORPORATION | 74 ORCHARD AVENUE | | | | WESTON | MA | 02493 | |
| 4881146 | PROFESSIONAL MECHANICAL SALES & | P O BOX 236 | | | | CHESWICK | PA | 15024 | |
| 4880477 | PROFESSIONAL MOBIL POWER WASH INC | P O BOX 133 | | | | WILMINGTON | IL | 60481 | |
| 4882421 | PROFESSIONAL MOBILE POWER WASH | P O BOX 59507 | | | | SCHAUMBURG | IL | 60159 | |
| 4884286 | PROFESSIONAL PAVEMENT SERVICES | PO BOX 1150 | | | | MARION | OH | 43301 | |
| 4862440 | PROFESSIONAL PAVING & CONCRETE CO | 1N282 PARK BLVD | | | | GLEN ELLYN | IL | 60137 | |
| 4810066 | PROFESSIONAL PEST SOLUTIONS | 3740 DORRIT AVE | | | | BOYNTON BCH | FL | 33436 | |
| 4810066 | PROFESSIONAL PEST SOLUTIONS | GRIFFITH PEST CONTROL | 3740 DORRIT AVE | | | BOYNTON BCH | FL | 33436 | |
| 4798580 | PROFESSIONAL PIERCING SUPPLY INC | DBA FRESHTRENDS.COM | 3874 FISCAL COURT | SUITE #4008 | | WEST PALM BEACH | FL | 33404 | |
| 4867532 | PROFESSIONAL PLUMBING & DESIGN INC | 4450 MIDDLE AVENUE | | | | SARASOTA | FL | 34234 | |
| 4860556 | PROFESSIONAL POWER SWEEPING | 1410 E 11TH STREET | | | | PUEBLO | CO | 81001 | |
| 4883324 | PROFESSIONAL PROPERTY GROUP LLC | P O BOX 85 | | | | OZARK | MO | 65721 | |
| 5798252 | Professional Property Maint | PO Box 24383 | | | | Huber Heights | OH | 45424 | |
| 5798253 | Professional Property Maint | PO Box 24383 | | | | Huber HTS | OH | 24383 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790796 | PROFESSIONAL PROPERTY MAINTENANCE | KEVIN LOUDERBACK, OWNER | PO BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 4878572 | PROFESSIONAL PROPERTY MAINTENANCE | LOUDERBACK FAMILY INVESTMENTS INC | P O BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 4879884 | PROFESSIONAL PROPERTY MAINTENANCE | OF MISSOURI | P O BOX 14551 | | | SPRINGFIELD | MO | 65814 | |
| 5798254 | PROFESSIONAL PROPERTY MAINTENANCE | PO BOX 24383 | | | | HUBER HEIGHTS | OH | 45424 | |
| 4888020 | PROFESSIONAL PROPERTY MAINTENANCE | SQUARED AWAY ENTERPRISES LLC | PO BOX 406 | | | REPUBLIC | MO | 65738 | |
| 4866009 | PROFESSIONAL SALES & MARKETING | 3360 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 4795324 | PROFESSIONAL SECURITY CORPORATION | DBA PERSONAL SAFETY CORPORATION | PO BOX 128 | | | HIAWATHA | IA | 52233 | |
| 5743649 | PROFESSIONAL SERVICE BUREAU | 33 E MAIN STREET | | | | WALLA WALLA | WA | 99362 | |
| 4810097 | PROFESSIONAL SERVICE INSTALLATION LLC | 4614 35 CT.E. | | | | BRADENTON | FL | 34203 | |
| 4868987 | PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT RD | | | | ELMONT | NY | 11003 | |
| 5798257 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | 57 Mulberry St | Suite 1600 | | | Macon | GA | 31201 | |
| 5798256 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | 57 Mulberry St | Suite 1600 | | | Macon | GA | 31201 | |
| 5798255 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | | Macon | GA | 31210 | |
| 5789103 | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES | Jim Givens | 6055 Lakeside Commons Drive | Suite 440 | | Macon | GA | 31210 | |
| 4841693 | PROFESSIONAL TECH SERVICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810752 | PROFESSIONAL TECH SERVICES, LLC | P.O.BOX 824293 | | | | PEMBROKE PINES | FL | 33082 | |
| 4864505 | PROFESSIONAL THERMAL SYSTEMS INC | 2650 BECK ROAD | | | | HOWELL | MI | 48843 | |
| 4810399 | PROFESSIONNALLY INSTALLED ELECTRNIX | 1017 NW 31ST AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| 4866875 | PROFESSOR CONNORS INC | 400 PLAZA DRIVE 1ST FLOOR | | | | SECAUCUS | NJ | 07094 | |
| 5743650 | PROFETA MARIO | 2101 NE 198TH TER | | | | N MIAMI BEACH | FL | 33179 | |
| 4729663 | PROFETA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428413 | PROFETA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223333 | PROFETA, NEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527068 | PROFETA, RODRIGO ALBERTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490110 | PROFETA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743651 | PROFF MORRIS | 1108 DARTMOUTH AVE | | | | HIGH POINT | NC | 27265 | |
| 5743652 | PROFFER GARELL | 9102 CONEY ISLAND DR | | | | BAKERSFIELD | CA | 93311 | |
| 4841694 | PROFFER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196144 | PROFFIT, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300341 | PROFFIT, ELIJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582917 | PROFFIT, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875422 | PROFFITS LAWN CARE | DOUGLAS JOEL PROFFITT | 530 36TH STREET | | | CODY | WY | 82414 | |
| 4791535 | Proffitt & Fowler, Pamela & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743653 | PROFFITT BRITANYAARON | 1088 MIDDLE PATCH | | | | GALLAGHER | WV | 25083 | |
| 5743654 | PROFFITT CHARLI | 2206 WESTCHESTER | | | | NEW CANTON | VA | 23123 | |
| 5743655 | PROFFITT DEBRA | 404 CURTIS MILES RD | | | | ALEXANDER | NC | 28701 | |
| 5743656 | PROFFITT JENNIFER | 1725 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5743657 | PROFFITT RUTH | 274 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | |
| 5743658 | PROFFITT SUSAN | 402 DARNELL DR | | | | DAYTON | OH | 45431 | |
| 5743659 | PROFFITT TIMMY | 504 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | |
| 5743660 | PROFFITT TRACIE | 6636 RUSH BRANCH RD LOT 4 | | | | SOMERSET | KY | 42501 | |
| 4315819 | PROFFITT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270248 | PROFFITT, CABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467344 | PROFFITT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260183 | PROFFITT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516002 | PROFFITT, JOANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617466 | PROFFITT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560445 | PROFFITT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357241 | PROFFITT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458506 | PROFFITT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767666 | PROFFITT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623694 | PROFFITT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517924 | PROFFITT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705678 | PROFFITT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682431 | PROFFITT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195484 | PROFFITT, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513152 | PROFFITT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856668 | PROFICIENTIC INTERACTIVE | 36500 FORD RD STE 216 | | | | WESTLAND | MI | 48185 | |
| 4875292 | PROFILE ENT | DIV OF FORTUNE FASHION LLC | 135 W 36TH ST 5TH FL | | | NEW YORK | NY | 10018 | |
| 4868909 | PROFILE REAL ESTATE LLC | 558 E CASTLE PINES PKSY B4-322 | | | | CASTLE ROCK | CO | 80108 | |
| 5743661 | PROFIT ALEXANDRIA | 9109 BYRON DR | | | | LITTLE ROCK | AR | 72205 | |
| 5743662 | PROFIT DAWN | 5088 CHAVES CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5743663 | PROFIT GENORA | 3017 BRANDON WOODS RD | | | | FLORENCE | SC | 29505 | |
| 5743664 | PROFIT LILLIE | 1722 E MCFARLAND | | | | WICHITA | KS | 67219 | |
| 4874039 | PROFIT RECOVERY LLC | CHRISTOPHER F REGGIO | 11 LEWIS LANDING | | | MIDDLETOWN | NY | 10940 | |
| 5743665 | PROFIT SAMANTHA | 604 HOUGH AVE | | | | INDIANOLA | MS | 38751 | |
| 5743666 | PROFIT SIMON | 2905 MLK DR | | | | MONROE | LA | 71202 | |
| 4678420 | PROFIT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768319 | PROFIT, CHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751072 | PROFIT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696816 | PROFIT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256722 | PROFITA, JADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292019 | PROFITA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798258 | Profits Only, LLC | 102 N E 2nd Street | #141 | | | Boca Raton | FL | 33432 | |
| 5788573 | PROFITS ONLY, LLC | ATTN: DON SCHLEICHER | 102 N E 2ND STREET | #141 | | BOCA RATON | FL | 33432 | |
| 4854598 | PROFITS ONLY, LLC | CM GRAYSON, LLC | C/O COLONY MILL ENTERPRISES LLC | 102 N E 2ND STREET | #141 | BOCA RATON | FL | 33432 | |
| 5743667 | PROFITT DESSIE | 4956 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5743668 | PROFITT ODESSA A | 3214 W CITRUS WAY | | | | PHOENIX | AZ | 85017 | |
| 4461429 | PROFITT, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454014 | PROFITT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321211 | PROFITT, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743669 | PROFIX | 136 NARROWS ROAD | | | | PLYMOUTH | PA | 18651 | |
| 4877792 | PROFIX | JOSEPH DELLARIO INC | 136 NARROWS ROAD | | | PLYMOUTH | PA | 18651 | |
| 5798259 | PRO-FIX POWER EQUIPMENT | 136 Narrows RD. | | | | Larksville | PA | 18651 | |
| 4475069 | PROFKA, IZABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870431 | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5798260 | PROFOOT, INC. | ATTN: RICHARD CARVALHO | 74 20TH STREET | | | BROOKLYN | NY | 11232 | |
| 5798260 | PROFOOT, INC. | ATTN: RICHARD CARVALHO | 74 20TH STREET | | | BROOKLYN | NY | 11232 | |
| 4882238 | PROFORMA | P O BOX 51925 | | | | LOS ANGELES | CA | 90051 | |
| 4810122 | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4142950 | PROforma | PO Box 51925 | | | | Los Angeles | CA | 90051-6225 | |
| 4142950 | PROforma | Rick Marshall | 2125 Wright Ave., Suite C3 | | | La Verne | CA | 91750 | |
| 4809570 | PROFORMA LEFT COAST PROMOTIONS | P.O. BOX 51925 | | | | LOS ANGELES | CA | 90051-6225 | |
| 4810247 | PROFORMA LEFT COAST PROMOTIONS | PO BOX 640814 | | | | CINCINNATI | OH | 45264 | |
| 4811183 | PROFORMA LEFT COAST PROMOTIONS | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4876954 | PROFORMA PFG | HOWLAND PRINTING | PO BOX 640814 | | | CINCINNATI | OH | 45264 | |
| 4845384 | PROFOUND HOME IMPROVEMENT LLC | ILYA A KATYKHIN | 183 MAIN ST | | | WESTFIELD | MA | 01085 | |
| 4848207 | PROFOUND HOME IMPROVEMENT LLC | MAKSIM NEMCHINOV | 7520 NEW SECOND ST | | | MELROSE PARK | PA | 19027 | |
| 4845384 | PROFOUND HOME IMPROVEMENT LLC | ILYA A KATYKHIN | 183 MAIN ST | | | WESTFIELD | MA | 01085 | |
| 5798261 | PROFUSION COSMETICS CORP | 2840 S RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| 4864840 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | | | | CHINO | CA | 91766 | |
| 4861793 | PROGEAR LLC | 1740 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| 4465314 | PROGLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467423 | PROGLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860587 | PROGO RECREATION GROUP LLC | 14111 S. KINGSLEY AVE | | | | GARDENA | CA | 90249 | |
| 5743670 | PROGRAM DELAWARE W | 655 BAY ROAD SUITE 1C CHECK | | | | DOVER | DE | 19901 | |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | | DES PLAINES | IL | 60016 | |
| 4859681 | PROGRAMMERS INVESTMENT CORP | 125 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4871887 | PROGRAMONE | 960 RAND RD SUITE 102 | | | | DES PLAINES | IL | 60016 | |
| 4875745 | PROGRAPHIX OF COLUMBUS | ERIC E WOLFORD | 440 GROVE ST | | | GROVEPORT | OH | 43125 | |
| 4810263 | PROGREEN GRUND SERVICES, LLC | 3239 OLD WINTER GARDEN RD, SUITE 14 | | | | ORLANDO | FL | 32805 | |
| 4877600 | PROGRESS | JOBE PUBLISHING INC | 604 E BROADWAY P O BOX 546 | | | CAVE CITY | KY | 42127 | |
| 4885680 | PROGRESS AUTOMATIC DOOR | PROGRESS DOOR LLC | PO BOX 12068 | | | WILMINGTON | NC | 28405 | |
| 5798262 | Progress Builders | PO Box 303 | | | | Aynor | SC | 29511 | |
| 5793138 | PROGRESS BUILDERS | PO BOX 303 | | | | AYNOR | SC | 29511 | |
| 4859367 | PROGRESS GROUP LLC | 1200 ABERNATHY ROAD SUITE 1700 | | | | ATLANTA | GA | 30328 | |
| 4886610 | PROGRESS INDEX | SCRANTON TIMES LP | 15 FRANKLIN STREET P O BOX 71 | | | PETERSBURG | VA | 23803 | |
| 4898418 | PROGRESSIVE AC SERVICES INC | ARMEN AKOPIAN | 12764 COHASSET STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5853481 | PROGRESSIVE AMERICAN INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5854777 | Progressive American Insurance Company | Attn: Claim 18-5969760 | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5853481 | PROGRESSIVE AMERICAN INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 4841695 | PROGRESSIVE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818420 | Progressive Casualty Insurance Company | 24344 Network Place | | | | Chicago | IL | 60673 | |
| 5818420 | Progressive Casualty Insurance Company | PO BOX 512929 | ATTN: 182155210 | | | Los Angeles | CA | 90051 | |
| 5836490 | PROGRESSIVE CASUALTY INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 4874296 | PROGRESSIVE COMMUNICATIONS | COMMERCIAL PRINT GROUP | 1001 SAND POND ROAD | | | LAKE MARY | FL | 32746 | |
| 4879362 | PROGRESSIVE COMMUNICATIONS CORP | MOUNT VERNON NEWS | P O BOX 791 | | | MT VERNON | OH | 43050 | |
| 5405868 | PROGRESSIVE COUNTY MUTUAL INSURANCE COMPANY | 1100 SUPERIOR AVE | SUITE 1850 | | | CLEVELAND | OH | 44114 | |
| 5405868 | PROGRESSIVE COUNTY MUTUAL INSURANCE COMPANY | 1100 SUPERIOR AVE | SUITE 1850 | | | CLEVELAND | OH | 44114 | |
| 5016386 | Progressive County Mutual Insurance Company | c/o Rathbone Group, LLC | 1100 Superior Ave., E. Suite 1850 | | | Cleveland | OH | 44114 | |
| 4797510 | PROGRESSIVE CREATIONS | 9835 N TURQUOISE AVE | | | | PHOENIX | AZ | 85020 | |
| 4841696 | PROGRESSIVE DESIGN BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898754 | PROGRESSIVE DIMENSIONS | ED CASSIDY JR | 44 FLINT RD | | | TOMS RIVER | NJ | 08757 | |
| 5836587 | PROGRESSIVE DIRECT INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5836587 | PROGRESSIVE DIRECT INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 5798263 | PROGRESSIVE FLOORING services | 100 Heritage Drive | | | | Etna | OH | 43602 | |
| 4858057 | PROGRESSIVE FLOORING SERVICES | 100 HERITAGE DR | | | | PATASKALA | OH | 43062 | |
| 5790797 | PROGRESSIVE FLOORING SERVICES | RANDY BENOS | 100 HERITAGE DRIVE | | | ETNA | OH | 43602 | |
| 4908212 | Progressive Flooring Services Inc | 100 Heritage Drive | | | | Pataskala | OH | 43062 | |
| 5818177 | Progressive Garden State Insurance Company | Attn: 184916914 | PO Box 512929 | | | Los Angeles | CA | 90051 | |
| 5818177 | Progressive Garden State Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5798264 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60654 | |
| 4805884 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60690-4158 | |
| 4885524 | PROGRESSIVE INTERNATIONAL CORP | PO BOX 97046 | | | | KENT | WA | 98064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5835910 | PROGRESSIVE INTERNATIONAL CORPORATION | PROGRESSIVE INTL CORP | 20435 72ND AVE SUITE 400 | | | KENT | WA | 98032 | |
| 5835910 | PROGRESSIVE INTERNATIONAL CORPORATION | PROGRESSIVE INTL CORP | PO BOX 911615 | | | DENVER | CO | 80291-1615 | |
| 5802737 | Progressive Marathon Insurance Company | c/o Weltman, Weinberg & Reis, Co., L.P.A. | 323 W. Lakeside Avenue, Ste 200 | | | Cleveland | OH | 44113 | |
| 5802737 | Progressive Marathon Insurance Company | Weltman, Weinberg & Reis, Co., LPA | P.O. Box 93784 | | | Cleveland | OH | 44101-5784 | |
| 5855965 | Progressive Max Insurance Company | Attn: Claim 18-2515905 | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5855965 | Progressive Max Insurance Company | PO Box 512929 | | | | Los Angeles | CA | 90051 | |
| 4890995 | Progressive Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5743672 | PROGRESSIVE OPTOMETRY INC | 501 MEDFORD CNTR | | | | MEDFORD | OR | 97504 | |
| 4887240 | PROGRESSIVE OPTOMETRY INC | SEARS OPTICAL 2179 | 501 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| 4876816 | PROGRESSIVE OVERHEAD DOORS | HECK INC | 12470 STATE RT 164 | | | NORTH LIMA | OH | 44452 | |
| 4811544 | PROGRESSIVE PLUMBING SYSTEMS OF ARIZONA | 3941 WEST PLACITA OESTE | | | | TUCSON | AZ | 85741 | |
| 4863626 | PROGRESSIVE ROOFING | 23 N 35TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5855426 | Progressive Select Insurance Company | Attn: Claim 18-3663403 | | | | Chicago | IL | 60673 | |
| 5818050 | Progressive Select Insurance Company | PO Box 512929 Attn: 185758082 | 24344 Network Place | | | Los Angeles | CA | 90051 | |
| 5855426 | Progressive Select Insurance Company | P.O. Box 512929 | | | | Los Angeles | CA | 90051 | |
| 5818050 | Progressive Select Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5743673 | PROGRESSIVE SERVICES | 4 LACLAIRE ST | | | | HUDSON FALLS | NY | 12839 | |
| 5790798 | PROGRESSIVE SERVICES | RANDY FLORES | 4 LA CLAIRE ST | | | HUDSON FALLS | NY | 12836 | |
| 4885804 | PROGRESSIVE SERVICES | RANDY FLORES | 4 LACLAIRE ST | | | HUDSON FALLS | NY | 12839 | |
| 4858583 | PROGRESSIVE SERVICES LLC | 1064 WEST HWY 50 | | | | CLERMONT | FL | 34711 | |
| 4797925 | PROGRESSIVE TRADING | DBA DISCOVERY TOYS | PO BOX 9508 | | | GLENDALE | CA | 91226 | |
| 5836101 | PROGRESSIVE UNIVERSAL INSURANCE COMPANY | 24344 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5836101 | PROGRESSIVE UNIVERSAL INSURANCE COMPANY | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | |
| 4768720 | PROGULLE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760617 | PROHASZKA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852291 | PRO-HEATING AND COOLING INC | 2095 NW ALOCLEK DR STE 1103 | | | | Hillsboro | OR | 97124 | |
| 4432138 | PROIETTI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416100 | PROIETTI, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391250 | PROIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248774 | PROITTE, GEORGENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798265 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4860524 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4136947 | Project 28 Clothing LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: HARLAN M. LAZARUS, ESQ. | 240 MADISON AVENUE | 8TH. FLR. | NEW YORK | NY | 10016 | |
| 4860524 | PROJECT 28 CLOTHING LLC | HARLAN MITCHELL LAZARUS | LAZARUS & LAZARUS, PC | 240 MADISON AVENUE, 8TH FLR | | NEW YORK | NY | 10016 | |
| 4860524 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4860524 | PROJECT 28 CLOTHING LLC | HARLAN MITCHELL LAZARUS | LAZARUS & LAZARUS, PC | 240 MADISON AVENUE, 8TH FLR | | NEW YORK | NY | 10016 | |
| 4892428 | Project 28 Clothing LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4841697 | PROJECT BUILD, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829474 | Project Dynamics, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821293 | PROJECT GURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798266 | PROJECT LEADERSHIP ASSOCIATES | 120 S. LaSalle Street | Suite 1200 | | | Chicago | IL | 60603 | |
| 5793139 | PROJECT LEADERSHIP ASSOCIATES | GORDON DUNKLEY | 120 S. LASALLE STREET | SUITE 1200 | | CHICAGO | IL | 60603 | |
| 4859363 | PROJECT LEADERSHIP ASSOCIATES INC | 120 SOUTH LASALLE SUITE 1200 | | | | CHICAGO | IL | 60603 | |
| 4875570 | PROJECT MANAGEMENT ACADEMY | ECITY MARKET INC | 655 6TH AVE SUITE 313 | | | SAN DIEGO | CA | 92101 | |
| 4809030 | PROJECT PARTNERS DESIGN | 37783 GLENMOOR DRIVE | | | | FREMONT | CA | 94536 | |
| 4859037 | PROJECT RESOURCE SOLUTIONS | 1133 W VANBUREN | | | | CHICAGO | IL | 60607 | |
| 4841698 | PROJECT SOLUTIONS UNLIMITED LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882298 | PROJECT TIME & COST INC | P O BOX 536437 | | | | ATLANTA | GA | 30353 | |
| 4865803 | PROJECTIONS INC | 3264 MEDLOCK BRIDGE ROAD | | | | NORCROSS | GA | 30092 | |
| 4801250 | PROJECTOR CEILING MOUNTS DIRECT LL | 19293 LUNN RD. | | | | STRONGSVILLE | OH | 44149 | |
| 4877346 | PROJECTS UNLIMITED LLC | JAMES STEWART JUSTIN | 125 S ELK STREET | | | SANDUSKY | MI | 48471 | |
| 4829475 | PROKES,TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743674 | PROKESCH CHRISTINA | 24817 TRIPP AVE | | | | DEERWOOD | MN | 56444-6234 | |
| 4392056 | PROKESH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380391 | PROKEY, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388706 | PROKO, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743675 | PROKOP SUE | 3783 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15210 | |
| 4154158 | PROKOP, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716441 | PROKOP, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330359 | PROKOP, ANNEMARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365296 | PROKOP, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234060 | PROKOP, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614241 | PROKOP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291544 | PROKOP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622243 | PROKOP, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446274 | PROKOP, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454269 | PROKOPAKIS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637534 | PROKOPCHAK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291991 | PROKOPCHUK, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368743 | PROKOPIW, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301826 | PROKOPOWICZ-MCCULLUM, EDYTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491696 | PROKOPOWYCZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357060 | PROKSA, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769380 | PROL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743676 | PROLETTI FELIX | 11811 S ARBOR WAY | | | | EL NIDO | CA | 95317 | |
| 4877904 | PROLIFICS | JYACC INC | 114 WEST 47TH ST 20TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4862049 | PROLIFT INC | 1835 DALE RD PO BOX 256 | | | | BUFFALO | NY | 14225 | |
| 4888774 | PROLIFT INDUSTRIAL EQUIPMENT CO | TOYOTA MATERIAL HANDLING MIDWEST | 12001 PLANTSIDE DRIVE | | | LOUISVILLE | KY | 40299 | |
| 4861972 | PROLIFT OF NJ | 1808 BRIELLE AVE | | | | OCEAN | NJ | 07712 | |
| 4841699 | PRO-LINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743677 | PROLL KAREN | 1224 FRANKLIN AVE APT 2 | | | | ELLENTON | FL | 34222 | |
| 4821294 | PROLO, STAN & MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768797 | PROLO-DASILVA, FABIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798270 | Prologis | 12720 Gateway Drive | Suite 110 | | | Tukwila | WA | 98168 | |
| 4885681 | PROLOGIS | 2120 BLAKE ST APT 628 | | | | DENVER | CO | 80205-3099 | |
| 4854833 | PROLOGIS | 2120 BLAKE ST APT 628 | | | | DENVER | CO | 80205-3099 | |
| 5798269 | Prologis | 3800 Howard Hughes Parkway | Suite 1250 | | | Las Vegas | NV | 89169 | |
| 5788717 | PROLOGIS | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | | | LAS VEGAS | NV | 89169 | |
| 5798268 | Prologis | 4545 Airport Way | | | | Denver | CO | 80239 | |
| 5788704 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 5798267 | Prologis | 793 S. Tracy Blvd. | Box #298 | | | Tracy | CA | 95376 | |
| 4871863 | PROLOGIS | 9535 BALL ST SUITE 1000 | | | | SAN ANTONIO | TX | 78217 | |
| 4906879 | Prologis | c/o DRINKER BIDDLE & REATH LLP | Attn: Marita S. Erbeck | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | |
| 4805312 | PROLOGIS | P O BOX 847894 | | | | DALLAS | TX | 75284-7894 | |
| 4799204 | PROLOGIS | P O BOX 847962 | | | | DALLAS | TX | 75284-7894 | |
| 4855283 | PROLOGIS | PROLOGIS, L.P. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 4854321 | PROLOGIS | PROLOGIS NORTH AMERICAN INDUSTRIAL FUND IV LP | DBA PROLOGIS-A4 CA IV LP | 793 S. TRACY BLVD. | BOX #298 | TRACY | CA | 95376 | |
| 4854866 | PROLOGIS | PROLOGIS USLV SUBREIT 4 LLC DBA KTR LV LOAN LLC | C/O PROLOGIS, L.P. - PROLOGIS MANAGEMENT, LLC | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | LAS VEGAS | NV | 89169 | |
| 5788677 | PROLOGIS | REGINA MENSSEN, PROPERTY MGR. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 5788634 | PROLOGIS | RENEE WIDMONT, SR. PROP. MGR. | PIER 1, BAY 1 | | | SAN FRANCISCO | CA | 94111 | |
| 5846840 | Prologis | c/o Marita S. Erbeck, Esq. | Drinker Biddle & Reath LLP | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5846840 | Prologis | Natalie Edwards | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4855246 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 2120 BLAKE ST APT 628 | | | | DENVER | CO | 80205-3099 | |
| 5798271 | Prologis Industrial Properties II Inc. | 4545 Airport Way | | | | Denver | CO | 80239 | |
| 5788656 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 4798780 | PROLOGIS INDUSTRIAL PROPERTIES LLC | PAID VIA ACH | BANK OF AMERICA | PO BOX 847757 | | DALLAS | TX | 75284-7757 | |
| 4800192 | PROLOGIS LP | PO BOX 846255 | | | | DALLAS | TX | 75284-6255 | |
| 4798287 | PROLOGIS LP DBA PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 4803261 | PROLOGIS LP DBA PROLOGIS | PO BOX 198267 | | | | ATLANTA | GA | 30384 | |
| 4798267 | PROLOGIS N AMERICAN IND FND III LP | DBA PROLOGIS TEXAS I LLC | CUST CODE ST2266 | PO BOX 847757 | | DALLAS | TX | 75284-7757 | |
| 4803207 | PROLOGIS N AMERICAN IND FUND IV LP | DBA PROLOGIS-A4 CA IV LP | PO BOX 847894 - ID #03500704 | | | DALLAS | TX | 75284-7894 | |
| 4799254 | PROLOGIS NA2 U S LLC | ACH PAYMENT REF #0200746 | 4545 AIRPORT WAY | | | DENVER | CO | 80229 | |
| 4803143 | PROLOGIS NORTH AMERICAN INDUSTRIAL | FUND V LP | DBA DISTRIBUTION FUNDING III LLC | PO BOX 847962 | | DALLAS | TX | 75284-7962 | |
| 4876157 | PROLOGIS TARGETED U S LOGISTICS | FUND LP CUSTOMER CODE T0002395 | P O BOX 846336 | | | DALLAS | TX | 33126 | |
| 4808586 | PROLOGIS USLV SUBREIT 2, LLC | DBA KTR OHIO LLC | C/O PROLOGIS | SUITE 1A | 383 N FRONT STREET | COLUMBUS | OH | 43215 | |
| 4803082 | PROLOGIS USLV SUBREIT 4 LLC | D/B/A KTR LV LOAN LLC | CUSTOMER CODE K0026041 | PO BOX 846329 | | DALLAS | TX | 75284-6329 | |
| 4906875 | Prologis, L.P | c/o DRINKER BIDDLE & REATH LLP | Attn: Marita S. Erbeck | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | |
| 5847910 | Prologis, L.P. | Drinker Biddle & Reath LLP | c/o Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5847910 | Prologis, L.P. | Natalie Edwards | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4799122 | PROLOGIS-A4 CA IV LP | BANK OF AMERICA | P O BOX 847894 | | | DALLAS | TX | 75284-7894 | |
| 4906873 | ProLogis-A4 CA IV, LP | c/o DRINKER BIDDLE & REATH LLP | Attn: Marita S. Erbeck | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | |
| 5847633 | ProLogis-A4 CA IV, LP | c/o Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5847633 | ProLopis-A4 CA IV, LP | Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4810116 | PROLOGISTIX | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 4888028 | PROLOGISTIX | STAFFING SOLUTIONS SOUTHWEST INC | PO BOX 102332 | | | ATLANTA | GA | 30368 | |
| 4550349 | PROLOGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569821 | PROM, NIMUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567911 | PROM, SARATH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884555 | PROMAC INC | PO BOX 2091 | | | | AURORA | IL | 60507 | |
| 4868508 | PROMARKCO LIMITED | 5201 VILLAGE PARKWAY | SUITE 301 | | | ROGERS | AR | 72758 | |
| 4845277 | PROMASTER PAINTING ENTERPRISES CORP | 2508 CORAL AVE | | | | Kissimmee | FL | 34741 | |
| 4821295 | PROMAX BUILDERS DBA PROCRAFT BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858031 | PROMAX NUTRITION CORPORATION | 100 BAYVIEW CIRCLE0 | | | | NEWPORT BEACH | CA | 92660 | |
| 4853064 | PROMEN PLUMBING INC | 50 JEWELL ST | | | | Garfield | NJ | 07026 | |
| 4882911 | PROMENADE DELAWARE LLC | P O BOX 72519 | | | | CLEVELAND | OH | 44192 | |
| 4784363 | Promenade Delaware, LLC | 1350 W 3RD ST | | | | Cleveland | OH | 44113 | |
| 5798272 | Promenade II | 1230 Peachtree Street NE | | | | Atlanta | GA | 30309 | |
| 4857322 | Promenade II | Florida Mall Hotel | Malcom D. Young | 1230 Peachtree Street NE | | Atlanta | GA | 30309-3592 | |
| 5793140 | PROMENADE II | MALCOM D. YOUNG | 1230 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 4301918 | PROMENZIO, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804746 | PROMGIRL INC | 4700 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 4799762 | PROMIER PRODUCTS LLC | 350 5TH STREET SUITE 267 | | | | PERU | IL | 61354 | |
| 4884042 | PROMIER PRODUCTS LLC | PER OBU TERM PROCESS | 350 5TH STE STE 267 | | | PERU | IL | 61354 | |
| 5798273 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743678 | PROMINENT CHAPTERS TRUST | 123 WILMINGTON | | | | NEWARK | DE | 19711 | |
| 5743679 | PROMISE SHELIA | 638 TEXAS STREET | | | | WATERPROOF | LA | 71375 | |
| 4865517 | PROMISES PROMISES INC | 3121 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| 4332438 | PROMKET, NEARRYRODH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871751 | PROMO DIRECT | 931 AMERICAN PACIFIC DR STE100 | | | | HENDERSON | NV | 89014 | |
| 4860983 | PROMO POWER LLC | 1501 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 4136769 | Promo Power LLC | 1501 Unity Street | | | | Philadelphia | PA | 19124 | |
| 4875035 | PROMO WORKS LLC | DEPT 20-3008 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 5743680 | PROMOCIONES COQUI | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 4875900 | PROMOCIONES COQUI | FEIZAL MARRERO | APARTADO 719 | | | MAYAGUEZ | PR | 00681 | |
| 4904972 | PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | | SABANA GRANDE | PR | 00637 | |
| 4904486 | Promociones Coqui | Peter Anthony Santiago Gonzalez | PO Box 1414 | | | Sabana Grande | PR | 00637 | |
| 4904486 | Promociones Coqui | PO Box 719 | | | | Mayaguez | PR | 00681 | |
| 5403901 | PROMOLLO GUSTAVE AND DONNA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4786799 | Promollo, Gustave and Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786800 | Promollo, Gustave and Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868757 | PROMOSHOP INC | 5420 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 4868100 | PROMOSTYL | 5 PASSAGE THIERE | | | | PARIS | | 75011 | FRANCE |
| 4862536 | PROMOTEX INTERNATIONAL GROUP | 20/F CHAMPION BUILDING 287-291 | DES VOEUX ROAD CENTRAL, SHEUNG WAN | | | | | | HONG KONG |
| 4867509 | PROMOTION GROUP CENTRAL | 444 N ORLEANS STREET | | | | CHICAGO | IL | 60610 | |
| 4865070 | PROMOTION IN MOTION INC | 3 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4885683 | PROMOTIONAL PRODUCTS PARTNERS | PROMOTIONAL PRODUCTS CO-OP LLC | 405 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060 | |
| 4801993 | PROMOUNTINGS | DBA PRO MOUNTINGS | 101 STATESMAN RD | | | CHALFONT | PA | 18914 | |
| 4799742 | PROMOW INC | 8318 CLINTON PARK DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4565449 | PROMSAKHA, SARNTHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156282 | PROMSAWASDI, ORAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606122 | PRONGER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295179 | PRONITES, VEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865730 | PRONTOCK BEER DISTRIBUTORS INC | 323 SANDY STREET | | | | DUBOIS | PA | 15801 | |
| 4841700 | PRONYK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743681 | PROO JOSE | 1960 N FEDERAL | | | | RIVERTON | WY | 82501 | |
| 4875152 | PROOFPOINT INC | DEPT CH 17670 | | | | PALATINE | IL | 60055 | |
| 5798274 | PROOFPOINT INC-700622 | 892 Ross Drive | none | | | Sunnyvale | CA | 94089 | |
| 5793141 | PROOFPOINT INC-700622 | GENERAL COUNSEL | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 5743682 | PROOFPOINT MCHELLE | 9945 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | |
| 5743683 | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | |
| 4865602 | PROOPTICS LLC | 317 N. WOODWORK LN | | | | PALATINE | IL | 60067 | |
| 4846778 | PROP CARE INC | 90 BALFOUR DR | | | | COVINGTON | GA | 30014 | |
| 4863782 | PROP MART INC | 2343 W ST PAUL AVE | | | | CHICAGO | IL | 60647 | |
| 4873243 | PROPANE SERVICES | BOX 35 | | | | TAYLOR | MI | 48180 | |
| 4709164 | PROPECT, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798276 | PROPEL TRAMPOLINES LLC | 41 E 400 N #324 | | | | LOGAN | UT | 84321 | |
| 4867046 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 4807240 | PROPEL TRAMPOLINES LLC | STEVEN STOKES | 41 E 400 N #324 | | | LOGAN | UT | 84321 | |
| 5837088 | Propel Trampolines LLC | 41 E 400 N #324 | | | | Logan | UT | 84321 | |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5837088 | Propel Trampolines LLC | c/o George Hofmann | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | |
| 5798277 | PROPEL TRAMPOLINES LLC EMP | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 4880850 | PROPEOPLE STAFFING SERVICES | P O BOX 190240 | | | | BOISE | ID | 83719 | |
| 4687500 | PROPER, BARBARA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724276 | PROPER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448659 | PROPER, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425335 | PROPER, GUY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512285 | PROPER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482576 | PROPER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488814 | PROPER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291712 | PROPER, ROBERTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752027 | PROPERT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743684 | PROPERTIES DSF | 726 SNELLING AVE N | | | | ST PAUL | MN | 55104 | |
| 5743685 | PROPERTIES JOYNER | 4442 HERRMAN ST | | | | METAIRIE | LA | 70006 | |
| 5743686 | PROPERTIES SLAIGHT | 5365 E 95TH ST | | | | TULSA | OK | 74137 | |
| 4908108 | Property & Casualty Ins. Company of Hartford | Erica N. McCaffrey | 200 Colonial Center Parkway, Suite 500 | | | Lake Mary | FL | 32746 | |
| 4908108 | Property & Casualty Ins. Company of Hartford | PO Box 14272 | | | | Lexington | KY | 40512-4272 | |
| 4908108 | Property & Casualty Ins. Company of Hartford | PO Box 7247-774 | | | | Philadelphia | PA | 19170-7744 | |
| 5743687 | PROPERTY AN OFFICER | 7000 LOISDALE RD 2017-493 | | | | SPRINGFIELD | VA | 22150 | |
| 5743688 | PROPERTY AN PARRFRANCONIA WAREHO | 7000 LOISDALE RD BLDG B | | | | SPRINGFIELD | VA | 22150 | |
| 4852759 | PROPERTY CONSULTANTS LLC | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | |
| 5798278 | Property Development Company | 7225 BETHEL STREET | | | | BOISE | ID | 83704 | |
| 5788636 | PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | | BOISE | ID | 83704 | |
| 4854500 | PROPERTY DEVELOPMENT COMPANY | COLE ROAD DISTRIBUTION CENTER | D/B/A PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | BOISE | ID | 83704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810775 | PROPERTY FREEDOM | 7800 SW 134 TERRACE | | | | MIAMI | FL | 33156 | |
| 5743689 | PROPERTY MA JON | 1972 VICTORIA ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 4852808 | PROPERTY MAINTENANCE SOLUTIONS LLC | 7425 ALLISON RD | | | | Olive Branch | MS | 38654 | |
| 4869508 | PROPERTY MANAGEMENT SPECIALIST | 62 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 4831388 | Property Market Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821296 | PROPERTY RESOURCES CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882121 | PROPERTY SERVICE AGENCY LLC | P O BOX 5 | | | | AMES | IA | 50010 | |
| 4831389 | PROPERTY SOLUTIONS GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859044 | PROPERTY TAX LAW GROUP LLC | 11350 TOMAHAWK CREEK PKY ST100 | | | | LEAWOOD | KS | 66211 | |
| 4841701 | PROPERTYKING,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457954 | PROPES, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172145 | PROPES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806441 | PROPET USA INC | 2415 WEST VALLEY HWY NORTH | | | | AUBURN | WA | 98001 | |
| 4883328 | PROPHASE LABS INC | P O BOX 850 LOCKBOX 2132 | | | | PHILADELPHIA | PA | 19178 | |
| 5743690 | PROPHESY PAYNE | 3902 PRESIDENTS DR | | | | CINCINATTI | OH | 45225 | |
| 4879944 | PROPHET BRAND STRATEGY INC | ONE BUSH STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 5743691 | PROPHET MARY L | 1447 SOUTHERN AVE APT 203 | | | | OXON HILL | MD | 20745 | |
| 4821297 | PROPHET, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249800 | PROPHET, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614794 | PROPHET, DONTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394877 | PROPHET, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311090 | PROPHET, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361797 | PROPHET-ADAMS, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616173 | PROPHETE, HERBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719519 | PROPHETE, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404341 | PROPHETE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727718 | PROPHETE, LIAUTAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266099 | PROPHETE, PIERRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725711 | PROPHETE, VANPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714719 | PROPHETT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791831 | Prophitt, Grace & Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384385 | PROPOGGIO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129917 | Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin | Abid Qureshi, Sara L. Brauner | One Bryant Park | New York | NY | 10036 | |
| 4908159 | Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | c/o HERRICK, FEINSTEIN LLP | Attn: Michelle M. Sekowski | 2 Park Avenue | | New York | NY | 10016 | |
| 4907542 | Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | c/o HERRICK, FEINSTEIN LLP | Attn: Stephen B. Selbst | 2 Park Avenue | | New York | NY | 10016 | |
| 4907842 | Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | c/o HERRICK, FEINSTEIN LLP | Attn: Steven B. Smith | 2 Park Avenue | | New York | NY | 10016 | |
| 4907543 | Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditorsof Sears Holdings Corporation, et al. | c/o HERRICK, FEINSTEIN LLP | Attn: Sean E. O'Donnell | 2 Park Avenue | | New York | NY | 10016 | |
| 4798717 | PROPOWER EMERGENCY SUPPLY LLC | DBA PROPOWER EMERGENCY SUPPLY | 116 REYNOLDS LANE | | | WEST GROVE | PA | 19390 | |
| 5743692 | PROPP ALEX | 205 W MARSHALL LOT 23 | | | | TOLEDO | IA | 52342 | |
| 4273825 | PROPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420041 | PROPPE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803487 | PROPPER E COMMERCE INC | DBA PROPPER INTERNATIONAL INC. | 17 RESEARCH PARK DRIVE | | | ST CHARLES | MO | 63304 | |
| 5743693 | PROPPER JOHN | 994 LINDRIDGE WAY NE | | | | ATLANTA | GA | 30324 | |
| 5743694 | PROPPS TONIA | 773 BLAND STREET | | | | COLU?MBUS | GA | 31903 | |
| 4341990 | PROPPS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197211 | PROPPS, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365847 | PROPPS, RIKEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368775 | PROPS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743695 | PROPST BRIAN | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | |
| 5743696 | PROPST BRIAN C | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | |
| 5743697 | PROPST LISA | 827 FALCON RD | | | | PARK HILLS | MO | 63601 | |
| 5743698 | PROPST LUCAS | 205 CHESTNUT ST | | | | BARRACKVILLE | WV | 26559 | |
| 5743699 | PROPST STACIA | PO BOX 204 | | | | POUNDING MILL | VA | 24637 | |
| 4558796 | PROPST, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765378 | PROPST, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610304 | PROPST, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337503 | PROPST, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389620 | PROPST, EMMALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279292 | PROPST, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260673 | PROPST, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578375 | PROPST, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168178 | PROPST, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382611 | PROPST, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453786 | PROPST, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384946 | PROPST, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249284 | PROPST, WESLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743700 | PROPTS JESSICA | 1738 AMY DRIVE | | | | LINCOLNTON | NC | 28092 | |
| 4864144 | PROPURCHASER COM INC | 25 GRENADIER HEIGHTS STE 100 | | | | TORONTO | ON | M6S 2W5 | CANADA |
| 4841702 | PROQUEST COOLING SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881948 | PROS CHOICE BEAUTY CARE INC | P O BOX 418368 | | | | BOSTON | MA | 02241 | |
| 4881673 | PROS CHOICE PRINTING INC | PO BOX 350 | | | | GRANDVIEW | MO | 64030 | |
| 4899061 | PROS LLC | WESLEY GRUND | 7915 LONG SHADOW LN | | | NORTH CHARLESTON | SC | 29406 | |
| 4796103 | PROSALES | 34281 DOHENY PARK ROAD #2176 | | | | CAPISTRANO BEACH | CA | 92624 | |
| 4885225 | PROSCAPE LAWN & LANDSCAPE SERVICES | PO BOX 742 | | | | MARION | OH | 43301 | |
| 4871859 | PROSCAPE PACIFIC INC | 95-161 LELEWALO STREET | | | | MILILANI | HI | 96789 | |
| 5743701 | PROSCAPES & DESIGN | 5 WAKEMAN ST | | | | WEST ORANGE | NJ | 07052 | |
| 4877883 | PROSCAPES LAWN & LANDSCAPE MAINTENA | JULIE D ELKER | 6610 ASH PARK DRIVE | | | GALLOWAY | OH | 43119 | |
| 4884445 | PROSCAPES OF GEORGIA INC | PO BOX 1713 | | | | RICHMOND HILL | GA | 31324 | |
| 4583198 | PROSCENO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432127 | PROSCH, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403902 | PROSCIA PATRIZIA M AND FRANK | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | |
| 4556202 | PROSCIA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645196 | PROSCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785752 | Proscia, Patrizia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785753 | Proscia, Patrizia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331345 | PROSCIA, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551539 | PROSEK, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773059 | PROSEK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449323 | PROSEK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282142 | PROSEN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362021 | PROSEN, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801241 | PROSERIES LLC | 3400 AIRPORT AVE BLDG E | | | | SANTA MONICA | CA | 90405 | |
| 4869800 | PROSHRED SECURITY | 6519 TOWPATH ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 4875490 | PROSHRED SECURITY | DUQUA SERVICES INC | 14029 S CICERO AVE | | | CRESTWOOD | IL | 60445 | |
| 4885861 | PROSHRED SECURITY | REAM RIPPERS INC | 4719 S SANTA FE CIRCLE UNIT 1 | | | ENGLEWOOD | CO | 90110 | |
| 4887838 | PROSHRED SECURITY | SHREDPRO US LIMITED | 4700 140TH AVE N STE 105 | | | CLEARWATER | FL | 33762 | |
| 4614172 | PROSI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889007 | PROSIGNS | UPPER DARBY SIGN CO | 251 BOOT ROAD | | | DOWNINGTOWN | PA | 19335 | |
| 4743298 | PROSIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556117 | PROSISE, MIKEALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845393 | PRO-SITE CONSTRUCTION INC | 136 SCHOOL ST | | | | Whitman | MA | 02382 | |
| 4885687 | PROSKAUER ROSE LLP | PROSKAUER LLP | 70 WEST MADISON STE 3800 | | | CHICAGO | IL | 60602 | |
| 5743702 | PROSKIN ANGELA | RT 3 BOX 498C | | | | FAYETTEVILLE | WV | 25840 | |
| 4646272 | PROSKIN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801363 | PROSOURCE DISCOUNTS | DBA PROSOURCE STORE | 8955 FULLBRIGHT AVE | | | CHATSWORTH | CA | 91311 | |
| 4853509 | ProSource of West Oakland LLC | LLC Smith Wholesale Flooring | 48168 West Road | | | Wixom | MI | 48393 | |
| 4803584 | PROSOURCING INC | DBA BIODEGRADABLE BAGS | 12 SANTA CATALINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4884070 | PROSPACE INTERNATIONAL CO LTD | PETER CHENG | 6F NO 25 LANE 150 SEC 1 JIOUZONG RD | NEIHU DISTRICT | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5743703 | PROSPER AGNES | JARDINES PARQUE REAL ED 3 | | | | LAJAS | PR | 00667 | |
| 4731552 | PROSPER CASABLANCA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743704 | PROSPER DENZEL K | 44-87 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5743705 | PROSPER EVETTTE | 35 NE 165 ST | | | | MIAMI | FL | 33162 | |
| 5743706 | PROSPER MAMAN | 1645 W OGDEN AVE | | | | CHICAGO | IL | 60612 | |
| 5743707 | PROSPER MARGIE | JARDINES DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 4671154 | PROSPER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562624 | PROSPER, DENZEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706980 | PROSPER, DESHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327965 | PROSPER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189823 | PROSPER, FRANZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695834 | PROSPER, LAURALINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715600 | PROSPER, LEUCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334069 | PROSPER, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231642 | PROSPER, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247674 | PROSPER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743708 | PROSPERE ADELAIDA | URB VILLA REAL G-24 | | | | GUAYAMA | PR | 00784 | |
| 4325928 | PROSPERIE, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743709 | PROSPERO MARIA | 11460 SW 49 TER | | | | GARDEN GROVE | CA | 92843 | |
| 4185830 | PROSPERO, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536607 | PROSPERO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539018 | PROSPERO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743710 | PROSS MARY | 3702 PATAPSCO AVE | | | | BALTIMORE | MD | 21220 | |
| 4358217 | PROSS, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829476 | PROSS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743711 | PROSSER BRENDA | 405 NORTH SECOND STREET | | | | PARMA | ID | 83660 | |
| 5743712 | PROSSER HOPE | 855 LOUISVILLE RD APT 233 | | | | FRANKFORT | KY | 40601 | |
| 4880346 | PROSSER LABORATORIES INC | P O BOX 118 | | | | EFFORT | PA | 18330 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9534 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680008 | PROSSER, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623181 | PROSSER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715434 | PROSSER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660009 | PROSSER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717325 | PROSSER, COKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648513 | PROSSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611089 | PROSSER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829477 | PROSSER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772239 | PROSSER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351105 | PROSSER, KISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433618 | PROSSER, LOREDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707634 | PROSSER, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600885 | PROSSER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421008 | PROSSER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560903 | PROSSER, SHERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551483 | PROSSER, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456508 | PROST, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590041 | PROST, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576129 | PROST, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437361 | PROSTAK, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743713 | PROSTKO RENEE | 5040 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 4862150 | PROSTRIPE LLC | 189 E NELSON AVE PMB195 | | | | WASILLA | AK | 99654 | |
| 4467025 | PROTEAU, ROSITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810282 | PRO-TECH AIR CONDITIONING | 2425 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| 4871215 | PROTECH APPLIANCE SERVICE INC | 8491 HOSPITAL DRIVE SUITE 205 | | | | DOUGLASVILLE | GA | 30134 | |
| 4861051 | PROTECH DELIVERY AND ASSEMBLY | 106 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2011 | |
| 4132402 | Protech Delivery and Assembly | 106 Somers Avenue | | | | New Castle | DE | 19720 | |
| 4871035 | PROTECH ELECTRIC LLC | 816 SPACE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| 4851072 | PRO-TECH HEATING AND AIR LLC | 445 DEXTER AVE STE 4050 | | | | Montgomery | AL | 36104 | |
| 5789222 | PROTECH MECHANICAL | Vanessa Kassab | 2556 Alamo Drive 50B | | | Lansing | MI | 48911 | |
| 4858896 | PROTECH MECHANICAL INC | 1110 CENTRAL | | | | BILLINGS | MT | 59102 | |
| 4870199 | PROTECH MECHANICAL SERVICES LLC | 7082 E VALLE BETELGEUX | | | | TUCSON | AZ | 85710 | |
| 5798279 | Pro-Tech Mechanical Services of Michigan | 2556 Alamo Drive 50B | | | | Lansing | MI | 48911 | |
| 5790799 | PRO-TECH MECHANICAL SERVICES OF MICHIGAN | 2556 ALAMO DRIVE 50B | | | | LANSING | MI | 48911 | |
| 4140481 | Pro-Tech Mechanical Services of Michigan | 2556 Alamo Drive, Ste 50 | | | | Lansing | MI | 48911 | |
| 5790800 | PRO-TECH MECHANICAL SERVICES OF MICHIGAN INC | LON JOHNSON, PRESIDENT | 2556 ALAMO DRIVE 50B | | | LANSING, | MI | 48911 | |
| 5743715 | PROTECH SECURITY SYSTEMS | P O BOX 8925 | | | | NEW CASTLE | PA | 16101 | |
| 4886068 | PROTECH SECURITY SYSTEMS | RID SECURITY SYSTEMS INC | P O BOX 8925 | | | NEW CASTLE | PA | 16101 | |
| 4883325 | PROTECT N SHRED | P O BOX 85 | | | | CORTLAND | OH | 44410 | |
| 4806484 | PROTECT PLUS INDUSTRIES LLC | PO BOX 906063 | | | | CHARLOTTE | NC | 28290-6063 | |
| 4841703 | PROTECTED HARBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798280 | PROTECTION 1 SECURITY SOLUTIONS | 4221 W. Carpenter Frwy. | | | | Irving | TX | 75063 | |
| 5743716 | PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 4883385 | PROTECTION ONE ALARM MONITORING | P O BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 5798281 | PROTECTION ONE ALARM MONITORING - 1000834366 | P O BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 4810848 | PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 4893207 | Protection One, a divison of ADT LLC | Attn: Legal Dept. | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | |
| 5798282 | PROTECTIVE COUNTERMEASURES INC | 308 MAIN STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 5798283 | PROTECTIVE TECHNOLOGIES INTL | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4806676 | PROTECTIVE TECHNOLOGIES INTL | PTI SPORTS DIV OF PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5798284 | PROTECTIVE TECHNOLOGIES INTL SPORTS | P O BOX 934822 | | | | Atlanta | GA | 31193 | |
| 4885702 | PROTECTIVE TECHNOLOGIES INTL SPORTS | PTI SPORTS INC DIV OF PACIFIC CYCLE | P O BOX 934822 | | | ATLANTA | GA | 31193 | |
| 4858025 | PROTECTOR BRANDS LLC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 4875560 | PROTEGE PRODUCTS CORP ROYALTY | EASTMAN FOOTWEAR | 33 W 33RD ST 7TH FL | | | NEW YORK | NY | 10001 | |
| 4866052 | PROTEGE PRODUCTS CORPORATION | 34 WEST 33RD STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4797989 | PROTERRA LLC | DBA PROTERRA LLC | 903 N MARSHALL WAY STE A | | | LAYTON | UT | 84041 | |
| 4880564 | PROTEX CENTRAL INC | P O BOX 1467 | | | | HASTINGS | NE | 68902 | |
| 5832566 | Protherapy Supplies | Samuel Aluyon | 1750 Breckinridge Pkwy Ste 200 | | | Duluth | GA | 30096-7576 | |
| 4310104 | PROTHERO, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310401 | PROTHO, ANXASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743718 | PROTHRO SONTEIA | 6715 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349 | |
| 4313803 | PROTHRO, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752748 | PROTHRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264242 | PROTHRO, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312591 | PROTHRO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389093 | PROTHRO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761355 | PROTIC, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859579 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5743719 | PROTO SHAWNA | 1046 COLD SPRINGS RD | | | | PLACERVILLE | CA | 95667 | |
| 4870074 | PROTOKULTURE LLC | 70 W ERIE FL 4 | | | | CHICAGO | IL | 60654 | |
| 4808858 | PROTON PRC LTD | ATTN: FAZEL ROHMANI | 4805 S COLONY | | | THE COLONY | TX | 75056 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779381 | Proton PRC Ltd. | 4805 S. Colony | | | | The Colony | TX | 75256 | |
| 4854705 | PROTON PRC LTD./ F&M PROPERTIES | PROTON PRC LTD. | 4805 S. COLONY | | | THE COLONY | TX | 75256 | |
| 4448921 | PROTOPAPA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170846 | PROTOPOPOV, DENIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743720 | PROTOS SECURITY | PO BOX 306 | | | | CLOVERDALE | VA | 24077 | |
| 4887867 | PROTOS SECURITY | SINGLE SOURCE SECURITY INC | PO BOX 306 | | | CLOVERDALE | VA | 24077 | |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| 4885674 | PROTRANSLATING | PROFESSIONAL TRANSLATING SERVICES | 2850 DOUGLAS ROAD | | | CORAL GABLES | FL | 33134 | |
| 4799629 | PROTRON DIGITAL CORPORATION | 3257 E GUASTI ROAD #320 | | | | ONTARIO | CA | 91761 | |
| 5743722 | PROTSMAN BRIDGET | VALUED CUSTOMER | | | | SAINT JOHN | IN | 46373 | |
| 4685886 | PROTSMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743723 | PROTT MICHELLE | 153 LESLIE WAY | | | | CHESTERTON | IN | 46304 | |
| 4368695 | PROTTAS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711730 | PROTZE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191482 | PROTZKO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743724 | PROUD ADINA | 163 SULPHUR SPRINGS | | | | BATAVIA | OH | 45103 | |
| 4475390 | PROUDFIT, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577247 | PROUDFOOT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493696 | PROUDFOOT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599703 | PROUDFOOT, GEORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278139 | PROUDFOOT, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704607 | PROUDFOOT, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652491 | PROUDHOME, KERWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743725 | PROUGH CHARLES | 2810 6TH ST | | | | SPARROWS POINT | MD | 21219 | |
| 5743726 | PROUGH TAMMY | 1661 W REPUBLIC AVE LOT42 | | | | SALINA | KS | 67401 | |
| 4480910 | PROUGH, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491264 | PROUGH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307448 | PROUGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841704 | PROULX, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340528 | PROULX, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183778 | PROULX, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506973 | PROULX, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257620 | PROULX, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743727 | PROUSE REBECA C | 716 E VIOLA AVE | | | | YAKIMA | WA | 98901 | |
| 4579210 | PROUT, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595121 | PROUT, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347003 | PROUT, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452402 | PROUT, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481030 | PROUT-WISE, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594652 | PROUTY JR, A RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248578 | PROUTY, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680517 | PROUTY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353395 | PROUTY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563180 | PROUTY, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345728 | PROUTY, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392502 | PROUTY, KIMBERLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563178 | PROUTY, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443911 | PROUTY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758580 | PROUTY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328478 | PROUTY, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396015 | PROUVOST, MARIA ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802056 | PROVALUE PARTS | 4300 W LAKE MARY BLVD STE 1010 | | | | LAKE MARY | FL | 32746-2449 | |
| 4712300 | PROVAN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491668 | PROVAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317897 | PROVANCE, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534577 | PROVANCE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564335 | PROVANCE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560547 | PROVART, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708512 | PROVEAUX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510013 | PROVEAUX, STACY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868207 | PROVENA ST MARYS HOSPITAL | 500 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| 4728949 | PROVENCAL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743728 | PROVENCE JULIE | 1004 E 6TH ST | | | | CHEYENNE | WY | 82007 | |
| 5743729 | PROVENCE TRISH | 417 WHISPERING HILLS DR | | | | LEXINGTON | KY | 40517 | |
| 4450692 | PROVENCE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582156 | PROVENCE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537425 | PROVENCE, JACOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405536 | PROVENCHER ROCHELLE A | 785 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686 | |
| 4752430 | PROVENCHER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512609 | PROVENCHER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510772 | PROVENCHER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347005 | PROVENCHER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350353 | PROVENCHER, ROCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685188 | PROVENCHER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394233 | PROVENCHIA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743730 | PROVENCIO JAKE J | 100 CREWS AVE APT F12 | | | | ALAMOGORDO | NM | 88310 | |
| 4215252 | PROVENCIO, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411539 | PROVENCIO, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546832 | PROVENCIO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199749 | PROVENCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754683 | PROVENCIO, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197578 | PROVENCIO, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457682 | PROVENS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743731 | PROVENVANO CINDY | 842 COMMERCE | | | | WELLSBURG | WV | 26070 | |
| 5743732 | PROVENZA KRISTEN | 108 OAK DR | | | | BALTIMORE | MD | 21228 | |
| 4648606 | PROVENZA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453553 | PROVENZALE, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743733 | PROVENZANO ROSEMARIE | 172 HORTON HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 4647325 | PROVENZANO, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607279 | PROVENZANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821298 | PROVENZANO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595100 | PROVENZANO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521381 | PROVENZANO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706658 | PROVENZANO, GIANFRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399194 | PROVENZANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270574 | PROVENZANO, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486603 | PROVENZANO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685944 | PROVENZANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750454 | PROVENZANO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619741 | PROVENZANO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871168 | PROVENZANOS POWER EQUIPMENT | 84 EAST MAIN STREET | | | | KINS PARK | NY | 11754 | |
| 5743734 | PROVERA KATRINA | 5864 NEWBURY CIR | | | | MELBOURNE | FL | 32940 | |
| 4885692 | PROVIA | PROVIA DOOR INC | 2150 STATE ROUTE 39 | | | SUGARCREEK | OH | 44681 | |
| 4855924 | Provia Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798285 | Provias Construction | 149 Concourse Drive | | | | Pearl | MS | 39208 | |
| 5793143 | PROVIAS CONSTRUCTION | 149 CONCOURSE DRIVE | | | | PEARL | MS | 39208 | |
| 5830726 | PROVIDENCE JOURNAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4878515 | PROVIDENCE JOURNAL | LMG RHODE ISLAND HOLDINGS INC | P O BOX 382803 | | | PITTSBURGH | PA | 15251 | |
| 5743735 | PROVIDENCE JOURNAL | P O BOX 382803 | | | | PITTSBURGH | PA | 15251 | |
| 5798286 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4868912 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 5808995 | PROVIDENCE PRODUCTS LLC | 648 GRIFFITH ROAD | SUITE D | | | CHARLOTTE | NC | 28217 | |
| 5808995 | PROVIDENCE PRODUCTS LLC | 648 GRIFFITH ROAD | SUITE D | | | CHARLOTTE | NC | 28217 | |
| 5743736 | PROVIDENCE R CROWVER | 5 RUTH TER | | | | ROCHESTER | NY | 14624 | |
| 4784444 | Providence Water | P.O. Box 1456 | | | | Providence | RI | 02901-1456 | |
| 4681591 | PROVIDENCE, ERIKA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767543 | PROVIDENCE, GIDEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561672 | PROVIDENCE, JAHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589496 | PROVIDENCE-GAMBA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743737 | PROVIDENCIA AQUINO | 224 CALLE 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5743738 | PROVIDENCIA COLDERO | VILLA FAJARDO 1 | | | | FAJARDO | PR | 00738 | |
| 5798287 | Provider Pay - 340b Direct | 5241 S. State St, Unit 2 | | | | Murray | UT | 84107 | |
| 5793144 | PROVIDER PAY - 340B DIRECT | Raichard Sprung | 5241 S. State St, Unit 2 | | | Murray | UT | 84107 | |
| 5743739 | PROVIDERPAY | 3949 SOUTH 700 EAST SUITE 320 | | | | SALT LAKE CITY | UT | 84107 | |
| 4885615 | PROVIDERPAY | 5241 S STATE | UNIT 2 | | | MURRAY | UT | 84107-4848 | |
| 4799136 | PROVIENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4330984 | PROVILON, JEANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743740 | PROVIM JANETE | 108 OAKWOOD AVE | | | | HARTFORD | CT | 06119 | |
| 5743742 | PROVINCE WILLIAM | 2002 ASHBROOK AVE | | | | LOUISVILLE | OH | 44641 | |
| 4457110 | PROVINCE, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373925 | PROVINCE, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770644 | PROVINCE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293098 | PROVINES, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590553 | PROVINO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178428 | PROVINS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876383 | PROVISIONES LEGRAND INC | GSN HILL PL PMB342 1353 RD19 | | | | GUAYNABO | PR | 00966 | |
| 4857078 | PROVISTAS, INCORPORATED | 10339 E 37TH STREET | | | | YUMA | AZ | 85365 | |
| 5743744 | PROVITT DEBBIE | 2086 PALMYRA RD SW | | | | WARREN | OH | 44485 | |
| 4884470 | PROVO CITY CORP | 351 W CENTER ST | | | | PROVO | UT | 84601-4338 | |
| 5743745 | PROVO REGGIE | 14040 WOODLEY RD | | | | RAMER | AL | 36069-6542 | |
| 4733041 | PROVO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727301 | PROVO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699415 | PROVO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287456 | PROVO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566528 | PROVOE, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743746 | PROVOLT JOHN | 970 MCDONALD CREEK RD | | | | TRINIDAD | CA | 95570 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648920 | PROVORSE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877740 | PROVOST CONSTRUCTION LLC | JONATHAN ALAN PROVOST | 4015 BOWDENS FERRY RD | | | NORFOLK | VA | 23508 | |
| 5743747 | PROVOST HEATH | 107 ATHERTON LN | | | | LAFAYETTE | LA | 70503 | |
| 4715101 | PROVOST WRIGHT, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336181 | PROVOST, ALPHONSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249200 | PROVOST, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198216 | PROVOST, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426494 | PROVOST, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490994 | PROVOST, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324359 | PROVOST, ANTOINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207376 | PROVOST, ARMAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430783 | PROVOST, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423657 | PROVOST, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261943 | PROVOST, CLINTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177970 | PROVOST, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617099 | PROVOST, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326095 | PROVOST, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773020 | PROVOST, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668508 | PROVOST, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336249 | PROVOST, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611221 | PROVOST, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281847 | PROVOST, KRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329656 | PROVOST, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606165 | PROVOST, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402002 | PROVOST, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380931 | PROVOST, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256851 | PROVOST, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494882 | PROVOST, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336097 | PROVOST, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332011 | PROVOST, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333070 | PROVOST, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743748 | PROVOSTBROWN TONJALLA | 12 BARLOW HOUSE CT | | | | STAFFORD | VA | 22554-7684 | |
| 4308354 | PROW, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353839 | PROWANT, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565733 | PROWANT, JOYLYN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743749 | PROWAY CONSULTING INC | 926 MIDDLE COUNTRY RD | | | | ST JAMES | NY | 11780 | |
| 4886645 | PROWAY CONSULTING INC | SEARS 6359 | 926 MIDDLE COUNTRY RD | | | ST JAMES | NY | 11780 | |
| 4278175 | PROWELL, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648597 | PROWELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694983 | PROWELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713364 | PROWELL, GAYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150136 | PROWELL, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375584 | PROWELL, LYNDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627901 | PROWELL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157275 | PROWELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845572 | PROWORKS HOME REMODELING & REPAIR LLC | 6035 KINGSBURY AVE | | | | Saint Louis | MO | 63112 | |
| 4549458 | PROWS, KILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394031 | PROWS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360160 | PROWSE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691808 | PROWSE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680642 | PROWSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163917 | PROXMIRE, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806390 | PROX-TECH INC | PO BOX 1909 | | | | HICKORY | NC | 28603 | |
| 4821299 | Proyecto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340273 | PROZELLER, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660914 | PRPICH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871002 | PRPVA WHEELCHAIR REPAIR AND RENTAL | 812 ITURREGUI AVENUE | | | | SAN JUAN | PR | 00924 | |
| 5818490 | PRS Export Group LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5818490 | PRS Export Group LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4136240 | PRS Export Group, LLC | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4797554 | PRS MEDICAL TECHNOLOGIES INC | 39420 LIBERTY ST STE 145 | | | | FREMONT | CA | 94538-2289 | |
| 4802145 | PRS MEDICAL TECHNOLOGIES INC | DBA PURAP | 39420 LIBERTY STREET SUITE 145 | | | FREMONT | CA | 94538 | |
| 4136241 | PRS On Time Distributors, LLC | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 5819083 | PRS On Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5819083 | PRS on Time Distributors, LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4614121 | PRSETON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861264 | PRT DESIGNS THE BEECHES | 16 BALLY CLOSH LN CULLYBACKEY | | | | COUNTY ANTRIM | | BT43 5PG | IRELAND |
| 4451721 | PRUCHINSKY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479774 | PRUCHNIC, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715598 | PRUCHNIEWSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348671 | PRUDDEN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549617 | PRUDDEN, VIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743750 | PRUDE DONA | 3763 KEOKUK | | | | ST LOUIS | MO | 63116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743751 | PRUDE IMANI | 1595 MELROSE DR SW | | | | ATLANTA | GA | 30310 | |
| 4458245 | PRUDE, DAEJIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375018 | PRUDE, DEWANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267385 | PRUDE, IMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615801 | PRUDE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375220 | PRUDE, NEOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299925 | PRUDE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848846 | PRUDEN ROOFING | 4849 MOSHER DR | | | | Stockton | CA | 95212 | |
| 4386691 | PRUDEN, AALIYAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350557 | PRUDEN, ARIANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821300 | PRUDEN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290348 | PRUDEN, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641185 | PRUDEN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215065 | PRUDEN, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355242 | PRUDEN, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426717 | PRUDEN, KEYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702362 | PRUDEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841705 | PRUDEN, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847485 | PRUDENCE CARLSON | 609 CHRISTINA CT | | | | Venice | FL | 34285 | |
| 5743752 | PRUDENCE SCHWARZ | 1602 ROUTE25A | | | | ORFORD | NH | 03777 | |
| 5743753 | PRUDENCI MARGARITA | 8714 GILBERT PL APT4 | | | | TAKOMA PARK | MD | 20912 | |
| 5743754 | PRUDENCIO TONI BACTAD | 3270 HOANOHO PL | | | | HONOLULU | HI | 96816 | |
| 4614758 | PRUDENCIO, BERNARDITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442786 | PRUDENCIO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408655 | PRUDENCIO, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751085 | PRUDENCISCO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653657 | Prudent , Sheinah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 4334848 | PRUDENT, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380068 | PRUDENTE CISNEROS, CIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167396 | PRUDENTE, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431231 | PRUDENTE, DYLAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236570 | PRUDENTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420219 | PRUDENTE, VINCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885497 | PRUDENTIAL INSURANCE CO OF AMERICA | PO BOX 945999 | | | | ATLANTA | GA | 30394 | |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| 5743756 | PRUDHMME TAMEKA | 1091 JOHN HILL ROAD | | | | EUREKA | CA | 95501 | |
| 4653727 | PRUDHOE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743757 | PRUDHOMME ASHLEY | 325 E 51ST STREET | | | | TEXARKANA | AR | 71854 | |
| 5743758 | PRUDHOMME ERVING | 1607 KENNEDY AVE | | | | KINDER | LA | 70648 | |
| 4412535 | PRUDHOMME, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208903 | PRUDHOMME, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325143 | PRUDHOMME, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530906 | PRUDHOMME, KEYVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428462 | PRUDHOMME, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691178 | PRUDHOMME, PRIMROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434458 | PRUDHOMME-COX, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743759 | PRUDHVI MADDINENI | 3131 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 4580197 | PRUDLO, JASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590230 | PRUDNIKOVICH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743760 | PRUE THERESA | 10407 ROYALTON TER | | | | SILVER SPRING | MD | 20912 | |
| 4841706 | PRUE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516145 | PRUE, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343414 | PRUE, THERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273889 | PRUEFER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572857 | PRUEHER, KATELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651531 | PRUESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743762 | PRUETT CYNTHIA | 2135 PINEWOOD DR | | | | COVINGTON | GA | 30016 | |
| 5743763 | PRUETT DAVID | PO BOX 135 | | | | CROWDER | MS | 38622 | |
| 5743764 | PRUETT HEATHER | 48095 196TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5743765 | PRUETT MARSHA | 5236 OLD STANTONSBURG RD | | | | WILSON | NC | 27893 | |
| 5743766 | PRUETT SNORA | 14523 HAMLIN AVE | | | | SAN TAN VALLE | AZ | 85140 | |
| 5743767 | PRUETT STEPHEN | 2045 115TH STREET | | | | HUMBOLDT | IA | 50548 | |
| 5743768 | PRUETT SUMMER | 800 WEST VIRGINAA ST | | | | TALLAHASSEE | FL | 32304 | |
| 4606472 | PRUETT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455747 | PRUETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248956 | PRUETT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319210 | PRUETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541140 | PRUETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282915 | PRUETT, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146076 | PRUETT, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618183 | PRUETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727096 | PRUETT, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181902 | PRUETT, JOYLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770273 | PRUETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283709 | PRUETT, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283945 | PRUETT, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274157 | PRUETT, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275270 | PRUETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679871 | PRUETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314740 | PRUETT, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383435 | PRUETT, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303840 | PRUETT, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549173 | PRUETT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706943 | PRUETT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449436 | PRUETT, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772532 | PRUIS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196770 | PRUIT, JACKPATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743769 | PRUITT ALAYNNA | 123 ABC STREET | | | | BIRMINGHAM | AL | 35215 | |
| 5743770 | PRUITT ALISHA | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | |
| 5743771 | PRUITT BARABRA | 235 DOVE DR | | | | JESUP | GA | 31546 | |
| 5743773 | PRUITT BARBRA | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5743774 | PRUITT BEATRICE | 905 SASSE ST | | | | CLARKSDALE | MS | 38614 | |
| 5743775 | PRUITT BETH | 306 BELT RD | | | | EASLEY | SC | 29640 | |
| 5743776 | PRUITT BEVERLY | 9281 CAMP LN | | | | BELLE HAVEN | VA | 23306 | |
| 5743777 | PRUITT CARLA | 1294 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5743778 | PRUITT CHRISTINA | 2638 MOUNTAIN VIEW RD SP 15 | | | | EL MONTE | CA | 91732 | |
| 5743779 | PRUITT CONNIE | 1233 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35208 | |
| 5743780 | PRUITT CYNTHIA | 53 FELWAY DR | | | | CORAM | NY | 11727 | |
| 5743781 | PRUITT DENISE | 3369 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5743782 | PRUITT DONNA | 2000 N MERIDIAN RD APT 17 | | | | TALLAHASSEE | FL | 32303 | |
| 5743783 | PRUITT ELYSIA | 538 N HAMLIN | | | | CHICAGO | IL | 60624 | |
| 5743784 | PRUITT GOLDIE | 2512 16TH ST | | | | GREENSBORO | NC | 27405 | |
| 4192164 | PRUITT JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743785 | PRUITT JUDY | 816 KELLY RD | | | | FOREST CITY | NC | 28043 | |
| 5743786 | PRUITT KELLY | 1715 21ST AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5743787 | PRUITT KENNETH R | 172 MARSHALL ST | | | | STONEVILLE | NC | 27048 | |
| 5743788 | PRUITT KIARA | 2746 PRAIRIE | | | | ST LOUIS | MO | 63113 | |
| 5743790 | PRUITT LINDA | 8518 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619 | |
| 5743791 | PRUITT MARIAN | 7327 COPPERBEND CT | | | | AUSTELL | GA | 30168 | |
| 5743792 | PRUITT MARY | 3707 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5743793 | PRUITT MIKE | 1306 264TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5743794 | PRUITT SARAH | 506 ALEXANDER AVE | | | | DURHAM | NC | 27705 | |
| 5743795 | PRUITT SHANA | 1222 MOLL ST | | | | JACKSONVILLE | FL | 32205 | |
| 5743796 | PRUITT SHYNICE | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | |
| 5743797 | PRUITT STEPHANIE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5743798 | PRUITT TEAIRA | 11500 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105 | |
| 5743799 | PRUITT VALERIE J | 1843 SNIPE ST | | | | BATON ROUGE | LA | 70807 | |
| 5743800 | PRUITT VANIA | 1222 S BUCHANAN ST | | | | ARLINGTON | VA | 22204 | |
| 4320910 | PRUITT, ADORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149958 | PRUITT, ALAYNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677499 | PRUITT, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372597 | PRUITT, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146971 | PRUITT, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257923 | PRUITT, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750387 | PRUITT, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510506 | PRUITT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166166 | PRUITT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319112 | PRUITT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756220 | PRUITT, BILLIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555080 | PRUITT, BOBBI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378672 | PRUITT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454332 | PRUITT, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305776 | PRUITT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654948 | PRUITT, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546058 | PRUITT, CHANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454420 | PRUITT, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519086 | PRUITT, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552097 | PRUITT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655611 | PRUITT, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718771 | PRUITT, CLOVUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398563 | PRUITT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545377 | PRUITT, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711686 | PRUITT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618447 | PRUITT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378399 | PRUITT, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4685193 | PRUITT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370846 | PRUITT, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756985 | PRUITT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699057 | PRUITT, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305384 | PRUITT, EDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748786 | PRUITT, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267055 | PRUITT, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739002 | PRUITT, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668597 | PRUITT, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260181 | PRUITT, FLANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148710 | PRUITT, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642123 | PRUITT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202971 | PRUITT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287363 | PRUITT, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655285 | PRUITT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527345 | PRUITT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197057 | PRUITT, JAHKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716341 | PRUITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618244 | PRUITT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552297 | PRUITT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651324 | PRUITT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515024 | PRUITT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491831 | PRUITT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617957 | PRUITT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680963 | PRUITT, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557647 | PRUITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710737 | PRUITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753511 | PRUITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540313 | PRUITT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273325 | PRUITT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262508 | PRUITT, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216065 | PRUITT, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516013 | PRUITT, KATIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299899 | PRUITT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318931 | PRUITT, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749930 | PRUITT, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545578 | PRUITT, KEYANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777181 | PRUITT, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152645 | PRUITT, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414074 | PRUITT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524458 | PRUITT, LA TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620382 | PRUITT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556996 | PRUITT, LAURINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734024 | PRUITT, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350014 | PRUITT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742784 | PRUITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554487 | PRUITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165446 | PRUITT, LOWANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461445 | PRUITT, MACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732443 | PRUITT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210571 | PRUITT, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615952 | PRUITT, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380136 | PRUITT, MEOISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593350 | PRUITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515645 | PRUITT, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703942 | PRUITT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443474 | PRUITT, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532175 | PRUITT, MONTREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285808 | PRUITT, NASAUNDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207588 | PRUITT, NYOATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756280 | PRUITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267205 | PRUITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312065 | PRUITT, QUENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145746 | PRUITT, RASHAUNTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247376 | PRUITT, RICKIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603172 | PRUITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677427 | PRUITT, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460570 | PRUITT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411169 | PRUITT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148493 | PRUITT, SHAQUANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234291 | PRUITT, SHAWNKEVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237438 | PRUITT, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687445 | PRUITT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336896 | PRUITT, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598927 | PRUITT, SYLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520291 | PRUITT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249845 | PRUITT, TEQUANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585658 | PRUITT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479582 | PRUITT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149027 | PRUITT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242950 | PRUITT, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258895 | PRUITT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655768 | PRUITT, TREVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291074 | PRUITT, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590515 | PRUITT, VALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746517 | PRUITT, WILLIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462245 | PRUITT, WINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367596 | PRUITT-COOPER, DANGELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521806 | PRUITTE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588716 | PRUITTE, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540227 | PRUITTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594055 | PRUM, PHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705424 | PRUM, SARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433032 | PRUMATICO, DESIREE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841707 | PRUNA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841708 | PRUNA, LESLI & JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399586 | PRUNEAU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743801 | PRUNEDA BELINDA | 505 S ADAMS AVE | | | | WARDEN | WA | 98857 | |
| 5743803 | PRUNEDA STACIE | 905 W 3RD | | | | WARDEN | WA | 98857 | |
| 4538962 | PRUNEDA, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796856 | PRUNEDANISH.COM | DBA THEPRUNEDANISH.COM CORP | 1529 DEAN STREET #102 | | | BROOKLYN | NY | 11213 | |
| 5466440 | PRUNER SHARON | 73 CRAIG ST | | | | RUSSELL | ON | | CANADA |
| 4604398 | PRUNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604397 | PRUNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522601 | PRUNER, CHRISTIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393413 | PRUNIER, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769909 | PRUNIER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540322 | PRUNK, MONIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619296 | PRUNK, ORVAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224465 | PRUNOTTO, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743805 | PRUNTY VELENA | 602 DUPONT AVE | | | | DUPONT | WA | 98327 | |
| 4444009 | PRUNTY, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658235 | PRUNTY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478288 | PRUNTY, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597074 | PRUNTY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468199 | PRUNTY, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174948 | PRUNTY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709612 | PRUNTY, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445692 | PRUNTY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457885 | PRUNTY, VALERIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275406 | PRUNTY, ZACHERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757720 | PRUSA, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722374 | PRUSACK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618678 | PRUSHNOK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436120 | PRUSICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594762 | PRUSIENSKI, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574426 | PRUSINSKI, MARIELISABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743806 | PRUSKI DIANA | 1133 VISTA POINT | | | | SAN RAMON | CA | 94583 | |
| 4491478 | PRUSKI, RAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740757 | PRUSMACK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217388 | PRUSOW, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645119 | PRUSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153848 | PRUSS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758736 | PRUSSEIN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559602 | PRUSSIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217556 | PRUTCH, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215835 | PRUTCH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195085 | PRUTCH, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621748 | PRUTHI, KAPIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252119 | PRUTSMAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295391 | PRUTSMAN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468919 | PRUTZMAN, BLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743807 | PRUVANCE TRACY | 8612 E OLD SPANISH TRL APT 153 | | | | JEWETT | OH | 43986 | |
| 4326637 | PRUYN, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335289 | PRUYN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488671 | PRUYNE, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471169 | PRUYNE, MICHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542220 | PRUZON, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491558 | PRY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459074 | PRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550401 | PRYBYLINSKI, LEYLYANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743808 | PRYCE BEVERLY | 4141 16TH STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5743809 | PRYCE DONGA | 1995 WEDEKIND 16 | | | | RENO | NV | 89512 | |
| 5743810 | PRYCE JOAN | 3641 NW 23 ST | | | | LAUDERDALE LKS | FL | 33311 | |
| 5743811 | PRYCE SHELLEY | 506 E SHELN ST | | | | ALBANY | WI | 53502 | |
| 4441838 | PRYCE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327683 | PRYCE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335483 | PRYCE, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420257 | PRYCE, JEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793333 | Pryce, Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287207 | PRYCE, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707690 | PRYCE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658864 | PRYCE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697743 | PRYCE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397076 | PRYCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722125 | PRYCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764175 | PRYCE, TACUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427575 | PRYCE, VERNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743812 | PRYDER PRYDER | 300 CHAPELRIDGE DRIVE | | | | CABOT | AR | 72023 | |
| 5743813 | PRYEAR KATECHA | 8211 GROVELAND AVE | | | | PENSACOLA | FL | 32534 | |
| 4476684 | PRYER, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400213 | PRYER, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731456 | PRYER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769832 | PRYKANOWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241614 | PRYLO, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380719 | PRYMAK, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743814 | PRYMUS NICOLE | 416 HAY DRIVE APT G6 | | | | DECATUR | AL | 35601 | |
| 5743816 | PRYNE RYAN | SEARS DAYTON E | | | | DAYTON | OH | 45431 | |
| 4426578 | PRYNN, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743817 | PRYOR AMBER | 20 FRONTIER RIDGE COURT | | | | STAUNTON | VA | 24401 | |
| 5743818 | PRYOR ANITA B | 7109 PORTSMOUTH RD | | | | WINDSOR MILL BA | MD | 21244 | |
| 5743819 | PRYOR BARBARA | 200 OAKWOOD LN | | | | SEBRING | FL | 33876 | |
| 5743820 | PRYOR BIANCA | 658AQUA VISTA DR APT E | | | | NEWPORT NEWS | VA | 23607 | |
| 5743821 | PRYOR CAROL | 647 FAGG DR | | | | EDEN | NC | 27288 | |
| 5743822 | PRYOR CYNTHIA M | 9286 ROLLINGWOOD DR | | | | POMFRET | MD | 20675 | |
| 4874323 | PRYOR DAILY TIMES | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 308 | | | PRYOR | OK | 74362 | |
| 5743823 | PRYOR DANISHA | 3014 STIRRUP LANE SW | | | | MARIETTA | GA | 30064 | |
| 5743824 | PRYOR DAVID | 9202 VALLEY ST | | | | PITTSBURGH | PA | 15235 | |
| 4829478 | PRYOR DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743825 | PRYOR KELLYE | 138 E CENTER TOWN DR | | | | CROSSVILLE | TN | 38555 | |
| 5743826 | PRYOR LATONYA | 300 WITTNESS LN UNIT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5743827 | PRYOR MARGARET | 273 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225-1001 | |
| 5743828 | PRYOR MATILDA M | PO BOX 1403 | | | | NEWPORT NEWS | VA | 23601 | |
| 5743829 | PRYOR OWENS | 96 INDIANWOOD BOULEVARD | | | | PARK FOREST | IL | 60466 | |
| 5743830 | PRYOR PORSHA | 2468 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5743831 | PRYOR RICKY | FAYE PRYOR | | | | SUMMERVILLE | SC | 29483 | |
| 5743832 | PRYOR SAMMIE | 11802 REEDY CREEK DR 204 | | | | ORLANDO | FL | 32834 | |
| 5743833 | PRYOR SAMUEL A | 1519 5TH AVE | | | | CONWAY | SC | 29526 | |
| 5743834 | PRYOR SHANNON | 29936 CARDINAL AVE | | | | ELKHART | IN | 46516 | |
| 5743835 | PRYOR SHARI | 3202 MIDLOTHIAN TURNPIKEA | | | | RICHMOND | VA | 23224 | |
| 5743836 | PRYOR TARSHA | 207 SUNNAIRE CRT | | | | WILMINGTON | NC | 28045 | |
| 5743837 | PRYOR TAVELL | 300 COLLEGE AVE # C101D | | | | ORANGEBURG | SC | 29117-0002 | |
| 4312410 | PRYOR, AMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606955 | PRYOR, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685527 | PRYOR, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718799 | PRYOR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489322 | PRYOR, BRYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438045 | PRYOR, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369994 | PRYOR, CHELSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296616 | PRYOR, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640405 | PRYOR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641768 | PRYOR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321820 | PRYOR, DALE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613928 | PRYOR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821301 | PRYOR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235609 | PRYOR, DELEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652136 | PRYOR, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519697 | PRYOR, DERRICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239562 | PRYOR, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739300 | PRYOR, DUAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346643 | PRYOR, EGYPT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684650 | PRYOR, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495149 | PRYOR, ELIAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759111 | PRYOR, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265491 | PRYOR, FRANCESWAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532587 | PRYOR, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744443 | PRYOR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234492 | PRYOR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307753 | PRYOR, HIEDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712128 | PRYOR, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442796 | PRYOR, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527446 | PRYOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625357 | PRYOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593360 | PRYOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150817 | PRYOR, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445735 | PRYOR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571040 | PRYOR, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150818 | PRYOR, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791853 | Pryor, Jennifer & Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612079 | PRYOR, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258996 | PRYOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768872 | PRYOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638623 | PRYOR, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580146 | PRYOR, JORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345064 | PRYOR, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553527 | PRYOR, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522793 | PRYOR, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476235 | PRYOR, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515480 | PRYOR, KELLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521389 | PRYOR, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146700 | PRYOR, LOVEKEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470512 | PRYOR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355723 | PRYOR, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533554 | PRYOR, MARVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658488 | PRYOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542285 | PRYOR, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255544 | PRYOR, MELONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353002 | PRYOR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460733 | PRYOR, NEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155535 | PRYOR, PATREECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390997 | PRYOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719018 | PRYOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615992 | PRYOR, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369079 | PRYOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656676 | PRYOR, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573074 | PRYOR, STARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377614 | PRYOR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310403 | PRYOR, TERIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727673 | PRYOR, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197628 | PRYOR, TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744775 | PRYOR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687036 | PRYOR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425683 | PRYOR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288181 | PRYOR, ZARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523316 | PRYOR-ANDERSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743838 | PRYORDYE DIANE | 34321 HARRIETTSVILLE RD | | | | LOWER SALEM | OH | 45745 | |
| 4531996 | PRYOR-PATTON, DAQUAVION V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743839 | PRYSE TONYA | 325 LESLIE ST APT 3 | | | | UKIAH | CA | 95482 | |
| 4193766 | PRYSE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743840 | PRYSOCK KEARSTON | 659 S ASHBURNTON RD | | | | COLUMBUS | OH | 43213 | |
| 4600999 | PRYTZ, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736797 | PRYZBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349541 | PRZEADZKI, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357669 | PRZEKAZA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226243 | PRZEMELEWSKI, LARRAINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431832 | PRZEPIORA, ALYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676319 | PRZYBEK, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184389 | PRZYBYLA, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625435 | PRZYBYLO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285311 | PRZYBYLO, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155956 | PRZYBYLSKI, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760928 | PRZYBYLSKI, MICHAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9544 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743841 | PRZYBYSZ DAVE | 5410 HEDGEROW CT | | | | CENTREVILLE | VA | 20120 | |
| 4491745 | PRZYCHODZIEN, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360791 | PRZYGOCKI, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841709 | PRZYSINDA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841710 | PRZYSUCHA,EVELYN & GIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599107 | PRZYTULSKI, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743842 | PRZYWARA ERIN | 705 S MAIN ST | | | | OLD FORGE | PA | 18518-1409 | |
| 4301910 | PRZYZYCKI, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841711 | PS ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868162 | PS BRANDS LLC | 500 7TH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4884156 | PS BRANDS LLC | PLANET SOX E&E HOSIERY | 500 7TH AVENUE 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4803373 | PS BUSINESS PARKS LP | PO BOX 39000 - DEPT # 33662 | | | | SAN FRANCISCO | CA | 94139 | |
| 4809246 | PS BUSINESS PARKS, INC | 2316 WALSH AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 4867264 | PS DOORS | 4212 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | |
| 4886457 | PS HELIUM & BALLOONS | S & B CONSULTING | 5990 UNITY DRIVE SUITE H | | | NORCROSS | GA | 30071 | |
| 4801829 | PS TRADERS LLC | DBA PS TRADERS | 43135 HARTWICK DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| 4132681 | PS Wood Machines | 3032 Industrial Blvd | | | | Bethel Park | PA | 15102 | |
| 4829479 | PSAK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345042 | PSALLIDAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280340 | PSALMS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829480 | PSALTIS, DIMITRI & FERYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424254 | PSALTIS, KIRIAKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802492 | PSAN 2009 INC | 1046 59ST 2FL | | | | BROOKLYN | NY | 11219 | |
| 4244016 | PSAREAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872807 | PSAV | AUDIO VISUAL SERVICE GROUP INC | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5798288 | PSB N CA Industrial Portfolio LLC | Attn: Ngoc Vu Rossi | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| 4805534 | PSB N CA INDUSTRIAL PORTFOLIO LLC | DEPT #33662 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 5788668 | PSB N CA INDUSTRIAL PORTFOLIO LLC | NGOC VU ROSSI | ATTN: NGOC VU ROSSI | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 4854259 | PSB N CA INDUSTRIAL PORTFOLIO LLC | PSB N CA INDUSTRIAL PORTFOLIO, LLC | C/O PS BUSINESS PARKS, INC. | ATTN: NGOC VU ROSSI | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 4798150 | PSB NORTHERN CA IND PORTFOLIO LLC | C/O PS BUSINESS PARKS LP | 2316 WALSH AVENUE | | | SANTA CLARA | CA | 95051 | |
| 4802949 | PSB NORTHERN CA IND PORTFOLIO LLC | C/O PS BUSINESS PARKS LP | PO BOX 39000 DEPT 33662 | | | SAN FRANCISCO | CA | 94139 | |
| 5798289 | PSB Northern Ca Industrial Portfolio LLC | Attn: Property Management | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| 4854244 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | C/O PS BUSINESS PARKS | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5788710 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | SUSAN GITLIN, PROP. MGR. | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 5798290 | PSB Northern California Industrial Portfolio LLC | 3555 Arden Road | | | | Hayward | CA | 94545 | |
| 5788894 | PSB Northern California Industrial Portfolio LLC | Property Management | 3555 Arden Road | | | Hayward | CA | 94545 | |
| 4885698 | PSC ENVIRONMENTAL SERVICES LLC | PSC HOLDINGS INC | 5151 SAN FELIPE STE 1600 | | | HOUSTON | TX | 77056 | |
| 4868509 | PSC METALS INC | 5205 N NATIONAL DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 5793145 | PSC METALS INC | 710 SOUTH 1ST STREET | | | | NASHVILLE | TN | 37213 | |
| 4905411 | PSC Resources Site Group | Nutter, McClennen & Fish, LLP | John G. Loughnane | Seaport West | 155 Seaport Blvd | Boston | MA | 02210-2604 | |
| 5743843 | PSCKER JEANETTE | 545 BLOOMINGTON AVE UNIT 2 | | | | RIALTO | CA | 92376 | |
| 4901295 | PSE&G | Attn: Bankruptcy Dept. | PO Box 490 | | | Cranford | NJ | 07016 | |
| 4783433 | PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | | | | New Brunswick | NJ | 08906-4444 | |
| 4795855 | PSEAUTO LLC | DBA LOMIC USA | 6 CRANE CT | | | HILLSBOROUGH | NJ | 08844 | |
| 5743845 | PSEG LONG ISLAND | 175 E OLD CTRY RD E OFF BLDG | | | | HICKSVILLE | NY | 11801 | |
| 4783217 | PSEGLI | P.O. Box 9039 | | | | Hicksville | NY | 11802-9039 | |
| 4900364 | PSEGLI | Special Collections | 15 Park Drive | | | Melville | NY | 11747 | |
| 4900364 | PSEGLI | Special Collections | 15 Park Drive | | | Melville | NY | 11747 | |
| 4530859 | PSENCIK, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668072 | PSENICKA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879852 | PSG HEALTH SYSTEMS SOLUTIONS | NXCG LLC | P O BOX 678097 | | | DALLAS | TX | 75267 | |
| 4480547 | PSHAR, BRIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286776 | PSHEBELSKI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370257 | PSHONYAK, SOLOMIYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847656 | PSI | 2820 BROADBENT PKWY NE SUITE E AND F | | | | ALBUQUERQUE | NM | 87107 | |
| 4882466 | PSI ENVIRONMENTAL | P O BOX 60248 | | | | LOS ANGELES | CA | 90060 | |
| 4871862 | PSI PRODUCT SERVICES INDUSTRIES | 9527 EAST DECATUR STREET | | | | MESA | AZ | 85207 | |
| 4661143 | PSIFIDIS, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743847 | PSIGEN SOFTWARE INC | 5021 NW 24TH CIR | | | | BOCA RATON | FL | 33431-4329 | |
| 4870152 | PSIGEN SOFTWARE INC | 7027 OLD MADISON PIKE NW | | | | HUNTSVILLE | AL | 35806 | |
| 4328367 | PSILAKIS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622065 | PSILLOS, PANAGIOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783429 | PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | | | Columbia | SC | 29202-3256 | |
| 5743848 | PSNC ENERGY PUBLIC SERVICE CO OF NC | PO BOX 100256 | SCANA CORPORATION | | | COLUMBIA | SC | 29202-3256 | |
| 4908346 | PSNH d/b/a Eversource | Attn: Eversource Legal Dept - Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4908346 | PSNH d/b/a Eversource | Eversource | P.O. Box 2899 | | | Hartford | CT | 06101 | |
| 4599073 | PSOINOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755816 | PSOINOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484200 | PSOLKA, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665334 | PSOMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841712 | PSONI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613228 | PSORAS, DUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366832 | PSOTKA, WILSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809201 | PSR EMERITUS | 2401 E ORANGEBURG AVE | STE 675-210 | | | MODESTO | CA | 95355 | |
| 4821302 | PSR KITCHEN LAUNDRY PATIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802280 | PSR TRADING | DBA GRAY NOD | 110 DOWNING STREET | | | LAKEWOOD | NJ | 08701 | |
| 4806881 | PSS DISTRIBUTION LP | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 5016440 | PSS Pathfinder, Inc. | Centro Internacional de Mercadeo | 90 Carr 165, Ste 310 | | | Guaynabo | PR | 00968-8064 | |
| 5743849 | PSTCHEY JACKSON | 1864 LAFAYETTE ST | | | | DETROIT | MI | 48207 | |
| 4841713 | PT. BOGAMAS MAJU INDONESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743851 | PTA PTA | 20396 BURHAM AVE | | | | LYNWOOD | IL | 60411 | |
| 5743852 | PTA RUZ | 1013 N SULLVAN | | | | FARMINGTON | NM | 87401 | |
| 4297288 | PTAK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425517 | PTAK, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299055 | PTASIENSKI, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294994 | PTASZEK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577131 | PTASZEK, TINA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336207 | PTASZKIEWICZ, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443471 | PTASZNIK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883868 | PTC | PARAMETRIC TECHNOLOGY CORPORATION | P O BOX 945722 | | | ATLANTA | GA | 30394 | |
| 5798292 | PTC-695103 | 140 Kendrick Street | none | | | Needham | MA | 02494 | |
| 5793146 | PTC-695103 | GENERAL COUNSEL | 140 KENDRICK STREET | | | NEEDHAM | MA | 02494 | |
| 5798291 | PTC-695103 | P O BOX 945722 | | | | Atlanta | GA | 30394 | |
| 4883858 | PTCI | PANHANDLE TELEPHONE COOPERATIVE INC | PO BOX 1188 | | | GUYMON | OK | 73942 | |
| 4784758 | PTCI | PO BOX 1188 | | | | GUYMON | OK | 73942 | |
| 4681256 | PTESSKEY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879033 | PTG LOGISTICS LLC | MICHAEL A BOSH | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| 5790803 | PTG LOGISTICS, LLC | 6961 CINTAS BLVD | | | | MASON | OH | 45040 | |
| 5848280 | PTG Logistics, LLC | 6961 Cintas Blvd. | | | | Mason | OH | 45040 | |
| 5798293 | PTG LOGISTICS/PTG HOLDING CO LLC | 6961 Cintas Blvd | | | | Mason | OH | 45040 | |
| 5790804 | PTG LOGISTICS/PTG HOLDING CO LLC | PTG LOGISTICS, LLC | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| 4879477 | PTI GROUP INC | NATASHA O'NEAL | 17989 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 4862676 | PTI MARKETING TECHNOLOGIES | 201 LOMAS SANTA FE DR STE 300 | | | | SOLANA BEACH | CA | 92075 | |
| 5798294 | PTI MARKETING TECHNOLOGIES | 201 LOMAS SANTA FE DR | STE 300 | | | SOLANA BEACH | CA | 92075 | |
| 5793147 | PTI MARKETING TECHNOLOGIES | JAMES BOLGER, CFO | 201 LOMAS SANTA FE DR | STE 300 | | SOLANA BEACH | CA | 92075 | |
| 4784759 | PTI PACIFICA | 122 W HARMON INDSTRL PK RD | #103 | | | TAMUNING | GU | 96913 | |
| 5743853 | PTI PACIFICA INC | 122 W HARMON INDSTRL PK RD 103 | | | | TAMUNING | GU | 96913 | |
| 4877157 | PTI PACIFICA INC | IT & E | 122 W HARMON INDSTRL PK RD 103 | | | TAMUNING | GU | 96913 | |
| 5846249 | PTI Pacifica Inc dba IT&E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883844 | PTIPACKAGING | PACKAGING TAPE INC | PO BOX 569 | | | WAUSAU | WI | 54402 | |
| 5743854 | PTLES N | 2025 PAULETTE RD APT 2 | | | | BALTIMORE | MD | 21222 | |
| 4470730 | PTOMEY, JAIONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665746 | PTOMY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798295 | PTR BALER AND COMPACTOR CO | 2207 E. Ontario Street | | | | Philadelphia | PA | 19134 | |
| 4863351 | PTR BALER AND COMPACTOR CO | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5793148 | PTR BALER AND COMPACTOR CO | ERIC C. RIETHMILLER | 2207 E. ONTARIO STREET | | | PHILADELPHIA | PA | 19134 | |
| 4863402 | PTS AMERICA INC DC & JIT | 222 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4879315 | PTS CORPORATION | MOOUSLINK PTS INC | P O BOX 272 | | | BLOOMINGTON | IN | 47402 | |
| 4806529 | PTS CORPORATION | P O BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| 4583891 | PTS Electronics Corporation | 2000 S. Liberty Drive | | | | Bloomington | IN | 47403 | |
| 5793149 | PTS ELECTRONICS, INC. | WARREN CUTSHAW | 2000 S. LIBERTY DRIVE | | | BLOOMINGTON | IN | 47403 | |
| 4861901 | PTX PERFORMANCE PRODUCTS USA LLC | 18 TECHNOLOGY DR SUITE 210 | | | | IRVINE | CA | 92618 | |
| 4849330 | PU PRESERVATION RESTRORATION LLC | 22 GEORGE ST | | | | Wallingford | CT | 06492 | |
| 5743855 | PUA ANDRES | 611 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | |
| 5743856 | PUA BELINDA | 194 LOWER WAIEHU BEACH RD | | | | WAILUKU | HI | 96793 | |
| 4875256 | PUA KALA NURSERY | DIANNE ZINK | 73-4369 OLD GOVT RD | | | KAILUA KONA | HI | 96740 | |
| 5743857 | PUA TOMACDER | 4476 HOPEMA PLACE | | | | PUHI | HI | 96766 | |
| 4269885 | PUA, DEVIN KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271534 | PUA, DONALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272575 | PUAHALA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272685 | PUAHALA, KAHOKUALAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743859 | PUAHI KEAHIELLE | 2342-E KALENA DR | | | | HONOLULU | HI | 96819 | |
| 5743860 | PUAL PEREZ | 1209 W TAYLOR | | | | LOVINTON | NM | 88260 | |
| 5743861 | PUALANE TIME | 9416 E B ST | | | | TACOMA | WA | 98444 | |
| 4268747 | PUANA, JESSY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743862 | PUAPUAGA CINDY | 4579 HEARTS DESIRES AVE | | | | LAS VEGAS | NV | 89115 | |
| 4268959 | PUAS, TOLORINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229116 | PUBIEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868064 | PUBLIC CLOTHING COMPANY INC | 499 SEVENTH AVE, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882546 | PUBLIC CO ACCTG OVERSIGHT BOARD | P O BOX 631116 | | | | BALTIMORE | MD | 21263 | |
| 4782027 | PUBLIC HEALTH DAYTON & MONTGOMERY CO. | 117 S. MAIN STREET | ATTN: FOOD PROGRAM | | | Dayton | OH | 45422 | |
| 5743863 | PUBLIC HOSPITAL AUTHORITY | 3301 SW 13TH AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5743864 | PUBLIC SERVICE COMPANY OF NH | POB 270 | | | | HARTFORD | CT | 06141 | |
| 4783223 | Public Service Company of Oklahoma | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4880544 | PUBLIC SERVICE ELEC & GAS CO | P O BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 4803130 | PUBLIC SERVICE ELECTRIC AND GAS CO | GEN MANAGER-PROP&RISK MGMT (T24A) | PO BOX 570 | | | NEWARK | NJ | 07101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904411 | Public Service of Colorado, A Colorado Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4868941 | PUBLIC SERVICE PLUMBERS INC | 5610 DYER STREET | | | | DALLAS | TX | 75206 | |
| 5743865 | PUBLIC STORAGE INC | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | |
| 4784185 | Public Water Supply Dist #3 | 507 Rinehart Rd | | | | BRANSON | MO | 65616 | |
| 4784046 | Public Works & Utilities, KS | PO Box 2922 | | | | Wichita | KS | 67201-2922 | |
| 4784222 | Public Works Comm. City of Fayetteville | P.O. Box 7000 | | | | Fayetteville | NC | 28302-7000 | |
| 4807407 | PUBLIX SUPER MARKETS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881569 | PUBUX SUPERMARKETS INC | P O BOX 32009 | | | | LAKELAND | FL | 33802 | |
| 4392376 | PUBLOW, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608396 | PUCA, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582020 | PUCALOAIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202128 | PUCAY, ASMARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529169 | PUCCALA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173304 | PUCCETTI ESCOBAR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743866 | PUCCETTI KEISHA | 16 N AMERICAN ST 318 | | | | STOCKTON | CA | 95202 | |
| 5743867 | PUCCI ALEXANDRA | 1629 DERBY CRT SW | | | | CANTON | OH | 44706 | |
| 4475883 | PUCCI, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821303 | PUCCI, CHIP AND RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224577 | PUCCI, CRYSTAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407613 | PUCCI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743868 | PUCCIA ROCHELLE | 5541 DIVERSEY DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4472619 | PUCCIARELLA, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668322 | PUCCIARELLI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303145 | PUCCINELLI, JULEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196497 | PUCCINELLI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764643 | PUCCINELLI, WAYNE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432109 | PUCCIO, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421908 | PUCCIO, SELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484147 | PUCCIO, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426634 | PUCCIO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743869 | PUCEDA LORENA | 5216 SEMMANADY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4870416 | PUCELY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193099 | PUCH, NICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743870 | PUCHALES RAUL | URB RIO VER DE C-25 | | | | CAGUAS | PR | 00725 | |
| 4729939 | PUCHALSKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346202 | PUCHALSKI, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682019 | PUCHALSKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743871 | PUCHATY RHONDA | 1135 LASALLE AVE APT 36 | | | | HAMPTON | VA | 23669 | |
| 4425276 | PUCH-BOCHICCHIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240591 | PUCHEUX, CHRISTIAN VALLEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242890 | PUCHI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285690 | PUCHINSKIY, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284549 | PUCHLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302582 | PUCHNER, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358533 | PUCHTA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821304 | PUCINELLI, ROGER & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535021 | PUCIO, JOHNROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743872 | PUCK SUSAN | 120 ANDERSON FERRY RD APT 122 | | | | CINCINNATI | OH | 45238 | |
| 4573987 | PUCKER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683872 | PUCKERIN, DERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590162 | PUCKET, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743873 | PUCKETT DUSTIN | 703 ROYSTER AVE | | | | SHELBY | NC | 28150 | |
| 5743875 | PUCKETT JUSTINE | 2209 MILAN CT | | | | MADISON | TN | 37115 | |
| 5743876 | PUCKETT LISA | 1109 ETHEL CT | | | | FESTUS | MO | 63028 | |
| 5743877 | PUCKETT MICHELLE | 307 S FULTON | | | | ISOLA | MS | 38754 | |
| 5743878 | PUCKETT MIRA | 3519 CARDINAL LN | | | | CAROLINA | PR | 00985 | |
| 5743879 | PUCKETT PATTY | 61 WOODSON DR | | | | VERSAILLES | KY | 40383 | |
| 5743880 | PUCKETT SHAWNA | 210 MARINA COURT | | | | CAVE CITY | KY | 42127 | |
| 5743881 | PUCKETT SHIRLEY | 750 BRIARWOOD RD SW | | | | CONYERS | GA | 30094 | |
| 5743882 | PUCKETT TOM | 7050 S DUVAL ISLAND DRIVE | | | | FLORAL CITY | FL | 34436 | |
| 5743883 | PUCKETT TROY | 104 S FRONT | | | | ALGER | OH | 45812 | |
| 4746708 | PUCKETT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326457 | PUCKETT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519117 | PUCKETT, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462055 | PUCKETT, ASHLIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520721 | PUCKETT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654951 | PUCKETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150334 | PUCKETT, BRANDON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556821 | PUCKETT, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321289 | PUCKETT, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522624 | PUCKETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626628 | PUCKETT, CHRISTOPHER W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645569 | PUCKETT, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324696 | PUCKETT, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602675 | PUCKETT, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257510 | PUCKETT, DEBORAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336717 | PUCKETT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308550 | PUCKETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300150 | PUCKETT, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569827 | PUCKETT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406464 | PUCKETT, EVONNE GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347460 | PUCKETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316652 | PUCKETT, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601237 | PUCKETT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550068 | PUCKETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702777 | PUCKETT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557165 | PUCKETT, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316553 | PUCKETT, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522755 | PUCKETT, JOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660998 | PUCKETT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645929 | PUCKETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261556 | PUCKETT, KRASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452406 | PUCKETT, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382399 | PUCKETT, LEEZA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709174 | PUCKETT, LDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510187 | PUCKETT, MAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155157 | PUCKETT, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712813 | PUCKETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261870 | PUCKETT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518593 | PUCKETT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373534 | PUCKETT, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301230 | PUCKETT, NERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698015 | PUCKETT, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725777 | PUCKETT, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624018 | PUCKETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458610 | PUCKETT, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356894 | PUCKETT, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356339 | PUCKETT, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256977 | PUCKETT, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380306 | PUCKETT, TAMMY DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317706 | PUCKETT, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743884 | PUCKHABER KIERAN | 7804 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | |
| 4429247 | PUCO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236110 | PUCO, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783271 | PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | | | | East Wenatchee | WA | 98802-4497 | |
| 4459373 | PUDA, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177148 | PUDASAINI, LAXMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165474 | PUDDY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478996 | PUDE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481116 | PUDE, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321721 | PUDIC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680953 | PUDILOVIC, ISLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302228 | PUDILOVIC, NEDIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743885 | PUDIM SAMANTHA | 40 PRINCETON ST | | | | NEW BEDFORD | MA | 02745 | |
| 4341818 | PUDINSKI, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244812 | PUDLAK, NATALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456961 | PUDLINSKI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447036 | PUDLINSKI, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453017 | PUDLINSKI, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447074 | PUDLINSKI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295529 | PUDLO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477270 | PUDLO, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618743 | PUDLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446164 | PUDVAH, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708637 | PUE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743886 | PUEBLA MARIA | 5275 NW 158TERR | | | | HIALEAH | FL | 33014 | |
| 4204481 | PUEBLA, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186150 | PUEBLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830727 | PUEBLO CHIEFTAIN | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4876293 | PUEBLO CHIEFTAIN | GATEHOUSE MEDIA COLORADO HOLDINGS | P O BOX 36 | | | PUEBLO | CO | 81002 | |
| 5743887 | PUEBLO CHIEFTAIN | P O BOX 36 | | | | PUEBLO | CO | 81002 | |
| 5743888 | PUEBLO CITY O | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 4782795 | PUEBLO CITY-CO HEALTH DEPT | 101 W 9TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Pueblo | CO | 81003 | |
| 5787738 | PUEBLO CITY-CO HEALTH DEPT | 101 W 9TH STREET | | | | PUEBLO | CO | 81003 | |
| 4781360 | PUEBLO CITY-CO HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 101 W 9TH STREET | | | Pueblo | CO | 81003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484481 | PUEBLO COUNTY | 215 WEST 10TH STREET RM 110 | | | | PUEBLO | CO | 81003-2968 | |
| 4779689 | Pueblo County Treasurer | 215 West 10th Street Room 110 | | | | Pueblo | CO | 81003-2968 | |
| 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 5743889 | PUEBLO MELANIE | 1601 CLINE STREET | | | | BOSSIER | LA | 71112 | |
| 4841714 | PUECH, OLIVIER & ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743890 | PUEELA TANYA | 3558 CLUSTER LN | | | | MYRTLE BEACH | SC | 29579 | |
| 4246809 | PUELLO BENSON, CARMEN JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743892 | PUELLO IVONNE | P O BOX 2413 | | | | TOABAJA | PR | 00951 | |
| 4252663 | PUELLO OZUNA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743893 | PUELLO PABLO A | CALLE ISRAEL URB CAGUAS NORT | | | | CAGUAS | PR | 00725 | |
| 4443983 | PUELLO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770951 | PUELLO, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429392 | PUELLO, GIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506898 | PUELLO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507031 | PUELLO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503231 | PUELLO, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406763 | PUELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333076 | PUELLO, ROSAIRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660453 | PUENPE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743894 | PUENTE BARBARA | 30711 SW 155 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5743895 | PUENTE BIBIANA | 17344 W ELAINE DR | | | | GOODYEAR | AZ | 85338 | |
| 5743896 | PUENTE DELILAH | 3096 S YALE | | | | WICHITA | KS | 67210 | |
| 5743897 | PUENTE MARIA G | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5743898 | PUENTE MARY | 1725 CURTIS ST | | | | GRAND ISLAND | NE | 68803 | |
| 5743899 | PUENTE PATRIA | COND ALMEDA TOWER T1 APT3 | | | | SAN JUAN | PR | 00921 | |
| 5743900 | PUENTE RITA F | 600 W IRELAND | | | | BEEVILLE | TX | 78102 | |
| 5743901 | PUENTE ROSA | 9584 ARLETA AVE | | | | ARLETA | CA | 91331 | |
| 5743902 | PUENTE YESENIA | 13772 YARMULOUTH DRIVE | | | | WELLINGTON | FL | 33414 | |
| 5743903 | PUENTE YVONNE | 2870 24TH AVE NE | | | | NAPLES | FL | 34116 | |
| 4701370 | PUENTE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628885 | PUENTE, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595726 | PUENTE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197243 | PUENTE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528462 | PUENTE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537457 | PUENTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746610 | PUENTE, DAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544013 | PUENTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228055 | PUENTE, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542466 | PUENTE, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164781 | PUENTE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537620 | PUENTE, JACKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702304 | PUENTE, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540521 | PUENTE, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529471 | PUENTE, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748021 | PUENTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533502 | PUENTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770698 | PUENTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726205 | PUENTE, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527948 | PUENTE, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440739 | PUENTE, MILISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546187 | PUENTE, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541684 | PUENTE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743812 | PUENTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631656 | PUENTE, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530866 | PUENTE, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209995 | PUENTE, SUGUEI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743904 | PUENTES IBIS | APARTADO 931 | | | | YABUCOA | PR | 00767 | |
| 4530630 | PUENTES JR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743906 | PUENTES MARIBEL | 4825 STONEY BEACH CIR | | | | LAS VEGAS | NV | 89110 | |
| 4209380 | PUENTES MURO, LIZBETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743907 | PUENTES YADIRA | 1526 S LYDIA DR | | | | TULARE | CA | 93274 | |
| 4180518 | PUENTES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649984 | PUENTES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241063 | PUENTES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181538 | PUENTES, DEZIRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235066 | PUENTES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274775 | PUENTES, ERIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206793 | PUENTES, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761367 | PUENTES, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208998 | PUENTES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708681 | PUENTES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757138 | PUENTES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607891 | PUENTES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176742 | PUENTES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619086 | PUENTES, SUEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544264 | PUENTES, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164103 | PUENTES, TERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175441 | PUENTE-TORRES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743908 | PUENTUS YERALDI | 2129 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 4276242 | PUEPPKA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514872 | PUEPPKE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367358 | PUERINGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743909 | PUERTA MARIZABEL L | RD 1 RAMAL 987 KO H4 BO | | | | CAGUAS | PR | 00725 | |
| 4255703 | PUERTA, ANDRES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704221 | PUERTA, LORREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645139 | PUERTA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183966 | PUERTAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743910 | PUERTO PEDRO | 808 JEFFERSON T RD | | | | NEW IBERIA | LA | 70560 | |
| 5743911 | PUERTO REAL ANA | VILLA GRNADA CALLBALLA SOLIS 5 | | | | SAN JUAN | PR | 00923 | |
| 5017195 | Puerto Rico | Edificio Centro Europa | Ste 600 | 1492 Ave Ponce De Leon | | San Juan | PR | 00907 | |
| 4884918 | PUERTO RICO ALARM SYSTEMS INC LABOU | PO BOX 488 | | | | DORADO | PR | 00646 | |
| 4884919 | PUERTO RICO ALARM SYSTEMS INC PARTS | PO BOX 488 | | | | DORADO | PR | 00646 | |
| 5834041 | Puerto Rico Alarm Systems, Inc. | PO Box 488 | | | | Dorado | PR | 00646 | |
| 4902442 | Puerto Rico Coffee Roasters | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4780934 | Puerto Rico Department of State | Calle San José | | | | San Juan | PR | 00901 | |
| 4875497 | PUERTO RICO DUST CONTROL | DUST CONTROL SERVISE OF PR | PO BOX 362048 | | | SAN JUAN | PR | 00936 | |
| 5743913 | PUERTO RICO DUST CONTROL | PO BOX 362048 | | | | SAN JUAN | PR | 00936 | |
| 4783235 | Puerto Rico Electric Power Authority | P.O. Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 4804389 | PUERTO RICO EXPORT | DEVELOPMENT CORPORATION | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 5798296 | Puerto Rico Export | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 4855113 | PUERTO RICO EXPORT | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 5791239 | PUERTO RICO EXPORT | P O BOX 195009 | EDIFICIO MAI CENTER PISO 2 OF 205 | | | SAN JUAN | PR | 00919 | |
| 5798297 | Puerto Rico Export | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 5791238 | PUERTO RICO EXPORT | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 4855110 | PUERTO RICO EXPORT | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 4793860 | Puerto Rico Industrial Commission | Attn: Dilia Pena | 310 Calle 3 SE | Urb. La Riviera Barrio Monacillos | | Rio Piedras | PR | 00921 | |
| 5743915 | PUERTO RICO ONLINE PAGES | PO BOX 22-4312 | | | | MIAMI | FL | 33222 | |
| 5743916 | PUERTO RICO SECRETARY OF THE | STOP 1 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | |
| 5798298 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 5743917 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922 | |
| 4885710 | PUERTO RICO SUPPLIES CO INC | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | SAN JUAN | PR | 00922 | |
| 5818564 | Puerto Rico Supplies Group | MRO Attorneys At Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5818564 | Puerto Rico Supplies Group | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 5798299 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 4136237 | Puerto Rico Supplies Group, Inc. | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4784760 | PUERTO RICO TELE | PO BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 5743918 | PUERTO RICO TELEPHONE COMPANY | P O BOX 31906 | | | | SAN JUAN | PR | 00936 | |
| 4861050 | PUERTO RICO TELEPHONE COMPANY INC | 1515 ROOSEVELT AVE 7TH FLOOR | | | | GUAYNABO | PR | 00987 | |
| 5798300 | Puerto Rico Telephone Company, INC | 1513 Roosevelt Avenue, 10th Floor | | | | Guaynabo | PR | 00920 | |
| 4889669 | Puerto Rico Telephone Company, Inc | Attn: Ana Cotto Escalera | 1513 Roosevelt Ave | 10th Floor | | Guaynabo | PR | 00920 | |
| 5790805 | PUERTO RICO TELEPHONE COMPANY, INC | MR. ENRIQUE ORTIZ DE MONTELLANO | 1513 ROOSEVELT AVENUE, 10TH FLOOR | | | GUAYNABO | PR | 00920 | |
| 4855356 | PUERTO RICO TELEPHONE DBA CLARO | FRANCISCO SILVA, ESQ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 4855356 | PUERTO RICO TELEPHONE DBA CLARO | FRANCISCO SILVA, ESQ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 5787739 | PUERTO RICO TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 5403019 | PUERTO ROGER ANDREW | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4435737 | PUERTO, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793150 | PUERTO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248342 | PUERTO, ROGER ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699649 | PUESAN, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341477 | PUESAN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267649 | PUESCHEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273921 | PUESCHEL, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520399 | PUETT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771331 | PUETZ, GREGORY/ OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862088 | PUFF INC | 1851 GLECO MILLS LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4510392 | PUFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743920 | PUFFENBARGER CHRISTOPHER E | PO BOX 775 | | | | CHURCHVILLE | VA | 24421 | |
| 4764058 | PUFFENBARGER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852089 | PUFFER EXTERIORS LLC | 1583 W 4505 S | | | | TAYLORSVILLE | UT | 84123 | |
| 5743921 | PUFFER GRACY | 1700 SWANSON DR 86 | | | | ROCK SPRINGS | WY | 82901 | |
| 4841715 | PUFFER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169945 | PUFFER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426825 | PUFFER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829481 | PUFFETT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345351 | PUFFINBURGER, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5743922 | PUFFPAFF SHARON | PO BOX 59 | | | | MORLEY | MO | 63767 | |
| 5743923 | PUGA ANITAN | 200 37TH ST LOT 16 | | | | EVANS | CO | 80620 | |
| 5743924 | PUGA DANIEL | 809 PROVIDENCE ST | | | | KENNETT | MO | 63857 | |
| 4213974 | PUGA GOMEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743925 | PUGA GUADALUPE | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | |
| 5743926 | PUGA ROBERT | 6416 MILE 2 W RD | | | | MERCEDES | TX | 78570 | |
| 5743927 | PUGA SANDRA | 285 22ND ST | | | | COSTA MESA | CA | 92627 | |
| 5743928 | PUGA TRISHA | 1631 JAMES CHISEL | | | | EL PASO | TX | 79936 | |
| 4275826 | PUGA, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392011 | PUGA, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622124 | PUGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202713 | PUGA, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676280 | PUGA, ESPIRIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169808 | PUGA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247469 | PUGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164584 | PUGA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195971 | PUGA, SETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164290 | PUGA, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547588 | PUGA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299071 | PUGACEWICZ-FORTUNA, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743929 | PUGAL MICHAEL | 98 375 PONOHANA LOOP | | | | AIEA | HI | 96701 | |
| 4647532 | PUGAL, ZYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841716 | PUGATCH, BARRY & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783466 | Puget Sound Energy | BOT-01H | | | | Bellevue | WA | 98009-9269 | |
| 5743930 | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| 4894889 | Puget Sound Petroleum | 10108 Portland Ave E | | | | Tacoma | WA | 98445 | |
| 4858273 | PUGET SOUND PETROLEUM INC | 10108 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 5743931 | PUGH BRANDY | 4826 W 51ST ST | | | | TULSA | OK | 74107 | |
| 5743932 | PUGH BRENDA | 110 PUGH RD | | | | STOCKPORT | OH | 43787 | |
| 5743933 | PUGH CARMON | 1319 PINELAND DR | | | | COLA | SC | 29203 | |
| 5403412 | PUGH CHARLES AND NICOLE | 101 S MAIN ST | | | | TAYLORVILLE | IL | 62568 | |
| 5743934 | PUGH COURTNEY | 2326 PETZINGER CT | | | | COLUMBUS | OH | 43232 | |
| 5743935 | PUGH CRYSTAL | 14942 TORMA RD | | | | WELLSVILLE | OH | 43968 | |
| 5743936 | PUGH CYNTHIA | 1508 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | |
| 5743937 | PUGH DEBRA | 1185 FLAMINGTO ROAD | | | | SUMTER | SC | 29153 | |
| 5743938 | PUGH DEONTRA | 700 WEST TRUMAN AVE APT | | | | PENSACOLA | FL | 32505 | |
| 5743940 | PUGH FLORINE | PO BOX 17 | | | | PELION | SC | 29123 | |
| 5743941 | PUGH GAREY | 801 WEST CLEBURNE | | | | CROWLEY | TX | 76036 | |
| 5743942 | PUGH IDA | 668 E 51ST ST | | | | BROOKLYN | NY | 11203 | |
| 5743943 | PUGH JEFFERY | 1309 MAGNOLIA AVE | | | | ROME | GA | 30165 | |
| 5743944 | PUGH JENNIFER | 6895 S BROADWAY | | | | WICHITA | KS | 67050 | |
| 5743946 | PUGH JIMMY | 7304 LIBERTY CT | | | | FOUNTAIN | CO | 80817 | |
| 5743947 | PUGH JONATHONKIM | 169 J SHADY TERRANCE | | | | NEWPORT NEWS | VA | 23608 | |
| 5743948 | PUGH JOQUESHA | 721 1ST STREET SW | | | | MOULTRIE | GA | 31768 | |
| 5743949 | PUGH JOSEPH | 1325 WILSON RD | | | | ROSSVILLE | GA | 30741 | |
| 4147284 | PUGH JR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743950 | PUGH KENNETH | 12 FIFE LANE | | | | BEAR | DE | 19701 | |
| 5743951 | PUGH LARAISHA | 5413 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5743952 | PUGH LATINGA | 4801 W CENTRAL BLVD | | | | ORLANDO | FL | 32811 | |
| 5743953 | PUGH LEEANNA | 325 E LANE APRT 4 | | | | JACKSON | MO | 63755 | |
| 5743954 | PUGH LYDIA | 2604 3RD ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5743955 | PUGH MAJOR L | 501 BARNES AVE | | | | CLINTON | OK | 73601 | |
| 5743956 | PUGH MALISHA | 3300 CARRRINGTON PLACE | | | | PHENIX CITY | AL | 36867 | |
| 5743957 | PUGH MATHEW T | 505 DILLON ST | | | | THOMASVILLE | NC | 27360 | |
| 5743958 | PUGH NATASHA | 761B 29ST NW | | | | ROANOKE | VA | 24017 | |
| 5743959 | PUGH PAMELA | 3050 SUNLIGHT RD | | | | JASPER | AL | 35504 | |
| 5743960 | PUGH REGINA | 8142 N GRANDVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| 5743961 | PUGH RHONDA | 1415 SWITZER | | | | ST LOUIS | MO | 63147 | |
| 5743962 | PUGH SHAVONE | 10949 STATION DR | | | | HAMPTON | GA | 30228 | |
| 5743963 | PUGH STACIE | 4126 BALFERN AVE | | | | BALTIMORE | MD | 21213 | |
| 5743964 | PUGH STEPHANIE | 2245 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | |
| 5743965 | PUGH TAMAYRA | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | |
| 5743966 | PUGH TEQUILA | 8569 N GRANDVILLE RD 205 | | | | MILWAUKEE | WI | 53224 | |
| 5743968 | PUGH VALERIE | 1505 COLEMAN AVE | | | | ATHENS | AL | 35611 | |
| 4666870 | PUGH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435540 | PUGH, ALEXANDER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490079 | PUGH, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744493 | PUGH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686106 | PUGH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587008 | PUGH, ANDREW V. V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585888 | PUGH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448906 | PUGH, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369292 | PUGH, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547237 | PUGH, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322725 | PUGH, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640408 | PUGH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328789 | PUGH, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302517 | PUGH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149344 | PUGH, CALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494920 | PUGH, CEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786572 | Pugh, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900478 | Pugh, Charles | c/o Sorling Northrup | Attn: David A. Rolf, Patrick M. Ryan | 1 N. Old State Capitol, Suite 200 | P.O. Box 5131 | Springfield | IL | 62705-5131 | |
| 4786573 | Pugh, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715377 | PUGH, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900482 | Pugh, Charles F. | c/o Sorling Northrup | Attn: David A. Rolf, Patrick M. Ryan | 1 N. Old State Capitol, Suite 200 | P.O. Box 5131 | Springfield | IL | 62705-5131 | |
| 4385700 | PUGH, CHERRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454417 | PUGH, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285941 | PUGH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753282 | PUGH, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732916 | PUGH, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374768 | PUGH, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265714 | PUGH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155018 | PUGH, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594630 | PUGH, DANNY W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149099 | PUGH, DAVINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376095 | PUGH, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388298 | PUGH, DELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235809 | PUGH, DEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697532 | PUGH, DEMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248670 | PUGH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595321 | PUGH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146404 | PUGH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773412 | PUGH, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570320 | PUGH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292497 | PUGH, GERTRUDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648448 | PUGH, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449861 | PUGH, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759988 | PUGH, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169962 | PUGH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900480 | Pugh, Jack | c/o Sorling Northrup | Attn: David A. Rolf, Patrick M. Ryan | 1 N. Old State Capitol, Suite 200 | P.O. Box 5131 | Springfield | IL | 62705-5131 | |
| 4554912 | PUGH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361499 | PUGH, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508862 | PUGH, JASLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213985 | PUGH, JAYOVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235806 | PUGH, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156708 | PUGH, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749052 | PUGH, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646974 | PUGH, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625750 | PUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752096 | PUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178931 | PUGH, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657623 | PUGH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693230 | PUGH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559844 | PUGH, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570263 | PUGH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276207 | PUGH, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370849 | PUGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483506 | PUGH, KYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521332 | PUGH, LATRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724673 | PUGH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747014 | PUGH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771918 | PUGH, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695455 | PUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473200 | PUGH, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233618 | PUGH, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651457 | PUGH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675758 | PUGH, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470991 | PUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690979 | PUGH, NEKREIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786574 | Pugh, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900479 | Pugh, Nicole | c/o Sorling Northrup | Attn: David A. Rolf, Patrick M. Ryan | 1 N. Old State Capitol, Suite 200 | P.O. Box 5131 | Springfield | IL | 62705-5131 | |
| 4786575 | Pugh, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681868 | PUGH, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470308 | PUGH, PERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323173 | PUGH, PHAEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289182 | PUGH, REGINALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667645 | PUGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151353 | PUGH, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637075 | PUGH, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900481 | Pugh, Sam | c/o Sorling Northrup | Attn: David A. Rolf, Patrick M. Ryan | 1 N. Old State Capitol, Suite 200 | P.O. Box 5131 | Springfield | IL | 62705-5131 | |
| 4304450 | PUGH, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645637 | PUGH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486084 | PUGH, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554853 | PUGH, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776330 | PUGH, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570083 | PUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652881 | PUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186299 | PUGH, TAUREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564242 | PUGH, TAYSHANEKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651414 | PUGH, TERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464766 | PUGH, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381592 | PUGH, TERRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370455 | PUGH, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856947 | PUGH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856948 | PUGH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582891 | PUGH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191966 | PUGH, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769394 | PUGH, VALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371386 | PUGH, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711415 | PUGH, WILLIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229196 | PUGH, XZAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356780 | PUGH-HAGGINS, KEIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356045 | PUGH-HENDERSON, TAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171194 | PUGHSLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438730 | PUGH-WILSON, DAYONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742854 | PUGLIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686350 | PUGLIA, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719805 | PUGLIANO, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294660 | PUGLIARES, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491830 | PUGLIESE, CHIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652842 | PUGLIESE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600335 | PUGLIESE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398831 | PUGLIESE, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631993 | PUGLIESE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285534 | PUGLIESE, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170697 | PUGLIESE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507342 | PUGLIESE, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382284 | PUGLISEVICH, GIANFRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610009 | PUGLISI, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499379 | PUGLISI, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441676 | PUGLISI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430725 | PUGLISI, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237998 | PUGLISI, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244167 | PUGMIRE, CONNOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414503 | PUGMIRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413584 | PUGMIRE, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736819 | PUGMIRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696641 | PUGMIRE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621323 | PUGMIRE, NONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365309 | PUGMIRE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273005 | PUGNE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863164 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | |
| 4407335 | PUGSLEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206473 | PUHA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403903 | PUHAC ANGELA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4785633 | Puhac, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785634 | Puhac, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291857 | PUHALA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209375 | PUHALLA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744277 | PUHALLA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710021 | PUHALLA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783507 | Puhi Sewer & Water Company | PO Box 31000 | | | | Honolulu | HI | 96849-5707 | |
| 4485820 | PUHL, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841717 | PUHSE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743970 | PUIG DORA | CALLE B A7 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 5743971 | PUIG MARCELINO | C-R MURGA 3PIEDRA BLANCA | | | | GUAYNABO | PR | 00970 | |
| 4708548 | PUIG MAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875108 | PUIG USA INC | DEPT AT 952300 | | | | ATLANTA | GA | 31192 | |
| 4235355 | PUIG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250217 | PUIG, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161401 | PUIG, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178122 | PUIG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774869 | PUIG, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754090 | PUIG, IVAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588418 | PUIG, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773539 | PUIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841718 | PUIG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777239 | PUIG, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618423 | PUIG, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178475 | PUIG, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248426 | PUIG, YANNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236569 | PUIGDEVALL, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764229 | PUIGK, CLEMENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356055 | PUISIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743972 | PUITT VALERIE J | 7121 POINSETTIA DR | | | | BATON ROUGE | LA | 70812 | |
| 5851773 | PUJA THAKKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743973 | PUJA VARUDE | 3750TAMAYO ST | | | | FREMONT | CA | 94536 | |
| 4191117 | PUJANES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203093 | PUJJI, NAVDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620634 | PUJOL, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582966 | PUJOL, KASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754694 | PUJOL, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498577 | PUJOLS DIAZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144622 | PUJOLS DROZ, MARIANJELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743974 | PUJOLS KATHERINE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 4669404 | PUJOLS VASQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502937 | PUJOLS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476074 | PUJOLS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397019 | PUJOLS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604628 | PUJOLS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254988 | PUJOLS, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328137 | PUJOLS, THALY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361763 | PUJOUE, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478759 | PUK, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743975 | PUKAI CASTILLO | 3161 ALA ILIMA STREET | | | | HONOLULU | HI | 96818 | |
| 4367874 | PUKAL, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292077 | PUKAS, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792198 | Pukoff, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405537 | PUKTIANIE MYRA M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4184500 | PUKTIANIE, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743976 | PULAALSBORN KISERA | 12712 LINCON SW | | | | LAKEWOOD | WA | 98499 | |
| 4653149 | PULAKHANDAM, P RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787740 | PULASKI COUNTY GOVERNMENT | PO BOX 658 | | | | SOMERSE | OH | 42502-0658 | |
| 4781499 | Pulaski County Government | PO Box 658 | | | | Somerset | KY | 42502-0658 | |
| 4548706 | PULASKI, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743977 | PULASTYA PUSHKAR | 3371 S BEVERLY PL | | | | CHANDLER | AZ | 85248 | |
| 4272962 | PULAWA, KONOHIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628568 | PULC, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743978 | PULCE REBECCA | 3379 NIMES LN | | | | RIVERSIDE | CA | 92503 | |
| 4621539 | PULCHEDN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743979 | PULCIFERSTUMP MORGAN | 550 BLISS | | | | POUGHKEEPSIE | NY | 12603 | |
| 5743980 | PULCZINSKI DEBBIE | 241 WOOSTER RD NORTH | | | | BARBERTON | OH | 44203 | |
| 4144180 | PULE, NAWAILELEONALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743981 | PULEGA MONALISA | 865 141ST STREET SOUTH | | | | TACOMA | WA | 98444 | |
| 5743982 | PULEO FRANCIS | 32 MARIAN RD | | | | PHOENIXVILLE | PA | 19460 | |
| 4613108 | PULEO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853828 | Puleo, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559280 | PULEO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455165 | PULEO, MARYLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710221 | PULEO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236785 | PULEO, RUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436011 | PULERA, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409212 | PULES, CRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743983 | PULFORD JOE | 1527 EUCLID | | | | LINCOLN PARK | MI | 48146 | |
| 4841719 | PULGA, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473519 | PULGAR, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282183 | PULGAR, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357287 | PULGAR, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727672 | PULGAR, MARIO F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397321 | PULGARIN, GARY BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169710 | PULI, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273425 | PULICA, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899338 | PULICAY, JULIET ABALOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746114 | PULICAY, JULIET ABALOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743984 | PULICE SARA | 135 KATHLEEN WAY | | | | WEIRTON | WV | 26062 | |
| 4495644 | PULICE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227903 | PULICE, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292372 | PULICE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279358 | PULICE, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694346 | PULICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683975 | PULICE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743986 | PULIDO ELISA | 9001 W WINDSOR AVE | | | | PHOENIX | AZ | 85037 | |
| 5743987 | PULIDO FRANCISCA | 128 WITHER AVE | | | | WATERFORD | CA | 95386 | |
| 5743988 | PULIDO HELEN B | 2918 HEITER ST | | | | TAMPA | FL | 33607 | |
| 5743989 | PULIDO MARIO | 990 REILLY RD | | | | MERCED | CA | 95341 | |
| 5743990 | PULIDO REYNALDO | 302 ZARAGOZA | | | | LAREDO | TX | 78040 | |
| 5743991 | PULIDO VERONICA | PO BOX 94 | | | | COLUMBUS | NM | 88029 | |
| 4211997 | PULIDO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408028 | PULIDO, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266257 | PULIDO, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430707 | PULIDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204840 | PULIDO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194377 | PULIDO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187020 | PULIDO, DANIELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421439 | PULIDO, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172011 | PULIDO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685257 | PULIDO, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200321 | PULIDO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187829 | PULIDO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178204 | PULIDO, FERNANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232920 | PULIDO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665402 | PULIDO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188616 | PULIDO, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302921 | PULIDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665615 | PULIDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174460 | PULIDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750931 | PULIDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213669 | PULIDO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166190 | PULIDO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569137 | PULIDO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191473 | PULIDO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841720 | PULIDO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168207 | PULIDO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186548 | PULIDO, LEASANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549706 | PULIDO, LORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195052 | PULIDO, MANIZHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643697 | PULIDO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163420 | PULIDO, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213232 | PULIDO, NINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195140 | PULIDO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188003 | PULIDO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539967 | PULIDO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198707 | PULIDO, SALVADOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268416 | PULIDO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218997 | PULIDO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761844 | PULIDO, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169532 | PULIDO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175269 | PULIDO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216157 | PULIDO-GONZALES, ANDRES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550426 | PULIDO-GUZMAN, NAYDELINEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172881 | PULIDO-MEJIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209294 | PULIGILLA, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743992 | PULINE BALCER | 6250 GREENWOOD PKWY | | | | SAGAMORE HLS | OH | 44067 | |
| 5743993 | PULIS JOAN | 3925 POINT WEST APT 222 | | | | RAPID CITY | SD | 57702 | |
| 4543135 | PULIS, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514410 | PULIS, MONTANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691803 | PULITO, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886541 | PULITZER CENTRAL COAST NEWSPAPERS | SANTA MARIA TIMES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4376694 | PULK BURKE, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342058 | PULKETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208532 | PULKINGHORN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243574 | PULKKA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256582 | PULKOWNIK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364355 | PULKRABEK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740283 | PULL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802587 | PULLA BULLA AMERICAS LLC | DBA PULLA BULLA | 7703 KINGSPOINTE PARKWAY SUITE 300 | | | ORLANDO | FL | 32819 | |
| 4403749 | PULLA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465541 | PULLA, SHRADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279526 | PULLABHOTLA, SRINIVASA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743994 | PULLAM JESSICA | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 4279104 | PULLAM, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527999 | PULLAM, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218321 | PULLAM, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743995 | PULLAMPARAMBIL AKHILA | 3735 COUNTRY PLACE DR APT514 | | | | STAFFORD | TX | 77477 | |
| 4691053 | PULLANO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489460 | PULLEASE, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5743996 | PULLEN BETTY | 61 MAYNARD MILLS FARM ROAD | | | | FORSYTH | GA | 31029 | |
| 5743997 | PULLEN BOBBIE H | 4728 G ST | | | | GARNER | NC | 27529 | |
| 5743998 | PULLEN DENISE | 10208 OXFORDSHIRE DR | | | | NOKESVILLE | VA | 20181 | |
| 5743999 | PULLEN DONNA | 185 WADE DRIVE NE | | | | CALHOUN | GA | 30701 | |
| 4338058 | PULLEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558769 | PULLEN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386996 | PULLEN, AVENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329081 | PULLEN, CAMIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369429 | PULLEN, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603164 | PULLEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385176 | PULLEN, FALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311153 | PULLEN, HAYLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528513 | PULLEN, JACORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627188 | PULLEN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347767 | PULLEN, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519014 | PULLEN, KAYLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753185 | PULLEN, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821305 | PULLEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416711 | PULLEN, MARENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603681 | PULLEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339858 | PULLEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340058 | PULLEN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144346 | PULLEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371658 | PULLEN, TELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829482 | PULLEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560189 | PULLER, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206681 | PULLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553488 | PULLER, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486020 | PULLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169151 | PULLET, DOMONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744000 | PULLETT BARBARA | 9339 CORLETT DR | | | | BATON ROUGE | LA | 70811 | |
| 5744001 | PULLETT LUCILLE | 5208 JONAH STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4560717 | PULLETT, KEAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744002 | PULLEY CAROLYN | PO 2173 | | | | FLETCHER | NC | 28732 | |
| 5744003 | PULLEY GINGER | 224 STROUD ST | | | | SANFORD | NC | 27330 | |
| 5744004 | PULLEY JANICE M | 2609 BLANCH LN | | | | R MT | NC | 27803 | |
| 5744005 | PULLEY KATHRYN | 13667 SHADYOAK BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5744006 | PULLEY KEISHA | 3213 MUXBERE WAY | | | | GARNER | NC | 27529 | |
| 5744007 | PULLEY LADONDE | 664 TURTLE CREEK DR | | | | CREVE COEUR | MO | 63141 | |
| 5744008 | PULLEY NORITHA | 211 MONTICELLO RD APT 420 | | | | HAMPTON | VA | 23666 | |
| 5744009 | PULLEY SARAH | 3126 TRIMBLE ST APT 8 | | | | PADUCAH | KY | 42001 | |
| 5744010 | PULLEY SHYLER | 415 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | |
| 4665725 | PULLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594670 | PULLEY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740285 | PULLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792696 | Pulley, Carnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744609 | PULLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647458 | PULLEY, CARRIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716693 | PULLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613439 | PULLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381469 | PULLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476740 | PULLEY, DAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582031 | PULLEY, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751395 | PULLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592744 | PULLEY, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582971 | PULLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698547 | PULLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389583 | PULLEY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552642 | PULLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305573 | PULLEY, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675288 | PULLEY, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741237 | PULLEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549329 | PULLEY, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157668 | PULLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266820 | PULLEY, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461006 | PULLEY, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274268 | PULLEYBLANK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156424 | PULLEY-CHAPMAN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744011 | PULLIAM ARIEL | 1047 8TH STREET | | | | BELOIT | WI | 53511 | |
| 5744012 | PULLIAM ASHLEY | 14627 CORNWALL LANE | | | | CHESTER | VA | 23836 | |
| 5744013 | PULLIAM JESSICA | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5744014 | PULLIAM LORI | 135 KNOLLWOOD DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5744015 | PULLIAM MICHELLE | 2979 HIGHENHOUSE VILLA | | | | ARNOLD | MO | 63010 | |
| 5744016 | PULLIAM PORCHA R | 420 VFV BELL AVE | | | | ALENMARLE | NC | 20001 | |
| 5744017 | PULLIAM SHERRY | 545 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 4376456 | PULLIAM, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154229 | PULLIAM, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658766 | PULLIAM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358681 | PULLIAM, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713735 | PULLIAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450095 | PULLIAM, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436324 | PULLIAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569583 | PULLIAM, ERVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616676 | PULLIAM, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532311 | PULLIAM, KAYLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595501 | PULLIAM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585524 | PULLIAM, LEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617698 | PULLIAM, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558783 | PULLIAM, MIKAYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521097 | PULLIAM, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305414 | PULLIAM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472018 | PULLIAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468541 | PULLIAM, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267748 | PULLIAM, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282647 | PULLIAM, TARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648549 | PULLIAM, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565777 | PULLIAM, TYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379195 | PULLIAM, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337705 | PULLIAM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744018 | PULLIAMGUILLETTE TERESA | 1579 NORMANDY DR | | | | MODESTO | CA | 95351 | |
| 4519692 | PULLIAS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222062 | PULLICINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744020 | PULLIN ELIZABETH | 2785 DEEPSPRINGS RD | | | | DALTON | GA | 30721 | |
| 5744021 | PULLIN RANDY | 809 APEX RD | | | | COLUMBUS | GA | 31904 | |
| 5744022 | PULLIN SHAKERIA | 404 JOHNSON CIR APT 156 | | | | DOTHAN | AL | 36301 | |
| 4278221 | PULLIN, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275226 | PULLIN, COURTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610472 | PULLIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744023 | PULLINGS SHAMEEKA | 10429 COCONUT GROVE LANE | | | | ORLANDO | FL | 12852 | |
| 5744024 | PULLINS ALICIA | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | |
| 5744025 | PULLINS ROSE | 312 TAYLOR ST NONE | | | | KENNER | LA | 70062 | |
| 5744026 | PULLINS SAMANTHA | 6026 INDRIO RD | | | | FORT PIERCE | FL | 34951 | |
| 5744027 | PULLINS SHANTELL R | 5715 S SUNSET HILL | | | | BATON ROUGE | LA | 70805 | |
| 5744028 | PULLINS TIFFANY | 106 VICTORIA DRIVE | | | | VIDALA | LA | 71373 | |
| 4697890 | PULLINS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721442 | PULLINS, BEVERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620509 | PULLINS, LORICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368651 | PULLINS, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749001 | PULLINS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234500 | PULLINS, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403551 | PULLINS, TAYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453835 | PULLINS, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158882 | PULLIO-PUDER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395264 | PULLIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610294 | PULLIZA, GYPSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871231 | PULLMAN & COMLEY LLC | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06601 | |
| 4374039 | PULLMAN, AMANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603870 | PULLMAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170133 | PULLMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362181 | PULLMAN, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712857 | PULLMAN, PATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235472 | PULLOM, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635815 | PULLON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555650 | PULLON, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798301 | PULL'R HOLDING COMPANY LLC | 1000 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805487 | PULL'R HOLDINGS LLC | 1000 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5744029 | PULLUM CHERYL | 1044 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5744030 | PULLUM THREATA | 2208 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30120 | |
| 4605049 | PULLUM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365199 | PULLUM, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371970 | PULLUM, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263123 | PULLUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475625 | PULLUM, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299086 | PULLUM, RONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449528 | PULLUM, SAVANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234143 | PULLUM, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615319 | PULLUM, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774629 | PULLY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821306 | PULONE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363717 | PULPHUS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376037 | PULPHUS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365592 | PULPHUS, NARENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639456 | PULPHUS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298661 | PULPULAAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359690 | PULS, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282937 | PULS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862840 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 5798302 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 Santa Ana St, Unit A | | | | Ontario | CA | 91761 | |
| 4862840 | PULSAR PRODUCTS INC | Xin Wang | CFO | 5721 Santa Ana St, Unit A | | Ontario | CA | 91761 | |
| 4862840 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 Santa Ana St, Unit A | | | | Ontario | CA | 91761 | |
| 4862840 | PULSAR PRODUCTS INC | Xin Wang | CFO | 5721 Santa Ana St, Unit A | | Ontario | CA | 91761 | |
| 5830549 | PULSE | ATTN: JOHN MCGLICKEN | 1001 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | |
| 5744031 | PULSE ALETHA | 4024 EWING VALLEY DR | | | | NASHVILLE | TN | 37207 | |
| 4859188 | PULSE BEVERAGE CORPORATION THE | 11678 N HURON STREET STE 200 | | | | NORTHGLENN | CO | 80234 | |
| 5798303 | PULSE Network LLC, a Discover Company | 1301 McKinney | Ste. 600 | | | Houston | TX | 77010 | |
| 5793151 | PULSE NETWORK LLC, A DISCOVER COMPANY | LEGAL DEPT. | 1301 MCKINNEY | STE. 600 | | HOUSTON | TX | 77010 | |
| 4806650 | PULSE SHOWER SPAS INC | 297 ANNA ST | | | | WATSONVILLE | CA | 95076 | |
| 4377811 | PULSE, BUCK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518961 | PULSE, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276144 | PULSE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338890 | PULSE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878076 | PULSELEARNING LTD | KERRY TECHNOLOGY PARK | TRALEE | CO | | KERRY | | | IRELAND |
| 5794054 | PulseLearning Ltd | Kerry Technology Park | Tralee Co | | | Kerry | | | Ireland |
| 5790806 | PULSELEARNING LTD | SUE TRASK | KERRY TECHNOLOGY PARK | TRALEE CO | | KERRY | MUNSTER | | IRELAND |
| 4891421 | PulseLearning Ltd | Kerry Technology Park | Tralee | | | Co.Kerry | | | Ireland |
| 4321322 | PULSFORT, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744033 | PULSIFER RHONDA | 1187 ANDERSON RD S | | | | ROCK HILL | SC | 29730 | |
| 4212614 | PULSIFER, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179931 | PULSIFER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821307 | PULSIPHER, DUGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733522 | PULSONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289201 | PULT, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841721 | PULTE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821308 | PULTE HOMES-ORINDA GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299454 | PULTMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662826 | PULTORAK, MARCEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672667 | PULTZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551723 | PULTZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167058 | PULTZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874596 | PULTZER MISSOURI NEWSPAPERS INC | DAILY JOURNAL | P O BOX 742549 | | | CINCINNATI | OH | 45274 | |
| 4841722 | PULVAR, BOB & JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284577 | PULVEN, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821309 | PULVER CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323602 | PULVER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654106 | PULVER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739815 | PULVER, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222078 | PULVERMACHER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216602 | PULVERMACHER, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418160 | PULVINO, ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423503 | PULVIRENTI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744035 | PUMA BATRICE | NORTHFORK AVE | | | | EAST HAMPTON | NY | 11937 | |
| 4443926 | PUMA, ALYSSAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691193 | PUMACURI-SANCHEZ, GABRIELA ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535468 | PUMAR, YAQXUNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744036 | PUMAREJO ANA | 65 MALDEN ST | | | | NEW BEDFORD | MA | 02746 | |
| 5744037 | PUMAREJO KEVEN | 98 CLARENDON ST | | | | FITCHBURG | MA | 01420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213711 | PUMAREJO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501865 | PUMAREJO, YAMIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877816 | PUMAS AC POWER | JOSEPH W PUMA | P O BOX 507 | | | NATALBANY | LA | 70451 | |
| 5744038 | PUMEHANA PINHEIRO | 94-138 PUPUKAHI ST APT 302 | | | | WAIPAHU | HI | 96797 | |
| 4841723 | PUMILIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581792 | PUMMEL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744039 | PUMMELL DACE | 1613 E 2250 S | | | | VERNAL | UT | 84078 | |
| 4766554 | PUMMELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744040 | PUMMILL CHRISTOPHER A | 106 VILLA DR | | | | SEDALIA | MO | 65301 | |
| 5744041 | PUMMILL HEATHER | 18100 WARE ROAD | | | | GREEN RIDGE | MO | 65332 | |
| 5744042 | PUMMILL MIKE | 400 N STEWART | | | | SEDALIA | MO | 65301 | |
| 5744043 | PUMMILL TOM | 98 HICKORY HILL DR | | | | EUREKA | MO | 63025 | |
| 4457712 | PUMMILL, BRADLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745049 | PUMNEA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727470 | PUMO, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579268 | PUMPA, DALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802038 | PUMPALARM.COM LLC | DBA PUMPALARM.COM | 203 WEST MORRIS STREET | | | INDIANAPOLIS | IN | 46225 | |
| 4274204 | PUMPER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861360 | PUMPERS PLUS | 1606 SENECA | | | | ROY | UT | 84067 | |
| 4615269 | PUMPHERY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764633 | PUMPHREY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681434 | PUMPHREY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446149 | PUMPHREY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287710 | PUMPHREY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728409 | PUMPHREY, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669076 | PUMPHREY, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725425 | PUMPHREY, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688604 | PUMPHREY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706791 | PUMPHREY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880335 | PUMPING SERVICES INC | P O BOX 117 | | | | MIDDLESEX | NJ | 08846 | |
| 4841724 | PUMROY, KEITH & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432283 | PUN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882649 | PUNALU U BAKE SHOP | P O BOX 655 | | | | NAALEHU | HI | 96772 | |
| 4163605 | PUNARO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859165 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4126159 | Punati Chemical Corp | 1160 N. Opdyke Rd. | | | | Auburn Hills | MI | 48326 | |
| 5744044 | PUNCH ALVIN | 219 BAYOU DULARGE RD | | | | HOUMA | LA | 70397 | |
| 4797210 | PUNCH SKIN CARE | 2248 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 4182246 | PUNCH, ORSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327695 | PUNCH, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677420 | PUNCHAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520717 | PUNDT, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887467 | PUNEET RASTOGI & ASSOCIATES LLC | SEARS OPTICAL LOCATION 1287 | 6600 MENAUL BLVD NE 700 | | | ALBUQUERQUE | NM | 87110 | |
| 5744045 | PUNEET SHIVAM | 714 LAMORAK DRIVE | | | | SCHAUMBURG | IL | 60193 | |
| 5744046 | PUNEETH NELAMANGALA | 9425 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021 | |
| 5744047 | PUNETHA VINEET | 444 SARATOGA AVE | | | | SANTA CLARA | CA | 95050 | |
| 4734543 | PUNG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751813 | PUNGALIYA, PREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332686 | PUNGIRUM, MAGNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291871 | PUNIEWSKI, ZBIGNIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887449 | PUNIT DHALIWAL | SEARS OPTICAL LOCATION 1228 | 1245 JACOB LANE | | | CARMICHAEL | CA | 95608 | |
| 4205545 | PUNIT, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706331 | PUNJ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268035 | PUNJANI, AWAIZ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710996 | PUNJWANI, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646379 | PUNJWANI, NOORJEHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744048 | PUNKE MATHEW | 4714 WHITNEY PL | | | | LAS CRUCES | NM | 88012 | |
| 5744049 | PUNKOSDY AMY | 144 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 4432234 | PUNKOSDY, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418773 | PUNN, NITIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567568 | PUNNA, VIJAYA LAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286042 | PUNNA, VISHWANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299520 | PUNNAMARAJU, VIJAY BHARGAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744050 | PUNNAMMA KURAPATY | 7204 BRECKENRIDGE STREET | | | | LAUREL | MD | 20707 | |
| 4829483 | PUNNEN, CHACKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745263 | PUNNEO, MAXIE DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528089 | PUNNOOSE, SIJO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744051 | PUNNOSE GISELA | 1138 NIRANAM | | | | WILLS POINT | TX | 75169 | |
| 4210601 | PUNO, LILA MAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697528 | PUNO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559270 | PUNONGBAYAN, RHEJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405967 | PUNSAL, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627236 | PUNSKE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454056 | PUNTEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744052 | PUNTER FLOYD | 316 S BROOM STREET | | | | WILMINGTON | DE | 19805 | |
| 5744053 | PUNTER FLOYD E | 511 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | |
| 5744054 | PUNTER LAWRENCE | 11622 219TH ST | | | | CAMBRIA HTS | NY | 11411 | |
| 4714216 | PUNTER, ALAHAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222538 | PUNTER, EVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415475 | PUNTUWONGSA, WARAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187113 | PUNTY JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744055 | PUNZALAN JOYCE L | 94-1137 LUMAHANA ST | | | | WAIPAHU | HI | 96797 | |
| 5744056 | PUNZALAN TERESITA | 9552 CAPRICORN WAY | | | | ESCONDIDO | CA | 92026 | |
| 4705033 | PUNZALAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559132 | PUNZALAN, HUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270402 | PUNZALAN, JOYCE LYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285410 | PUNZALAN, MIA MARIE ALELI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269099 | PUNZALAN, NELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366620 | PUNZENBERGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281559 | PUNZI, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521912 | PUOK, PUOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722109 | PUOPOLO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611630 | PUOTINEN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744057 | PUPA IRENE L | 2793 S CENTERBROOK DR | | | | WEST VALLEY C | UT | 84119 | |
| 4170578 | PUPA, G SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457226 | PUPIK JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338187 | PUPILLO, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353276 | PUPILLO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358923 | PUPKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758814 | PUPKIN, ELLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247077 | PUPO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236515 | PUPO, CHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243032 | PUPO, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250845 | PUPO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899495 | PUPPALA, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872149 | PUPPET WORKSHOP INC | ACCOUNTS PAYABLE | 7040 SW 47TH ST | | | MIAMI | FL | 33155 | |
| 4271720 | PUPUAUII, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882912 | PUR O ZONE | P O BOX 727 | | | | LAWRENCE | KS | 66044 | |
| 5798305 | PURA VIDA BOOKS INC | CARR 706 KM 7.3 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | |
| 4129026 | Pura Vida Books Inc. | Carr. 706 km. 7.3. Rancho Guayama | | | | Selinas | PR | 00751 | |
| 4129026 | Pura Vida Books Inc. | PO Box 2002 | | | | Salinas | PR | 00751 | |
| 5744059 | Pura Vida Books Inc. | P.O. Box 2002 | | | | Salinas | PR | 00751 | |
| 4342004 | PURA, BEDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554593 | PURA, LOIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4862371 | PURAL WATER SPECIALTY CO INC | 1955 VINEYARD STREET | | | | WAILUKU | HI | 96793 | |
| 4358875 | PURAT, ANNA-LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565973 | PURBECK, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744060 | PURCCELL RYAN C | 2797 CR 5240 | | | | SALEM | MO | 65560 | |
| 5744061 | PURCELL BONITA | 667 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5744062 | PURCELL CHRISTINA | 252 N 2ND ST | | | | GIRARDVILLE | PA | 17935 | |
| 5744063 | PURCELL HEATHER | 310 ENTERPRISE DR | | | | SOMERSET | MA | 02725 | |
| 4864132 | PURCELL INTERNATIONAL | 2499 N MAIN STREET STE 20 | | | | WALNUT CREEK | CA | 94597 | |
| 5744064 | PURCELL JOHN | 503 E BAZEN RD | | | | PAMPLICO | SC | 29583 | |
| 5744065 | PURCELL JORDAN | 3809 BOSTON CRL | | | | MANHATTAN | KS | 66503 | |
| 4450972 | PURCELL JUNIOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744066 | PURCELL KIM | 8813 FONTANA LANE | | | | BALTIMORE | MD | 21237 | |
| 4841725 | PURCELL KITCHEN REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744067 | PURCELL LACY | 1051 W 7TH ST | | | | BRECKENRIDGE | TX | 76424 | |
| 5744068 | PURCELL MATT | 45994 GREAT MILLS COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 4809635 | PURCELL MURRAY | P O BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4821310 | PURCELL MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809645 | PURCELL MURRAY (BERTAZZONI) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809424 | PURCELL MURRAY (BEST) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809633 | PURCELL MURRAY (BOSCH) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809405 | PURCELL MURRAY (BROAN) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809562 | PURCELL MURRAY (COYOTE) | P.O. BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809510 | PURCELL MURRAY (EVERPURE) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809634 | PURCELL MURRAY (FRANKE/MGS) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809406 | PURCELL MURRAY (GAGGENEAU) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809407 | PURCELL MURRAY (LA CORNUE) | 185 PARK LANE | ATTN: CRISTINA LINTOCO | | | BRISBANE | CA | 94005 | |
| 4809579 | PURCELL MURRAY (TOP BREWER / KRUSHR) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809425 | PURCELL MURRAY (U LINE) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4811256 | PURCELL MURRAY CO INC | 999 SKYWAY ROAD SUITE 100 | | | | SAN CARLOS | CA | 94070 | |
| 4902866 | Purcell Murray Company Inc | 1744 Rollins Road | | | | Burlingame | CA | 94010 | |
| 4902866 | Purcell Murray Company Inc | Curtis Roe | Director of Finance | Purcell Murray Co, Inc. | 1744 Rollins Road | Burlingame | CA | 94010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902866 | Purcell Murray Company Inc | Joseph E. Sarachek | 101 Park Avenue, Floor 27 | | | New York | NY | 10017 | |
| 4810411 | PURCELL MURRAY COMPANY, INC. | 999 SKYWAY ROAD  SUITE 100 | ATTN:CHRISTINA LINTOCO | | | SAN CARLOS | CA | 94070 | |
| 5744069 | PURCELL NICOLE | 10 SHAWNEE COURT APT 102 | | | | BALTIMORE | MD | 21234 | |
| 5744070 | PURCELL RACHEL | 2015 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 5744071 | PURCELL SHANNON | 118 CHERRY STREET | | | | DANVILLE | PA | 17821 | |
| 4809484 | PURCELL TIRE & RUBBER - D & D | PO BOX 56129 | | | | LOS ANGELES | CA | 90074-6129 | |
| 4809670 | PURCELL TIRE AND SERVICE CENTER | PO BOX 503649 | | | | ST LOUIS | MO | 63150-3649 | |
| 4427288 | PURCELL, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856109 | PURCELL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519140 | PURCELL, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690294 | PURCELL, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750306 | PURCELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785389 | Purcell, Brad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420459 | PURCELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317100 | PURCELL, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533881 | PURCELL, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593043 | PURCELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165753 | PURCELL, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305098 | PURCELL, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540798 | PURCELL, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659188 | PURCELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474472 | PURCELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709915 | PURCELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150130 | PURCELL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415667 | PURCELL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769644 | PURCELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439753 | PURCELL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638032 | PURCELL, JOYCE JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702125 | PURCELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769356 | PURCELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342539 | PURCELL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715083 | PURCELL, KNOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178605 | PURCELL, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312342 | PURCELL, MANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675843 | PURCELL, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713780 | PURCELL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468595 | PURCELL, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225335 | PURCELL, NAEEMAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306196 | PURCELL, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470613 | PURCELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712224 | PURCELL, RHODA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408877 | PURCELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188302 | PURCELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829484 | PURCELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325427 | PURCELL, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387644 | PURCELL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682969 | PURCELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490438 | PURCELL, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409383 | PURCELL, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222189 | PURCELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821311 | PURCELL/BAILEY, LAUREN/DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411402 | PURCELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885627 | PURCELLVILLE GAZETTE | PREGARTNER PUBLICATIONS & COMMUNICA | PO BOX 65 | | | PURCELLVILLE | VA | 20134 | |
| 4315188 | PURCEY, JORDIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298275 | PURCHA, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744072 | PURCHASE ASHLEY | 4923 KAPPUS DR | | | | EAU CLAIRE | WI | 54701 | |
| 4782703 | PURCHASE DISTRICT HEALTH DISTRICT | P O BOX 2357 | | | | Paducah | KY | 42002-2357 | |
| 4797831 | PURCHASE PALS LLC | DBA PURCHASE PALS | 1601 NW EXPRESSWAY STE 1500 | | | OKLAHOMA CITY | OK | 73118 | |
| 4809475 | PURCHASE POWER | 8000-9090-0118-9021 | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 4809840 | PURCHASE POWER | 8000-9090-0428-8796 | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 4884148 | PURCHASE POWER | PITNEY BOWES BANK INC | P O BOX 856042 | | | LOUISVILLE | KY | 40285 | |
| 4609867 | PURCHASE, BERTHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275411 | PURCHASE, CHELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436466 | PURCHASS, JO-ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354856 | PURCHES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656823 | PURCIEL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744073 | PURDIE ANNIE | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | |
| 5744074 | PURDIE BARBARA | 16631 TWISTED HICKORY RD | | | | BLADENBORO | NC | 28320 | |
| 5744075 | PURDIE NICOLE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 5744076 | PURDIE RONALD | 7901 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | |
| 5744077 | PURDIE TERRY | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | |
| 4560857 | PURDIE, DEARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513425 | PURDIE, DOMINIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9561 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753001 | PURDIE, MERVALENE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659887 | PURDIE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608188 | PURDIE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156158 | PURDIE-PAGAN, TERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367506 | PURDIMON, MYEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254170 | PURDIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764570 | PURDIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298097 | PURDIS, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744078 | PURDOM PAM | 190 FLORENCE ST NONE | | | | PORT TOWNSEND | WA | 98368 | |
| 4216517 | PURDOM, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371354 | PURDOM, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352076 | PURDON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879990 | PURDUE PRODUCTS LP | ONE STAMFORD FORUM | | | | STAMFORD | CT | 06901 | |
| 4565249 | PURDUE, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308995 | PURDUE, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415172 | PURDUE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466744 | PURDUE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612879 | PURDUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749994 | PURDUM, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744080 | PURDY BARBARA | 4043 LONGVIEW DRIVE | | | | ATLANTA | GA | 30341 | |
| 5744081 | PURDY BRITANY | 701 MOUNT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5744082 | PURDY DAISY T | 1208 WHITTS RD | | | | MADISON | NC | 27025 | |
| 5744083 | PURDY DOROTHY | 719 HINA PL | | | | KAHULUI | HI | 96732 | |
| 5744084 | PURDY DOUGLAS | 3129 SUNRISE COVE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 4864242 | PURDY ELECTRIC INC | 2510 ENGLEWOOD DRIVE | | | | COLUMBUS | OH | 43219 | |
| 5744085 | PURDY JANE D | HC 1 BOX 921 | | | | KULA | HI | 96790 | |
| 5744086 | PURDY JOHN | 1424 EASTON RD STE 700 | | | | HORSHAM | PA | 19044 | |
| 5744087 | PURDY KEHAULANI | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | |
| 5744088 | PURDY LEIALOHA | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | |
| 5744089 | PURDY MELISSA | 7560 VIRGINIA AVE | | | | BASSETT | VA | 24055 | |
| 5744090 | PURDY PATRICIA | 2405 EDGAR DR | | | | VIOLET | LA | 70092 | |
| 5744091 | PURDY SHERRI | 966 RT 109 SOUTH | | | | CAPE MAY | NJ | 08204 | |
| 4777680 | PURDY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556033 | PURDY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450290 | PURDY, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775963 | PURDY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332536 | PURDY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658559 | PURDY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712884 | PURDY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649662 | PURDY, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449766 | PURDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841726 | PURDY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457229 | PURDY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754066 | PURDY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688858 | PURDY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569556 | PURDY, KAITLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789701 | Purdy, Kara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662634 | PURDY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187344 | PURDY, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253633 | PURDY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841727 | PURDY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356733 | PURDY, MCKENNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317973 | PURDY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293554 | PURDY, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396340 | PURDY, REBECCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316710 | PURDY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613394 | PURDY, VALRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350966 | PURDY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614733 | PURDY, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803876 | PURDYS POWERSPORTS | DBA OEMCYCLE.COM | 905 MULBERRY ST | | | LOUDON | TN | 37774 | |
| 4862051 | PURE BEVERAGE COMPANY | 1835 STOUT FIELD W DR STE 101 | | | | INDIANAPOLIS | IN | 46241 | |
| 4858306 | PURE BEVERAGE SYSTEMS INC | 1015 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4841728 | PURE DESIGN OF NAPLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798306 | PURE FISHING INC | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 5851848 | Pure Fishing, Inc. | 1489 Payshere Circle | | | | Chicago | IL | 60674 | |
| 5851848 | Pure Fishing, Inc. | c/o Margo Whitener | 7 Science Court | | | Columbia | SC | 29203 | |
| 4871160 | PURE FLO ICE CO | 8385 MIRAMAR MALL | | | | SAN DIEGO | CA | 92121 | |
| 4884813 | PURE GLOBAL BRANDS INC | 10670 N CENTRAL EXPY STE 470 | | | | DALLAS | TX | 75231-1074 | |
| 5744092 | PURE GLOBAL BRANDS INC | PO BOX 261889 | | | | PLANO | TX | 75026-1889 | |
| 4901129 | Pure Global Brands, Inc | 10670 N. Central Expressway # 470 | | | | Dallas | TX | 75231 | |
| 4901129 | Pure Global Brands, Inc | Attn: Kinsey L Harris, Chief Ecommerce Officer | 4401 Samuell Blvd # 636 | | | Mesquite | TX | 75149 | |
| 4869255 | PURE GREEN NYC WHOLESALE CORP | 60 EAST 8TH STREET | | | | NEW YORK | NY | 10003 | |
| 5798307 | PURE HEALTH SOLUTIONS INC | 950 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793152 | PURE HEALTH SOLUTIONS INC | 950 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 4883871 | PURE HEALTH SOLUTIONS INC | P O BOX 404582 | | | | ATLANTA | GA | 30384 | |
| 4784761 | PURE RED | P.O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087-0027 | |
| 4883379 | PURE RED CREATIVE | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 4804245 | PURE SEASONS INC | DBA PURE COSTUMES | 2033 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 5744093 | PURE SKIN BY MARTINA | 204 SHEFFIELD | | | | SAN ANTONIO | TX | 78213 | |
| 4795405 | PURE SOLUTIONS UNLIMITED INC | DBA PURE SOLUTIONS UNLIMITED INC | 2550 S NOVA RD SUITE 5 | | | SOUTH DAYTONA | FL | 32119 | |
| 4869034 | PURE SUN DEFENSE LLC | 575 MADISON AVE FLOOR 24 | | | | NEW YORK | NY | 10022 | |
| 4869945 | PURE SUN DEFENSE LLC | 680 5TH AVE 8TH FL | | | | NEW YORK | NY | 10019 | |
| 4884254 | PURE WATER BOTTLING CO | PO BOX 1090 | | | | SALINAS | CA | 93902 | |
| 4865098 | PURE WATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223 | |
| 4877748 | PURE WATER ENTERPRISES | JONDA LLC | 1000 BUSINESS PARK DR | | | SAVANNAH | GA | 31405 | |
| 4873744 | PURE WATER PARTNERS | CAPTIVE FINANCE SOLUTIONS | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| 4885717 | PURE WATER SYSTEMS | PURECO INC | P O BOX 478 | | | POCONO LAKE | PA | 18347 | |
| 4866174 | PURE WATER SYSTEMS INC | 35 SALT ISLAND ROAD | | | | GLOUCESTER | MA | 01930 | |
| 4859369 | PURE WATER TECH OF CENTRAL PA | 1200 CORPORATE BLVD SUITE G | | | | LANCASTER | PA | 17601 | |
| 4876166 | PURE WATER TECHNOLOGY OF MID MICHIG | G 8173 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| 4607638 | PURE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858458 | PUREBRANDS LLC | 1040 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 4212580 | PURECO CARMONA, BRIZEIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798440 | PUREDOT INC | DBA PUREDOT INC | 460 W JOHN ST | | | HICKSVILLE | NY | 11801 | |
| 4598972 | PUREFOY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801483 | PUREGREEN INTERNATIONAL | DBA VAPOR CLEAN | 1781 ANCHOR AVENUE | | | PETERSBURG | VA | 23803 | |
| 4882408 | PURELAND ASSOCIATION | P O BOX 585 | | | | BRIDGEPORT | NJ | 08014 | |
| 4795649 | PURENEX INC | DBA PURENEX INC | 2323 AVENUE X | | | BROOKLYN | NY | 11235 | |
| 4890096 | PureOne, LLC d/b/a Salon Pure | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890997 | PureOne, LLC d/b/a Salon Pure | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4867107 | PURETALK HOLDINGS LLC | 4113 MONTICELLO ST SW | | | | COVINGTON | GA | 30014 | |
| 4794541 | Puretalk Holdings, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794542 | Puretalk Holdings, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744094 | PUREVSH AGARWAL | 25270 FOUNTAIN PARK DR W | | | | NOVI | MI | 48375 | |
| 4705851 | PUREWAL, RAJVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184471 | PUREWAL, RANVIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407016 | PUREWAL, SIMARJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777471 | PUREZA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568307 | PURGANAN, CLARICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589259 | PURGANAN, JOSE OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481802 | PURGASON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559160 | PURGASON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614440 | PURGIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778859 | Puri & Susan Saunders, Kanchan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729164 | PURI, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479060 | PURI, BAHWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769096 | PURI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168935 | PURI, RAVI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266066 | PURI, SHATAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841729 | PURI, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829485 | PURICELLI, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341068 | PURIFICATION, SOCRATES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744095 | PURIFOY MARCUS | 5727 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | |
| 4530659 | PURIFOY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235428 | PURIFOY, JURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283403 | PURIFOY, LATECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668182 | PURIFOY, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572933 | PURIFOY, RICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292252 | PURIFOY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356344 | PURIFOY-COWANS, KEIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868642 | PURIFYING SYSTEMS INC | 5301 OFFICE PARK DR STE 345 | | | | BAKERSFIELD | CA | 93309 | |
| 4871520 | PURILABS LLC | 900 SKOKIE BLVD SUITE 103 | | | | NORTHBROOK | IL | 60062 | |
| 5744096 | PURINGTON GINGER | 625 15TH ST SE | | | | MINOT | ND | 58701 | |
| 4627422 | PURINGTON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164536 | PURINTON, ED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716128 | PURINTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372392 | PURINTON, KORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271405 | PURSIMA-CABUTAJE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809334 | PURITA SILVERSTRE | 830 ROLPH ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4841730 | PURITA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744097 | PURITT MERI | 4550 W SAHARA APT 1011 | | | | LAS VEGAS | NV | 89102 | |
| 4874904 | PURITY DAIRIES LLC | DEAN DAIRY HOLDINGS LLC | MSC #410600 P O BOX 415000 | | | NASHVILLE | TN | 37241 | |
| 5744098 | PURITY FINN | 275 MCKENZIE DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5744099 | PURITY ROBINSON | 761 CEDARWOOD DR | | | | PITTSBURGH | PA | 15235 | |
| 4868731 | PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD STE 100 | | | | BOCA RATON | FL | 33487 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744100 | PURKEY TAMMY | 28128 CENTER ST | | | | WEST PALM BEACH | FL | 33409 | |
| 4218660 | PURKEY, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311452 | PURKEY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543284 | PURKEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767977 | PURKEY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681547 | PURKEY, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853829 | Purkey, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456728 | PURKEYPILE, SKYLAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320510 | PURKHISER, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738726 | PURKHISER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744101 | PURKISS FELINA | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 4668738 | PURKO, MI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744102 | PURLEY JONETTE | 1111 PECK ST | | | | TOLEDO | OH | 43608 | |
| 4372416 | PURLEY, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635234 | PURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744103 | PURNELL BARBARA | 501 BOGER ST | | | | MOORESVILLE | NC | 28115 | |
| 5744104 | PURNELL CHASITY | 305 CONCORD | | | | NEWARK | DE | 19701 | |
| 5744105 | PURNELL CHERYL | 2 HIGH HAVEN PLTA | | | | BALTIMORE | MD | 21236 | |
| 5744106 | PURNELL CLAY | 24 FLEMING STREET | | | | NEWARK | DE | 19713 | |
| 5744107 | PURNELL GARRISON | 111 CARRINGTON | | | | HUTTO | TX | 78634 | |
| 5744108 | PURNELL HELEN | PO BOX 4895 | | | | POUGHKEEPSIE | NY | 12602 | |
| 5744109 | PURNELL JAMESHA | 612 LIGHT ST | | | | SALISBURY | MD | 21801 | |
| 5744110 | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 4400610 | PURNELL JR, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283280 | PURNELL JR, REDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744111 | PURNELL LATRICE | 3222 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | |
| 5744112 | PURNELL LAVERNE | 418 KARLA COURT | | | | MARTINSBURG | WV | 25403 | |
| 5744113 | PURNELL LAVETTE | 714 E EWING AVENUE | | | | SOUTH BEND | IN | 46613 | |
| 5744114 | PURNELL MARY | 6501 BROOKSHIRE DR | | | | RICHMOND | VA | 23234 | |
| 5744116 | PURNELL PATRICIA | 26 GLENCOE DR | | | | NEWARK | DE | 19702 | |
| 5744117 | PURNELL REKISHA P | 13013 MISTLETOE SPRING RD | | | | LAUREL | MD | 20708 | |
| 5744118 | PURNELL ROSLYN M | 123 GUNBY ST | | | | SNOW HILL | MD | 21863 | |
| 5744119 | PURNELL SABRINA | 203 SOUTHWYK RD | | | | NEW CASTLE | DE | 19720 | |
| 5744120 | PURNELL SHEILA | 5103 CAITLINS WAY | | | | MILLSBORO | DE | 19966 | |
| 5744121 | PURNELL SHONTELLE | 31808 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| 5744122 | PURNELL SYLVIA | 7309 ALLENTOWN RD | | | | FT WASHINGTON | MD | 20744 | |
| 5744123 | PURNELL TANIKA | 3716 E 14TH AVE | | | | GARY | IN | 46403 | |
| 5744124 | PURNELL THERESA | 529 KING ST | | | | POTTSTOWN | PA | 19464 | |
| 4227415 | PURNELL, ALAIZHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406869 | PURNELL, ALEXSUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556759 | PURNELL, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293806 | PURNELL, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615532 | PURNELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323733 | PURNELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752033 | PURNELL, CLEMETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343423 | PURNELL, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340005 | PURNELL, DVANTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205694 | PURNELL, EDITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841731 | PURNELL, GEORGE & FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375702 | PURNELL, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732283 | PURNELL, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747867 | PURNELL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482542 | PURNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487867 | PURNELL, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473090 | PURNELL, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340057 | PURNELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638664 | PURNELL, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225792 | PURNELL, PAJUAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612799 | PURNELL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293298 | PURNELL, ROSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318439 | PURNELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515194 | PURNELL, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310173 | PURNELL, SIDURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577695 | PURNELL, TERRANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611272 | PURNELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480554 | PURNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311814 | PURNICK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474160 | PURNSLEY, MAXYI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821312 | PUROFIRST OF SONOMA CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864635 | PUROSKY & TUCKERMAN INC | 272 MAIN ST | | | | DICKSON CITY | PA | 18519 | |
| 4561486 | PURPERA, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841732 | PURPLE SPOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841733 | Purple Spoon Culinary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883895 | PURPLE THUM DESIGN | PATRICIA A MCCARTHY | 110 W 34TH STREET SUITE 1208 | | | NEW YORK | NY | 10001 | |
| 4796242 | PURPLE TURTLE PRODUCTIONS INC | DBA PTP FLASH DEALS | 5 PANETTIERI DRIVE | | | LAKEVILLE | MA | 02347 | |
| 4287618 | PURPLE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800083 | PURPLUS INC | DBA MDISE | 35 MILLER AVE #119 | | | MILL VALLEY | CA | 94941-1903 | |
| 4787258 | Purpora, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787259 | Purpora, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841734 | PURPOSE DRIVEN RESTORATION & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876966 | PURPOSEFUL LIVING ROMANS 8.28 LLC | HIPWARD A GARRETT | 703 EDGEWOOD RD | | | WILKESBORO | NC | 28697 | |
| 5798308 | PURPOSEFUL SOFTWARE LLC | 8150 Hansen Road NE | | | | Bainbridge Island | WA | 98110 | |
| 5793153 | PURPOSEFULL SOFTWARE LLC | BRIAN HILST, OWNER | 8150 HANSEN ROAD NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4615383 | PURPUARD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414307 | PURPURA, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302123 | PURPURA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240724 | PURPURA, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494941 | PURPURA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744126 | PURRELL CORDELL | 301 CASS CT | | | | NEWPORT NEWS | VA | 23608 | |
| 4853445 | Purrfect Auto | Attn: Fadi Darwiche | 5128 Camino El Norte | | | Las Vegas | NV | 89031 | |
| 4807636 | PURRFECT AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807804 | PURRFECT AUTO SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807597 | PURRFECT AUTO SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363989 | PURRIER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744128 | PURRY LASHANDA | 4205 N 104TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5744129 | PURRY TOMASINA | 155 RIDGE ROAD 705 | | | | GREENVILLE | SC | 29607 | |
| 4358548 | PURRY, ERICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161588 | PURSCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749004 | PURSCHE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744130 | PURSE MICIA | 7109 GARDEN VALLEY AVE APT 30 | | | | CLEVELAND | OH | 44104 | |
| 5744131 | PURSEL GINA | 113 MAYPORT | | | | NICHOLAVILLE | KY | 40356 | |
| 4487684 | PURSEL III, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436736 | PURSEL, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484974 | PURSEL, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744132 | PURSELL CRYSTAL | 4616 NW 30TH AVE | | | | GAINESVILLE | FL | 32606 | |
| 5744133 | PURSELL KIM | 917 19TH AVE | | | | COUNCIL BLFS | IA | 51501-7257 | |
| 4745158 | PURSELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242271 | PURSELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477070 | PURSELL, BETSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741254 | PURSELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248423 | PURSELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662381 | PURSELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613615 | PURSER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532926 | PURSER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412217 | PURSER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657300 | PURSER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645964 | PURSER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733971 | PURSER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435649 | PURSINO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181339 | PURSLEY, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754272 | PURSLEY, IRENE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445788 | PURSLEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665323 | PURSLEY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722867 | PURSLEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730561 | PURSLEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316212 | PURSLEY, STUART T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522649 | PURSLEY, TABBETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467858 | PURSLEY-TRUJILLO, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841735 | Pursooramen, Selven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254610 | PURTEE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454287 | PURTEE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252215 | PURTEE, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756708 | PURTELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558668 | PURTELL, BRANDEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758038 | PURTELL, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744134 | PURTER DANITA M | PO BOX 506 | | | | NOTASULGA | AL | 36866 | |
| 4201236 | PURTILL, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326133 | PURTLE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829486 | PURTLE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744135 | PURTLEBAUGH VICTORIA | 1230 W 20TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 4821313 | PURVI PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764191 | PURVIANCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161857 | PURVIN, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744137 | PURVIS CHARLES | 814 PARK AVE | | | | FRANKLIN | OH | 45005 | |
| 5744138 | PURVIS DEBBIE | 901 S IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5744139 | PURVIS DRISHUN | 3474 MELROSE DR | | | | CCOLUMBUS | GA | 31906 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9565 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744140 | PURVIS FONDELLA | 383 STYONS RD | | | | PLYMOTH | NC | 27962 | |
| 5744141 | PURVIS HEATHER | 4890 SINKHOLE ROAD | | | | DOUGLAS | GA | 31535 | |
| 5744142 | PURVIS JUSTAN | 226 HOLLADAY STREET | | | | SUFFOLK | VA | 23434 | |
| 4600864 | PURVIS, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586027 | PURVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368298 | PURVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702328 | PURVIS, BOBBY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557487 | PURVIS, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629914 | PURVIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202817 | PURVIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647237 | PURVIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666825 | PURVIS, CURTIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729584 | PURVIS, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265882 | PURVIS, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401526 | PURVIS, ENIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371128 | PURVIS, HANNAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741592 | PURVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233820 | PURVIS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304128 | PURVIS, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396197 | PURVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264433 | PURVIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723949 | PURVIS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673118 | PURVIS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543754 | PURVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317428 | PURVIS, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189226 | PURVIS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306623 | PURVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338747 | PURVIS, MARYAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592318 | PURVIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261227 | PURVIS, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737403 | PURVIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603805 | PURVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195928 | PURVIS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225277 | PURVIS, SCHUNREAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230432 | PURVIS, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385385 | PURVIS, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614732 | PURVIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242832 | PURVIS, STEWART R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321797 | PURVIS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686693 | PURVIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273945 | PURVIS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271432 | PURVIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350902 | PURVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744143 | PURYEAR DANIELLE | 514 JONQUIL LN | | | | HAMPTON | VA | 23669 | |
| 5744144 | PURYEAR ELAIN | 401 CARRIAGE RD | | | | SATELLITE BCH | FL | 32937 | |
| 5744145 | PURYEAR JENNIFER | 916 WINTERSTICK PL | | | | RICHMOND | VA | 23223 | |
| 4612197 | PURYEAR, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556322 | PURYEAR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559305 | PURYEAR, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405219 | PURYEAR, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515210 | PURYEAR, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552675 | PURYEAR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382322 | PURYEAR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586927 | PURYEAR, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611912 | PUSAH, BOIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210030 | PUSATERE, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744146 | PUSATERI RANDA M | 1917 MONTEGO CT | | | | OLDSMAR | FL | 34677 | |
| 5466558 | PUSATERI ROBERT | 8649 S 85TH CT APT 4 | | | | HICKORY HILLS | IL | 60457-1051 | |
| 5403112 | PUSATERI SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | |
| 4445558 | PUSATERI, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286864 | PUSATERI, SANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371486 | PUSATERI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811515 | PUSCH RIDGE DESIGN  REMODEL LLC | 12995 N ORACLE ROAD #761 | | | | ORO VALLEY | AZ | 85737 | |
| 4829487 | PUSCH RIDGE DESIGN & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419796 | PUSCH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707197 | PUSCHMANN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593221 | PUSEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689293 | PUSEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600577 | PUSEY, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711906 | PUSEY, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617707 | PUSEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744148 | PUSH DIGITAL LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | | CHARLESTON | SC | 29407 | |
| 4876792 | PUSH DIGITAL LLC | HD INTERACTIVE LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | CHARLESTON | SC | 29407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583420 | Push Digital LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861504 | PUSH SOLUTIONS LLC | 16500 W RYERSON ROAD | | | | NEW BERLIN | WI | 53151 | |
| 5744149 | PUSHA VITIESHEA | 107 IRONWOOD TRAIL | | | | N CHAS | SC | 29418 | |
| 4393748 | PUSHEE, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394530 | PUSHEE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821314 | PUSHKAR HINGWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239635 | PUSHKAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240604 | PUSHKASH, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432452 | PUSHKOV, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777303 | PUSHPA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764620 | PUSHPALA, SANGEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714834 | PUSHPANGADAN, REENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744150 | PUSHPARAJ ESWARAMOORTHY | 8617 SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78759 | |
| 4365443 | PUSILLO, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745193 | PUSKAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457052 | PUSKARCIK SR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319043 | PUSKARICH, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580436 | PUSKARICH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725578 | PUSKAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578376 | PUSKAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131585 | PUSLAR PRODUCTS INC | 5721 E SANTA ANA ST, UNIT A | | | | ONTARIO | CA | 91761 | |
| 4793681 | Pust, Lester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463714 | PUSTEJOVSKEY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533518 | PUSTEJOVSKY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606708 | PUSTEJOVSKY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538332 | PUSTEJOVSKY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452438 | PUSTULKA, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609725 | PUSUMARTHY, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422179 | PUSZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417109 | PUSZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744151 | PUSZTAY STEVE | 578 BALLARD RD | | | | FUGYA VARINA | NC | 27526 | |
| 4466358 | PUTANSU, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744152 | PUTERBAUGH ELIZABETH | 324 S SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| 4335642 | PUTERBAUGH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515080 | PUTERBAUGH, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299659 | PUTHENVEETTIL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444643 | PUTHOFF, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249307 | PUTHUFF, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744153 | PUTHUSSERIL BIJU | 5200 GALITZ ST | | | | SKOKIE | IL | 60077 | |
| 4879470 | PUTIAN NEWPOWER INT'L TRADE CO LTD | NANSHAOLIN RD, XITIANWEI IND AREA | | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4879806 | PUTIAN SUNYOUNG ENTERPRISE CO LTD | NORTHSIDE LIHAN ROAD | LIYUAN IND ZN, LICHENG DIST | | | PUTIAN | FUJIAN | | CHINA |
| 4887840 | PUTIAN XINLONG FOOTWEAR | SHUINAN VILLAGE, HUANGSHI TOWN | LICHENG | | | PUTIAN | FUJIAN | | CHINA |
| 5793977 | PUTIAN XINLONG FOOTWEAR CO LTD | Shuinan Village | Huangshi Town | Licheng District | | Putian | Fujian | 351100 | China |
| 4164620 | PUTIGNANO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744155 | PUTKOSWSKI DONNA | 274 JEWETT AVE | | | | STATEN ISLAND | NY | 10302 | |
| 4211612 | PUTLURU, ANIL KUMAR REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744156 | PUTMAN BETTY | 803 CROWDIN DRIVE | | | | MONTGOMERY | OH | 45242 | |
| 5744158 | PUTMAN CHARVON T | 9483 BALES | | | | KANSAS | MO | 64132 | |
| 5744159 | PUTMAN JAMES | 1113 MULBERRY | | | | WATERLOO | IA | 50703 | |
| 5744160 | PUTMAN LYNDZEE C | 2571 WESTBROOK | | | | TOLEDO | OH | 43613 | |
| 4651067 | PUTMAN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381769 | PUTMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515135 | PUTMAN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478810 | PUTMAN, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739165 | PUTMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597457 | PUTMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733210 | PUTMAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570327 | PUTMAN, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218314 | PUTMAN, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148151 | PUTMAN, KEAIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339474 | PUTMAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385695 | PUTMAN, LINDSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701808 | PUTMAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349796 | PUTMAN, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441365 | PUTMAN, SHAAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349678 | PUTMON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633187 | PUTMON, JEANETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744161 | PUTNAM ASHLEY | PO BOX 186 | | | | CLEVELAND | OH | 44106 | |
| 5744162 | PUTNAM BRAD | 306 S W CURTIS STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5484482 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 5404514 | PUTNAM COUNTY | 236 COURTHOUSE DR STE 8 | | | | WINFIELD | WV | 25213 | |
| 4900483 | Putnam County | c/o Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem, Esq. | 1133 Westchester Avenue | | White Plains | NY | 10604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782596 | PUTNAM COUNTY FIRE SERVICE BOARD | PO BOX 878 | | | | Winfield | WV | 25213-0878 | |
| 4779478 | Putnam County Tax Collector | P.O. Box 1339 | | | | Palatka | FL | 32178-1339 | |
| 5744163 | PUTNAM GREGORY | 707 PICKENS ST | | | | BATESBURG | SC | 29006 | |
| 5744164 | PUTNAM JOANN | 28401 LINDENHURST | | | | WESLEY CHAPEL | FL | 33544 | |
| 5744165 | PUTNAM JOHN | 136 MILL STREET | | | | HENDERSON | KY | 42420 | |
| 4510049 | PUTNAM JR, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744166 | PUTNAM LANCE | 25134 MARKEL DR | | | | NEWHALL | CA | 91321 | |
| 5744167 | PUTNAM MONTANA | 105 EDINBORO LANE | | | | OAK RIDGE | TN | 37830 | |
| 5744168 | PUTNAM NICHOLE | 297 MAIN ST | | | | FT LEONARD WD | MO | 04330 | |
| 4784602 | Putnam Public Service District | PO BOX 860 | | | | SCOTT DEPOT | WV | 25560 | |
| 4779467 | Putnam Town Tax Collector | 126 Church Street | | | | Putnam | CT | 06260 | |
| 4295427 | PUTNAM, ALIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375341 | PUTNAM, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388004 | PUTNAM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394010 | PUTNAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299737 | PUTNAM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429342 | PUTNAM, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635907 | PUTNAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714301 | PUTNAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714110 | PUTNAM, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378213 | PUTNAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366589 | PUTNAM, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223398 | PUTNAM, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716523 | PUTNAM, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620571 | PUTNAM, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376571 | PUTNAM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513650 | PUTNAM, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456646 | PUTNAM, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466152 | PUTNAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380275 | PUTNAM, JACQUELINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333626 | PUTNAM, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512083 | PUTNAM, JAZZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333728 | PUTNAM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354949 | PUTNAM, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382851 | PUTNAM, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642265 | PUTNAM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265490 | PUTNAM, LILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236036 | PUTNAM, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661723 | PUTNAM, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371197 | PUTNAM, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821315 | PUTNAM, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622250 | PUTNAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284031 | PUTNAM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629707 | PUTNAM, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665356 | PUTNAM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393055 | PUTNAM, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617077 | PUTNAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841736 | PUTNAM,GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705730 | PUTNAM-PETRONE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744169 | PUTNAMRAMOS ASHLEY | 220 8TH ST SE | | | | VINTON | VA | 24179 | |
| 4154658 | PUTNEY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466330 | PUTNEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535015 | PUTNIK, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654831 | PUTORTI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211118 | PUTRES, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356018 | PUTRIS, ZEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744170 | PUTROW JOSEPH | 111 S MORGAN ST | | | | CHICAGO | IL | 60607 | |
| 5744171 | PUTT JASON | 4826 HIAWATHA DR | | | | VERMILION | OH | 44089 | |
| 4438161 | PUTT, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469340 | PUTT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645014 | PUTT, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476785 | PUTT, KASSADEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810513 | PUTT, STEFANI | 181 JONES CREEK DR. | | | | JUPITER | FL | 33458 | |
| 4630727 | PUTTAM, PANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510553 | PUTTASWAMY, SHACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365132 | PUTTBRESE, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445782 | PUTTEET, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456483 | PUTTEET, JERAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476296 | PUTT-HOWER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523638 | PUTTI, LAVANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161340 | PUTTING-THOMAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744172 | PUTTIPORN KAMHAI | 112 CALEF RD | | | | MANCHESTER | NH | 03103 | |
| 4391124 | PUTTRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521975 | PUTTY, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468794 | PUTU, BLESSED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192442 | PUTZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829488 | PUTZE, RUDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841737 | PUTZI, PATRICK & BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744173 | PUTZIEL BARBARA | SEARS SANTA FE PLACE MALL | | | | SANTA FE | NM | 87508 | |
| 4790567 | Putzier, Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415453 | PUTZU, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829489 | PUTZY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271967 | PUU, KAHEALANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279477 | PUVALOWSKI, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336663 | PUWAKDANDAWE, THAMARA WEERASINGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475053 | PUWALSKI, LORI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841738 | PUYANIC, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299984 | PUYEAR, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611667 | PUYOL, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183667 | PUYOT, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872349 | PUYOUNG IND CO LTD | ALICE WANG | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 5744174 | PUYOUNG IND CO LTD | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | | SEOUL | | 0000 | SOUTH KOREA |
| 4138722 | PUYOUNG IND. CO., LTD | 946 DOGOK 1-DONG | KANGNAM-GU | | | SEOUL | | 135-860 | KOREA |
| 5841149 | Puyoung IND. CO., LTD | 9F Puyoung Gangnam Bldg, 286 | Gangnam-Daero | Gangnam-Gu | | Seoul | | 06258 | Korea |
| 4635445 | PUZA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222063 | PUZACKE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709382 | PUZIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169388 | PUZON, EDMEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841739 | PUZZITIELLO BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223331 | PUZZO, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723925 | PUZZUOLI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829490 | PV1 IB LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846109 | PVF CONSTRUCTION LLC | 13801 FLINT ROCK RD | | | | Rockville | MD | 20853 | |
| 4889231 | PVH CORP - WARNERS PR | WARNACO INC DIV OF PVH CORP | 1001 FRONTIER RD | | | BRIDGEWATER | NJ | 08807 | |
| 5798309 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 5798310 | PVH NECKWEAR INC JIT | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 4462132 | PVIRRE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889907 | PW Acquisitions, LLC | Evine Live, LLC | Attn: John Redmond | 6740 Shady Oak Road | | Eden Prairie | MN | 55344 | |
| 4784550 | PWCSA - Prince William County Services | PO Box 2266 | | | | Woodbridge | VA | 22195-2266 | |
| 4883935 | PWD ENTERPRISES LLC | PAUL WAYNE LECKRONE | 1760 US 231 SOUTH | | | CRAWFORDSVILLE | IN | 47933 | |
| 4365657 | PWEE, LAH T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744175 | PWENS SHAKEYA | 68 BAY CT | | | | RIVERDALE | GA | 30296 | |
| 4803113 | PWR3-4155 STATE ROUTE 31 LLC | PO BOX 2216 | | | | CLAY | NY | 13041 | |
| 4800205 | PWRTECH LLC | DBA PWR | 17669 128TH PL NE | | | WOODINVILLE | WA | 98072 | |
| 4801808 | PWS ENTERPRISES | DBA PWS ENTERPRISES LLC | 9133 E 37TH ST N | | | WICHITA | KS | 67226 | |
| 4809015 | PWS, INC | 12020 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 4784437 | PWSA | PO Box 747055 | | | | Pittsburgh | PA | 15274-7055 | |
| 4332332 | PYAKURYAL, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744176 | PYARALI IRFAN | 1203 MERRYWOOD DR NONE | | | | EDISON | NJ | 08817 | |
| 5744177 | PYATT ALISON | 801 BELLEFONTAINE AV | | | | MARION | OH | 43302 | |
| 4829491 | PYATT RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509786 | PYATT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829492 | PYATT, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462093 | PYATT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168211 | PYATTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775845 | PYBURN, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731010 | PYBURN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540999 | PYBURN, STUART T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286218 | PYBURN, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305356 | PYCLIK, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769101 | PYCZ, KATARZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287926 | PYDI, RADHA KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744178 | PYE BARBARA A | 3905 BELTSVILLE RD 15 | | | | BELTSVILLE | MD | 20705 | |
| 5744179 | PYE FLORINE | 3228 ARGONNE AVENUE | | | | NORFOLK | VA | 23502 | |
| 5744180 | PYE KYLENEETRA E | 4320 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 4258956 | PYE, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735876 | PYE, EMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150667 | PYE, MACKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693632 | PYE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567151 | PYE, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753298 | PYE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654133 | PYEATT, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188271 | PYEATT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204928 | PYER, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492149 | PYERITZ, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456387 | PYERS, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714736 | PYERS, DONAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638552 | PYE-UPSHAW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621148 | PYKA, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446140 | PYKARE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622524 | PYKE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823116 | PYKE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789740 | Pykowska, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168577 | PYLAND, BRUCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274941 | PYLAND, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144901 | PYLANT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723765 | PYLAR, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744181 | PYLE COURTNEY | 821 SORREL DR | | | | KANNAPOLIS | NC | 28081 | |
| 5744182 | PYLE DANA A | 3616 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5744183 | PYLE JANICE | 289 W LEATHERWOOD RD | | | | TOCCOA | GA | 30577 | |
| 5744184 | PYLE MANDY | 1108 CASTLE WOOD TER APT 302 | | | | CASSELBERRY | FL | 32707 | |
| 4360682 | PYLE, AMORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605736 | PYLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542768 | PYLE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413454 | PYLE, BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351382 | PYLE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450573 | PYLE, CARRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654799 | PYLE, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577194 | PYLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778876 | Pyle, Ernie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322666 | PYLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305192 | PYLE, KAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550856 | PYLE, KAYSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411527 | PYLE, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471934 | PYLE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518889 | PYLE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662820 | PYLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593335 | PYLE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622389 | PYLE, SHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581984 | PYLE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194263 | PYLE, TONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200419 | PYLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658547 | PYLE, ZEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717574 | PYLE/ PALUSHAJ, SHERMAN PYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744185 | PYLES ANN | 102 BRIAR WOOD DR | | | | BRUNSWICK | GA | 31520 | |
| 5744186 | PYLES BRANDY | 22 BEATTIE ST | | | | LAURENS | SC | 29360 | |
| 5744187 | PYLES CHRISTINA | 173 TIPPENARY CIR | | | | MONROE | GA | 30656 | |
| 5744188 | PYLES DEBORAH | MICHAEL BARNETT 3RP PARTY | | | | WASHINGTON | DC | 20020 | |
| 5744189 | PYLES HELEN | 121 TIDE MILL LN APT 26C | | | | HAMPTON | VA | 23666 | |
| 5744190 | PYLES KIM L | 824 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | |
| 5744191 | PYLES MARTHA | 961 C CONFEDERATE CT | | | | ATANTA | GA | 30312 | |
| 5744192 | PYLES ROBERT | 1405 HOWARD RD SE | | | | WASHINGTON | DC | 20020 | |
| 4579262 | PYLES SR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316834 | PYLES, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520818 | PYLES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579854 | PYLES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579715 | PYLES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453746 | PYLES, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589886 | PYLES, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772657 | PYLES, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733247 | PYLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298792 | PYLES, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578280 | PYLES, JENNICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347160 | PYLES, KAYLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580930 | PYLES, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672988 | PYLES, LUFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159054 | PYLES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593509 | PYLES, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715524 | PYLES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586162 | PYLES, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579741 | PYLES, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829493 | PYLES,LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257225 | PYLYP, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301778 | PYNADATH, ARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635284 | PYNCHON, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431193 | PYNE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841740 | PYNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335506 | PYNE, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513538 | PYNES, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466046 | PYNKINA, NADZEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715901 | PYNN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271481 | PYO, JUN YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430653 | PYO, KIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488084 | PYOTT, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744193 | PYPER LORI | 13515 WOODCREST BLD | | | | SANDHILLS | FL | 32409 | |
| 4857062 | PYPER, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621883 | PYPER, ERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645853 | PYPER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789741 | Pypkowski, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017137 | PYRAM USA | 111 RHODE ISLAND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4403120 | PYRAME, SKIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789582 | Pyramid | Attn: General Counsel | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 5788491 | PYRAMID | ATTN: LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 5788592 | PYRAMID | ATTN: PEGGY HORSTMYER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 4854626 | PYRAMID | HOLYOKE MALL COMPANY LP | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854912 | PYRAMID | POUGHKEEPSIE GALLERIA COMPANY | C/O PYRAMID COMPANIES ATTN: LEGAL DEPARTMENT | THE CLINTON EXCHANGE, 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 4854887 | PYRAMID | PYRAMID MALL OF GLENS FALLS LLC DBA AVIATION MALL NEWCO LLC | C/O LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854926 | PYRAMID | SALMON RUN SHOPPING CENTER, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854930 | PYRAMID | S & R COMPANY OF WEST SENECA NEWCO, LLC | C/O PYRAMID MANAGEMENT GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 5798311 | Pyramid | The Clinton Exchange, 4 Clinton Square | | | | Syracuse | NY | 13202-1078 | |
| 4797143 | PYRAMID DESIGNERS JEWELRY | DBA PYRAMID JEWELRY | 706 S HILL ST | | | LOS ANGELES | CA | 90014 | |
| 4805481 | PYRAMID MALL OF GLENS FALLS LLC | DBA AVIATION MALL NEWCO LLC | PO BOX 8000 DEPT #082 | | | BUFFALO | NY | 14267 | |
| 4903097 | Pyramid Malls of Glens Falls LLC dba Aviation Mall NewCo LLC | c/o Legal Department | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4804980 | PYRAMID WALDEN COMPANY L P | MANUFACTURERS & TRADERS TRUST CO | P O BOX 8000 - DEPARTMENT #496 | | | BUFFALO | NY | 14267 | |
| 4879995 | PYRAMID WALDEN COMPANY LP | ONE WALDEN GALLERIA | | | | BUFFALO | NY | 14225 | |
| 4158015 | PYRDECK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331612 | PYRE, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333160 | PYRE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293314 | PYRKOWSKI, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242579 | PYRON, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772485 | PYRON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706544 | PYRON, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553862 | PYRON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162444 | PYRON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744194 | PYROR ALECIA | 112 WEST MAIN STREET | | | | CIRCLEVILLE | OH | 43113 | |
| 4881819 | PYROTECH INC | 9483 DIELMAN ROCK ISLAND INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63132-2101 | |
| 5744195 | PYRTLE DAVID | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 4178202 | PYRYEV, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401344 | PYSHER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653264 | PYSHER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488259 | PYSHER, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479334 | PYSHER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356663 | PYSKA, LORRAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435021 | PYSKADLO, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856652 | PYSZCZYNSKI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286618 | PYTEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865622 | PYTHIAN GROUP INC | 319 MCRAE AVE SUITE 700 | | | | OTTAWA | ON | K1Z 5T9 | CANADA |
| 4171209 | PYTKOMUNSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389514 | PYTLARZ, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574699 | PYTLIK, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291676 | PYZDROWSKI, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744196 | PYZIK STANISLAUS | 844 SPYGLASS CT NONE | | | | COROLLA | NC | 27927 | |
| 5744197 | PZBON KATIRIA R | RR 9 BOX 10345 | | | | SAN JUAN | PR | 00926 | |
| 4859804 | Q & R RENTAL GROUP LLC | 128 SAYER CIRCLE | | | | LOGAN | WV | 25601 | |
| 4794853 | Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | | WILMINGTON | DE | 19809 | |
| 5744198 | Q ANNIE M | 14507 6TH AVENUE CT E | | | | TACOMA | WA | 98445 | |
| 4882576 | Q C WINDOW CLEANING | P O BOX 635 | | | | WALCOTT | IA | 52773 | |
| 5403904 | Q FOOD LLC ET AL | 402 EAST STATE STREET | | | | TRENTON | NJ | 08608 | |
| 4872516 | Q INDUSTRIES REPAIRS | ANA M DENIS Q INDUSTRIES REPAIRS | 5099 SARATOGA AVE | | | CYPRESS | CA | 90630 | |
| 4803662 | Q L ENTERPRISES INC | DBA GEOSOLUTION | 2670 N BERKELEY LAKE ROAD NW | SUITE 1 | | DULUTH | GA | 30096 | |
| 4866961 | Q V DISTRIBUTORS INC | 4035 WEST ADAMS | | | | PHOENIX | AZ | 85009 | |
| 5798312 | Q&C TEAM CONSTRUCTION | 4201 ne 66th Ave | Suite 105 | | | Vancouver | WA | 98661-3078 | |
| 5793154 | Q&C TEAM CONSTRUCTION | 4201 NE 66TH AVE | SUITE 105 | | | VANCOUVER | WA | 98661-3078 | |
| 4821317 | Q&D Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841741 | Q. SIX HOLIDAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800377 | Q1 LLC | DBA Q1W INTERNET SALES | 1500-A TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798313 | QA PARTNERS LLC | PO BOX 15780 | | | | SEATTLE | WA | 98115 | |
| 5793155 | QA PARTNERS LLC | RICK HUNTER | PO BOX 15780 | 420 QUEEN ANN AVE | | SEATTLE | WA | 98116 | |
| 4856633 | QAASIM, KALEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848210 | QADAR KHAN | 2239 DEER PATH RD | | | | Huntingdon Valley | PA | 19006 | |
| 4342655 | QADDUMI, RAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429310 | QADEER, AFSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396906 | QADEER, ZARFSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746169 | QADER, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181813 | QADER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560765 | QADERI, SEDIQULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744199 | QADI MAHMOUD | 1730 CROSSROADS VISTA DR 104 | | | | RALEIGH | NC | 27606 | |
| 4428611 | QADI, SAHAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744200 | QADIR MUHAMMAD | 529 WESTLAKE DR | | | | EAST STBG | PA | 18301 | |
| 4719270 | QADIR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607215 | QADIR, HAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339818 | QADIR, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293034 | QADIR, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403988 | QADRI, DANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707511 | QADRI, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744201 | QADRIYYAH ELAMIN | 5957 SHANA DR | | | | COLUMBUS | OH | 43232 | |
| 4357140 | QAFA, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744202 | QAHHAAR OLIVIA | 15859 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452 | |
| 4283526 | QAHWAJI, BYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406912 | QAISER, DANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471371 | QAISER, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346440 | QAISRANI, ALI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306880 | QAYIIM, JEVANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687615 | QAYYIM, NAJWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299602 | QAIYYIM, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744204 | QALKER MELISSA | 553 WALKER GRAVEL PIT ROA | | | | DRY FORONG | LA | 71423 | |
| 4338963 | QAMAR, AROOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559369 | QAMAR, RAJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797151 | QAMAY | 2893 EL CAMINO REAL SUITE B | | | | REDWOOD CITY | CA | 94061 | |
| 4449871 | QAMBI, HAFSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297630 | QAMRUDDIN, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414783 | QANDIL, EMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744205 | QANTAS ANDREW H | 777W CONVENTION WAY | | | | ANAHEIM | CA | 92802 | |
| 4358245 | QARANA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363106 | QARYAKOUS, SAFAA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287532 | QASAIMEH, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744206 | QASEM QASEM | 4366 ROADOAN RD | | | | BROOKLYN | OH | 44144 | |
| 4181786 | QASEMI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353499 | QASHAT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744207 | QASIM M | 7173 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| 4285787 | QASIM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727588 | QASIM, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551682 | QASMI, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776353 | QASMI, YOSOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479263 | QASMIEH, REMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195252 | QASQAS, FIRAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788130 | Qassis, Ureib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788131 | Qassis, Ureib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788130 | Qassis, Ureib | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300567 | QATANANI, FARREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567975 | QATRANI, MEHDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744208 | QATTAM HOPE A | 2328 RIDGEFIELD NE | | | | ROANOKE | VA | 24012 | |
| 4854082 | Qawasmi Glass & Mirror | 10004 S 76th Avenue | | | | Bridgeview | IL | 60455 | |
| 4645432 | QAWASMI, FAHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344113 | QAYOUM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672292 | QAYUMI, WAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744209 | QAYYUM FRED | 2404 RIVIERA DR | | | | VIENNA | VA | 22181 | |
| 4342762 | QAYYUM, RUBINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208043 | QAZALBASH, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556914 | QAZALBASH, AGHA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744210 | QAZI USMAN | 1602 DUNTERRY PL | | | | MCLEAN | VA | 22101 | |
| 4612814 | QAZI, ABRAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615081 | QAZI, ASMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263836 | QAZI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525864 | QAZI, NABEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719050 | QAZI, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200625 | QAZI, NAEEM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545034 | QAZI, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167060 | QAZI, SHOAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855494 | Qazi, Shoaib A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539797 | QAZI, TAHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142880 | Qazim B. Krasniqi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142908 | Qazim B. Krasniqi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806165 | QB LABS | 32-02 QUEENS BLVD | | | | LONG ISLAND | NY | 11101 | |
| 4878726 | QB LABS | MANA PRODUCTS INC | 32-02 QUEENS BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| 4806018 | QB PRODUCTS LLC | 1275 KARL CT | | | | WAUCONDA | IL | 60084 | |
| 4802297 | QBEDDING | 11401 14TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4804857 | QC UNLIMITED LLC | DBA PRESCRIBED FOR LIFE NUTRITION | 243 EICHEN STRASSE | | | FREDERICKSBURG | TX | 78624 | |
| 4865442 | QCOEFFICIENT INC | 310 S MICHIGAN AVE STE 903 | | | | CHICAGO | IL | 60604 | |
| 4899064 | QDCA SERVICES LLC | GENE BRASCOMB JR | 5003 W SOUTH ST | | | ORLANDO | FL | 32811 | |
| 4873868 | QED ENABLED SERVICES PRIVATE LTD | CEREBRUM IT PARK TOWER B3 OFFICE 1A | 2ND FLOOR KALYANI NAGAR | | | WADGAON SHERI PUNE | MAHARASHTRA | 411014 | INDIA |
| 4797410 | QED INTL INC DBA EEMORE | DBA EEMORE | 9661 LAS TUNAS DR #A | | | TEMPLE CITY | CA | 91780 | |
| 5744211 | QEOQLIVIA CUMMINGS | 512B W GWINNETT CT | | | | SWAINSBORO | GA | 30401 | |
| 4139213 | QEP CO INC | 1001 BROKEN SOUND PKWY NW | SUITE A | | | BOCA RATON | FL | 33487 | |
| 4858152 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | |
| 4805980 | QEP COMPANY INC | P O BOX 3098S | | | | HARTFORD | CT | 06150 | |
| 4662426 | QESARI, VITORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744212 | QFARRA QFARRA | 10919 S RACINE | | | | CHIGO | IL | 60643 | |
| 4134896 | QFS Quality for Sale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134896 | QFS Quality for Sale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796681 | QG INTERNATIONAL GROUP INC | 544 RYAN AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| 4875691 | QGMT LLC | EMILIO J MEMBRENO | 3022 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |
| 5744214 | QGWQT NES | 2035 SUNSET LAKE RD | | | | NEWARK | DE | 19702 | |
| 4851746 | QI ZHENG | 2811 DOHR ST | | | | Berkeley | CA | 94702 | |
| 5744215 | QI ZHOU | 64 CHARLESGATE E | | | | BOSTON | MA | 02215 | |
| 4686067 | QI, XUANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699864 | QIAN, JINGTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646473 | QIAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651427 | QIAN, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744216 | QIANA ANDERSON | 2107 EAST ASH | | | | SPRINGFIELD | IL | 62703 | |
| 5744217 | QIANA DICKERSON | 7123 W GABRESKI LANE | | | | MONEE | IL | 60449 | |
| 5744218 | QIANA HARVEY | 3628 W 82ND PL | | | | CHICAGO | IL | 60652 | |
| 5744219 | QIANA HUOGENS | 539 WILLIAMSBURG RD | | | | FRANKFORT | KY | 40601 | |
| 5744220 | QIANA POWELL | 18174 MARX | | | | DETROIT | MI | 48203 | |
| 5744221 | QIANA REID | 8050 103RD ST APT D11 | | | | JACKSONVILLE | FL | 32210 | |
| 5744222 | QIANA SHAVER | 810 E AMABISCA CIR | | | | BUCKEYE | AZ | 85311 | |
| 5744223 | QIANA THOMAS | 3135 DERBY LN | | | | SWARTZ CREEK | MI | 48473 | |
| 5744224 | QIANLI WANG | 4709 FOND DU LAC TRL | | | | MADISON | WI | 53705 | |
| 5744225 | QIANTE BOLAR | 8914 MARSHALL AVE | | | | CLEVE | OH | 44104 | |
| 5744226 | QIANTE L BOLAR | 8914 MARSHALL AVE | | | | CLEVELAND | OH | 44104 | |
| 4821318 | Qiao Wen & Larry Dunn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887012 | QIAOMEI CHENG | SEARS OPTICAL 1163 | 1100 BURLINGTON MALL | | | BURLINGTON | MA | 01803 | |
| 5744227 | QIARA JACKSON | 6132 MACBETH DR | | | | BALTIMORE | MD | 21239 | |
| 4360744 | QIDWAI, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744228 | QILANTAN CHRISTINA | 112 AMISTAD LANE | | | | WESLACO | TX | 78599 | |
| 5744229 | QILLIAMS EDDIE M | 322 SUMMERSET DR | | | | WARNER ROBINS | GA | 31088 | |
| 5744231 | QIN RU | 314 WADSACK DR APT H | | | | NORMAN | OK | 73072 | |
| 5744232 | QIN WELLNES CENTER | 6924-B LITTLE RIVER TURNP | | | | ANNANDALE | VA | 22003 | |
| 4630060 | QIN, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302063 | QIN, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821319 | QING LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744233 | QING LUO | 5248 SPRING RIDGE DR E | | | | MACUNGIE | PA | 18062 | |
| 5793978 | QINGDAO SINOY ENTERPRISE CO LTD | 31-1803NO9 ZHANGZHOU2 RD | | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4807241 | QINGDAO SINOY ENTERPRISE CO LTD | MICHAEL CHEUNG | 3#1-1803,NO.9 ZHANGZHOU2 RD | CNTAO | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4128794 | Qingdao Sinoy Enterprise Co Ltd | 3-1-1803, zhognshang square | 9 zhangzhou 2nd road | shinan district | | Qingdao | | | China |
| 4127790 | Qingdao Sinoy Enterprise Co Ltd | 3-1-1803, Zhongshang Square | 9 Zhangzhou 2nd Road, Shinan District | | | Qingdao | | 266071 | China |
| 4796297 | QINGYI LI | DBA CHAMPION SPORT CO | 6606 TIMKIR WAY | | | ELK GROVE | CA | 95757 | |
| 5744234 | QIONONES DIANA | 800 1ST ST 18 | | | | KERSEY | CO | 80644 | |
| 5744235 | QITORAH WASHINGTON | 1535 LAKE KNOLL DR | | | | LILBURN | GA | 30047 | |
| 4821320 | QIU , CHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414623 | QIU CHEUNG, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292234 | QIU, CHUQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732507 | QIU, CONGLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599157 | QIU, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280111 | QIU, SHUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414247 | QIU, ZHONGHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804956 | QKC MAUI OWNER LLC | PO BOX 843743 | | | | LOS ANGELES | CA | 90084-3743 | |
| 5843472 | QKC Maui Owner, LLC | Honigman LLP | Lawrence A. Lichtman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3506 | |
| 5843472 | QKC Maui Owner, LLC | Pendulum Property Partners | Kevin Hayes, Managaing Partner | 5 Peter Canyon Road | Suite 350 | Irvine | CA | 92614 | |
| 5843472 | QKC Maui Owner, LLC | P.O. Box 843743 | | | | Los Angeles | CA | 90084 | |
| 4885727 | QL2 | QL2 SOFTWARE INC | 316 OCCIDENTAL SOUTH STE 410 | | | SEATTLE | WA | 98104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864859 | QL2 SOFTWARE LLC | 2849 PACES FERRY RD SE STE 760 | | | | ATLANTA | GA | 30339 | |
| 4128326 | QL2 Software LLC | 3600 O'Donnell St | Suite 200 | | | Baltimore | MD | 21224 | |
| 4885731 | QMI SECURITY SOLUTIONS | QUALITAS MANUFACTURING INCORPORATED | 75 REMITTANCE DR STE 1179 | | | CHICAGO | IL | 60675 | |
| 4170704 | QOBTI, FARID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744236 | QORDEL ROSE | 38 -08 BEACH CHANNEL DR | | | | FARROCKAWAY | NY | 11691 | |
| 4353579 | QOSJA, LEDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328399 | QOSJA, POLIKSENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793912 | QPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744237 | QQUONY ROBERTS | 2350 LAKE WOODBERRY CIR | | | | BRANDON | FL | 33510 | |
| 4869953 | QRF WISE LLC | 6807 PARK HEIGHTS AVE STE 100 | | | | BALTIMORE | MD | 21215 | |
| 4898882 | QSI INSTALLATIONS | LAYTH LAFTA | 4700 BROADMOOR DR | | | LEAGUE CITY | TX | 77573 | |
| 4867487 | QT DOG LLC | 4419 MINT WAY | | | | DALLAS | TX | 75236 | |
| 4623835 | QU, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801995 | QUAALE ENTERPRISES, INC | DBA PROFESSIONAL REBUILDING OUTLET | 7919 IDAHO CIRCLE N | | | BROOKLYN PARK | MN | 55445 | |
| 5744238 | QUABE MAGEN | 257 FRITZENSCHAFT | | | | MERRYVILLE | LA | 70657 | |
| 4575129 | QUABIUS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744239 | QUACH STACY | 10722 BEVERLY BLVD STE N | | | | WHITTIER | CA | 90601 | |
| 4685026 | QUACH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167176 | QUACH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230995 | QUACH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297100 | QUACH, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195397 | QUACH, JOHNNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565636 | QUACH, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192709 | QUACH, SHEILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793493 | Quach, Vinh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360721 | QUACK, PEARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232338 | QUACKENBOS, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744240 | QUACKENBUSH BRANDON | 1450 S LYNDELL DR | | | | KISSIMMEE | FL | 34741 | |
| 4439321 | QUACKENBUSH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721413 | QUACKENBUSH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438106 | QUACKENBUSH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769870 | QUACKENBUSH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613823 | QUACKENBUSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667849 | QUACKENBUSH, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735858 | QUACKENBUSH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639009 | QUACKENBUSH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699539 | QUACKENBUSH, TREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724244 | QUACKENBUSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744241 | QUACY MCPHOY | 15 LINDBERGH ST | | | | HEMPSTEAD | NY | 11550 | |
| 4889476 | QUAD ANALYTIX INC | WISE COMMERCE INC | 1730 S EL CAMINO REAL STE 500 | | | SAN MATEO | CA | 94402 | |
| 5798315 | Quad Analytix, Inc. | 1730 S. El Camino Real_x000D_ | | | | San Mateo | CA | 94402 | |
| 5798314 | Quad Analytix, Inc. | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5793156 | QUAD ANALYTIX, INC. | 1730 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94402 | |
| 5798316 | Quad Analytix, Inc. (Now Wiser Solutions Inc) | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 4878363 | QUAD CITY TIMES | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5744242 | QUAD CITY TIMES | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4885467 | QUAD GRAPHICS INC | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 5798317 | QUAD GRAPHICS INC-55302756 | N63 W23075 HWY 74 | | | | SUSSEX | WI | 53089 | |
| 5790807 | QUAD GRAPHICS INC-55302756 | TIMOTHY OHNMACHT | N63 W23075 HWY 74 | | | SUSSEX | WI | 53089 | |
| 4885468 | QUAD GRAPHICS PRINTING CORP | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 5744243 | QUADE DORCITA | 9440 NORTH 32ND AVE | | | | PHOENIX | AZ | 85051 | |
| 4367482 | QUADE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340024 | QUADE, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258666 | QUADE, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342850 | QUADE, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620195 | QUADE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518226 | QUADE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744244 | QUADELIA HULL | 218 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| 4471957 | QUADER, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299125 | QUADERER, KRISTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358933 | QUADOR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744245 | QUADR PETHER | 112 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4848343 | QUADRATI INC | 3094 ANQUILLA AVE | | | | Clermont | FL | 34711 | |
| 4223319 | QUADRATO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223781 | QUADRATO, DINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744246 | QUADRI ADISA | 3143 W 59TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 4532356 | QUADRI, LUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300747 | QUADRI, MADIHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554650 | QUADRI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400329 | QUADRI, SYED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744253 | QUADRINO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802360 | QUADRO CORPORATION | DBA QUADRO FRAMES | 38 HARLOW STREET | | | WORCESTER | MA | 01605 | |
| 4719185 | QUADRO, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334493 | QUADRY, BASIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744247 | QUADSHA CARTER | 19 REPP CIR | | | | HENRICO | VA | 23075 | |
| 4660957 | QUAGLIA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744248 | QUAGLIARELLO ANNA | 1506 W 5TH | | | | HASTINGS | NE | 68901 | |
| 5744249 | QUAGLIAROLI WAYNE | 206 SPRING ST | | | | ENFIELD | CT | 06082 | |
| 5744250 | QUAGLIATO MARIA | 515 S MADISON | | | | ENID | OK | 73701 | |
| 4431071 | QUAGLIATO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744251 | QUAID STAR | 1342 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 4211296 | QUAID, CHRISTOPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675546 | QUAID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866959 | QUAIL MOUNTAIN INC | 4033 MILLER ROAD | | | | KLAMATH FALLS | OR | 97603 | |
| 5744252 | QUAIL NADINE | 7401 QUAIL MEADOW LN | | | | CHARLOTTE | NC | 28210 | |
| 4829494 | QUAIL PLUMBING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276767 | QUAIL, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438185 | QUAIL, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587381 | QUAIL, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656488 | QUAIL, SHONETESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678881 | QUAIL, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485240 | QUAILE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744253 | QUAILES TIM | 29 WILLOW | | | | WYANDANCH | NY | 11798 | |
| 4193935 | QUAILEY, IANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744254 | QUAIN JOHN | 340 APPIAN AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5744255 | QUAIN WES | 1027 RED OAK DR | | | | LONGMONT | CO | 80504 | |
| 5744256 | QUAINOO CHRISTINA | 409 SUMMERWOOD DR | | | | CLARKSTON | GA | 30021 | |
| 4421238 | QUAINOO, EPHRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340721 | QUAINOO, REX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359679 | QUAINTON, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744257 | QUAIR YESCNIA | 1310 N GREEN ST | | | | HANFORD | CA | 93230 | |
| 4189520 | QUAIR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761356 | QUAIR, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211490 | QUAIR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795083 | QUAISAR ENTERPRISES LLC | DBA HEALTHPRODUCTSFORYOU | 82 NORTH STREET | | | DANBURY | CT | 06810 | |
| 5744258 | QUAISER SAFWAN | 4619 BEAU BIEN BLVD | | | | LISLE | IL | 60532 | |
| 4708675 | QUAISON SACKEY, KWEKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400461 | QUAKENBUSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803159 | QUAKER ASSOCIATES LLC | DBA QUAKER BRIDGE MALL | P O BOX 829443 | | | PHILADELPHIA | PA | 19182-9443 | |
| 4868782 | QUAKER BOY INC | 5455 WEBSTER ROAD | | | | ORCHARD PARK | NY | 14127 | |
| 5851707 | Quaker Bridge Mall, LLC | Lincoln Plaza Center, L.P. | PO Box 829424 | | | Philadelphia | PA | 19182 | |
| 5851707 | Quaker Bridge Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4865148 | QUAKER CITY PAPER CO | 300 N SHERMAN ST | | | | YORK | PA | 17403 | |
| 5798318 | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | |
| 5842373 | QUAKER SALES & DISTRIBUTION, INC. | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 4780375 | Quakertown Comm School Tax Collector | 600 Park Avenue | | | | Quakertown | PA | 18951 | |
| 4780376 | Quakertown Comm School Tax Collector | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 5484483 | QUAKERTOWN COMMUNITY SCHOOL | 600 PARK AVENUE | | | | QUAKERTOWN | PA | 18951 | |
| 5744259 | QUALA QUALAMIMS | 1829 BONNER DR | | | | MONROE | LA | 71202 | |
| 4868761 | QUALCORP ENGINEERING CORPORATION | 543 S GILBERT RD | | | | CASTLE ROCK | CO | 80104 | |
| 4805640 | QUALCRAFT INDUSTRIES | 60 MAPLE STREET | | | | MANSFIELD | MA | 02048 | |
| 4575107 | QUALE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471979 | QUALES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743308 | QUALEY, MARY KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795991 | QUALGEAR LLC | DBA EHOTCAF | 610 E MAIN ST SUITE 416 | | | ALLEN | TX | 75002 | |
| 4629387 | QUALHEIM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878518 | QUALIA | LOCAL RESPONSE INC | PO BOX 360637 | | | PITTSBURGH | PA | 15251 | |
| 4852456 | QUALIA | PO BOX 671604 | | | | DALLAS | TX | 75267 | |
| 4799907 | QUALIMAX MARKETING INC | DBA UNIGADGETS | 10501 VALLEY BLVD STE 1850 | | | EL MONTE | CA | 91731 | |
| 4794746 | QUALIMAX MARKETING INC | DBA UNIGADGETS | PO BOX 1423 | | | ONTARIO | CA | 91761 | |
| 4132698 | Qualimax Marketing Inc | 10501 Valley Blvd., Suite 1850 | | | | El Monte | CA | 91731 | |
| 4806081 | QUALIS AUTOMOTIVE LLC | 3150 LIVERNOIS ROAD STE 103 | | | | TROY | MI | 48083 | |
| 4882226 | QUALIS INC | P O BOX 5167 | | | | DES MOINES | IA | 50306 | |
| 5798319 | QUALITY 122 LLC | 2520 Andersonville Hwy | | | | Clinton | TN | 37716 | |
| 5793157 | QUALITY 122 LLC | 2520 ANDERSONVILLE HWY | | | | CLINTON | TN | 37716 | |
| 4798594 | QUALITY ADVENTURE INC | 700 S HATHAWAY ST | | | | BANNING | CA | 92220 | |
| 4132848 | Quality Air Conditioning Services | 1293 N. County Road 426 | Suite 117 | | | Oviedo | FL | 32765 | |
| 5404515 | QUALITY AIR CONDITIONING SERVICES INC | 815 EYRIE DRIVE SUITE 1C | | | | OVIEDO | FL | 32765 | |
| 4870600 | QUALITY APPLIANCE INSTALLERS INC | 76 E LIDO PROMENADE | | | | LINDENHURST | NY | 11757 | |
| 4863543 | QUALITY APPLIANCE SERVICE LLC | 2258 S CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| 4864644 | QUALITY AUTOMOTIVE | 2725 1E OLD WRIGHTSBORO RD | | | | WILMINGTON | NC | 28405 | |
| 4883077 | QUALITY BEVERAGE | P O BOX 778 | | | | SALISBURY | NC | 28145 | |
| 4860085 | QUALITY BRANDS OF OMAHA | 13255 CENTECH RD | | | | OMAHA | NE | 68138 | |
| 4805808 | QUALITY BREWING INC | POB 1726 | | | | LONGVIEW | WA | 98632 | |
| 4861246 | QUALITY BREWING INCORPORATED | 159 HALE BARBER RD | | | | KELSO | WA | 98626 | |
| 4135916 | QUALITY BREWING INCORPORATED | BILL L SPENCER | 1035 - C VANDERCOOK WAY | | | LONGVIEW | WA | 98632 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135916 | QUALITY BREWING INCORPORATED | DBA BREW EXPRESS | PO BOX 1726 | | | LONGVIEW | WA | 98632 | |
| 4858353 | QUALITY CALIBRATION SERVICE INC | 10205 WEST GREENFIELD AVENUE | | | | WEST ALIS | WI | 53214 | |
| 4902952 | Quality Calibration Service, Inc. | 5515 S. Westridge Dr. | | | | New Berlin | WI | 53151 | |
| 5744260 | QUALITY CARE PRESSURE CLEANING | 210 SPRINGSIDE CIRCLE | | | | ANDERSON | SC | 29625 | |
| 4889419 | QUALITY CARE PRESSURE CLEANING | WILLIAM J GURLEY | 210 SPRINGSIDE CIRCLE | | | ANDERSON | SC | 29625 | |
| 5744261 | QUALITY CLEANING PRODUCTS INC | BMS 546 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607701 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | RAFAEL E. CORREA, PRESIDENT | E-52 MARGINAL STREET - EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | RAFAEL E. CORREA, PRESIDENT | E-52 MARGINAL STREET - EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 4821321 | QUALITY CONSERVATION SERV.,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829495 | QUALITY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898368 | QUALITY COOLING CORP. | JOE PIGNATELLI | 79 OLD NEW BRIDGE ROAD | | | NEW MILFORD | NJ | 07646 | |
| 4865218 | QUALITY CRAFT HOME DECOR INC | 301 17750 65A AVENUE | | | | SURREY | BC | V3S 5N4 | CANADA |
| 4799643 | QUALITY CRAFT INDUSTRIES INC | DEPT LA 22792 | | | | PASADENA | CA | 91185 | |
| 4821322 | QUALITY CRAFTSMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885890 | QUALITY CUT LAWN & TREE SERVICE | REGGIE SIEGEL | 240 E 54TH ST | | | MITCHELL | SD | 57301 | |
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 5744262 | QUALITY CUT LAWN CARE LLC | P O BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 4885733 | QUALITY CUT LAWN CARE LLC | QUALITY CUT LAWNCARE | P O BOX 1727 | | | RICHMOND | IN | 47375 | |
| 5814629 | Quality Cut Lawncare | PO Box 1727 | | | | Richmond | IN | 47375 | |
| 4798017 | QUALITY DEALS | DBA QUALITY DAILY DEALS | 7365 MAIN ST #288 | | | STRATFORD | CT | 06614 | |
| 4841742 | QUALITY DESIGN EXPORTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798320 | QUALITY DEVELOPMENT AND CONSTRUCTION | 17701 COWEN AVE | STE 200 | | | IRVINE | CA | 92614 | |
| 5793158 | QUALITY DEVELOPMENT AND CONSTRUCTION | MIKEWOODHART, PRES QD | 17701 COWEN AVE | STE 200 | | IRVINE | CA | 92614 | |
| 4886733 | QUALITY DOORS AND FLOORS INC | SEARS GARAGE SOLUTIONS | 600 BIG VALLEY CT | | | HUNTERTOWN | IN | 46748 | |
| 4861049 | QUALITY ELECTRONICS SERVICE | 1515 REDWOOD AVE #1 | | | | GRANTS PASS | OR | 97527 | |
| 4878564 | QUALITY FOR SALE | LOS ARBOLES DE MONTEHEIDRA | PO BOX 9399 | | | BAYAMON | PR | 00960 | |
| 5744263 | QUALITY FOR SALE | P O BOX 9399 | | | | BAYAMON | PR | 00960 | |
| 4878564 | QUALITY FOR SALE | LOS ARBOLES DE MONTEHEIDRA | PO BOX 9399 | | | BAYAMON | PR | 00960 | |
| 4128612 | Quality Garage Doors | 2220 Humboldt Street | | | | Bellingham | WA | 98225 | |
| 4864246 | QUALITY GARAGE DOORS INC | 2510 SOUTH M-76 | | | | WEST BRANCH | MI | 48661 | |
| 5798321 | QUALITY GARDEN & EQUIPMENT SALES | 753 North Colony Road | | | | Meriden | CT | 06450 | |
| 5790809 | QUALITY GARDEN & EQUIPMENT SALES | 753 NORTH COLONY ROAD | | | | MERIDIEN | CT | 06450 | |
| 4889171 | QUALITY GARDEN & EQUIPMENT SALES | VUMBACOS QUALITY LAWN CARE INC | 753 NORTH COLONY ROAD | | | MERIDEN | CT | 06450 | |
| 4891435 | Quality Garden & Equipment Sales | 753 N Colony Road | | | | Meriden | CT | 06450 | |
| 4861706 | QUALITY GLASS & MIRROR LL | 1710 MEYERS LANE | | | | LOUISVILLE | KY | 40216 | |
| 4863457 | QUALITY GROWERS LLC SBT | 2233 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | |
| 4898621 | QUALITY HANDYMAN | HERMES RODRIGUEZ | 22547 WELBORNE MANOR SQ. | | | ASHBURN | VA | 20148 | |
| 4899208 | QUALITY HEATING & AIR | SAMUEL POWELL | 8637 FELDMAN RD | | | JACKSONVILLE | FL | 32244 | |
| 4848625 | QUALITY HEATING & AIR CONDITIONING | 333 CITY BLVD W STE 1700 | | | | ORANGE | CA | 92868 | |
| 4898544 | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT PARK | 9960 SILVERDALE WAY SUITE 14 | | | SILVERDALE | WA | 98383 | |
| 4852394 | QUALITY HOME CONSTRUCTION LLC | 18433 MAYAPPLE CT | | | | GAITHERSBURG | MD | 20879-5340 | |
| 4898992 | QUALITY HOME CONSTRUCTION LLC | ALEX MENDOZA | 6006 MANCASTER MILL RD | | | DERWOOD | MD | 20855 | |
| 4139638 | Quality Home Construction Llc | 18433 Mayapple Ct | | | | Gaithersburg | MD | 20879 | |
| 4877548 | QUALITY HOME REPAIR | JESSIE C BELFLOWER JR | 120 S SHADY LANE | | | DOTHAN | AL | 36305 | |
| 4898709 | QUALITY HOME SOLUTIONS LLC | ANTHONY PASSANITI | 7 RUBY ST | | | NORWALK | CT | 06850 | |
| 4852516 | QUALITY HOME SOLUTIONS OF ST LOUIS | 3405 HOLLENBERG DR | | | | Bridgeton | MO | 63044 | |
| 4875487 | QUALITY HOUSE INT | DUNE CASTLE FLAT #A-1, ROAD #5 | HOUSE # 17/C, NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4132665 | Quality House Int | Dune Castle Flat #A-1, Road #5 | House #17/C | North Khulshi | | Chittagong | | | Bangladesh |
| 4127890 | Quality House Int | 12F-5, No.319, Sec. 4, Chung Hsiao E. Rd. | | | | Taipei | | 10696 | Taiwan |
| 4132665 | Quality House Int | c/o Holden Worldwide Corp. | 12F-5, No. 319, Sec. 4 | Chung Hsiao E. Rd. | Da'an Disty Taipei | Taipei | | 10696 | Taiwan |
| 5431403 | QUALITY HOUSE INT | HOLDEN WORLDWIDE CORP. | 12F-5, NO. 319, SEC. 4, | CHUNG-HSIAO EAST ROAD | | | DA'AN DIST., TAIPEI | 10696 | TAIWAN |
| 4848983 | QUALITY HVAC SYSTEMS LLC | 205 MICHIGAN AVE | | | | Paterson | NJ | 07503 | |
| 4885684 | QUALITY IN PROPANE LLC | PROPANE NINJA | 4901 WEST KNOLLWOOD STREET | | | TAMPA | FL | 33634 | |
| 4865137 | QUALITY INDUSTRIES LLC | 300 FISHER DR | | | | HARTWELL | GA | 30643 | |
| 4795958 | QUALITY INNOVATIVE PRODUCTS LLC | DBA SUPER SPINNER | 787 WYE RD | | | AKRON | OH | 44333 | |
| 4848180 | QUALITY INSTALLATIONS | 7718 QUAIL ST | | | | Arvada | CO | 80005 | |
| 4876447 | QUALITY INSTALLATIONS & MAINT INC | GERALD ALAN PARUCH | 1785 CEDRUS LANE | | | PENSACOLA | FL | 32514 | |
| 4804178 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | |
| 5803880 | Quality International, Inc. | 711 Commerce Way, Suite 9 | | | | Jupiter | FL | 33458 | |
| 4866175 | QUALITY KING DISTRIBUTORS INC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 5798323 | QUALITY KING FRAGRANCE INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 4858816 | QUALITY LAWN CARE INC | 1101 NEWMARKET DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4865883 | QUALITY LAWN CARE INC | 3300 W LOOP 281 | | | | LONGVIEW | TX | 75604 | |
| 4882479 | Quality Lawn Landscape & Fence Inc | John R. Reyman | President | 1565 S. Hufford Rd. | | Casstown | OH | 45312 | |
| 4882479 | Quality Lawn Landscape & Fence Inc | PO Box 606 | | | | Troy | OH | 45373 | |
| 4882479 | Quality Lawn Landscape & Fence Inc | John R. Reyman | President | 1565 S. Hufford Rd. | | Casstown | OH | 45312 | |
| 4882479 | Quality Lawn Landscape & Fence Inc | PO Box 606 | | | | Troy | OH | 45373 | |
| 4142781 | Quality Lawn, Landscape, & Fence Inc. | 1565 S. Hufford Road | | | | Casstown | OH | 45312 | |
| 4795936 | QUALITY LIFE ESSENTIALS | 485 BEDFORD AVE | | | | BROOKLYN | NY | 11211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874954 | QUALITY MAINTENANCE SERVICE | DENNIS H BRIGHAM | 2681 W COUNTY RD 42 | | | BERTHOUD | CO | 80513 | |
| 4877334 | QUALITY MECHANICAL CO | JAMES R HARPER | 413 S DIETERLE DR | | | OWENSBORO | KY | 42303-6245 | |
| 4898704 | QUALITY MECHANICAL PROFESSIONALS INC | VADIM BYKOV | 1536 FAYETTE ST | | | EL CAJON | CA | 92020 | |
| 4859916 | QUALITY MECHANICAL SERVICES INC | 1300 HULTON ROAD | | | | VERONA | PA | 15147 | |
| 4128716 | QUALITY MECHANICAL SERVICES INC | 1300 HULTON ROAD | | | | VERONA | PA | 15147 | |
| 4880855 | QUALITY MECHANICAL SOLUTIONS INC | P O BOX 191 | | | | MARIANNA | FL | 32447 | |
| 4794043 | Quality Mill Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794044 | Quality Mill Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794045 | Quality Mill Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891002 | Quality Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4841743 | QUALITY ONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888704 | QUALITY PAINTING & RESTORATION INC | TOD M ROOSE | PO BOX 46695 | | | SEATTLE | WA | 98146 | |
| 4884991 | QUALITY PARKING LOT SERVICE LLC | PO BOX 5446 | | | | LACEY | WA | 98509 | |
| 4884991 | QUALITY PARKING LOT SERVICE LLC | PO BOX 5446 | | | | LACEY | WA | 98509 | |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | |
| 4795249 | QUALITY PHOTO | 132 MELROSE ST | | | | BROOKLYN | NY | 11206 | |
| 4133356 | Quality Photo | 132 Melrose St. | | | | Brooklyn | NY | 11206 | |
| 4810961 | QUALITY PLUMBING INC | PO BOX 835 | | | | GILBERT | AZ | 85299-0835 | |
| 4879077 | QUALITY PLUMBING LLC | MICHAEL FARRELL | 4402 TUXEDO AVE | | | PARMA | OH | 44134 | |
| 4803739 | QUALITY PLUS OTC | 6975 CAMPGROUND RD | | | | DENVER | NC | 28037 | |
| 4858288 | QUALITY PLUS PLUMBING & HTG INC | 1012 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 4893318 | QUALITY PLUS SERVICES INC | 751 S HALIFAX RD | | | | ROCKY MOUNT | NC | 27803 | |
| 4801426 | QUALITY PRODUCTS INC | 2652 3RD AVE S | | | | CLEARWATER | FL | 33759 | |
| 4863537 | QUALITY RC LLC | 2255 E SUNNYSIDE AVE NO 581094 | | | | SALT LAKE CITY | UT | 84158 | |
| 4799536 | QUALITY RC LLC | 2255 E SUNNYSIDE AVE  NUM 581094 | | | | SALT LAKE CITY | UT | 84158 | |
| 4845330 | QUALITY REFRIGERATION CONCEPTS | 219 CASSELL ST | | | | Winston-Salem | NC | 27127 | |
| 4852568 | QUALITY REMODELERS | 209 W JAMES ST APT 7 | | | | Kent | WA | 98032 | |
| 4866696 | QUALITY RENTAL CENTERS INC | 390 WALCOTT STREET | | | | PAWTUCKET | RI | 02860 | |
| 5798324 | QUALITY RENTAL CENTERS INC | 390 Wolcott Street | | | | Pawtucket | RI | 02860 | |
| 5790810 | QUALITY RENTAL CENTERS INC | 390 WOLCOTT STREET | | | | PAWTUCKET | RI | 02860 | |
| 4143432 | Quality Rental Centers Inc. | 390 Walcott Street | | | | Pawtucket | RI | 02860 | |
| 5744271 | QUALITY RES REPLACEMENT GROUP | 2417 REGENCY BLVD STE6 | | | | AUGUSTA | GA | 30904 | |
| 4796598 | QUALITY RETAILERS INC | DBA QUALITY_RETAILERS | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| 4870782 | QUALITY ROOFING SERVICES INC | 1445 BROOKVILLE WAY | STE L | | | INDIANAPOLIS | IN | 46239-1197 | |
| 4870759 | QUALITY SALVAGE INDUSTRIES LLC | 7898 TURNPIKE ROAD | | | | ARCHDALE | NC | 27263 | |
| 5404516 | QUALITY SCAFFOLDING INC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4868724 | QUALITY SEAL INC | 540 GREEN HAVEN ROAD | | | | ANOKA | MN | 55303 | |
| 4851334 | QUALITY SEAMLESS GUTTERS INC | 4200 N 13TH ST | | | | Terre Haute | IN | 47805 | |
| 4821323 | QUALITY SOLUTIONS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882189 | QUALITY SOUND & COMMUNICATIONS INC | P O BOX 51 | | | | HASTINGS | NE | 68902 | |
| 4858415 | QUALITY SPRINKLER CO INC | 10301 OLD CONCORD ROAD | | | | CHARLOTTE | NC | 28213 | |
| 4803467 | QUALITY STAYS LLC | DBA QUALITY STAYS | 52 TENNYSON PL | | | PASSAIC | NJ | 07055 | |
| 4879876 | QUALITY STRIPING & SEALING COMPANY | ODIS T GATEWOOD | 5571 DAYTON BOULEVARD | | | CHATTANOOGA | TN | 37415 | |
| 4899104 | QUALITY TIME CONSTRUCTION | ERIC SPEAR | PO BOX 7716 | | | KALISPELL | MT | 59904 | |
| 4795854 | QUALITY TOOLS FOR LESS LLC | DBA QUALITY TOOLS FOR LESS | 16770 FIREBRICK DR | | | PARKER | CO | 80134 | |
| 5798325 | QUALITY TRUCK & EQUIPMENT CO | 1201 E Bell St. | | | | Bloomington | IL | 61704 | |
| 4859402 | QUALITY TRUCK & EQUIPMENT CO | 1201 E BELL STREET | | | | BLOOMINGTON | IL | 61701 | |
| 4849710 | QUALITY UPGRADE & RENOVATIONS LLC | 21615 CANYON LINKS CT | | | | Katy | TX | 77450 | |
| 4805517 | QUALITY WAY OPERATOR LLC | C/O ONYX MANAGEMENT GROUP LLC | 900 US ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |
| 4847488 | QUALITY WITHOUT QUESTION LLC | 3072 GOLDEN POND BLVD | | | | Orange Park | FL | 32073 | |
| 4307717 | QUALKINBUSH, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744272 | QUALL LINDA | 3339 CABARET TRL S B2 | | | | SAGINAW | MI | 48603 | |
| 4315020 | QUALL, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660000 | QUALLO, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432081 | QUALLO, KELLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744273 | QUALLS ANTOINETTE | 12796 E2310 S RD | | | | MOMENCE | IL | 60954 | |
| 5744274 | QUALLS BERDENIA | PO BOX 334 | | | | SPARTA | TN | 38583 | |
| 5744275 | QUALLS DENISE | 238 E 109TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5744276 | QUALLS JESSICA | 6315 REGENCY LN | | | | SAN ANTONIO | TX | 78249 | |
| 5744277 | QUALLS KRISTY | 1403 SMYRNA RTD | | | | ELGIN | SC | 29045 | |
| 5744278 | QUALLS LESLIE | 220 LAUREL WAY | | | | CONVINGTON | GA | 30016 | |
| 5744279 | QUALLS MAXINE F | 107 LEAH ST | | | | PROVIDENCE | RI | 02908 | |
| 5744280 | QUALLS NATASHA | 1105 W KEEFE | | | | MILWAUKEE | WI | 53206 | |
| 5744281 | QUALLS SHANELL | 25 E PARK | | | | TOLEDO | OH | 43608 | |
| 4249805 | QUALLS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327588 | QUALLS, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517726 | QUALLS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308798 | QUALLS, CAROLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726727 | QUALLS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599079 | QUALLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685289 | QUALLS, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311475 | QUALLS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281854 | QUALLS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479779 | QUALLS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396044 | QUALLS, JESSICAANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211776 | QUALLS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763940 | QUALLS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508946 | QUALLS, LATANYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373146 | QUALLS, MARSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666699 | QUALLS, MERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186176 | QUALLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165391 | QUALLS, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624746 | QUALLS, OCELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510190 | QUALLS, ROBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172716 | QUALLS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145399 | QUALLS, TAMYI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145217 | QUALLS, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254072 | QUALLS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277563 | QUALMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884455 | QUALSERV CORP | PO BOX 1784 | | | | FORT SMITH | AR | 72902 | |
| 4788890 | Qualseth, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788891 | Qualseth, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788891 | Qualseth, Florence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744282 | QUALTIERE PATRICK | 2135 PEBBLEWOOD CT | | | | SANTA ROSA | CA | 95403 | |
| 4863528 | QUALTRICS LLC | 2250 N UNIVERSITY PKWY 48 | | | | PROVO | UT | 84604 | |
| 4861296 | QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| 4133647 | Qualys, Inc | 919 E. Hillsdale Blvd | 4th Floor | | | Foster City | CA | 94404 | |
| 4133647 | Qualys, Inc | PO Box 205858 | | | | Dallas | TX | 75320-5858 | |
| 5798326 | Qualys, Inc. | 1600 Bridge Parkway | | | | Redwood Shores | CA | 94065 | |
| 5790812 | QUALYS, INC. | DON MCCAWLEY | 1600 BRIDGE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 5744283 | QUAM OLIVA | 8804 THOR RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4468765 | QUAM, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575961 | QUAM, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232675 | QUAMINA, PAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744284 | QUAMME SABRINA | 23506 HWY 22 | | | | BATON ROUGE | LA | 70836 | |
| 4762659 | QUAMME, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583082 | QUAMMIE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435637 | QUAMRUL, ZARIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744285 | QUAN NGUYEN | 5805 TILBURY ROAD | | | | ALEXANDRIA | VA | 22310 | |
| 5744286 | QUAN RAMON | 4129 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5744287 | QUAN STRICKLAND | 3611 AKERS COURT | | | | HIGH POINT | NC | 27263 | |
| 5744288 | QUAN TRAN | 47 BEATRICE LN APT 1 | | | | SAN FRANCISCO | CA | 94124 | |
| 5744289 | QUAN VU | 9381 SHANNON AVE | | | | GARDEN GROVE | CA | 92841 | |
| 5744290 | QUAN YUANGENE | 12844 CHETS CREEK DR N | | | | JACKSONVILLE | FL | 32224 | |
| 4694460 | QUAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270575 | QUAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746320 | QUAN, CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161389 | QUAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821324 | QUAN, GINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680259 | QUAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532860 | QUAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609288 | QUAN, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451485 | QUAN, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612557 | QUAN, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630173 | QUAN, THUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674017 | QUAN, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184132 | QUAN, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398859 | QUANAIZAH DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744292 | QUANDA PETERSON | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | |
| 5744293 | QUANDA QUANDA | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | |
| 5744294 | QUANDA ROBERTS | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | |
| 5744295 | QUANDA TURNER | 518 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | |
| 4871370 | QUANDARY CONSTRUCTION INC | 8786 INDUSTRIAL LANE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5744296 | QUANDELACY JUDY A | LOT 5 BLUEBIRD SUB DIVISION | | | | ZUNI | NM | 87327 | |
| 4411580 | QUANDELACY, RENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856256 | QUANDER, ASTRID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341209 | QUANDER, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744298 | QUANDRA BRASWELL | 3400 BRINKLEEY RD | | | | TEMPLE HILLS | MD | 20735 | |
| 5744299 | QUANDRIA DABNEY | 3192 BRAEBURN CR | | | | ANN ARBOR | MI | 48108 | |
| 5744300 | QUANDRIEKQUA SMITH | 1313 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 4564181 | QUANDT JONES, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677322 | QUANDT, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744301 | QUANEASHA GALVIN | 405 S CHAPEL APT 77 | | | | BUNNELL | FL | 32110 | |
| 5744303 | QUANESHA NIX | 1000 CYNTHIA DR | | | | DOTHAN | AL | 36303 | |
| 5744304 | QUANESHIA EASON | 306 LAKEWOOD DR APT 30 | | | | MT PLEASANT | TX | 75455 | |
| 5744305 | QUANESSA HOWARD | 922 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744306 | QUANETTA JEFFERSON | 717 COACHMAN DR | | | | SUMTER | SC | 29154 | |
| 5744307 | QUANG NGUYEN | 3134 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459 | |
| 4273906 | QUANG, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155460 | QUANG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800394 | QUANGMINH D NGUYEN | DBA AZESTORE | 201 GREENFIELD TRAIL | | | OSHKOSH | WI | 54902 | |
| 5744308 | QUANIQUE BEASLEY | 1456 OAK STREET | | | | WASHINGTON | DC | 20010 | |
| 5744309 | QUANISHA CROWLEY | 320 NORTHWOODBERRY AVE | | | | DANVILLE | VA | 24540 | |
| 5744310 | QUANISHA HENDRICKSON | PO BOX 1264 | | | | ST THOMAS | VI | 00804 | |
| 5744311 | QUANISHA JACKSON | 1615 W GENESEE ST | | | | FLINT | MI | 48504 | |
| 5744312 | QUANISHIA DEMETRIC | 6007 N LYNN AVE | | | | TAMPA | FL | 33604 | |
| 5744313 | QUANITA JOHNSON | 733 Cowboy Cross Ave | | | | LAS VEGAS | NV | 89081 | |
| 4248652 | QUAN-MARTINEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239686 | QUANN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764131 | QUANN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744314 | QUANNAH SOUTHARD | 23091 PORTER RD | | | | ELKMONT | AL | 35620 | |
| 4458671 | QUANSAH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598197 | QUANSAH, EFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554578 | QUANSAH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220223 | QUANSTROM, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217830 | QUANSTROM, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744315 | QUANT TIFFANY K | 3544 S LYNN ST | | | | INDEP | MO | 64055 | |
| 4786222 | Quant, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744316 | QUANTASHA WILLIAMS | S AUNOBOUN | | | | GOLDSBORO | NC | 27531 | |
| 4849166 | QUANTCAST CORPORATION | 795 FOLSOM ST FL 5 | | | | San Francisco | CA | 94107 | |
| 5404517 | QUANTCAST CORPORATION | PO BOX 204215 | | | | DALLAS | TX | 75320 | |
| 4880968 | QUANTCAST CORPORATION | P O BOX 204215 | | | | DALLAS | TX | 75320 | |
| 5744317 | QUANTELLA HIGGINS | 456 LENNEY DR | | | | LEXINGTON | KY | 40517 | |
| 5744318 | QUANTELLA QKLAMBERT | 752 LINGLEY RD | | | | ORANGEBURG | SC | 29118 | |
| 5744319 | QUANTERIA BROWN | 6501 ST JOHNS AVE APT 704 | | | | PALATKA | FL | 32177 | |
| 4846628 | QUANTERIA PEARSON | 131 BROAD RIVER DR | | | | Summerville | SC | 29485 | |
| 5744320 | QUANTESE AMOS | 1725 E OAKRIDGE DR | | | | ALBANY | GA | 31707 | |
| 4762323 | QUANTINA ODOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744321 | QUANTISHA KEANE | 7960 POCKET RD | | | | SACRAMENTO | CA | 95831 | |
| 5744322 | QUANTRESE WILLIAMS | 5514 RACE ST | | | | PHILLY | PA | 19139 | |
| 4883568 | QUANTRONIX | P 0 BOX 929 | | | | FARMINGTON | UT | 84025 | |
| 4796947 | QUANTUM BIOPHYSICS INC | DBA QUANTUM BIOPHYSICS TM | 904 W WATERS AVE STE D | | | TAMPA | FL | 33604 | |
| 4882818 | QUANTUM BUILDERS INC | P 0 BOX 703137 | | | | DALLAS | TX | 75370 | |
| 4881008 | QUANTUM ELECTRIC INC | P O BOX 2100 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4804822 | QUANTUM GROUP INC | DBA QUANTUM GROUP INC | 6827 NANCY RIDGE DRIVE | | | SAN DIEGO | CA | 92121 | |
| 4841744 | QUANTUM HOMES BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881609 | QUANTUM LIFT INC | P O BOX 334 | | | | BRIGHTON | MI | 48116 | |
| 5798327 | QUANTUM MECHANICAL LLC | 11182 VICTORIA LN | | | | HUNTLEY | IL | 60142 | |
| 5744323 | QUANTUM MECHANICAL LLC | 11182 VICTORIA LANE | | | | HUNTLEY | IL | 60142 | |
| 5790813 | QUANTUM MECHANICAL LLC | JAMES LYNCH, OPS DIR. | 11182 VICTORIA LN | | | HUNTLEY | IL | 60142 | |
| 4886588 | QUANTUM MECHANICAL LLC | SCOTT ALLO | 11182 VICTORIA LANE | | | HUNTLEY | IL | 60142 | |
| 4133615 | Quantum Mechanical LLC | 11182 Victoria Ln. | | | | Huntley | IL | 60142 | |
| 4133615 | Quantum Mechanical LLC | 2631 Stanton Circle | | | | Lake in the Hills | IL | 60156 | |
| 4795914 | QUANTUM VECTOR CORP | DBA WATCHFACTORY.COM | 194 HACKENSACK STREET | | | WOOD RIDGE | NJ | 07075 | |
| 4868717 | QUANTZ SMALL ENGINE SHOPPE INC | 54 STONE HILL RD | | | | OSWEGO | IL | 60543 | |
| 5744324 | QUANWANOWOO JANETT | 6570 ENGLISH OAKS DR | | | | RALEIGH | NC | 27615 | |
| 4807242 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTRIAL ZONE | | | QUANZHOU | FUJIAN | | CHINA |
| 4127786 | Quanzhou Baofeng Shoes Co, Ltd | Huoju Industrial Area | Quanzhou | | | Fujian | | 362000 | China |
| 4671298 | QUARANTA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401911 | QUARANTA, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664159 | QUARANTA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724791 | QUARANTA, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678874 | QUARANTIELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432871 | QUARANTILLO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754477 | QUARANTO, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642145 | QUARANTO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598749 | QUARATO, BONITA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395568 | QUARCOO, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336928 | QUARCOOPOME, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774912 | QUARELLS, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744326 | QUARELS CORNEL | 2926 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | |
| 4621407 | QUARG, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744327 | QUARINTERRI M HOWARD | 7736 UTICA DR | | | | ST LOUIS | MO | 63133 | |
| 4867098 | QUARLES & BRADY | 411 EAST WISCONSIN AVE STE2040 | | | | MILWAUKEE | WI | 53202 | |
| 4811635 | Quarles & Brady LLP | Attn: Edward Rickert | 300 N. LaSalle Street | Suite 4000 | | Chicago | IL | 60654 | |
| 4811635 | Quarles & Brady LLP | Attn: Elizabeth S. Fella, Esq. | One S. Church Ave, Suite 1700 | | | Tucson | AZ | 85701-1621 | |
| 5744328 | QUARLES CARMEN | 4257 HUNTING MEADOWS DR | | | | COLORADO SPG | CO | 80906 | |
| 5744329 | QUARLES CHARNELL | 9727 PRATT AVE | | | | CLEVELAND | OH | 44105 | |
| 5744330 | QUARLES CINDY | 829 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405540 | QUARLES DEBORAH A | 10807 N 43RD DR | | | | GLENDALE | AZ | 85304 | |
| 5744331 | QUARLES ERA | 433 KINGGSBURRY PL | | | | RIVERSIDE | CA | 92503 | |
| 5744332 | QUARLES LARONDA | 7107 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5744333 | QUARLES LARONDA K | 7104 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5744334 | QUARLES LAWERANCE | 550 NELSON RD | | | | GUTHERIE | KY | 42234 | |
| 5744335 | QUARLES RAYMOND | 1052 14 W 57TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5744336 | QUARLES SHEILA B | 3537 JAY ST NE APT 103 | | | | WASHINGTON | DC | 20019 | |
| 5744337 | QUARLES SHELBY | 13190 RIPON PLACE | | | | UPPER MALRBORO | MD | 20772 | |
| 5744338 | QUARLES TIFFANY T | 4419 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5744339 | QUARLES TRACY | 219 JEBOSHA DR | | | | GREENWOOD | SC | 29646 | |
| 4522517 | QUARLES, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510691 | QUARLES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611792 | QUARLES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307702 | QUARLES, DARIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765333 | QUARLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156969 | QUARLES, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616666 | QUARLES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671542 | QUARLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673177 | QUARLES, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721621 | QUARLES, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486723 | QUARLES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257521 | QUARLES, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741001 | QUARLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313126 | QUARLES, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694380 | QUARLES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162653 | QUARLES, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697734 | QUARLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654858 | QUARLES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145380 | QUARLES, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554084 | QUARLES, KADIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703085 | QUARLES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515041 | QUARLES, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556230 | QUARLES, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415029 | QUARLES, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337934 | QUARLES, MISCHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672902 | QUARLES, MYTOUCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556706 | QUARLES, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192291 | QUARLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688556 | QUARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747471 | QUARLES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225220 | QUARLES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760076 | QUARLES, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645444 | QUARLES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267009 | QUARLES, TERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730949 | QUARLES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438798 | QUARLESS, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576678 | QUARLESS, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624611 | QUARLESS, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287610 | QUARNSTROM, JAKOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286871 | QUARNSTROM, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410388 | QUARRELL, KATARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744340 | QUARRELLS SHERRELL | 23 JENDALE CT | | | | JENNINGS | MO | 63136 | |
| 5744341 | QUARRELS TATIA | 102 NUCKOLS ROAD | | | | PHENIX CITY | AL | 36809 | |
| 5744342 | QUARRELS TYRONE | 1700 MAIN STREEET BUILD 146 | | | | COVINGTON | VA | 24426 | |
| 4470759 | QUARRICK, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178338 | QUARRIE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757403 | QUARRIE, SHEREE/DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649288 | QUARRY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744343 | QUARSCHIE SAMUEL | 18221 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | |
| 4774686 | QUARSHIE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437345 | QUARSHIE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383836 | QUARSHIE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322451 | QUARTARARO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543827 | QUARTARARO, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472773 | QUARTARARO, STEFFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821325 | QUARTAROLI, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744344 | QUARTEMAN ARIANA | 843 SW 60TH TER | | | | GAINESVILLE | FL | 32607 | |
| 4869737 | QUARTER INDUSTRIES LTD | 645 WEST END AVE | | | | NEW YORK | NY | 10025 | |
| 4863414 | QUARTER20 INC | 222 W HUBBARD ST SUITE 200 | | | | CHICAGO | IL | 60654 | |
| 5744345 | QUARTERMAN PASCAL | 101 CENTRAL AVE | | | | HINESVILLE | GA | 31313 | |
| 4899550 | QUARTERMAN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338745 | QUARTERMAN, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364602 | QUARTERMAN, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266778 | QUARTERMAN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720586 | QUARTERMUS, BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744346 | QUARTEY REGINA | 6326 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| 4222464 | QUARTEY, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333225 | QUARTEY, NIIKWARTEI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424018 | QUARTIERI, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736375 | QUARTLEBAUM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487308 | QUARTMAN, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802680 | QUARTON USA INC | DBA QUARTON USA | 3230 FALLOW FIELD DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4299183 | QUASCHNICK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536683 | QUASCHNICK, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735486 | QUASH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744348 | QUASHAWN SHERMAN | 902 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 | |
| 5744351 | QUASHIE JEMENA | 529 GEORGIA AVE APT 1R | | | | PRESTON | GA | 31824 | |
| 4425883 | QUASHIE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595473 | QUASHIE, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689879 | QUASHIE, JENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432063 | QUASHIE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265919 | QUASHIE, ROSELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764242 | QUASHIE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417957 | QUASHIE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821326 | QUASHNICK, TERRY & JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744352 | QUASHONDA P | 2212 GOOSEBERRY RD | | | | CHARLOTTE | NC | 28208 | |
| 5744353 | QUAST CHERYL | 3522 E LAKEWOOD | | | | CENTENNIAL | CO | 80121 | |
| 5744354 | QUAST GARY | 106 HERITAGE CIR | | | | CHATSWORTH | GA | 30705 | |
| 4538848 | QUAST, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280234 | QUAST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248895 | QUAST, DEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281772 | QUAST, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372334 | QUAST, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650231 | QUAST, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352002 | QUAST, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365713 | QUAST, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744355 | QUASULA BRADLEY R | P O BOX 605 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5744356 | QUATESUIS JOHNSON | 89 CUMMING ST | | | | ALPHARETTA | GA | 30009 | |
| 4279254 | QUATHAMER, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744357 | QUATIKA GRAHAM | 334A WEST AVE | | | | JONESBORO | GA | 30236 | |
| 4672873 | QUATINETZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447095 | QUATMAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244060 | QUATMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841745 | QUATRANO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845729 | QUATRO BUILDERS LLC | 2004 MCKEE ST | | | | Houston | TX | 77009 | |
| 4513381 | QUATRO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744358 | QUATTLEBAUM ANGELA | 3967 LINDSEY DR | | | | DECATUR | GA | 30035 | |
| 5744359 | QUATTLEBAUM ESTHER | 4 KINROSE CT | | | | COLUMBIA | SC | 29229 | |
| 4508869 | QUATTLEBAUM, AMBER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227174 | QUATTLEBAUM, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425821 | QUATTLEBAUM, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520275 | QUATTLEBAUM, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227300 | QUATTRO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478712 | QUATTRO, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481144 | QUATTRO, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279141 | QUATTROCHI, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291218 | QUATTROCHI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342724 | QUATTROCIOCCHI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845233 | QUATTRO-HOME LLC | 7035 DOLPHIN ST | | | | Gastonia | NC | 28056 | |
| 4257322 | QUATTROMANI, ALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653163 | QUATTRONE, CAMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639264 | QUATTRONE, ED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476662 | QUATTRONE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744360 | QUAVE ALLISON | 15131 DANTZLER RD | | | | VANCLEAVE | MS | 39565 | |
| 5484484 | QUAY COUNTY | PO BOX 1225 | | | | TUCUMCARI | NM | 88401 | |
| 4780316 | Quay County Treasurer | PO Box 1226 | | | | Tucumcari | NM | 88401 | |
| 5744361 | QUAY TASHINA | PO BOX 628 | | | | WHITERIVER | AZ | 85941 | |
| 4294466 | QUAYAT, RICARDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754566 | QUAYE JR., ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744362 | QUAYE SHANTE | 20145 EASTWAY VILLAGE DR | | | | HUMBLE | TX | 77338 | |
| 4568009 | QUAYE, AUGUSTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399734 | QUAYE, NAA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775189 | QUAYE, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744363 | QUAYEPATRICK BAYTON | 2718 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 4144326 | QUAYLE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754609 | QUAYLE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259629 | QUAYNOR, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591495 | QUAYTMAN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744364 | QUAZ ATLANTA | 2602 FRAZICA RD | | | | MIDDLEEX | NC | 27557 | |
| 4205727 | QUAZI, ABDUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864449 | QUBE FILM INC | 261 MADISON AVE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4203653 | QUDDUS, ARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193260 | QUDDUS, EDREES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750236 | QUDDUS, MIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731970 | QUDRAT, AQIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326708 | QUDSI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547617 | QUDSIA, NAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744365 | QUE HAZEL | PO BOX 952721 | | | | LAKE MARY | FL | 32795 | |
| 5744366 | QUE PATTERSON | 4328 SOUTH K ST | | | | TACOMA | WA | 98418 | |
| 4346924 | QUEALLY, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744367 | QUEAMIR BYERS | 294 MILBRIDGE RD | | | | CLEMENTON | NJ | 08021 | |
| 5744368 | QUEANNA HOWELL | 5262 W 98TH ST | | | | MINNEAPOLIS | MN | 55437 | |
| 4495683 | QUEAR, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234400 | QUEBEDEAUX, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338151 | QUEBEDEAUX, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326021 | QUEBEDEAUX, MADISYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744369 | QUEBEDO ROSALINDA | 45299 ELM ST | | | | INDIO | CA | 92201 | |
| 4567781 | QUEBRADO, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744370 | QUECH CRAWFORD | 570 NEBRASKA AVE | | | | WATERFORD | MI | 48328 | |
| 5744371 | QUECY ROMERO | 331 S KERSHAW ST | | | | YORK | PA | 17402 | |
| 4492256 | QUEDENFELD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442082 | QUEDENS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441826 | QUEELEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561088 | QUEELEY, TINIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562016 | QUEEMAN, MAYLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787741 | QUEEN ANNE'S COUNTY | 100 COURT HOUSE SQUARE | | | | CENTREVILLE | MD | 21617 | |
| 4782232 | QUEEN ANNE'S COUNTY | 100 COURT HOUSE SQUARE | CLERK OF THE CIRCUIT COURT | | | Centreville | MD | 21617 | |
| 4781361 | QUEEN ANNE'S COUNTY | CLERK OF THE CIRCUIT COURT | 100 COURT SQUARE | | | Centreville | MD | 21617 | |
| 4782102 | Queen Anne's County Dept of Health | 206 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 5744372 | QUEEN BEEZ DESIGNS | 7414 POTOMAC STREET | | | | RIVERSIDE | CA | 92504 | |
| 5744373 | QUEEN BOBBI | 1700 FRANCIS CT APT 9 | | | | MARLINGTON | WV | 24954 | |
| 5744374 | QUEEN CANDY M | 162 MCCLAIN DRIVE | | | | TOCCOA | GA | 30577 | |
| 4864164 | QUEEN CITY BEVERAGE CO | 250 21ST ST W PO BOX 1506 | | | | DICKINSON | ND | 58602 | |
| 5744375 | QUEEN CLIFTON | 1921 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5744376 | QUEEN CRESENT | MEZEROTT RD | | | | ADELPHI | MD | 20782 | |
| 5744377 | QUEEN CRYSTAL M | 2007 WATTS LANE | | | | RICHMOND | VA | 23223 | |
| 5744378 | QUEEN DANA | 39 N 21ST STREET | | | | COEUR D ALENE | ID | 83815 | |
| 5744379 | QUEEN EBONEE N | 1370 E LONG VIEW DRIVE APT3 | | | | WOODBRIDGE | VA | 22191 | |
| 5744380 | QUEEN FRANCINE Y | 5728 BUGLAR ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4800680 | QUEEN GRACE LLC | DBA QUEEN GRACE COLLECTION | 2614 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| 5744381 | QUEEN HENDERSON | 3500 NW 71ST ST | | | | KANSAS CITY | MO | 64151 | |
| 5744382 | QUEEN KATRINA | 48603 SKIDGEL CT 2 | | | | HURLEY | WI | 54534 | |
| 5744383 | QUEEN KEVIN | 2402 SOUTHERN AVE SE | | | | WASH | DC | 20020 | |
| 5744384 | QUEEN LATISHA | 7 WHITEWOOD CT | | | | NEWARK | DE | 19720 | |
| 5744385 | QUEEN LATONYA | 4604 15TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5744386 | QUEEN LATOYA | 10 MEADOWSIDE COURT | | | | INDIAN HEAD | MD | 20640 | |
| 5484485 | QUEEN LILIUOKALANI TRUST | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-1224 | |
| 5744387 | QUEEN LITRESE | P O BOX 7 | | | | GARY | IN | 46402 | |
| 5744388 | QUEEN MAAT KHUFUX | 6800 HWY 952 | | | | WILSON | LA | 70789 | |
| 5744389 | QUEEN MARY | 2562 W OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27295 | |
| 5744390 | QUEEN MAYS | 1312 CARNEGIE DR | | | | LONGVIEW | TX | 75601 | |
| 5744391 | QUEEN MCFADDEN | 1124 E CANDY LN | | | | FLORENCE | SC | 29505 | |
| 5744392 | QUEEN MICHELLE | 113 WEST PIEDMONT ST | | | | CULPEPER | VA | 22701 | |
| 4841746 | QUEEN MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744393 | QUEEN MORROW | 166 RUSSEL RD | | | | JACKSON | TN | 38301 | |
| 5744394 | QUEEN NIKEISHA | 3515 N 1TH ST APT B | | | | TAMPA | FL | 33605 | |
| 5744395 | QUEEN RACHAEL | 2508 POPLAR TENT RD | | | | CONCORD | NC | 28027 | |
| 5744396 | QUEEN SUMMERS | 903 ALVIN ST | | | | SAN DIEGO | CA | 92114 | |
| 5744397 | QUEEN TRUDY | 2636 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | |
| 4311249 | QUEEN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410674 | QUEEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392221 | QUEEN, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676834 | QUEEN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313500 | QUEEN, CHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683894 | QUEEN, CHEYEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521084 | QUEEN, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577476 | QUEEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612673 | QUEEN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446052 | QUEEN, DALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458755 | QUEEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388587 | QUEEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400008 | QUEEN, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340629 | QUEEN, DESARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152468 | QUEEN, DESTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509302 | QUEEN, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691222 | QUEEN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340375 | QUEEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723335 | QUEEN, ETHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321765 | QUEEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667069 | QUEEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287818 | QUEEN, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690923 | QUEEN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608050 | QUEEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337493 | QUEEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144428 | QUEEN, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659127 | QUEEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718339 | QUEEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314999 | QUEEN, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558959 | QUEEN, MARIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715104 | QUEEN, MARSHALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776660 | QUEEN, MICHELE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448650 | QUEEN, MIRIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580230 | QUEEN, MORGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624253 | QUEEN, PARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406780 | QUEEN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752269 | QUEEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659793 | QUEEN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765599 | QUEEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560088 | QUEEN, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552981 | QUEEN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663421 | QUEEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403767 | QUEEN, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821327 | QUEEN, STAN & JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227260 | QUEEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265779 | QUEEN, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771522 | QUEEN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333394 | QUEEN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744398 | QUEENASIA MOORE | 114 ELLIOT PLACE | | | | BRONX | NY | 10452 | |
| 4767529 | QUEENEN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744399 | QUEENETTA SHARKEY | 3363 NORTH 650 E | | | | WARSAW | IN | 46582 | |
| 4841747 | QUEENIN, LARRY & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744400 | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5405541 | QUEENS BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5744401 | QUEENS CHRONICLE | 62-33 WOODHAVEN PO BOX 74-7769 | | | | REGO PARK | NY | 11374 | |
| 4878792 | QUEENS CHRONICLE | MARK I PUBLICATIONS | 71-19 80TH STREET | SUITE B-201 | | GLENDALE | NY | 11385 | |
| 4878792 | QUEENS CHRONICLE | MARK I PUBLICATIONS | 71-19 80TH STREET | SUITE B-201 | | GLENDALE | NY | 11385 | |
| 4780370 | Queensbury Town Tax Collector | 742 Bay Rd | | | | Queensbury | NY | 12804 | |
| 4784306 | Queensbury Water | 823 Corinth Road | | | | Queensbury | NY | 12804 | |
| 5744402 | QUEENY MUHAMMAD | 81 CLINTON AVE | | | | KINGSTON | NY | 12401 | |
| 5744403 | QUEFAU TATIANA | 813 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 4481766 | QUEH, KINNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147517 | QUEHL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289996 | QUEIJO MONTANS, ALVARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744404 | QUEIONNA RENNICK | 135 WEST 21 ST | | | | BAYONNE | NJ | 07002 | |
| 4249517 | QUEIPO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841748 | QUEIRO RICARDO & ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281564 | QUEIROLI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247058 | QUEIROLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344973 | QUEIROZ, DAVISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224107 | QUEIROZ, DIMITRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331569 | QUEIROZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744405 | QUEJA SHAYNA | 720 W PHILADELPHIA AVE | | | | PINEBLUFF | NC | 28373 | |
| 4206093 | QUEJA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792165 | Quel, Margaret & Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456192 | QUELETTE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455166 | QUELETTE, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611014 | QUELETTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854083 | Quelette, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744406 | QUELIZ YUBERKIS | CALLE ANTOLIN NIN URB | | | | ROOSEVELT | PR | 00918 | |
| 4248274 | QUELIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744407 | QUELLA JONES | 5632 HAMILTON ST 75 | | | | SACRAMENTO | CA | 95842 | |
| 4821328 | QUELLA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791787 | Quella, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571931 | QUELLA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744408 | QUELLETTE TANA | 836 2ND ST S | | | | HARDIN | MT | 59034 | |
| 4767163 | QUEMADO, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | 94008 | Redacted |
| 4167423 | QUEME, ORIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744409 | QUEMMA LUZ | 1717 RHODE ISLAND | | | | STOCKTON | CA | 95205 | |
| 5744410 | QUEMMA LUZ A | 532 NETHERTON AVE | | | | STOCKTON | CA | 95205 | |
| 4565040 | QUEMUEL, JUNAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182643 | QUEMUEL, PRISCILLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281346 | QUEN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885571 | QUENCH USA INC | POB 8500-53203 LOCKBOX 53203 | | | | PHILADELPHIA | PA | 19178 | |
| 4269459 | QUENGA, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268782 | QUENGA, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723966 | QUENGA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269652 | QUENGA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765677 | QUENGA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744411 | QUENIEC STEWART | 314 HOBBS AVE | | | | LEBANON | TN | 37087 | |
| 5744412 | QUENIECE CHATMAN | 931 W 31ST AVE | | | | COVINGTON | LA | 70434 | |
| 4330023 | QUENNEVILLE, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359557 | QUENNEVILLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744413 | QUENNIKA RAGIN | 1519 LANGFORD RD | | | | BALTIMORE | MD | 21207 | |
| 4366312 | QUENOMOEN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587521 | QUENONEZ MONTANEZ, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744414 | QUENT DAVID | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | |
| 5744415 | QUENTILLA CANNON | 106 FRAZIER LN | | | | INDEPENDENCE | LA | 70443 | |
| 4847233 | QUENTIN GOODRICH | 51 MONSON TURNPIKE RD LOT 1010 | | | | Ware | MA | 01082 | |
| 5744416 | QUENTIN HARVEY | 1110 CENTURY OAK DRIVE | | | | FREDERICKSBUR | VA | 22401 | |
| 5744417 | QUENTIN KATES | 1011 3RD ST | | | | TAFT | CA | 93268 | |
| 5744418 | QUENTIN KEELER | 8040 COYLE ST | | | | DETROIT | MI | 48228 | |
| 5744419 | QUENTON L HUGHES | 326 PENFORT STREET | | | | PITTSBURGH | PA | 15214 | |
| 5744420 | QUENTON MONTGOMERY | 3516 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5744421 | QUENTON SUMLIN | 8667 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5744422 | QUENTRELL TUJUANNA | HWY 22 PO BOX 230 | | | | KELLYTON | AL | 35089 | |
| 4766132 | QUENUM, JONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376721 | QUENZER, HOLLYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750984 | QUEPO GUEVARA, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606095 | QUERAL, DEBBIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744424 | QUERCIA JOSEPH | 5881 KEOMAH ST NONE | | | | PAHRUMP | NV | 89061 | |
| 4313638 | QUERCINOLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621504 | QUERFURTH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744425 | QUERIA SMITH | 6801 SANDEE CT | | | | COLUMBIA | SC | 29203 | |
| 4648265 | QUERIDO, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205608 | QUERIDO, PHEBE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821329 | QUERIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229068 | QUERIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543902 | QUEROBINES, CARINA PADILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433074 | QUERRARD, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438417 | QUERRARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311557 | QUERRY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750649 | QUERTERMOUS, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744426 | QUERUBEN VARGAS | 12805 EVANSTON ST | | | | ROCKVILLE | MD | 20853 | |
| 4290034 | QUERUBIN, NINO REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570494 | QUERY, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220397 | QUERY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744427 | QUESADA ANTONIA | 504 E TUNNEL | | | | SANTA MARIA | CA | 93454 | |
| 5744428 | QUESADA ARTURO | 15 CHAVEZ RD B | | | | MORIARTY | NM | 87035 | |
| 5744429 | QUESADA DOMINIQUE M | 3130 S 47TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5744430 | QUESADA IRIS | 3736 PRAIRIE FOX LN | | | | ORLANDO | FL | 32812 | |
| 5744431 | QUESADA JESSIE | 4256 SCENIC AVE | | | | KENT | WA | 98032 | |
| 5744432 | QUESADA LEIDY | 210 CHERRY AVENUE APT 5D | | | | BOUNDBROOK | NJ | 08805 | |
| 5744433 | QUESADA MARTHA | 6320 CASADA WAY APT D | | | | LAS VEGAS | NV | 89107 | |
| 5744434 | QUESADA N | 934 LA MEY ST | | | | RAMONA | CA | 92065 | |
| 5744435 | QUESADA SANDRA | 934 LA MEY ST | | | | RAMONA | CA | 92065 | |
| 5744436 | QUESADA SENAIDA | 1091 BRANSON 2 | | | | LAS CRUCES | NM | 88001 | |
| 4353705 | QUESADA SOTO, OLGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744437 | QUESADA YADELIS | HC1 BOX 4259 | | | | ARROYO | PR | 00714 | |
| 4539661 | QUESADA, ARELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238113 | QUESADA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257278 | QUESADA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584719 | QUESADA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750885 | QUESADA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419041 | QUESADA, DIEGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734368 | QUESADA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620073 | QUESADA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238725 | QUESADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706662 | QUESADA, JOSEPH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215208 | QUESADA, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233678 | QUESADA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215388 | QUESADA, MARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585245 | QUESADA, MARLEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203335 | QUESADA, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735711 | QUESADA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648361 | QUESADA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744438 | QUESENBERRY CINDY | 6372 LINDA LANE | | | | RAVENNA | OH | 44266 | |
| 5744439 | QUESENBERRY KACEY | 204 JEFFRIES DR APT D | | | | RADFORD | VA | 24141 | |
| 5744440 | QUESENBERRY KASEY M | 2514 WINTERGREEN DR | | | | CHRISTIANSBURG | VA | 24073 | |
| 4378435 | QUESENBERRY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522245 | QUESENBERRY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677038 | QUESENBERRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744441 | QUESINBERRY ALEX | 1151 BOTIMORE RD | | | | HILLSVILE | VA | 24343 | |
| 5744442 | QUESINBERRY DREAMA | P O BOX 1159 | | | | BRAMWELL | WV | 24715 | |
| 4750086 | QUESINBERRY, BLANDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551538 | QUESINBERRY, GERALLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320816 | QUESINBERRY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760370 | QUESNEL, CARROLL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652232 | QUESNEL, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443102 | QUESNEL, KIREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744443 | QUESNELL JAMES L | 3258 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207 | |
| 5744444 | QUESNELL ROBERT | 503 E I ST 7 | | | | YAKIMA | WA | 98902 | |
| 4442140 | QUESNELL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898751 | QUEST FLOORING LLC | VICTOR RENDER | 28763 NORTHWESTERN HWY | STE 215 | | SOUTHFIELD | MI | 48034 | |
| 4795430 | QUEST PRODUCTS | DBA QUEST PRODUCTS INC | 8201 104TH STREET SUITE 200 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5744445 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 4806129 | QUEST PRODUCTS INC | 14052 W PETRONELLA DR ST 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| 5790814 | QUEST RESOURCE MANAGEMENT GROUP | 3481 PLANO PARKWAY | | | | THE COLONY | TX | 75056 | |
| 4881921 | QUEST RESOURCE MANAGEMENT GROUP LLC | 3481 PLANO PKWY | | | | THE COLONY | TX | 75056 | |
| 4123587 | Quest Resource Management Group, LLC | c/o Skierski Jain PLLC | Attn: Doug Skierski & Kristin H. Jain | 400 N. St. Paul | Suite 510 | Dallas | TX | 75201 | |
| 4123644 | Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | 400 N. St. Paul, | Suite 510 | Dallas | TX | 75201 | |
| 4903365 | Quest Resource Management Group, LLC | Attention: Laurie Latham | 3481 Plano Parkway | | | The Colony | TX | 75056 | |
| 4903363 | Quest Resource Management Group, LLC | Attn: Laurie Latham | 3481 Plano Parkway | | | The Colony | TX | 75056 | |
| 4903363 | Quest Resource Management Group, LLC | c/o Skierski Jain PLLC | 10501 North Central Expressway, Suite 106 | | | Dallas | TX | 75231 | |
| 4868038 | QUEST USA CORP | 495 FLATBUSH AVE. SUITE 201 | | | | BROOKLYN | NY | 11225 | |
| 4776523 | QUESTA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404498 | QUESTA, ANGELO ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771192 | QUESTA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598702 | QUESTA, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651374 | QUESTA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837578 | Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | 1140 W 200 S PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| 5856424 | Questar Gas Company DBA Dominion Energy UT | Dominion Energy UT/Bankruptcy DNR 132 | 1140 W 200 S | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| 5744447 | QUESTEL ANDRES | ESTANCIAS DEL LAUREL 4152 | | | | COTO LAUREL | PR | 00780 | |
| 4562319 | QUESTEL, SHERIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633566 | QUESTELL RODRIGUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502508 | QUESTELL SANTIAGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744448 | QUESTELL YANIRA | RES SAN FERNANDO EDF 13 APT | | | | SAN JUAN | PR | 00927 | |
| 4502899 | QUESTELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867866 | QUETECH LTD | 477 KINGSMILL CRT | | | | WATERLOO | ON | N2T 1S4 | CANADA |
| 4561554 | QUETEL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512023 | QUETEL, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508130 | QUETEL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744449 | QUETELL MAGDA | URB MARIANI 2151 CALLE ESPER | | | | PONCE | PR | 00717 | |
| 5744450 | QUETIN MASON | 1693 MARKET ST | | | | MADISON | IL | 62060 | |
| 5744451 | QUETSY SANTANA | 446 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 4666058 | QUETTANT - BOLIERE, MARIE FRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744452 | QUETTANT ROGER | 277 COURTLAND BLVD | | | | DELTONA | FL | 32738 | |
| 5744453 | QUETULA EILEEN | 2976 HOOLAKO ST | | | | LIHUE | HI | 96766 | |
| 4841749 | QUEVEDO FELIX & MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744454 | QUEVEDO IDALI | 150999 N DENSON DR | | | | HOBBS | NM | 88240 | |
| 5744455 | QUEVEDO MAGALY | 7310 SW139 AVE | | | | MIAMI | FL | 33183 | |
| 5744456 | QUEVEDO MARCELA | 90 MICHAEL STREET | | | | GERING | NE | 69341 | |
| 5744457 | QUEVEDO MARTHA A | 1740 WESTMORELAND DR | | | | MONTEBELLO | CA | 90640 | |
| 5744458 | QUEVEDO MERCEDES | PO BOX 9 | | | | CANTUA CREEK | CA | 93608 | |
| 5744459 | QUEVEDO NAYELY | 107 JAMIE COURT | | | | SHELBYVILLE | TN | 37160 | |
| 4696477 | QUEVEDO PARRA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753390 | QUEVEDO RIVERO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183530 | QUEVEDO ROMO, ADA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744460 | QUEVEDO SARAH | 93-1497 PUNAWAINUI ST | | | | KAPOLEI | HI | 96707 | |
| 4810743 | QUEVEDO, ADELENA | 155 OCEAN LANE DRIVE # 410 | | | | KEY BISCAYNE | FL | 33149 | |
| 4185726 | QUEVEDO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723926 | QUEVEDO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407612 | QUEVEDO, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537938 | QUEVEDO, CAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185155 | QUEVEDO, DYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215355 | QUEVEDO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624778 | QUEVEDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670730 | QUEVEDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177418 | QUEVEDO, KATRINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563944 | QUEVEDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465909 | QUEVEDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412453 | QUEVEDO, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215284 | QUEVEDO, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173151 | QUEVEDO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210787 | QUEVEDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467994 | QUEVEDO, MISHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650727 | QUEVEDO, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256667 | QUEVEDO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300499 | QUEVEDO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525017 | QUEVEDO, RAMIRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172183 | QUEVEDO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176522 | QUEVEDO, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188720 | QUEVEDO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670020 | QUEVEDO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206996 | QUEVEDO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527953 | QUEVEDO-ROMANO, WENELYN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394643 | QUEVILLON, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630861 | QUEVREAUX, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226471 | QUEWEA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627990 | QUEYAPOE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744461 | QUEYQUEP JENNIE | 94-1470 LANIKUHANA AVE APT 556 | | | | MILILANI | HI | 96789-2433 | |
| 5744462 | QUEZADA ANIKA | 645 S 5TH ST | | | | SALINA | KS | 67401 | |
| 5744463 | QUEZADA BELINDA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | |
| 5744464 | QUEZADA ERNESTO | AVE GALICIA 1450 VISTA MA | | | | CAROLINA | PR | 00983 | |
| 5744465 | QUEZADA ITA | CALLE 126 B18 JARD CONTRY | | | | CAROLINA | PR | 00983 | |
| 5744466 | QUEZADA JESUS | 404 W 11TH ST | | | | PLAINVIEW | TX | 79072 | |
| 4205712 | QUEZADA LEOS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161306 | QUEZADA LOPEZ, BETTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744467 | QUEZADA MANUEL | 1572 DEVONSHIRE WAY | | | | SALINAS | CA | 93906 | |
| 5744468 | QUEZADA MARIBEL | 336 SAN GABRIEL | | | | EL PASO | TX | 79905 | |
| 5744469 | QUEZADA MARICELA | 2638 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60647 | |
| 5744471 | QUEZADA MAURICIO | 8690 302 | | | | WESTMINSTER | CO | 80031 | |
| 5744472 | QUEZADA OLGA | 1141 HIGH VIEW RD | | | | LANTANA | FL | 33462 | |
| 5744473 | QUEZADA RICARDO | 1845 SKYLAND RD | | | | ATLANTA | GA | 30319 | |
| 5744474 | QUEZADA RITA | 1000 DAYTON ST | | | | AURORA | CO | 80010 | |
| 4300517 | QUEZADA ROCHA, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216695 | QUEZADA RODRIGUEZ, ANSELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744475 | QUEZADA TANYA | 2212 ROBERT WYNN | | | | EL PASO | TX | 79936 | |
| 5744476 | QUEZADA ZOCORRO | 4880 SANCRIST | | | | COROAOPOLIS | PA | 15108 | |
| 4710927 | QUEZADA, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187018 | QUEZADA, ANAHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210300 | QUEZADA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767130 | QUEZADA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166759 | QUEZADA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177432 | QUEZADA, ANGELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185396 | QUEZADA, ARISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202626 | QUEZADA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209462 | QUEZADA, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573615 | QUEZADA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187183 | QUEZADA, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616862 | QUEZADA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418459 | QUEZADA, CHELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398244 | QUEZADA, CHRISMAJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236355 | QUEZADA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182836 | QUEZADA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192761 | QUEZADA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199560 | QUEZADA, ELIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539557 | QUEZADA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726269 | QUEZADA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775342 | QUEZADA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159197 | QUEZADA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467541 | QUEZADA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282798 | QUEZADA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658592 | QUEZADA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636908 | QUEZADA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298707 | QUEZADA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223511 | QUEZADA, GUZTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430997 | QUEZADA, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180398 | QUEZADA, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409834 | QUEZADA, JACKLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190083 | QUEZADA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197679 | QUEZADA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300683 | QUEZADA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157249 | QUEZADA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364209 | QUEZADA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196811 | QUEZADA, JEZREEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550854 | QUEZADA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301542 | QUEZADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674928 | QUEZADA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203246 | QUEZADA, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206637 | QUEZADA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544362 | QUEZADA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679671 | QUEZADA, LIANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568813 | QUEZADA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215390 | QUEZADA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603677 | QUEZADA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669468 | QUEZADA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183907 | QUEZADA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260974 | QUEZADA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287199 | QUEZADA, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295707 | QUEZADA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213029 | QUEZADA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585981 | QUEZADA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681190 | QUEZADA, RANULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425450 | QUEZADA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271790 | QUEZADA, RAYLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178300 | QUEZADA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165440 | QUEZADA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698859 | QUEZADA, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243434 | QUEZADA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223019 | QUEZADA, RUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203202 | QUEZADA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633852 | QUEZADA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575845 | QUEZADA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346315 | QUEZADA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550914 | QUEZADA, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398817 | QUEZADA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303059 | QUEZADA, ULYSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153832 | QUEZADA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570488 | QUEZADA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646578 | QUEZADA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192908 | QUEZADA, YOSMELI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169813 | QUEZADA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600598 | QUEZADA-BECERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391765 | QUEZADA-HERNANDEZ, ALLISYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744477 | QUEZADALOPEZ BETTINA | 2793 E PASEO LA TIERRA BUENA | | | | TUCSON | AZ | 85706 | |
| 4408974 | QUEZADA-MORALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744478 | QUEZADAPEREZ PATRICIA | 5601 W MISSOURI AVE LOT 134 | | | | PHOENIX | AZ | 85301 | |
| 4739201 | QUEZADO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744479 | QUEZON ELENA | 94 318 PUPUOLE ST APT3 | | | | WAIPAHU | HI | 96797 | |
| 4202402 | QUEZON, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481625 | QUIAH, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229145 | QUIALA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745732 | QUIAMBAO, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268487 | QUIAMBAO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654262 | QUIAMBAO, NOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387836 | QUIAMBAO, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744480 | QUIANA AISHA | 5774 SIVER HILL CT APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5744482 | QUIANA DOBSON | 3407 STANTON RD | | | | WASHINGTON | DC | 20020 | |
| 5744483 | QUIANA HUMPHEREY | 5590 COPLIN | | | | DETROIT | MI | 48213 | |
| 4795071 | QUIANA KELLUM | DBA ACQUAH ENTERPRISE | 1585 PALMSTONE DR | | | APOPKA | FL | 32703 | |
| 5744484 | QUIANA ROBINSON | 43ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5744485 | QUIANA SMITH | 3208 SCENIC BLUFF DR | | | | COLUMBUS | OH | 43231 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744486 | QUIANA STOVER | 2513 EAST 35TH STREET | | | | CLEVELAND | OH | 44115 | |
| 5744487 | QUIANA TYSON | 425 E BROWN ROAD | | | | MESA | AZ | 85203 | |
| 5744488 | QUIANA WALTON | 18837 WOODCREST | | | | HARPER WOODS | MI | 48225 | |
| 4418854 | QUIANES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744489 | QUIANNA BUSH | 600 SANDS DR APT 601 | | | | ALBANY | GA | 31705 | |
| 5744490 | QUIANNA DAVID | 899 SCHENECTADY AVENUE | | | | BROOKLYN | NY | 11203 | |
| 5744491 | QUIAPO YOY | 1079 BORDENTOWN AVE | | | | NEW AMSTERDAM VILLAG | NJ | 08879 | |
| 5744492 | QUIAUA GOREE | 506 NORTH DIVISON STREET | | | | BUFFALO | NY | 14226 | |
| 4727078 | QUIBELL, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322024 | QUIBODEAUX, LETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684040 | QUIBODEAUX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558275 | QUIBOTE, NORMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269534 | QUIBUYEN, KREEZA GAYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385289 | QUICANO, LOYOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419256 | QUICHIZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744493 | QUICHOCHO MARIE | 11200 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 4269967 | QUICHOCHO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268283 | QUICHOCHO, BETTYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269936 | QUICHOCHO, EMMALICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268330 | QUICHOCHO, FEBRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662970 | QUICHOCHO, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775441 | QUICHOCHO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269452 | QUICHOCHO, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269077 | QUICHOCHO, MAE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744494 | QUICK ANGELA | 100 BRIGHT SUN PL | | | | CHAPEL HILL | NC | 27516 | |
| 5744495 | QUICK ASHLEY | 1106 WORTH ST | | | | HIGH POINT | NC | 27260 | |
| 5744496 | QUICK ATSUKO | 6328 SHADY LN | | | | MILTON | FL | 32570 | |
| 4860907 | QUICK BASE INC | 150 CAMBRIDGEPARK DRIVE STE500 | | | | CAMBRIDGE | MA | 02140 | |
| 5744497 | QUICK BETTY | 13750 WESTRIDGE LANE | | | | NEWBURG | MO | 65550 | |
| 5744498 | QUICK BONNIE | 8109 BARNETT | | | | KANSAS CITY | KS | 66112 | |
| 5744499 | QUICK CHARITY L | 39 COUNTRY ROAD | | | | SALEM | MO | 65560 | |
| 5744500 | QUICK CHRISTOPHER | 15038 CAMDEN CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| 4852292 | QUICK CONNECT ELECTRICS INC | 7099 RUSTIC OVAL | | | | SEVEN HILLS | OH | 44131 | |
| 4811079 | QUICK CUSTOM METALS | 3759 N. ROMERO RD. #111 | | | | TUCSON | AZ | 85705 | |
| 5744501 | QUICK DONNA | 439 KENWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5744502 | QUICK FERNANDEZ | 3618 MAGGIE LN | | | | CHARLOTTE | NC | 28216 | |
| 4883412 | QUICK FUEL FLEET SERVICES LLC | P O BOX 88249 | | | | MILWAUKEE | WI | 53288 | |
| 5744503 | QUICK JASON C | 329 CLAYHEATH COURT | | | | BALLWIN | MO | 63011 | |
| 5744504 | QUICK JELYN | 433 MANOR ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5744506 | QUICK LORIE | 1206 HODGE ST | | | | DANVILLE | IL | 61832 | |
| 5744507 | QUICK MALCOLM | 5939 WEST FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | |
| 5744510 | QUICK NIKEYA P | 105 ROYAL FOREST CT | | | | WINSTON SALEM | NC | 27104 | |
| 5744511 | QUICK PATRICIA | 2217 RINDLE DR | | | | HIGH POINT | NC | 27262 | |
| 5744512 | QUICK PATRICIA B | 2217 RINDLE DIRVE | | | | HIGH POINT | NC | 27262 | |
| 5744513 | QUICK RACHEL E | 486 BARRACUDA BLVD | | | | KEY LARGO | FL | 33037 | |
| 4888061 | QUICK SEND DELIVERY SERVICE | STAT MED DELIVERY SERVICE | 22847 HESLIP DR | | | NOVI | MI | 48375 | |
| 4888062 | QUICK SEND DELIVERY SERVICE | STAT MED DELIVERY SERVICE | 22870 VENTURE DR | | | NOVI | MI | 48375 | |
| 4807549 | QUICK SERVICE AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798330 | Quick Service Auto | 1688 Lee Street | | | | Des Plaines | IL | 60018 | |
| 4857443 | Quick Service Auto | Juan Guitan | 1688 Lee Street | | | Des Plaines | IL | 60018 | |
| 5793159 | QUICK SERVICE AUTO | JUAN GUITAN | 1688 LEE STREET | | | DES PLAINES | IL | 60018 | |
| 5744515 | QUICK SHAWNEESE | 1523 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 4874238 | QUICK SHINE TEXTILE | CO LTD | QUICK SHINE TEXTILE | 5F NO 62 YI-CHANG STREET | | TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4797680 | QUICK SHIP BRANDS | DBA QUICK SHIP ELECTRONICS | 14241 NE WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| 4885739 | QUICK SIGNS | QUICK SIGNS INC | 525 SO MILITARY AVE | | | GREEN BAY | WI | 54303 | |
| 4876159 | QUICK SOLUTIONS INC | FUSION TECHNOLOGIES EAST LLC | 440 POLARIS PARKWAY SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| 5744516 | QUICK STEPHANIE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5744517 | QUICK TY | 935 SOUTH ROAD | | | | HIGH POINT | NC | 27262 | |
| 4899841 | Quick Wireless Incorporated | 1575 Westwood Blvd, Suite #305 | | | | Los Angeles | CA | 90024 | |
| 5744518 | QUICK YOLONDA | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | |
| 4454448 | QUICK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672344 | QUICK, AIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513632 | QUICK, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445709 | QUICK, ALIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535738 | QUICK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713935 | QUICK, ANNY RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378019 | QUICK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310143 | QUICK, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600927 | QUICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386472 | QUICK, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298408 | QUICK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388994 | QUICK, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492543 | QUICK, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829496 | QUICK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185631 | QUICK, CALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388970 | QUICK, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352711 | QUICK, CHEVEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390783 | QUICK, CHRISTOPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579622 | QUICK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321301 | QUICK, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200166 | QUICK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214498 | QUICK, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714163 | QUICK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303188 | QUICK, DEOVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559695 | QUICK, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749409 | QUICK, DILWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444940 | QUICK, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444556 | QUICK, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161190 | QUICK, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154104 | QUICK, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372403 | QUICK, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311951 | QUICK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313814 | QUICK, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707892 | QUICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328491 | QUICK, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381982 | QUICK, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187480 | QUICK, KRISTIANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654086 | QUICK, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623135 | QUICK, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771196 | QUICK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625127 | QUICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669499 | QUICK, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548405 | QUICK, MCKENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395626 | QUICK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363094 | QUICK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596187 | QUICK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727046 | QUICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433930 | QUICK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305276 | QUICK, RAMOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727083 | QUICK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512475 | QUICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243348 | QUICK, ROSANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416961 | QUICK, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760646 | QUICK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799007 | QUICKIE MANUFACTURING CORP | PO BOX 776029 | 6029 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | |
| 4805035 | QUICKIE MANUFACTURING CORP | RUBBERMAID INCORPORATED | 75 REMITTANCE DRIVE STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 4869361 | QUICKIE MFG CORP | 6029 SOLUTIONS CTR BOX 776029 | | | | CHICAGO | IL | 60677 | |
| 4445282 | QUICKLE, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670480 | QUICKLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581184 | QUICKLE, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579495 | QUICKLE, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870497 | QUICKSERIES PUBLISHING INC | 7491 W OAKLAND PARK BLVD 306 | | | | FORT LAUDERDALE | FL | 33319 | |
| 4127939 | Quicksilver Express | Jennifer Karr | 1126 Adams St | | | Kansas City | KS | 66103 | |
| 4127939 | Quicksilver Express | PO Box 64417 | | | | St Paul | MN | 55164-0417 | |
| 4885103 | QUICKSILVER EXPRESS COURIER INC | PO BOX 64417 | | | | SAINT PAUL | MN | 55164 | |
| 4794693 | QUICKWAY IMPORTS INC | 873 PULASKI HWY | | | | GOSHEN | NY | 10924-6031 | |
| 5744520 | QUIDACHAY NAOMI T | 141 D DUENAS ST | | | | MONGMONG | GU | 96910 | |
| 4269435 | QUIDACHAY, ELIJAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269266 | QUIDACHAY, FRANCINE GENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618912 | QUIDACHAY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268490 | QUIDACHAY, JANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269651 | QUIDACHAY, JOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568004 | QUIDACHAY, MESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566502 | QUIDACHAY, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537976 | QUIDER, CHARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501612 | QUIDGLEY COSTALES, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378942 | QUIDLEY, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718880 | QUIDLEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630327 | QUIDLING, MARICRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337335 | QUIDRIC, JOANNE ERICKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587031 | QUIELS SOTO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717118 | QUIENTERO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744521 | QUIER LISA | 111 W 13TH STREET | | | | JIM THORPE | PA | 18229 | |
| 5744522 | QUIERRA CHANEY | 13129 WONDERLANDWAY 3 | | | | GERMANTOWN | MD | 20874 | |
| 5744523 | QUIERRA WATSON | 16872 GILCHRIST | | | | DETROIT | MI | 48071 | |
| 4677399 | QUIET, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520420 | QUIETT, BONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520623 | QUIETT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821330 | QUIGG MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744524 | QUIGG SALLY | 11249 B ROWE ST | | | | FORT CAMPBELL | KY | 42223 | |
| 4570319 | QUIGG, NORA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369840 | QUIGG, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579504 | QUIGGLE, RANDALL | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744525 | QUIGLEY BARBARA | 41 NORTH WILLIAMS ST | | | | JOHNSTON | RI | 02919 | |
| 4442067 | QUIGLEY JR, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841751 | QUIGLEY MAGUIRE INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744526 | QUIGLEY MARVA | 1004 MARIETTA DR | | | | PAINESVILLE | OH | 44077 | |
| 5744527 | QUIGLEY ROBERT R | 12432 JACOBY | | | | MILFORD | MI | 48380 | |
| 5744528 | QUIGLEY WILLIAM | 125 N 19TH AVE APT 207 | | | | HOLLYWOOD | FL | 33020 | |
| 4486367 | QUIGLEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609527 | QUIGLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599788 | QUIGLEY, BEHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550750 | QUIGLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362756 | QUIGLEY, CHARNELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706837 | QUIGLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345104 | QUIGLEY, DEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384595 | QUIGLEY, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580549 | QUIGLEY, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314075 | QUIGLEY, HOWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582722 | QUIGLEY, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430224 | QUIGLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291069 | QUIGLEY, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473676 | QUIGLEY, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426532 | QUIGLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491569 | QUIGLEY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829497 | QUIGLEY, KIM & TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739983 | QUIGLEY, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270333 | QUIGLEY, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372716 | QUIGLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335351 | QUIGLEY, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661681 | QUIGLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503830 | QUIGLEY, SACHALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566713 | QUIGLEY, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646018 | QUIGLEY, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493362 | QUIGLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426397 | QUIGLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373351 | QUIGLEY, TRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763457 | QUIGLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370611 | QUIGLEY-THOMAS, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271482 | QUIHANO, CHRISTY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154494 | QUIHUIS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722091 | QUIHUIZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744529 | QUIJADA GUADALUPE E | 1919 N LA CANADA DR | | | | GREEN VALLEY | AZ | 85614 | |
| 5744530 | QUIJADA LOURDES R | 1417 W 24TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5744531 | QUIJADA PAULINA | 4235 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| 4160449 | QUIJADA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177119 | QUIJADA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466593 | QUIJADA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607796 | QUIJADA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284580 | QUIJADA, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236926 | QUIJADA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608765 | QUIJADA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744532 | QUIJANO ALINA | 13342 RUSSET LEAF LANE | | | | SAN DIEGO | CA | 92129 | |
| 5744533 | QUIJANO HILDA | 5134 WESTLANDS DR | | | | RALEIGH | NC | 27610 | |
| 5744534 | QUIJANO NICOLE | URB PUERTO NUEVO 12 27 CALLE C | | | | SAN JUAN | PR | 00921 | |
| 5744535 | QUIJANO SILVIA | 68602 ESPADA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| 5744536 | QUIJANO TORI | 7732 MACARTHUR BLVD APT 5 | | | | OAKLAND | CA | 94605 | |
| 4540159 | QUIJANO, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197212 | QUIJANO, BERNABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154846 | QUIJANO, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167877 | QUIJANO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496309 | QUIJANO, DIANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656085 | QUIJANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429195 | QUIJANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201275 | QUIJANO, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899502 | QUIJANO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504736 | QUIJANO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176405 | QUIJANO, MARTHA ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722705 | QUIJANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202989 | QUIJANO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228000 | QUIJANO, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473696 | QUIJANO, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179948 | QUIJANO, YENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546085 | QUIJANOLUGO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564250 | QUIJAS, CITLALLI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213468 | QUIJAS, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764716 | QUIJIJE, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885464 | QUIKRETE COMPANY | PO BOX 930134 | | | | ATLANTA | GA | 31193 | |
| 5744537 | QUILAN MARIA | R R -8 POBOX 9338BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5744538 | QUILAN MARIAANGEL | HC 01 9118 | | | | TOA BAJA | PR | 00949 | |
| 4170840 | QUILANTANG, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721497 | QUILAO, CELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746962 | QUILCA, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744539 | QUILE RAMONITA | EXT VALLE PUERTO REAL CALLE- | | | | FAJARDO | PR | 00740 | |
| 5744540 | QUILES ANAGALY | C MARGARITAO 37 JONES DE | | | | CAROLINA | PR | 00983 | |
| 5744541 | QUILES CARMEN V | CALLE 4 286 | | | | GUANICA | PR | 00653 | |
| 4503422 | QUILES CARRERO, ERNESTO L | Redacted | Redacted | Redacted | Redacted | ATLANTA | Redacted | Redacted | Redacted |
| 5744542 | QUILES CRYSTAL | PO BOX 141691 | | | | ARECIBO | PR | 00612 | |
| 5744543 | QUILES DANIEL | 9210 BALFERN COURT | | | | TAMPA | FL | 33615 | |
| 5744544 | QUILES DARRYL | 316DAYST | | | | BLUEFIELD | WV | 24701 | |
| 4240251 | QUILES DEL TORO, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749314 | QUILES DELGADO, JOSUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744545 | QUILES DENICA D | 1743 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | |
| 5744547 | QUILES HEIDY | COM EL PARAISO CALLE 5 D5 | | | | PONCE | PR | 00731 | |
| 5744548 | QUILES HENRY | 934 3RD AVE N | | | | KENT | WA | 98032 | |
| 5744549 | QUILES IVELISSE | HC03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | |
| 5744550 | QUILES JARELLIS | EDF 9 SPT 148SAN | | | | SAN JUAN | PR | 00926 | |
| 5744551 | QUILES JAVIER | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | |
| 5744552 | QUILES JONATHAN J | 849 WEST WINDLAKE AVE | | | | MILWAUKEE | WI | 53204 | |
| 4461540 | QUILES JR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744553 | QUILES JUAN A | PO BOX 490 | | | | HATILLO | PR | 00659 | |
| 4722869 | QUILES LEON, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744554 | QUILES LILIAN | HC 02 BOX 7371 | | | | CAMUY | PR | 00627 | |
| 5744555 | QUILES LORIMAR | 1641 SW 36TH TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 4437887 | QUILES MARCOS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744556 | QUILES MELISA | BO BUENA VENTURA CALLE ROSA | | | | CAROLINA | PR | 00987 | |
| 5744557 | QUILES NATHALIE | URBVISTAALRGRE CALLE TRINITARI | | | | VILLALBA | PR | 00795 | |
| 5744558 | QUILES PEDRO | 891 KATHERINE CT APT 4 | | | | NEWPORT NEWS | VA | 23601 | |
| 4502930 | QUILES ROSARIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744559 | QUILES SAMALIA | HC6 BOX 62612 | | | | MAYAGUEZ | PR | 00680 | |
| 5744560 | QUILES SOL | URB BARDORIOTY CALLE GENESIS 2 | | | | PONCE | PR | 00728 | |
| 5744561 | QUILES SONIA | HC03 BUZON14735 | | | | AGUAS BUENAS | PR | 00703 | |
| 4501242 | QUILES TORRES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744562 | QUILES WENDY | 2308 CARMAN ST | | | | CAMDEN | NJ | 08105 | |
| 4427440 | QUILES, ALEHANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497058 | QUILES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496247 | QUILES, ANIBAL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502212 | QUILES, BLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492162 | QUILES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500880 | QUILES, CELIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705884 | QUILES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222780 | QUILES, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473445 | QUILES, DESIRAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432535 | QUILES, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619234 | QUILES, EMILIO P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682755 | QUILES, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334660 | QUILES, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496415 | QUILES, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667036 | QUILES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503781 | QUILES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502734 | QUILES, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204532 | QUILES, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408342 | QUILES, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718781 | QUILES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498927 | QUILES, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414440 | QUILES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704296 | QUILES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404413 | QUILES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498077 | QUILES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762443 | QUILES, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504163 | QUILES, LOURDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288245 | QUILES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754696 | QUILES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237975 | QUILES, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749320 | QUILES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603304 | QUILES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443452 | QUILES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638616 | QUILES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246015 | QUILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287935 | QUILES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591889 | QUILES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574373 | QUILES, ROBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639989 | QUILES, RUBEN Y ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433246 | QUILES, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500506 | QUILES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380971 | QUILEZ, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882258 | QUILICI GLASS | P O BOX 525 | | | | BUTTE | MT | 59703 | |
| 4821331 | QUILICI, VINCENT & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272815 | QUILING, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881774 | QUILL CORPORATION | P O BOX 37600 | | | | PHILADELPHIA | PA | 19101 | |
| 5744563 | QUILL IRENE | 610 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4859688 | QUILL PRESS COMPANY | 125 N JEFFERSON PO BOX 110 | | | | WEST PLAINS | MO | 65775 | |
| 4719642 | QUILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600910 | QUILL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567405 | QUILLAN, KADEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630285 | QUILLEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555331 | QUILLEN, CONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252541 | QUILLEN, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307898 | QUILLEN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521853 | QUILLEN, JACKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147330 | QUILLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242262 | QUILLEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492468 | QUILLEN, NAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740178 | QUILLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232424 | QUILLEN, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717739 | QUILLEN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160978 | QUILLEN, TASHINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744564 | QUILLER SANTAUNA | 108 VANDERBELT CIR | | | | AUGUSTA | GA | 30904 | |
| 4532941 | QUILLER, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201244 | QUILLER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673278 | QUILLER-MORGAN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744565 | QUILLES MARIANA | HC 01 BOX 7379 | | | | LQUILLO | PR | 00773 | |
| 5744566 | QUILLET ALTHEA C | 3509 CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 4597892 | QUILLIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224014 | QUILLIA, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744567 | QUILLIAN AMBER | 154 NE 38TH ST | | | | OAKLAND PARK | FL | 33334 | |
| 4726962 | QUILLIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602619 | QUILLIAN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798331 | Quillin Construction Corp. | 23901 Calabasas Road, Suite 2010 | | | | Calabasas | CA | 91302 | |
| 5793160 | QUILLIN CONSTRUCTION CORP. | 23901 CALABASAS ROAD, SUITE 2010 | | | | CALABASAS | CA | 91302 | |
| 4552231 | QUILLIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677021 | QUILLIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721213 | QUILLIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464588 | QUILLIN, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709026 | QUILLIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647016 | QUILLIN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744568 | QUILLMAN CHUCK | 1615 S 22ND APT 9 | | | | FORT SMITH | AR | 72901 | |
| 5744569 | QUILLMAN HETHER | 128 SOUTH VIEW RD | | | | FLEETWOOD | PA | 19522 | |
| 4234436 | QUILLMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744570 | QUILLOTY YADIRA | PO BOX 1561 | | | | MAYAGUEZ | PR | 00680 | |
| 4543068 | QUILO, BYANKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622232 | QUILON, JULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653307 | QUILTER, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546664 | QUILTY-HENDERSON, WINIFRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766173 | QUIMBA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525750 | QUIMBAR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675179 | QUIMBAYO, ADOLFO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744571 | QUIMBY AMY | 2239 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5744572 | QUIMBY NATALIA | PO BOX 178 | | | | HAMPDEN | ME | 04444 | |
| 5744573 | QUIMBY TONYA | 3305 APACHE LN | | | | SAINT JOSEPH | MO | 64485 | |
| 5744574 | QUIMBY WILLIAM F | 3916 BERWYN DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 4175917 | QUIMBY, CACI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379954 | QUIMBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416169 | QUIMBY, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560263 | QUIMBY, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9592 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445770 | QUIMBY, KAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566111 | QUIMBY, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742730 | QUIMBY, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159538 | QUIMBY, SANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351249 | QUIMBY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597110 | QUIMBY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605441 | QUIMIRO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414846 | QUIMPO, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744575 | QUIN DADRIAN A | 9435Z ANANIA DR | | | | MILILANI | HI | 96789 | |
| 5744576 | QUIN JANICE | 1800 W BECHER ST 5007 | | | | MILWAUKEE | WI | 53215 | |
| 5744577 | QUIN MELANIE | 79 AUBURN AVN | | | | NATCHEZ | MS | 39120 | |
| 4785313 | Quin, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349911 | QUIN, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268237 | QUINA, GERARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268412 | QUINA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607306 | QUINAL, HENRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744578 | QUINAN RIGGINS | 10477 SW 182ST | | | | MIAMI | FL | 33157 | |
| 4392757 | QUINATA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269543 | QUINATA, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268347 | QUINATA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269192 | QUINATA, NALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268555 | QUINATA, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269084 | QUINATA, THOMASJON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744579 | QUINCEY MCKENZIE | 4325 SHIPPENST | | | | LANCASTER | PA | 17602 | |
| 5744580 | QUINCEY RILEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | |
| 4656238 | QUINCHE, LORENZE E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744581 | QUINCHELLA DUNSON | 2429 N GRANET ST | | | | PHILADELPHIA | PA | 19132 | |
| 4647180 | QUINCHIA, ANA OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744583 | QUINCY CHRISTINA | 1279 LINCOLN AVE | | | | HAVRE | MT | 59501 | |
| 4799212 | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 5744585 | QUINCY EARLY | 181 OCTONIA RD | | | | STANARDSVILLE | VA | 22973 | |
| 5744586 | QUINCY HALL | 121 A BCH 26ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 4885740 | QUINCY HERALD WHIG | QUINCY NEWSPAPERS INC | P O BOX 1049 | | | QUINCY | IL | 62306 | |
| 5744587 | QUINCY LAUGHTER | 15530 HWY 221 | | | | ENOREE | SC | 29335 | |
| 5744588 | QUINCY LINDA | 81 MEADOW BROOK ROAD | | | | BOX ELDER | MT | 59521 | |
| 5744589 | QUINCY NEWELL | 216 N KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5830728 | QUINCY PATRIOT LEDGER | ATTN: AIRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5798332 | QUINCY SMALL ENGINE REPAIR INC | 255 Copeland St | | | | Quincy | MA | 02169 | |
| 5790815 | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND ST | | | | QUINCY | MA | 02169 | |
| 4808452 | QUINCY STATION LLC | 11501 NORTHLAKE DRIVE | C/O PHILLIPS EDISON & COMPANY | PELP PROPERTIES | R. MARK ADDY, COO | CINCINNATI | OH | 45249 | |
| 4853159 | QUINCY TOWERS | 9931 S LA SALLE ST | | | | Chicago | IL | 60628 | |
| 4625665 | QUINCY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283499 | QUINCY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302314 | QUINCY, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556109 | QUINCY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316869 | QUINCY, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144055 | QUINCY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825216 | Quincy-Cullinan, LLC | Milller Hall & Triggs, LLC | c/o Jeff Krumpe | 416 Main, Suite 1125 | | Peoria | IL | 61602 | |
| 4609067 | QUINDARA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613722 | QUINDARA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553372 | QUINDARA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744590 | QUINDARRIUS YOUNG | 65 CENTURY CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 4183893 | QUINDAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744591 | QUINDERA LIGHTFOOT | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | |
| 4328025 | QUINDES, JEANNETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744592 | QUINDOLYN NESMITH | 1519 GRAINGER ROAD | | | | CONWAY | SC | 29526 | |
| 4303375 | QUINDRY, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744593 | QUINE KIMBERLY | 3308 N 84TH PLACE | | | | KANSAS CITY | KS | 66109 | |
| 4215907 | QUINE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588749 | QUINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744594 | QUINECHE CECILIA | 14303 NEWBERN LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5744595 | QUINEEDA JOHNSON | 242 AURTHER MUSARRA | | | | CHEEKTOWAGA | NY | 14225 | |
| 4365632 | QUINEHAN, WILL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744596 | QUINEISHA WILMORE | 2913 S FOSTER DR | | | | TUCSON | AZ | 85730 | |
| 5744597 | QUINERLY CHARMETT | 100 MAIN ST | | | | GREENVILLE | NC | 28513 | |
| 4210823 | QUINES, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744598 | QUINESHA ROBINSON | 6DTPMEIILL AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5744599 | QUINESTA R LEWIS | PO BOX 0723 | | | | FARMINGTON | NM | 87499 | |
| 5744600 | QUINETTA POWELL | 419 4TH AVE | | | | MURFRESSBURO | TN | 37219 | |
| 4246203 | QUINNETTE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744601 | QUINEY AMY | 1111 COX LAKE RD | | | | BELTON | SC | 29697 | |
| 5744602 | QUINEY PATRICIA | 1042 CENTER AVE | | | | HOLLY HILL | FL | 32117 | |
| 4354190 | QUINEY-KARO, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744603 | QUING L CHRISTMAS | 7235 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| 5744604 | QUINIETT FRAZIER | 1821 W MAYPOLE AVENUE | | | | CHICAGO | IL | 60612 | |
| 5744605 | QUINISHA BAKER | 3514 80RD FIELD COURT | | | | POWDER SPRINGS | GA | 30127 | |
| 4224580 | QUINITCHETT, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634955 | QUINITO, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744606 | QUINLAN CRYSTAL | 8508 N MATTOX RD | | | | KANSAS CITY | MO | 64154 | |
| 4821332 | QUINLAN DO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684306 | QUINLAN JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744607 | QUINLAN TOM | 334 N MAIN ST | | | | SIOUX CENTER | IA | 51250 | |
| 4841752 | QUINLAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590900 | QUINLAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378140 | QUINLAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223992 | QUINLAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466991 | QUINLAN, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774379 | QUINLAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338701 | QUINLAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216932 | QUINLAN, MARYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569177 | QUINLAN, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268850 | QUINLAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240852 | QUINLAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152963 | QUINLAN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742226 | QUINLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744608 | QUINLANDHENRY TIFANY | 218 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5744609 | QUINLEY NAKEISHA | 2701 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 4821333 | QUINLEY, PHIL & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180070 | QUINLEY, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461154 | QUINLIN, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771900 | QUINLISK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612436 | QUINLIVAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690115 | QUINLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744610 | QUINN AMELIA | 237 RIVER AVENUE | | | | LATROBE | PA | 15650 | |
| 5744611 | QUINN BETH | 149 SLATER RD | | | | NEW PORT | NC | 28570 | |
| 5744612 | QUINN BRADSHAW | 981 WHITNEY RANCH DR 42 | | | | HENDERSON | NV | 89014 | |
| 4841753 | QUINN BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744613 | QUINN BRIAN | 202 BIMINI DR | | | | WINNABOW | NC | 28479 | |
| 5744614 | QUINN BURNEKA | 5161 WILTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5744615 | QUINN COURTNEY | 30 RIVER ST APT 2 | | | | ROCHESTER | NH | 03867 | |
| 5744616 | QUINN DAPHAN | 312 WEST HALF MILE STREET | | | | WESTPOINT | MS | 39773 | |
| 5744618 | QUINN DEENAH | 2065 WEEDY ST | | | | SUAMICO | WI | 54313 | |
| 5744619 | QUINN DENISE | 11211 S POST RD | | | | SHELBY | NC | 28152 | |
| 5744620 | QUINN DONNA | 1833 BROKENLANCE AVENUE | | | | LAS VEGAS | NV | 89031 | |
| 4797175 | QUINN E OLSON | DBA SUPER POSTERS | 22891 ZION PKWY NW | | | BETHEL | MN | 55005 | |
| 5744621 | QUINN ERIN | 3119 JOSEPH AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5744622 | QUINN ESTALENE | 8155 OCCONNOR CRESCENT | | | | NORFOLK | VA | 23503 | |
| 4865583 | QUINN FLAGS | 316 BROADWAY | | | | HANOVER | PA | 17331 | |
| 5744623 | QUINN FRANCES | 2912 S 148TH ST | | | | OMAHA | NE | 68144 | |
| 5744624 | QUINN HARRIS | 548 LEXINGTON PARK CR E | | | | BERLIN | MD | 21811 | |
| 5744625 | QUINN JALEN | 1339 PARKWOOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 5744626 | QUINN JESSICA | 924 KINGSWAY DR | | | | TERRYTOWN | LA | 70056 | |
| 5744627 | QUINN JOHN | 4625 RIDGEWAY DRIVE | | | | HARTVILLE | MO | 65667 | |
| 4354670 | QUINN JR, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183986 | QUINN JR., RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744628 | QUINN KAMESHA | 3020 W BOBOLINK AVE APT2 | | | | MILW | WI | 53209 | |
| 5744629 | QUINN KAMIE | 1372 WOODEND LN | | | | CLOVER | SC | 29710 | |
| 5403549 | QUINN KAREN C | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5744630 | QUINN KIM | 5529 EVERETT AVE | | | | KANSAS CITY | KS | 66102 | |
| 5744631 | QUINN KING | 637 HIGHLAND AVE | | | | CORAOPOLOS | PA | 15108 | |
| 5744632 | QUINN KIYANA | 1028 E AIRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 5744633 | QUINN KRISTIN | 3059 BROOKWOOD CIRCLE | | | | EDGEWOOD | KY | 41017 | |
| 5744634 | QUINN KRISTINA | 4228 S 61ST STREET | | | | GREENFIELD | WI | 53220 | |
| 5744635 | QUINN LEROY | 1418 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| 5744636 | QUINN MIRANDA D | 924 MEADOWDALE CIR | | | | GARLAND | TX | 75043 | |
| 4809899 | QUINN MORGAN | 176 HIGHLAND AVE. | | | | SAN FRANCISCO | CA | 94110 | |
| 5744637 | QUINN NEWMAN | 1843 TISSERAND DR | | | | SANTA ROSA | CA | 95405 | |
| 5744638 | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | 20634 | |
| 5744639 | QUINN PATRICK | 10334 W US HIGHWAY 54 | | | | PRATT | KS | 67124 | |
| 5744640 | QUINN ROBIN | 82 ANDERSON CHURCH RD | | | | CLAXTON | GA | 30417 | |
| 5744641 | QUINN RUPPEL | 700 S 4TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5744642 | QUINN SCARBOROUGH | 270 EST HIGHLAND AVE | | | | MILWAUKEE | WI | 53202 | |
| 5744643 | QUINN SHAKELLA | 697 AUBURN AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5744644 | QUINN SHANNON | 109 BEDFORD ST | | | | E BRIDGEWATER | MA | 02333 | |
| 5744645 | QUINN SHAON E | 10201 PRESSBURG | | | | NEW ORLEANS | LA | 70127 | |
| 5744646 | QUINN SHATOYA | 2402 SW 14 ST | | | | LAWTON | OK | 73501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744647 | QUINN SHEREA | 320 S 8TH STREET | | | | KANSAS CITY | KS | 66202 | |
| 5744648 | QUINN TERRY | 1247 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | |
| 4680188 | QUINN TODD, ANN | Redacted | Redacted | Redacted | Redacted | MOHNTON | PA | Redacted | Redacted |
| 5744649 | QUINN WANDA A | 500 EAST CHURCH ST | | | | ROCKY MOUNT | NC | 27822 | |
| 4597847 | QUINN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441572 | QUINN, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472189 | QUINN, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280366 | QUINN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178340 | QUINN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458301 | QUINN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275859 | QUINN, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155579 | QUINN, ARIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415819 | QUINN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144383 | QUINN, BERNADETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637801 | QUINN, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544661 | QUINN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336081 | QUINN, BRENDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376035 | QUINN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293570 | QUINN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590609 | QUINN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518376 | QUINN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475701 | QUINN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433468 | QUINN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640139 | QUINN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456935 | QUINN, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744098 | QUINN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353143 | QUINN, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309638 | QUINN, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445796 | QUINN, CORINNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313008 | QUINN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631048 | QUINN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325683 | QUINN, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441840 | QUINN, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169195 | QUINN, DARRYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228767 | QUINN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659764 | QUINN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234830 | QUINN, DEQUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641824 | QUINN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694041 | QUINN, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774918 | QUINN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397352 | QUINN, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393909 | QUINN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775780 | QUINN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712657 | QUINN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643424 | QUINN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361114 | QUINN, EMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555510 | QUINN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775775 | QUINN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234903 | QUINN, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322265 | QUINN, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165177 | QUINN, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289464 | QUINN, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841754 | QUINN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295320 | QUINN, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197182 | QUINN, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447366 | QUINN, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387939 | QUINN, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456975 | QUINN, IRELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445765 | QUINN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279626 | QUINN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451113 | QUINN, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167704 | QUINN, JAELIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194123 | QUINN, JAKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616356 | QUINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686214 | QUINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405674 | QUINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640326 | QUINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254734 | QUINN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300348 | QUINN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480174 | QUINN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488001 | QUINN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250055 | QUINN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654035 | QUINN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855778 | Quinn, Jodie M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602963 | QUINN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475521 | QUINN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787429 | Quinn, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418334 | QUINN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637846 | QUINN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402499 | QUINN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440305 | QUINN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821334 | QUINN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204868 | QUINN, KAMRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786273 | Quinn, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786274 | Quinn, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464280 | QUINN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841755 | QUINN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568470 | QUINN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589874 | QUINN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562750 | QUINN, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562606 | QUINN, KESHAUNDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383979 | QUINN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733246 | QUINN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330788 | QUINN, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355989 | QUINN, LADYMOCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768615 | QUINN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348053 | QUINN, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494744 | QUINN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731829 | QUINN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648318 | QUINN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739678 | QUINN, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777547 | QUINN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242117 | QUINN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730776 | QUINN, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489359 | QUINN, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533333 | QUINN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360321 | QUINN, MARQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532127 | QUINN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609919 | QUINN, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662013 | QUINN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230843 | QUINN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735420 | QUINN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409126 | QUINN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287223 | QUINN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476716 | QUINN, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567614 | QUINN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672111 | QUINN, NABB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223514 | QUINN, NIGEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192416 | QUINN, ORLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589112 | QUINN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620959 | QUINN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259726 | QUINN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661976 | QUINN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765655 | QUINN, PAULETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513068 | QUINN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705926 | QUINN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666388 | QUINN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322792 | QUINN, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682218 | QUINN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558179 | QUINN, RITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223678 | QUINN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380464 | QUINN, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637289 | QUINN, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380897 | QUINN, ROSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172395 | QUINN, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354761 | QUINN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458148 | QUINN, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320021 | QUINN, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356095 | QUINN, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521370 | QUINN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433704 | QUINN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273682 | QUINN, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189663 | QUINN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179844 | QUINN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346654 | QUINN, SHARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619259 | QUINN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647203 | QUINN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473237 | QUINN, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336150 | QUINN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237092 | QUINN, STEPHEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475659 | QUINN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306522 | QUINN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758493 | QUINN, SUSAN LANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212805 | QUINN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365644 | QUINN, TAMEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323450 | QUINN, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413912 | QUINN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769488 | QUINN, TERRYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375114 | QUINN, TIIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639792 | QUINN, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376485 | QUINN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456317 | QUINN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381555 | QUINN, TOMEKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735989 | QUINN, TORRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256095 | QUINN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766809 | QUINN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658362 | QUINN, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618482 | QUINN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468223 | QUINN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615469 | QUINNELL, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658953 | QUINNELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231528 | QUINNELL, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744650 | QUINNELLI MCCOY | 2314 WHITE CROSS RD | | | | CHAPEL HILL | NC | 27516 | |
| 5744651 | QUINNETT CHUCK | 300 NORTH SOUTH ST LOT 102 | | | | NEW VIENNA | OH | 45159 | |
| 4352732 | QUINNEY, BRIEAHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536587 | QUINNEY, CENIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282617 | QUINNEY, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232112 | QUINNEY-WARREN, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149628 | QUINNIE, JARKEEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744652 | QUINNISHA BULTER | 155 ROLAND LANE | | | | COLUMBIA | LA | 71418 | |
| 4227147 | QUINN-NEALL, MASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877810 | QUINNS INSTALLATIONS | JOSEPH P QUINN | 101 CARRIAGE RD | | | FORKED RIVER | NJ | 08731 | |
| 5744653 | QUINNTINA RACKARD | 5417 NW 53RD ST | | | | OCALA | FL | 34482 | |
| 4352021 | QUINN-VALENCIA, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744654 | QUINO PEDRO | 240 WEST PARK DRIVE APT 202 | | | | MIAMI | FL | 33172 | |
| 4184475 | QUINO, EMERSON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744656 | QUINOEZ ERIKA | 918 S ARDEN | | | | ANAHEIM | CA | 92802 | |
| 5744657 | QUINON PRICE | 1619 N36TH | | | | E ST LOUIS | IL | 62204 | |
| 4700109 | QUINONEC, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293091 | QUINONES AGUILAR, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744658 | QUINONES ALICE | BO ESPERANZA CALLE D8 | | | | GUANICA | PR | 00653 | |
| 5744659 | QUINONES ANDRES | 7830 W 51ST AVE APT 106 | | | | ARVADA | CO | 80002 | |
| 5744660 | QUINONES ANGEL | 134 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5744661 | QUINONES ANGELICA | 3401 S UNION | | | | ROSWELL | NM | 88203 | |
| 5744662 | QUINONES ANIBETH | URB COUNTRY CLUB GD8 CALLE 201 | | | | CAROLINA | PR | 00982 | |
| 5744664 | QUINONES ANTONIO J | BO LA LAGUNA CARR 2 R686 KM3 | | | | MANATI | PR | 00674 | |
| 5744665 | QUINONES ARELIS | PASEO DEL BOSQUE 3302 | | | | SAN JUAN | PR | 00927 | |
| 5744666 | QUINONES BRIAN | URB LEVITTOWN LAKES CC11 | | | | TOA BAJA | PR | 00949 | |
| 4606367 | QUINONES CARBONELL, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744667 | QUINONES CARMEN | COM LOS DOLORES COLOMBIA 347 | | | | RIOGRANDE | PR | 00745 | |
| 4587181 | QUINONES CAVARES, KATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505829 | QUINONES CRESPO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744668 | QUINONES CRISTAL | ISMAEL RIVERA 265 | | | | SAN JUAN | PR | 00914 | |
| 5744669 | QUINONES CRISTIAN | 111 ODOM LN | | | | FOREST | MS | 39074 | |
| 5744670 | QUINONES CRUZ MELINDA | RES MONTE ATILLO EDIF 8 | | | | SAN JUAN | PR | 00924 | |
| 4659015 | QUINONES CRUZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744671 | QUINONES DAISY | 1091 CIMARRON CIRCLE APT 301 | | | | AURORA | CO | 80011 | |
| 5744672 | QUINONES DALITZA | PO BOX 388 | | | | BAJADERO | PR | 00616 | |
| 4764915 | QUINONES DAVILA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744673 | QUINONES DENNIS | APT 283 LOIZA | | | | LOIZA | PR | 00772 | |
| 4640472 | QUINONES D'ONOFRIO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744674 | QUINONES EDWIN | CALLE CONSTITUCION 26 | | | | SANTA ISABEL | PR | 00757 | |
| 5744675 | QUINONES EMILIA | 86 WILIIMAS DELIGHT | | | | F STED | VI | 00841 | |
| 5744676 | QUINONES ENID S | URB COLINAS DE FAIR VIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5744677 | QUINONES ESTAPHANIE | C M NUM 6 BO VIETNAM | | | | GUAYNABO | PR | 00965 | |
| 5744678 | QUINONES EVELYN | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5744679 | QUINONES EVELYN A | EGIDA LA CONCEP 209 | | | | SAN GERMAN | PR | 00683 | |
| 5744680 | QUINONES FRANCES | PARC SUAREZ | | | | LOIZA | PR | 00772 | |
| 6643764 | QUINONES GOMEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744682 | QUINONES GREIDA | PO BOX 605 | | | | UTUADO | PR | 00641 | |
| 5744683 | QUINONES GUADALUPE | 1219 TIERRA HUICHOL | | | | ANTHONY | NM | 88021 | |
| 5744685 | QUINONES HECTOR | CALLE CARRETA 146 | | | | LUQUILLO | PR | 00773 | |
| 5744686 | QUINONES HERBERT O | CALLE SANTO DOMINGO 45 | | | | YAUCO | PR | 00698 | |
| 4652820 | QUINONES IBANEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744687 | QUINONES ILIEANA | PO BOX 587 | | | | VILLALBA | PR | 00766 | |
| 5744688 | QUINONES IVELISSE | 1943 S 5TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5744689 | QUINONES JACQUELINE | 1597 E 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 5744690 | QUINONES JAVIER E | PARQUE SAN MIGUEL H7 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 5744691 | QUINONES JEANETTE | 130 HULICK ST | | | | LONG BRANCH | NJ | 07740 | |
| 5744692 | QUINONES JESSICA | 4402 N 40TH ST | | | | TAMPA | FL | 33610-6706 | |
| 5744693 | QUINONES JEZEL K | MED BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | |
| 5744694 | QUINONES JUAQUIN | HC 4 BOX 4532 | | | | CAGUAS | PR | 00725 | |
| 5744696 | QUINONES KAREN | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5744697 | QUINONES KEISHA | 10 BELLAS FLORES CARR 107 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5744698 | QUINONES KEVIN | 1357 DEW BLOOM RD | | | | VALRICO | FL | 33594 | |
| 5744699 | QUINONES KEYLA | BUZON 1121 | | | | YAUCO | PR | 00698 | |
| 5744701 | QUINONES LAURA | 409 N 7TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5744702 | QUINONES LEMUER H | CALLE SAN BLAS 61 | | | | LAJAS | PR | 00667 | |
| 5744703 | QUINONES LILLIAN | HC02 BOX5413 | | | | PENUELAS | PR | 00624 | |
| 5744704 | QUINONES LISA | 3810 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5744705 | QUINONES LORIANIE | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 5744706 | QUINONES LUIS | CALLE CASTILLA 12 VILLA F | | | | CAGAS | PR | 00725 | |
| 5744707 | QUINONES LUZ | EDF 22 APT 169 JARDINES DE CAT | | | | CATANO | PR | 00962 | |
| 5744708 | QUINONES LUZ D | 61 AVE DE DIEGO CHECK | | | | SAN JUAN | PR | 00911 | |
| 4633767 | QUINONES M, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744710 | QUINONES MAGDA I | BO LAS DOS CUERDAS CARR 3KM 20 | | | | CANOVANAS | PR | 00729 | |
| 4641737 | QUINONES MALAVE, TOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744711 | QUINONES MARGARITA | CARR 833 KM 0 1 | | | | GUAYNABO | PR | 00969 | |
| 5744712 | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | |
| 5744713 | QUINONES MARIANA | 274 CONSTITUTION ST | | | | WORCESTER | MA | 01605 | |
| 5744714 | QUINONES MATOS LEYSHKA M | CALLE 12 140 | | | | CANOVANAS | PR | 00729 | |
| 5744715 | QUINONES MAUREEN | 16969 DEER OAK LN | | | | ORLANDO | FL | 32828 | |
| 4585534 | QUINONES MAYSONET, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744716 | QUINONES MELVA | CALLE 821 BO HATO ARRIBA SECTO | | | | ARECIBO | PR | 00613 | |
| 5744717 | QUINONES MERLYN | 7312 CASITA CT 203 | | | | TAMPA | FL | 33634 | |
| 5744718 | QUINONES MICHILLE M | 5291 LEDESMA | | | | DONA ANA | NM | 88032 | |
| 5744719 | QUINONES MIGUEL | TEJAS 327 SAN GERARDO | | | | RIO PIEDRAS | PR | 00926 | |
| 5744720 | QUINONES MIGUEL A | PO BOX 2045 | | | | CEIBA | PR | 00735 | |
| 5744721 | QUINONES MILAGROS | PO BOX 3987 | | | | MAYAGUEZ | PR | 00681 | |
| 5744722 | QUINONES MIRANDA | 134 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| 5744723 | QUINONES MIRIAM | 3230 WEST 54TH STREET | | | | CLEVELAND | OH | 44102 | |
| 4504005 | QUINONES MUNDO, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157804 | QUINONES MUNOZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744724 | QUINONES NATASHA | C LAS PALMAS EDIF 03 APART 20 | | | | CATANO | PR | 00962 | |
| 5744725 | QUINONES NILSA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5744726 | QUINONES OLGA | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 4498476 | QUINONES ORTIZ, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744727 | QUINONES PAT | 89 KIHAPAI ST 3 | | | | KAILUA | HI | 96734 | |
| 5744728 | QUINONES PATRICIA | 100 CARMEN HILLS DRIVE BE | | | | GUAYNABO | PR | 00926 | |
| 5744729 | QUINONES PEGGY | 20 NARRAGANSETT | | | | SPRINGFIELD | MA | 01107 | |
| 4504734 | QUINONES PIZARRO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744730 | QUINONES RAMONITA | CALIFORNIA 127 | | | | PONCE | PR | 00730 | |
| 5744731 | QUINONES RAYMOND | 18 MONTGOMERY AVE | | | | PLEASANTVILLE | NJ | 08234 | |
| 4504802 | QUINONES RIVERA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500560 | QUINONES RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498745 | QUINONES RODRIGUEZ, AMBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393764 | QUINONES RODRIGUEZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499490 | QUINONES RODRIGUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501599 | QUINONES RODRIGUEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498256 | QUINONES ROMERO, ADA MAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744732 | QUINONES ROSALIN | 3205 GALERIA 1 | | | | BAYAMON | PR | 00918 | |
| 5744733 | QUINONES SANTIAGO ROSANA | JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 5744734 | QUINONES SEGARRA ADA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | |
| 5744735 | QUINONES SINTIA | 14 S FLORIDA AVE | | | | ATLANTIC CITY | NJ | 08532 | |
| 5744736 | QUINONES SORANGEL | CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 5744737 | QUINONES SOREYSEE S | HC 04 BOX10567 CARR967 KM1 6 | | | | RIO GRANDE | PR | 00745 | |
| 5744739 | QUINONES STEPHANIE | HC04BOX11537 YAUCO PR 00698 SUSUA ALTA SECTOR LOMA DEL VIE | | | | YAUCO | PR | 00698 | |
| 5744740 | QUINONES SYLVIA | 300 NORTH 5TH STREET | | | | MANHATTAN | KS | 66502 | |
| 4506102 | QUINONES TORRES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193324 | QUINONES VALENZUELA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786361 | Quinones Velez, Nadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786360 | Quinones Velez, Nadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744741 | QUINONES WENDY D | MONBLANC GARDEN EDIF 4 APT 56 | | | | YAUCO | PR | 00698 | |
| 5744742 | QUINONES YAZLANE | BO PILETAS | | | | LARES | PR | 00669 | |
| 5744743 | QUINONES YAZLINE | BO SANTA CRUZ | | | | CAROLINA | PR | 00987 | |
| 4545135 | QUINONES, AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421419 | QUINONES, AKILAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243289 | QUINONES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330011 | QUINONES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402016 | QUINONES, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620345 | QUINONES, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413726 | QUINONES, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740900 | QUINONES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427719 | QUINONES, ANASTASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497791 | QUINONES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653146 | QUIÑONES, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295412 | QUINONES, ANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221529 | QUINONES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241200 | QUINONES, ARELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674469 | QUINONES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424272 | QUINONES, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504879 | QUINONES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334976 | QUINONES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505257 | QUINONES, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562124 | QUINONES, BABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526361 | QUINONES, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434802 | QUINONES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448265 | QUINONES, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499343 | QUINONES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769251 | QUINONES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559541 | QUINONES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501273 | QUINONES, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638851 | QUINONES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334477 | QUINONES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272896 | QUINONES, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284746 | QUINONES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331696 | QUINONES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164064 | QUINONES, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723907 | QUINONES, CORAZON P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530232 | QUINONES, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315402 | QUINONES, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245465 | QUINONES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216956 | QUINONES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398586 | QUINONES, ELEUTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766905 | QUINONES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404124 | QUINONES, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502795 | QUINONES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503626 | QUINONES, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501410 | QUINONES, FERNANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721267 | QUINONES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697961 | QUINONES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682045 | QUINONES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246849 | QUINONES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500203 | QUINONES, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501500 | QUINONES, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498530 | QUINONES, GRACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236369 | QUINONES, GRETCHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593069 | QUINONES, GUTBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636126 | QUINONES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497406 | QUINONES, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572426 | QUINONES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240449 | QUINONES, INGEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686225 | QUINONES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698902 | QUINONES, JAINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505151 | QUINONES, JANILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716714 | QUINONES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503020 | QUINONES, JEANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372885 | QUINONES, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429963 | QUINONES, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453113 | QUINONES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425005 | QUINONES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220273 | QUINONES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498418 | QUINONES, JOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498512 | QUINONES, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442469 | QUINONES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180760 | QUINONES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188786 | QUINONES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506029 | QUINONES, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732299 | QUINONES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336244 | QUINONES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497574 | QUINONES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500164 | QUINONES, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756310 | QUINONES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500836 | QUINONES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662922 | QUINONES, JOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227927 | QUINONES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330583 | QUINONES, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144195 | QUINONES, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718032 | QUINONES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230269 | QUINONES, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222227 | QUINONES, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247931 | QUINONES, KEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482266 | QUINONES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607626 | QUINONES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709522 | QUINONES, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709521 | QUINONES, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409599 | QUINONES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616515 | QUINONES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419240 | QUINONES, LIZETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504512 | QUINONES, LORIANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460200 | QUINONES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329556 | QUINONES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496179 | QUINONES, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631686 | QUINONES, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302910 | QUINONES, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201794 | QUINONES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260714 | QUINONES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446114 | QUINONES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433230 | QUINONES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499015 | QUINONES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497232 | QUINONES, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504264 | QUINONES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503882 | QUINONES, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499438 | QUINONES, MARVICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792858 | Quinones, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408880 | QUINONES, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599057 | QUIÑONES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505256 | QUINONES, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501296 | QUINONES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246610 | QUINONES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499442 | QUINONES, MIRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493057 | QUINONES, NAQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197894 | QUINONES, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841756 | QUINONES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503944 | QUINONES, RAFAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181453 | QUINONES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496439 | QUINONES, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212910 | QUINONES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387227 | QUINONES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396500 | QUINONES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774594 | QUINONES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160105 | QUINONES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789786 | Quinones, Rosaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707934 | QUINONES, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228163 | QUINONES, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490371 | QUINONES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439395 | QUINONES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774142 | QUINONES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752612 | QUINONES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423646 | QUINONES, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427981 | QUINONES, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174527 | QUINONES, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245258 | QUINONES, SHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502617 | QUINONES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768911 | QUINONES, TERESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594595 | QUINONES, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503700 | QUINONES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702094 | QUIÑONES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495920 | QUINONES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222891 | QUINONES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301035 | QUINONES, WILMARIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496535 | QUINONES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504906 | QUINONES, YARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502433 | QUINONES, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503518 | QUINONES, YEICOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606414 | QUINONES, YVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425067 | QUIÑONES, ZAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218513 | QUINONES-ALVARADO, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499134 | QUINONES-AYALA, IVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438359 | QUINONES-FAULKNOR, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245397 | QUINONES-GARZA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761741 | QUINONES-PAEOVANI, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744744 | QUINONESS RISELA N | VILLA CAROLINA 2 EXT CALLE 31 | | | | CAROLINA | PR | 00986 | |
| 4629691 | QUINONES-SMITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744745 | QUINONEZ CARMEN | 8482 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | |
| 5744746 | QUINONEZ CEASAR | 1015 W 39TH ST | | | | LOS ANGELES | CA | 90037 | |
| 4637185 | QUINONEZ CHANZA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744747 | QUINONEZ CHEILA | 674 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5744748 | QUINONEZ CHRISTIAN | CALLE COLON BB15 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5744749 | QUINONEZ CINDY | 207 MISSION DRIVE | | | | FULLERTON | CA | 92831 | |
| 4194638 | QUINONEZ CORONEL, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744750 | QUINONEZ EIMY | SANTA TERESITA CALLE 18 Q | | | | BAYAMON | PR | 00961 | |
| 5744751 | QUINONEZ ELAINE | RESIDENCIAL RAMOS ANTONINI BL | | | | PONCE | PR | 00716 | |
| 4637685 | QUINONEZ GARCIA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744753 | QUINONEZ GELO L | HC 02 BOX 30837 | | | | CAGUAS | PR | 00725 | |
| 5744754 | QUINONEZ GERALDO | CARR 446 KM 2 1 INT BARR | | | | ISABELA | PR | 00662 | |
| 4219126 | QUINONEZ GUERRERO, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744755 | QUINONEZ JANICE | CALLE 201 GD8 COUNTRI CLUB | | | | CAROLINA | PR | 00982 | |
| 5744756 | QUINONEZ JOEL | 44 AX 100 JARDINES DE RIO | | | | RIO GRANDE | PR | 00745 | |
| 5744757 | QUINONEZ JUAN | PADIAL NUM33 | | | | CAGUAS | PR | 00725 | |
| 5744758 | QUINONEZ LYDIA | PARC SUAREZ CALLE 2 | | | | LOIZA | PR | 00772 | |
| 5744759 | QUINONEZ MANUEL | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5744760 | QUINONEZ MARGARET | 7 BOA DRIVE | | | | KEARNEY | NE | 68847 | |
| 5744761 | QUINONEZ MARIA | 685 AVENIDA CAPISTRANO | | | | COLTON | CA | 92324 | |
| 5744763 | QUINONEZ MILAGROS | SA JUAN | | | | SAN JUAN | PR | 00915 | |
| 5744764 | QUINONEZ NELSON D | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5744765 | QUINONEZ NILDA P | HC 01 BOX 7336 | | | | LOIZA | PR | 00772 | |
| 5744766 | QUINONEZ RANDY | RIO BLANCO 779 | | | | NAGUABO | PR | 00718 | |
| 5744767 | QUINONEZ RAQUEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5744768 | QUINONEZ RAYMOND | CALLE 3 E35 JDNS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5744769 | QUINONEZ REYNA | 2044 UDALL LN | | | | SAN LUIS | AZ | 85349 | |
| 5744770 | QUINONEZ SARA L | PO BOX 678 | | | | SAN LOREZO | PR | 00754 | |
| 4207244 | QUINONEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160273 | QUINONEZ, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321412 | QUINONEZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541005 | QUINONEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172038 | QUINONEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654575 | QUINONEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247141 | QUINONEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496015 | QUINONEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164329 | QUINONEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499176 | QUINONEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209624 | QUINONEZ, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536490 | QUINONEZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303049 | QUINONEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270831 | QUINONEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632676 | QUINONEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506207 | QUINONEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155501 | QUINONEZ, MANUEL RIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632710 | QUINONEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641563 | QUINONEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183187 | QUINONEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626657 | QUINONEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712570 | QUINONEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410996 | QUINONEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414289 | QUINONEZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764410 | QUINONEZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226450 | QUINONEZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158445 | QUINONEZ, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497703 | QUINONEZ, WESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501615 | QUINONEZ, WIGMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212256 | QUINONEZSILVA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273042 | QUINSAAT, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744771 | QUINSHANNA HOLMES | 114 GILMER STREET | | | | BURLINGTON | NC | 27217 | |
| 5744772 | QUINSON CROSON | 37516 OAKVIEW CIR | | | | DADE CITY | FL | 33523 | |
| 4735534 | QUINSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729591 | QUINSON, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789734 | QUINSTREET | Chad Kreutz | 1051 East Hillsdale Blvd. | | | Foster City | CA | 94404 | |
| 5404518 | Quinstreet INC | 950 Tower Lane | Suite 600 | | | Foster City | CA | 94404 | |
| 4891763 | Quinstreet Inc. | 950 Tower Lane, Suite 600 | | | | Foster City | CA | 94404 | |
| 5798333 | Quinstreet, Inc | 950 Tower Lane | 6th floor | | | Foster City | CA | 94404 | |
| 5788880 | Quinstreet, Inc | Chad Kreutz | 950 Tower Lane | 6th floor | | Foster City | CA | 94404 | |
| 4893175 | QuinStreet, Inc. | 950 Tower Lane | 6th Floor | | | Foster City | CA | 94404 | |
| 5744773 | QUINT KRISTA | 1969 SUNSET DR SW | | | | VERO BEACH | FL | 32962 | |
| 5744774 | QUINT SUE | 24 HOMESTEAD | | | | MILTON | WI | 53563 | |
| 5744775 | QUINT TIMOTHY | 1412 SOPLO RD SE | | | | ALBUQUERQUE | NM | 87112 | |
| 4639712 | QUINT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461133 | QUINT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331328 | QUINTAGLIE, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744776 | QUINTAIROS ILEANA P | 1500 OCEAN BAY DR | | | | KEY LARGO | FL | 33037 | |
| 5744777 | QUINTAL JEN | 9 WHITEHALL TERRACE | | | | HOOKSETT | NH | 03106 | |
| 5744778 | QUINTAL JENNIFER | 9 WHITEHALL TERR | | | | HOOKSETT | NH | 03106 | |
| 5744779 | QUINTAL LIMOR | 16321 PACIFIC COAST HWY | | | | PACIFIC PALISADES | CA | 90272 | |
| 4616199 | QUINTAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683279 | QUINTAL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219937 | QUINTAL, MELONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271856 | QUINTAL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806203 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | |
| 5798334 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 4863584 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 4730553 | QUINTANA ACEVEDO, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711385 | QUINTANA ALFINA, MARITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744780 | QUINTANA ALICE | 1300 S QUEBEC WAY | | | | DENVER | CO | 80231 | |
| 5744781 | QUINTANA ANA | URB VILLA REAL CALLE 7 L17 | | | | VEGA BAJA | PR | 00693 | |
| 5744782 | QUINTANA ARACELI | 1325 HOSKINS LN | | | | LAS CRUCES | NM | 88007 | |
| 5744783 | QUINTANA AUTUMN D | 7604 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4498801 | QUINTANA BERMUDEZ, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744784 | QUINTANA BOBBY | CR 56 HOUSE 3A | | | | CHAMITA | NM | 87566 | |
| 5744785 | QUINTANA BRIAN | 7433 DALE CT | | | | WESTMINSTER | CO | 80030 | |
| 5744786 | QUINTANA BRUNILDA | VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 5744787 | QUINTANA CARLOS | 603 SURGARITE | | | | RATON | NM | 87740 | |
| 5744788 | QUINTANA CARMEN | 2 JOSE CAMPECHE | | | | SAN LORENZO | PR | 00754 | |
| 5744789 | QUINTANA CHARLOTTE A | 403 N 4TH AVE APT 3 | | | | YAKIMA | WA | 98902 | |
| 5744790 | QUINTANA CIRA | EXT ROOSEVELT | | | | VALLEJO | CA | 94591 | |
| 5744791 | QUINTANA CORNELIO | 12175 SUTHERLAND DR | | | | GRASS VALLEY | CA | 95945 | |
| 5744793 | QUINTANA DAWN | 36 COLUMBUS ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5744794 | QUINTANA DONALD | 4813 PARK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5744795 | QUINTANA EDGARDO | 383 CARR 845 APT 17 | | | | SAN JUAN | PR | 00926 | |
| 5744796 | QUINTANA EMANUEL | OLIMPIC 553 SOMER HILL | | | | GUAYNABO | PR | 00968 | |
| 5744797 | QUINTANA FRANCISCO | 1101 3RD ST | | | | MENDOTA | IL | 61342 | |
| 5744798 | QUINTANA GLADYS | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |
| 5744799 | QUINTANA GLENDA | URB LAS LEANDRAS | | | | HUMACAO | PR | 00791 | |
| 4678983 | QUINTANA HOPKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744800 | QUINTANA INDRA | MANSION DEL RIO PLAZA 3 | | | | TOA BAJA | PR | 00949 | |
| 5744801 | QUINTANA JERRY | PO BOX 442 | | | | FARMINGTON | NM | 87499 | |
| 5744802 | QUINTANA JESSICA | 1101 N 8TH ST APT B1 | | | | DEMING | NM | 88030 | |
| 5744803 | QUINTANA JOEL | 111312 BRUSSELS AVE NE APTB | | | | ALBUQUERQUE | NM | 87111 | |
| 5484486 | QUINTANA JOHN M | 1822 SHADETREE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4282847 | QUINTANA JR, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744804 | QUINTANA KARLA | BO SABANA HOYOS CARR 690 | | | | VEGA ALTA | PR | 00692 | |
| 5744805 | QUINTANA KRIZIA | URB SANTA RITA CALLE ESTEBAN G | | | | SAN JUAN | PR | 00924 | |
| 4393225 | QUINTANA LORENZO, KIARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744806 | QUINTANA MANUEL | 1073 S WALLIMAN RD | | | | GLOBE | AZ | 85501 | |
| 5744807 | QUINTANA MANUELA | 3319 W MARIE | | | | WICHITA | KS | 67217 | |
| 5744808 | QUINTANA MARIA | PARCELAS MARQUES CALLE CAIMITO | | | | MANATI | PR | 00674 | |
| 5744809 | QUINTANA MARIA E | 818 W WASHINGTON | | | | LOVINGTON | NM | 88260 | |
| 5744811 | QUINTANA MARY | 2713 MORTON LN SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5744812 | QUINTANA MICHAELE | 1493 W 44TH AVE | | | | DENVER | CO | 80211 | |
| 5744813 | QUINTANA MOISES F | RR4 BOX 7960 | | | | CIDRA | PR | 00739 | |
| 5744814 | QUINTANA NERIS | EDIF 21 APT 226 BRISAS DE | | | | BAYAMON | PR | 00961 | |
| 5744815 | QUINTANA NORIS R | BOX 1664 | | | | GUAYNABO | PR | 00970 | |
| 5744816 | QUINTANA ORLANDO | CARR 526 KM2 7 | | | | ADJUNTAS | PR | 00601 | |
| 4304928 | QUINTANA OROZCO, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744817 | QUINTANA PAULA | 12410 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5744818 | QUINTANA PHILIP | 1914 EVERGREEN DR SP 2 | | | | SANTA CRUZ | NM | 87567 | |
| 4799541 | QUINTANA QUINTANA CORP | 228 BARBOSA AVE | | | | HATO REY | PR | 00919 | |
| 4880883 | QUINTANA QUINTANA CORPORATION | P O BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| 5744819 | QUINTANA ROBERT | 1910 HONEYSUCKLE RD APT R10 | | | | DOTHAN | AL | 36305 | |
| 5744820 | QUINTANA ROBERTA L | 1332 5TH STREET | | | | FT LUPTON | CO | 80621 | |
| 5744821 | QUINTANA SARAH L | 202 DAGGER RD | | | | CARLSBAD | NM | 88220 | |
| 5744822 | QUINTANA TAMMY | 4014 NAVAJO STREET | | | | DENVER | CO | 80211 | |
| 5744823 | QUINTANA VICTORIA | 12 N MOHAWK | | | | HOBBS | NM | 88240 | |
| 5744824 | QUINTANA YAKISH | CALLE AUSTRIAL K5 PUNTA DIAMAN | | | | PONCE | PR | 00731 | |
| 5744825 | QUINTANA YOLANDA | 2420 W 236TH ST | | | | TORRANCE | CA | 90501 | |
| 5744826 | QUINTANA ZEKE | 3127 SKYVIEW AVE | | | | PUEBLO | CO | 81008 | |
| 4179141 | QUINTANA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230552 | QUINTANA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568931 | QUINTANA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212696 | QUINTANA, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217862 | QUINTANA, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716173 | QUINTANA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416273 | QUINTANA, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216943 | QUINTANA, ARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531049 | QUINTANA, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230656 | QUINTANA, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311963 | QUINTANA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201692 | QUINTANA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503122 | QUINTANA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749102 | QUINTANA, CELIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287749 | QUINTANA, CRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178567 | QUINTANA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216515 | QUINTANA, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217734 | QUINTANA, DEZERAE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211060 | QUINTANA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571989 | QUINTANA, EMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524826 | QUINTANA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501443 | QUINTANA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533142 | QUINTANA, ENRIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500429 | QUINTANA, ENYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229946 | QUINTANA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498792 | QUINTANA, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536356 | QUINTANA, EUFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285380 | QUINTANA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749274 | QUINTANA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841757 | QUINTANA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409897 | QUINTANA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359189 | QUINTANA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559211 | QUINTANA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210271 | QUINTANA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502641 | QUINTANA, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199825 | QUINTANA, HERMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205302 | QUINTANA, HILDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165848 | QUINTANA, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171766 | QUINTANA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540316 | QUINTANA, ISAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164026 | QUINTANA, JAIME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242029 | QUINTANA, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698309 | QUINTANA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167053 | QUINTANA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239082 | QUINTANA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409602 | QUINTANA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293809 | QUINTANA, JOHANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339302 | QUINTANA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413965 | QUINTANA, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411356 | QUINTANA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216110 | QUINTANA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739820 | QUINTANA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497099 | QUINTANA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664061 | QUINTANA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696136 | QUINTANA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571319 | QUINTANA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216794 | QUINTANA, LENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249586 | QUINTANA, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241498 | QUINTANA, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206798 | QUINTANA, LEYLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275388 | QUINTANA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179793 | QUINTANA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165145 | QUINTANA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164274 | QUINTANA, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166858 | QUINTANA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750407 | QUINTANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158989 | QUINTANA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270700 | QUINTANA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533058 | QUINTANA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157223 | QUINTANA, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411377 | QUINTANA, MARTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348798 | QUINTANA, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593076 | QUINTANA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280945 | QUINTANA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183996 | QUINTANA, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652645 | QUINTANA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186878 | QUINTANA, NIKKOLUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412659 | QUINTANA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691134 | QUINTANA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411172 | QUINTANA, PATRICIA MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685394 | QUINTANA, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533039 | QUINTANA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661915 | QUINTANA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411832 | QUINTANA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468682 | QUINTANA, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671173 | QUINTANA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174447 | QUINTANA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217918 | QUINTANA, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611567 | QUINTANA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176333 | QUINTANA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731535 | QUINTANA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411241 | QUINTANA, SAMNUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461912 | QUINTANA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248440 | QUINTANA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302142 | QUINTANA, SHEREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162888 | QUINTANA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190342 | QUINTANA, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505541 | QUINTANA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503609 | QUINTANA, THELMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302600 | QUINTANA, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715046 | QUINTANA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250174 | QUINTANA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183573 | QUINTANA-PERRY, TINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744827 | QUINTANAR KRYSTAL | 6536 S MCKEMY ST | | | | TEMPE | AZ | 85283 | |
| 5744828 | QUINTANAR NICOLE | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | |
| 4203524 | QUINTANAR, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415446 | QUINTANAR, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413627 | QUINTANAR, ARIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167122 | QUINTANAR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187965 | QUINTANAR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275972 | QUINTANAR, ISAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213274 | QUINTANAR, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184089 | QUINTANAR, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821335 | QUINTANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744829 | QUINTANILLA EDIXIA | 37 W 11TH ST | | | | HIALEAH | FL | 33010 | |
| 5744830 | QUINTANILLA GUSTAVO | 2100 E 6TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5744831 | QUINTANILLA JOE | 1043 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | |
| 4207075 | QUINTANILLA JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744832 | QUINTANILLA NICOLASA | 1100 FISHER ST APT 9 | | | | SALISBURY | NC | 28144 | |
| 5744833 | QUINTANILLA NORA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5744834 | QUINTANILLA RENEE | 425 E CHAPEL ST APT C | | | | SANTA MARIA | CA | 93454 | |
| 5405542 | QUINTANILLA ROBERTO | 191 OXFORD AVENUE | | | | SUGAR GROVE | IL | 60554 | |
| 5744835 | QUINTANILLA SANTOS | 287 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5744836 | QUINTANILLA SONIA | 7977 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5744837 | QUINTANILLA WILLIAM | POBOX201393 | | | | HONOLULU | HI | 96820 | |
| 4256869 | QUINTANILLA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331035 | QUINTANILLA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548005 | QUINTANILLA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415165 | QUINTANILLA, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487192 | QUINTANILLA, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547176 | QUINTANILLA, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494787 | QUINTANILLA, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774084 | QUINTANILLA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200003 | QUINTANILLA, CAREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9604 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290813 | QUINTANILLA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632615 | QUINTANILLA, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540863 | QUINTANILLA, DORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735041 | QUINTANILLA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335038 | QUINTANILLA, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288252 | QUINTANILLA, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211001 | QUINTANILLA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527829 | QUINTANILLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671639 | QUINTANILLA, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755118 | QUINTANILLA, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268639 | QUINTANILLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737121 | QUINTANILLA, GUISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509200 | QUINTANILLA, JAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612985 | QUINTANILLA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269921 | QUINTANILLA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655473 | QUINTANILLA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637880 | QUINTANILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178706 | QUINTANILLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713407 | QUINTANILLA, JUVENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268230 | QUINTANILLA, LEILANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737005 | QUINTANILLA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525429 | QUINTANILLA, LYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593482 | QUINTANILLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216170 | QUINTANILLA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644494 | QUINTANILLA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179755 | QUINTANILLA, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528454 | QUINTANILLA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173143 | QUINTANILLA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170099 | QUINTANILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526317 | QUINTANILLA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165276 | QUINTANILLA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396189 | QUINTANILLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252662 | QUINTANILLA, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269223 | QUINTANILLA, REGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210791 | QUINTANILLA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738081 | QUINTANILLA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284237 | QUINTANILLA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527513 | QUINTANILLA, ROGELIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547526 | QUINTANILLA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269491 | QUINTANILLA, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302948 | QUINTANILLA, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531430 | QUINTANILLA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337512 | QUINTANILLA, VILMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270668 | QUINTANILLA, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560813 | QUINTANILLA-LINARES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162420 | QUINTANILLLA, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186474 | QUINTANNA CHAIDEZ, ERIC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744838 | QUINTANNA JENNIFER | 1353 E 21ST | | | | PUEBLO | CO | 81001 | |
| 5744839 | QUINTANO KIM | 1455 HOLLYHEIGHTDRARP 48 | | | | FTLAUDERDALE | FL | 33304 | |
| 4181637 | QUINTANS, JULIENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841758 | QUINTAO DA COSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744840 | QUINTARA HAMMONDS | 1201 BEACON PKWY EAST APT A | | | | BIRMINGHAM | AL | 35209 | |
| 4798553 | QUINTARD MALL LTD | WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 4692078 | QUINTARELLI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744841 | QUINTARIA GENERAL | 1815 STOCKTON DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 4231093 | QUINTAS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744842 | QUINTECE MCCRARY | 1314 CENTRAL AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5744843 | QUINTEL HUGHES | 32752 MARCO ST | | | | GARDEN CITY | MI | 48135 | |
| 4552778 | QUINTELA HUIZA, JENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155038 | QUINTELA, ARTURO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744844 | QUINTELLA FRANT | 4590 PURCELL DR | | | | NORTH CHARLESTON | SC | 29403 | |
| 4397900 | QUINTER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246139 | QUINTERN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240793 | QUINTERN, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744845 | QUINTERO ADRIANA | 10241 SW 132ND AVENUE | | | | MIAMI | FL | 33186 | |
| 5744846 | QUINTERO ALBERTO C | PARC SAN ISIDRO 244 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 5744847 | QUINTERO ALFREDO | HC 01 BOX 6794-V | | | | AGUAS-BUENAS | PR | 00703 | |
| 5744848 | QUINTERO ANGELA | DOES NOT WANT TO GIVE | | | | MESA | AZ | 85204 | |
| 5744849 | QUINTERO BLANCA | 66107 6TH ST | | | | DSRT HOT SPG | CA | 92240 | |
| 5744850 | QUINTERO CARMEN | BO SABAN BRACH CALL 2 | | | | VEGA BAJA | PR | 00693 | |
| 5744851 | QUINTERO CRYSTAL | 130 MADRID DR | | | | LEMOORE | CA | 93245 | |
| 5744853 | QUINTERO DANIELLE | 5138 SW CHAROLAIS | | | | ARCADIA | FL | 34266 | |
| 5744854 | QUINTERO DENNELLE | POB 2969 | | | | WHITERIVER | AZ | 85941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744855 | QUINTERO EDWIN | 12 FAIRWAY DR 2612 | | | | DERRY | NH | 03038 | |
| 5744856 | QUINTERO EMMANUEL | 126 DOGLANE | | | | ADAIRSVILE | GA | 30103 | |
| 5744857 | QUINTERO ESPERANZA | 1867 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5744858 | QUINTERO FABIOLA | 130 S SABLE BLVD | | | | AURORA | CO | 80012 | |
| 5744859 | QUINTERO FELICIA | 362 E CLOVER ST | | | | WHITERIVER | AZ | 85941 | |
| 5744860 | QUINTERO GEORGINA | PRIVATE | | | | CHULA VISTA | CA | 92173 | |
| 5744861 | QUINTERO GERALDINE | 10119 BEACH STUNIT13B APT1 | | | | LOS ANGELES | CA | 90002 | |
| 5744862 | QUINTERO GILBERTO | URB MONTE VERDE CALLE | | | | MANATI | PR | 00674 | |
| 4187188 | QUINTERO GUERRERO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744863 | QUINTERO IVELISSE | CALLE 404 135 20 VILLA | | | | CAROLINA | PR | 00985 | |
| 5744864 | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | 00949 | |
| 5744865 | QUINTERO LUIS R | PARCELA NUEVA CELADA CALLE 38 | | | | GURABO | PR | 00778 | |
| 5744866 | QUINTERO MANUEL | 219 ADLAY EAST FORK | | | | WHITERIVER | AZ | 85941 | |
| 5744868 | QUINTERO MARIA C | P O BOX 1508 | | | | CRAIG | CO | 81625 | |
| 5744870 | QUINTERO MARISOL | 22324 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364 | |
| 5744871 | QUINTERO MELODY | 15119 17TH ST | | | | DADE CITY | FL | 33523 | |
| 5744872 | QUINTERO MONICA T | 2201 GIBSON ST APT 610 | | | | SIOUX CITY | IA | 51106 | |
| 4501637 | QUINTERO NIEVES, YURIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744873 | QUINTERO PAOLA | PRIVATE | | | | CHULA VISTA | CA | 92173 | |
| 4569105 | QUINTERO PEREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744874 | QUINTERO RAMIRO | 627 BLONDE DR | | | | SAN JOSE | CA | 95111 | |
| 5744875 | QUINTERO REBECCA | 2804 1ST ST | | | | LUBBOCK | TX | 79415 | |
| 4441010 | QUINTERO RUIZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744876 | QUINTERO SHANNON | 35513 N BARZONA TRAIL | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5744877 | QUINTERO SHEYSA | URB LAS COLINAS CALLE 1 78 | | | | VEGA ALTA | PR | 00692 | |
| 4841759 | QUINTERO SUZZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744878 | QUINTERO TERESA | 245 ASPEN AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 5744879 | QUINTERO TIFFANY | 1063 FORT APACHE | | | | FORT APACHE | AZ | 85941 | |
| 4498321 | QUINTERO VAZQUEZ, ILASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744880 | QUINTERO WILLIAM | 7590 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | |
| 5744881 | QUINTERO YOLANDA | 11134 CEDAR AVE D | | | | BLOOMINGTON | CA | 92316 | |
| 4546778 | QUINTERO, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193899 | QUINTERO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290792 | QUINTERO, ANAYELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567455 | QUINTERO, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185733 | QUINTERO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178397 | QUINTERO, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256970 | QUINTERO, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566656 | QUINTERO, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211498 | QUINTERO, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712295 | QUINTERO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206800 | QUINTERO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178579 | QUINTERO, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195734 | QUINTERO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288339 | QUINTERO, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251479 | QUINTERO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167054 | QUINTERO, DAYANAHARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605511 | QUINTERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412720 | QUINTERO, EDUARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631807 | QUINTERO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763744 | QUINTERO, ELKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190378 | QUINTERO, ELSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856259 | QUINTERO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529152 | QUINTERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571195 | QUINTERO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153386 | QUINTERO, ERLINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409755 | QUINTERO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169334 | QUINTERO, FELIPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210800 | QUINTERO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188436 | QUINTERO, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228773 | QUINTERO, GRICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689246 | QUINTERO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171380 | QUINTERO, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224006 | QUINTERO, HERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542210 | QUINTERO, ISLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169615 | QUINTERO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173811 | QUINTERO, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166402 | QUINTERO, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180089 | QUINTERO, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174344 | QUINTERO, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202416 | QUINTERO, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161115 | QUINTERO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503970 | QUINTERO, JONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524545 | QUINTERO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666511 | QUINTERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251994 | QUINTERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188494 | QUINTERO, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223937 | QUINTERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413165 | QUINTERO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594515 | QUINTERO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171594 | QUINTERO, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174790 | QUINTERO, LERVY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169957 | QUINTERO, LESSLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189229 | QUINTERO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793285 | Quintero, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670640 | QUINTERO, LIZDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307504 | QUINTERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240177 | QUINTERO, MABETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196899 | QUINTERO, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513388 | QUINTERO, MARGARITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411736 | QUINTERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716832 | QUINTERO, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540509 | QUINTERO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532181 | QUINTERO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166548 | QUINTERO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742838 | QUINTERO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249150 | QUINTERO, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496557 | QUINTERO, MARIO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536349 | QUINTERO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569092 | QUINTERO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179592 | QUINTERO, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156213 | QUINTERO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228793 | QUINTERO, NINIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188535 | QUINTERO, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411880 | QUINTERO, NYSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855367 | Quintero, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655842 | QUINTERO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710109 | QUINTERO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734428 | QUINTERO, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204486 | QUINTERO, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621672 | QUINTERO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282681 | QUINTERO, TALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174307 | QUINTERO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542264 | QUINTERO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403945 | QUINTERO, TOMMI-LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766959 | QUINTERO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157693 | QUINTERO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829498 | QUINTERO,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744882 | QUINTEROC MONICA | 3034 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 4181048 | QUINTERO-ROJO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304026 | QUINTEROS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178150 | QUINTEROS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774636 | QUINTEROS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595703 | QUINTEROS, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205552 | QUINTEROS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378023 | QUINTEROS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639803 | QUINTEROS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659134 | QUINTEROS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719802 | QUINTEROS, HUGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191332 | QUINTEROS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667758 | QUINTEROS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655547 | QUINTEROS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553184 | QUINTEROS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756043 | QUINTEROS, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708544 | QUINTEROS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144350 | QUINTEROS, ROXANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744883 | QUINTERRA ALEXIS | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5744884 | QUINTESSA ANDERSON | 4029 GRAND VAE | | | | CHATTANOOGA | TN | 37410 | |
| 5744885 | QUINTESSA JONES | 2417 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| 4879962 | QUINTESSENCE JEWELRY CORP | ONE LINDEN PLACE STE 400 | | | | GREAT NECK | NY | 11021 | |
| 4800652 | QUINTESSENCE JEWELRY CORPORATION | DBA JEWELZDIRECT.COM | ONE LINDEN PLACE | SUITE 400 | | GREAT NECK | NY | 11021 | |
| 4799400 | QUINTESSENTIAL TOTS LLC | DBA ITZY RITZY | 1665 QUINCY AVE UNIT 179 | | | NAPERVILLE | IL | 60540 | |
| 5744886 | QUINTEZ ROBINSON | 821 GOOD BRADLANE | | | | TALLAHASSEE | FL | 32303 | |
| 5789281 | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | SR. NO. 243 | BEHIND BANK OF MAHARASHTRA | | | HINJEWADI, PUNE | MAHARASHTRA | 411057 | INDIA |
| 5789735 | QUINTEZE FACILITY MANAGEMENT INDIA PVT. LTD. | SWAPNIL GADEKAR | SR. NO. 244 | BEHIND BANK OF MAHARASHTRA | | HINJEWADI, PUNE | MAHARASHTRA | 411058 | INDIA |
| 4883335 | QUINTILES ISM INCORPORATED | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9607 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422804 | QUINTILONE, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744887 | QUINTIN BARNES | 11238 203RD ST | | | | SAINT ALBANS | NY | 11412 | |
| 5744888 | QUINTIN BELL | 523 VIKING PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| 4821336 | QUINTIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744889 | QUINTIN MATOS BURGOS | EDIF 8 APT RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 4234680 | QUINTIN, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744891 | QUINTINA AMBER | 8664 DILLIP LN APT 101 | | | | NAPLES | FL | 34104 | |
| 5744892 | QUINTINA BAILEY | 1502 GREEN MOUTAIN DRIVE | | | | LITTLE ROCK | AR | 72201 | |
| 5744893 | QUINTINA FLETCHER | 9481 FOREST KNOLL DR | | | | JONESBORO | GA | 30238 | |
| 5405543 | QUINTING PAMELA A | 2221 SIBONEYCT | | | | ROCHESTER HILLS | MI | 48309 | |
| 4358842 | QUINTING, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353357 | QUINTING, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744894 | QUINTINO MARIE | 59 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 4285605 | QUINTINO, IDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744895 | QUINTISE TEAGLE | 316 STEVENS ST | | | | PHILDELPHIA | PA | 19111 | |
| 4427485 | QUINTMAN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549112 | QUINTO, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415109 | QUINTO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170344 | QUINTO, SERVINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744896 | QUINTON CALOWAY | 4670WALFORD | | | | WARRENSVILLE | OH | 44256 | |
| 5744897 | QUINTON KOPP | 913 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49525 | |
| 5835077 | QUINTON LARKINS, JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846422 | QUINTON MCCOMBS | 141 CHASE CREEK CIR | | | | Pelham | AL | 35124 | |
| 5744898 | QUINTON MITCHELL | 3580 E ALEXANDER RD APT | | | | LAS VEGAS | NV | 89106 | |
| 5744899 | QUINTON PUCKETT | 4008 AMES DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5744900 | QUINTON RUSELL | 3207 CURTIS ST | | | | HIXSON | TN | 37343 | |
| 5744901 | QUINTON SEAN | 114 N BIGHORN | | | | SKIATOOK | OK | 74070 | |
| 5744902 | QUINTON SIMPSON | 5675 HICKORY HOLLOW | | | | BEAUFORT | GA | 30051 | |
| 4851876 | QUINTON TOWNSHIP | 885 QUINTON RD | | | | QUINTON TOWNSHIP | NJ | 08702 | |
| 4265508 | QUINTON, AKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731253 | QUINTON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382323 | QUINTON, KELEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526092 | QUINTON, KORTNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673334 | QUINTON, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743830 | QUINTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707756 | QUINTON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747771 | QUINTOR, LILIA BECERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744903 | QUINTORIA TAYLOR | 2408 6TH AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5744904 | QUINTOS ERIKA | 12709 SNAKE RIVER DR | | | | VICTORVILLE | CA | 92392 | |
| 5744905 | QUINTRNA BACKLES | 9115 FIELD RD | | | | BALTIMORE | MD | 21215 | |
| 4741243 | QUINTUA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798335 | QUINTUS HOUSING GROUP, LLC | 1827 POWERS FERRY RD | BLDG 2 STE 200 | | | Atlanta | GA | 30339 | |
| 4248749 | QUINTUS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674265 | QUINTUS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744906 | QUINTY LORI | 1016 HOE ST | | | | ALLENTOWN | PA | 18103 | |
| 4776611 | QUINTYNE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744907 | QUINYONKA GREEWN | 2212 NORTH AROULT RD | | | | METAIRIE | LA | 70001 | |
| 4744820 | QUINZANI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638923 | QUINZEL, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743827 | QUINZI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744908 | QUIOCHO BETSY | 6307 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5744909 | QUIOCHO MARIA | 383 WEST PAPA AVENUE | | | | KAHULUI | HI | 96732 | |
| 4178062 | QUIOCHO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744910 | QUIONEZ JULISSA | 1480 MEMORY WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5744912 | QUIONNA TEDFORD | 321 W DEWEY ST | | | | FLINT | MI | 48505 | |
| 4243624 | QUIONQUION, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744913 | QUIONTERO J | 24 NORMAN ST | | | | REVERE | MA | 02151 | |
| 4305208 | QUIQUI, JAMESETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744914 | QUIRADO LUIS | E12 UNIVERCITY GARDEN CALLE IG | | | | ARECIBO | PR | 00612 | |
| 5744915 | QUIRAM DEBRA | 20939 626 AVE | | | | JAMESVILLE | MN | 56048 | |
| 5744916 | QUIRAND EYE CARE | 9601 BOB GRAY RD | | | | KNOXVILLE | TN | 37923 | |
| 4875770 | QUIRAND EYE CARE | ERWIN QUIRAND | 9601 BOB GRAY RD | | | KNOXVILLE | TN | 37923 | |
| 4790197 | Quirante, Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184859 | QUIRARTE, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602757 | QUIRARTE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841760 | QUIRCH, LISETTE & GUILLERMO III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320338 | QUIRE, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705450 | QUIRE, JOESEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317240 | QUIRE, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317942 | QUIRE, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733406 | QUIRIMIT, ANA-ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744917 | QUIRIN THERESA | 1307 SHERMAN AVENUE | | | | TAVARES | FL | 32778 | |
| 4743090 | QUIRIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668689 | QUIRINDONGO GUTIERREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744918 | QUIRINDONGO JOSE | 843 S 4TH AVE LOT 43 | | | | AVONDALE | AZ | 85323 | |
| 4558437 | QUIRINDONGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418456 | QUIRINDONGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502874 | QUIRINDONGO, GERMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505369 | QUIRINDONGO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734532 | QUIRING, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821337 | QUIRING, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763123 | QUIRING, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841761 | QUIRINO CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744919 | QUIRINO JOSE | 6805 LUCY ST NONE | | | | DALLAS | TX | 75217 | |
| 4684909 | QUIRINO-CASE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346753 | QUIRION, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346917 | QUIRION, SAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744920 | QUIRIS RONALD | 246 BEVERLY DRIVE | | | | CLOVIS | CA | 93612 | |
| 4466034 | QUIRIS, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744921 | QUIRK MELODY | 2331 GREENRIDGE CIRCLE APT20 | | | | ANCHORAGE | AK | 99507 | |
| 5744922 | QUIRK PATTI | 919 DANBERRY RD | | | | UPLAND | CA | 91786 | |
| 4618966 | QUIRK, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407138 | QUIRK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554313 | QUIRK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397586 | QUIRK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547022 | QUIRK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333298 | QUIRK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560276 | QUIRK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222943 | QUIRK, RICKEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222117 | QUIRK, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390125 | QUIRK, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726210 | QUIRK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428399 | QUIRKE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426017 | QUIRKE, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798379 | QUIRKY | 606 W 28TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4869394 | QUIRKY | 606 WEST 28TH STREET 7TH FLR | | | | NEW YORK | NY | 10001 | |
| 4869395 | QUIRKY INC | 606 WEST 28TH STREET 7TH FLR | | | | NEW YORK | NY | 10001 | |
| 4461134 | QUIRLES, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178109 | QUIRO, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744923 | QUIROA DEYSI L | 51 BILLA AVE | | | | CRANSTON | RI | 02909 | |
| 4436364 | QUIROA, AURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611459 | QUIROA, MAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733344 | QUIROA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744924 | QUIROGA FRANK | 1477 SOUTH WILLOW STREET | | | | MANCHESTER | NH | 03103 | |
| 4590128 | QUIROGA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345815 | QUIROGA, ARMANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571994 | QUIROGA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556226 | QUIROGA, DEIDAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597674 | QUIROGA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154301 | QUIROGA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755869 | QUIROGA, HERMA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590163 | QUIROGA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593115 | QUIROGA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343800 | QUIROGA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237442 | QUIROGA, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744926 | QUIROS AURA | CALLE CALMA 375 | | | | SANTURCE | PR | 00912 | |
| 4177134 | QUIROS CARDENAS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744927 | QUIROS JOSE | HC 01 BOX 6736 | | | | GUAYANILLA | PR | 00656 | |
| 5744928 | QUIROS JOSE L | PO BOX 1013 | | | | YAUCO | PR | 00698 | |
| 4155621 | QUIROS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386761 | QUIROS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240617 | QUIROS, INOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343067 | QUIROS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735827 | QUIROS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531662 | QUIROS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499306 | QUIROS, SILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584889 | QUIROS, SUGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197159 | QUIROS-MORALES, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744929 | QUIROZ ALBERT B | 5340 FLORIDIAN AVE | | | | NAPLES | FL | 34113 | |
| 5744930 | QUIROZ BETTY | 909 S TENTH ST | | | | DEMING | NM | 88030 | |
| 5744931 | QUIROZ CARLOS | 1601 ROYAL CREST 1148 | | | | AUSTIN | TX | 78741 | |
| 4456345 | QUIROZ CORTES, LIZBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744932 | QUIROZ JARED | 11561 GARNET WAY 3 | | | | AUBURN | CA | 95602 | |
| 5744933 | QUIROZ JESSIE | 13 RELDA AVENUE | | | | WEST MILLFORD | NJ | 07480 | |
| 5744934 | QUIROZ MARCELA | 4817 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| 5744935 | QUIROZ MARIA | 3517 W COLONIAL AVE | | | | VISALIA | CA | 93277 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744936 | QUIROZ REINA | 124 SALEM CT | | | | FORT WORTH | TX | 76134 | |
| 5744937 | QUIROZ ROBERTO | BOW1071 | | | | MOORECROFT | WY | 82721 | |
| 5744938 | QUIROZ SYLVIA | 1701 3RD AVE | | | | GREELEY | CO | 80631 | |
| 4492522 | QUIROZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183955 | QUIROZ, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368780 | QUIROZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205294 | QUIROZ, BAUDELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184625 | QUIROZ, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198255 | QUIROZ, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551884 | QUIROZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542964 | QUIROZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157330 | QUIROZ, DIEGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674924 | QUIROZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163938 | QUIROZ, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250774 | QUIROZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197686 | QUIROZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211372 | QUIROZ, FURMENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698503 | QUIROZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215287 | QUIROZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391611 | QUIROZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280542 | QUIROZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697732 | QUIROZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401197 | QUIROZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410300 | QUIROZ, ISACC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167355 | QUIROZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434318 | QUIROZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297497 | QUIROZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210956 | QUIROZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173167 | QUIROZ, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413091 | QUIROZ, JEWELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240534 | QUIROZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194986 | QUIROZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733380 | QUIROZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163234 | QUIROZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531400 | QUIROZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147332 | QUIROZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410858 | QUIROZ, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201647 | QUIROZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725398 | QUIROZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634029 | QUIROZ, MARCHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204977 | QUIROZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741918 | QUIROZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190708 | QUIROZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200038 | QUIROZ, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291286 | QUIROZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158390 | QUIROZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196042 | QUIROZ, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628897 | QUIROZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201488 | QUIROZ, REGINA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549491 | QUIROZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199625 | QUIROZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520253 | QUIROZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197433 | QUIROZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314202 | QUIROZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544519 | QUIROZ, WENDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192994 | QUIROZ, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216185 | QUIROZ, YADIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582101 | QUIROZ-BECERRA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201529 | QUIROZ-CARRILLO, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569378 | QUIROZ-MEJIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725280 | QUISAY, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426120 | QUISBERT, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365347 | QUISENBERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654465 | QUISENBERRY, FARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744939 | QUISHANA E PARKER | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5744940 | QUISHAWN HAWKINS | 13366 SOMERSET ST | | | | HESPERIA | CA | 92344-4789 | |
| 4586061 | QUISPE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690818 | QUISPE, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235949 | QUISPE, LOURDES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399172 | QUISPE, MAGALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768636 | QUISPE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673708 | QUISPE, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707914 | QUISPE, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5744941 | QUIST ESTHER | 19402 GRAND COLONY CT | | | | KATY | TX | 77449 | |
| 5744942 | QUIST JULIE | 32984 COUNTY HWY A | | | | KENDALL | WI | 54638 | |
| 4613687 | QUIST, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376305 | QUIST, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821338 | QUIST, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659091 | QUISTIAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536555 | QUISTIAN, MARLET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613443 | QUISUMBING, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744943 | QUITA HENDERSON | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | |
| 5744944 | QUITAH SIMMONS | 401 N OLD ORCHARD 615 | | | | DALLAS | TX | 75232 | |
| 4811479 | QUITE LOVELY DESIGN | 4929 E VILLA RITA DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4484647 | QUITELES, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744945 | QUITERA COLLINS | 210 11TH STREET | | | | FRANKLIN | PA | 16323 | |
| 4775416 | QUITERIO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744946 | QUITHUIS LUPITA | 2181 ROSEDALE AVE | | | | HELENDALE | CA | 92342 | |
| 4600811 | QUITO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225057 | QUITO, JENNILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685429 | QUITONI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744947 | QUITUGUA ESMERALDA | PO BOX 60516 | | | | EWA BEACH | HI | 96706 | |
| 4268693 | QUITUGUA, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237226 | QUITUGUA, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777608 | QUITUGUA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269578 | QUITUGUA, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268530 | QUITUGUA, KIONI QUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269631 | QUITUGUA, TIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269896 | QUITUGUA, WARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366754 | QUITUIZACA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673948 | QUIVA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744948 | QUIVERS AURIE | 1506 ROANE STREET | | | | RICHMOND | VA | 23222 | |
| 4675788 | QUIVIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744949 | QUIWANDA MOODY-ROBINSON | 143 EDGEWOOD | | | | HARTFORD | CT | 06112 | |
| 4209682 | QUIXTAN TAHAY, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432619 | QUIZHPI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365126 | QUIZHPI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367601 | QUIZHPI, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744950 | QUIZNOS 11584 | 2237 PRAIRIE CENTER PARKWAY E | | | | BRIGHTON | CO | 80601 | |
| 4876479 | QUIZNOS 11584 | GIM RAMIREZ LLC | 2237 PRAIRIE CENTER PARKWAY E | | | BRIGHTON | CO | 80601 | |
| 4653303 | QUIZON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594052 | QUIZON, DONATO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191101 | QUIZON, GENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648570 | QUIZON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272759 | QUIZON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744951 | QUIZZY GREGG | 212 REMBERT LN | | | | BISHOPVILLE | SC | 29010 | |
| 4801936 | QUN YU | DBA GERMENCHOCOLATE | 4924 24TH PLACE | | | KENOSHA | WI | 53144 | |
| 5744952 | QUNIKIYA THOMAS | 1054 SPRING CEEK HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| 4665055 | QUOCK, BING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665550 | QUOETONE, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744953 | QUOMESHIA EARLS | 39046 BALMORAL DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5744954 | QUON CHARLOTTE L | 55-615 KAMEHAMEHA HWY B | | | | LAIE | HI | 96762 | |
| 5744955 | QUON GREEN | 109 ROXBORO CR APT1 | | | | MATTYDALE | NY | 13211 | |
| 4271076 | QUON, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184960 | QUON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660291 | QUON, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190530 | QUONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744956 | QUONISHA MODEST L | 1641 NW 28TH AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 4631545 | QUOW, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744958 | QUR AN COLVIN | 1061 EASTWAY DR APT10 | | | | YOUNGSTOWN | OH | 44505 | |
| 4333640 | QURAISHI, RUMAIISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453752 | QURAISH, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427533 | QURAISH, HESENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744959 | QURAISHI PENNY | 12 MEADOW WOOD DR | | | | TRABUCO CYN | CA | 92679 | |
| 4394959 | QURAISHI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841762 | QURAISHI, MAAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589553 | QURASHI, TANVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800747 | QURATULAIN ABID | DBA DEAL | 655 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4797147 | QURATULAIN ABID | DBA ETMIND | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 4222963 | QURBANI, ASSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392685 | QURBONMAADOV, SIROJIDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744960 | QURESHI KIMBRA | 214 HARRY ST | | | | WOROFLX | VA | 23513 | |
| 4313964 | QURESHI LUTC, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221457 | QURESHI, AHMED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775910 | QURESHI, ASLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651888 | QURESHI, AYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326726 | QURESHI, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288422 | QURESHI, FAIZAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371441 | QURESHI, FARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283592 | QURESHI, FARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282166 | QURESHI, FURQAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745801 | QURESHI, HUMAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405633 | QURESHI, JAIYIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609449 | QURESHI, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342108 | QURESHI, MAHNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766406 | QURESHI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175792 | QURESHI, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631128 | QURESHI, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377080 | QURESHI, MUHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400128 | QURESHI, MUHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646729 | QURESHI, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480331 | QURESHI, SAIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166606 | QURESHI, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760031 | QURESHI, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223276 | QURESHI, SHAKIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440724 | QURESHI, SHAMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568740 | QURESHI, SHAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403553 | QURESHI, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829499 | QURESHI, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492293 | QURESHI, WASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744961 | QURINDONGO LILLIAN | 46 MADISON ST 15H | | | | NEW YORK | NY | 10038 | |
| 5744962 | QUSHANDA ROBINSON | 1008 JUNE LN | | | | FLORENCE | SC | 29506 | |
| 5744963 | QUSHONDA STEMBRIDGE | 1079 BRITTIAN RD | | | | AKRON | OH | 44306 | |
| 5744964 | QUSLEY NICOLE I | 5125 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53218 | |
| 4354787 | QUSSAR, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757269 | QUSSETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190216 | QUSTANTEEN, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461654 | QUTEIFAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168135 | QUTOB, ABDEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351346 | QUTTA, NAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744965 | QUUINCY SUZANNE | 54500 REGISTERED GUEST RD | | | | LAYTONVILLE | CA | 95454 | |
| 4887066 | QUYEN CAO NGUYEN | SEARS OPTICAL 1317 | 8401 GATEWAY BLVD W | | | EL PASO | TX | 79925 | |
| 5744966 | QUYNH T VU | 611 DEVLIN CT | | | | SAN JOSE | CA | 95133 | |
| 5744967 | QUYNH TRONG DINH | 12551 LORNA ST FRNT | | | | GARDEN GROVE | CA | 92841 | |
| 4338234 | QUZACK-WHITE, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728712 | QUZAFI, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806209 | QV TOOLS LLC | 2731 CRIMSON CANYON DR | | | | LAS VEGAS | NV | 89128 | |
| 4890998 | QVC, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | |
| 4891001 | QVC, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4890999 | QVC, Inc. | c/o Sherrard & Roe PLC | Attn: L. Webb Campbell, II, Phillip F. Cramer | 424 Church Street | Suite 2000 | Nashville | TN | 37219 | |
| 4891000 | QVC, Inc. | c/o Sperling Slater & Spitz | Attn: Paul E. Slater | 55 West Monroe Street, Suite 3200 | | Chicago | IL | 60603 | |
| 5798336 | QVS SOFTWARE INC | 5711 SIX FORKS RD | STE 300 | | | RALEIGH | NC | 27609 | |
| 5793162 | QVS SOFTWARE INC | BILL MEBANE, TREASURER | 5711 SIX FORKS RD | STE 300 | | RALEIGH | NC | 27609 | |
| 5793163 | QVS SOFTWARE INC | LEWIS ASHMORE, VP | 5950 SIX FORKS ROAD | | | RALEIGH | NC | 27609 | |
| 5789282 | QVS SOFTWARE, INC | 5950 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| 4140918 | QVS SOFTWARE, INC | 5950 SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 5798337 | QVS Software, Inc. | 5950-A Six Forks Road | Suite 300 | | | Raleigh | NC | 27609 | |
| 5744968 | QWATISHA JACKSON | 197 LANDER STREETAPARTMEN | | | | NEWBURGH | NY | 12550 | |
| 4881390 | QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| 4881395 | QWEST | P O BOX 29080 | | | | PHOENIX | AZ | 85038 | |
| 4784762 | QWEST | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 4883519 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 4784763 | QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4885744 | QWEST COMMUNICATIONS BUSINESS SERVI | QWEST COMMUNICATIONS COMPANY LLC | P O BOX 52187 | | | PHOENIX | AZ | 85072 | |
| 4885742 | QWEST COMMUNICATIONS CORP | QWEST | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 4901769 | Qwest Corporation dba Centurylink QC | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4901769 | Qwest Corporation dba Centurylink QC | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4869616 | QWIKPLUMB LLC | 6300 S JERICHO CT | | | | CENTENNIAL | CO | 80016 | |
| 4857239 | QX21 INC | 95-390 KUAHELANI AVE 3AC-1006 | | | | MILILANI | HI | 96789 | |
| 5744970 | QYEDRA SHAW | 9737 S DOBSON AVE | | | | CHICAGO | IL | 60628 | |
| 4810339 | QZINA SPECIALTY FOODS, INC | 100 EAST RIDGE ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 5744971 | R A TOOL REPAIR | 5959 STELLING DRIVE | | | | HOWELL | MI | 48843 | |
| 4886053 | R A TOOL REPAIR LLC | RICKS TOOL REPAIR LLC | 5959 STELLING DRIVE | | | HOWELL | MI | 48843 | |
| 4886300 | R & B SETS | RONALD J LOPRETTO | 102 EQUESTRIAN TRAIL RD | | | NEW CANTON | VA | 23123 | |
| 4809653 | R & B WHOLESALE | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4809408 | R & B WHOLESALE (BROWN) | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4809544 | R & B WHOLESALE (DANBY) | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4811255 | R & B WHOLESALE DISTRIBUTORS | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806276 | R & B WHOLESALE DISTRIBUTORS INC | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4865485 | R & C ELECTRIC | 311 WINDY HILL ROAD | | | | DUNCANNON | PA | 17020 | |
| 4885968 | R & C LANDSCAPING & LAWN SERVICE LL | RICHARD BORDERS | PO BOX 1953 | | | MERIDIAN | MS | 39302 | |
| 4866958 | R & D ADVENTURES | 40322 JUNCTION DRIVE | | | | OAKHURST | CA | 93644 | |
| 4808049 | R & D ASSOC OF STAMFORD LLC | P O BOX 1416 | ATTN: DALE BARTON | | | WASHINGTON | CT | 06793 | |
| 5791353 | R & D ASSOCIATES OF STAMFORD LLC | ATTN: DALE BARTON | P O BOX 1416 | | | WASHINGTON | CT | 06793 | |
| 5791353 | R & D ASSOCIATES OF STAMFORD LLC | ATTN: DALE BARTON | P O BOX 1416 | | | WASHINGTON | CT | 06793 | |
| 4874680 | R & D BROKERS LLC | DANIELLE NICOLE THORNEWELL | 240 WHITE HORSE PIKE-BLUEBERRY | | | HAMMONTON | NJ | 08037 | |
| 4886249 | R & D HOME AND GARDEN INC | RODGER E NICHOLAS | 317 S MAIN ST | | | OMAK | WA | 98841 | |
| 4886248 | R & D HOME AND GARDEN INC | RODGER E NICHOLAS | 702 HWY NORTH | | | COLVILLE | WA | 99114 | |
| 4886412 | R & D LAPEYRE CORP | RUBEN AND DORCAS LAPEYRA CORP | 12310 S W 39 TERR | | | MIAMI | FL | 33175 | |
| 5798339 | R & D MOWER & SNOWBLOWER SALES & SERVICE | 507 W Commercial st Suite 6 | | | | East Rochester | NY | 14445 | |
| 5790816 | R & D MOWER & SNOWBLOWER SALES & SERVICE | 507 W COMMERCIAL ST SUITE 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 4868327 | R & D MOWER & SNOWBLOWERS | 507 W COMMERCIAL ST # 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 4821339 | R & D PROFESSIONALS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886012 | R & E APPLIANCE LLC | RICHARD SHARE | 4 ALLANWOOD DR | | | SHIRLEY | NY | 11967 | |
| 4864737 | R & E FASTENERS INC | 280 SOUTH ROCK BLVD UNIT 180 | | | | RENO | NV | 89502 | |
| 4880794 | R & E LOCK CO | P O BOX 183 | | | | STOCKHOLM | NJ | 07460 | |
| 4805102 | R & F MEYER RD LLC | BOX 220 | | | | LIVERPOOL | NY | 13088 | |
| 4829500 | R & G ASSOCIATES - JEFFERSON ROOSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875343 | R & G COMMERICAL | DON MCGARRY | 12830 44TH ST | | | YUMA | AZ | 85367 | |
| 4882486 | R & G SERVICES INC | P O BOX 60835 | | | | NORTH CHARLESTON | SC | 29419 | |
| 4863679 | R & J BAILEY LLC | 2302 WEST PEIRCE ST | | | | CARLSBAD | NM | 88220 | |
| 4851100 | R & J HOME RENOVATIONS | 412 GIFFORD RD | | | | Schenectady | NY | 12304 | |
| 4877963 | R & K WARNER INC | KATHIE M WARNER | 1900 AIRPORT ROAD | | | RIFLE | CO | 81650 | |
| 4884214 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164 | |
| 5798340 | R & M INDUSTRIES INC | 220 Bingham Drive | Suite 104 | | | San Marcos | CA | 92069 | |
| 4860421 | R & M RICHARDS INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5798341 | R & M SMALL ENGINE REPAIR | 3132 E. Main St. | | | | Endwell | NY | 13760 | |
| 5793164 | R & M SMALL ENGINE REPAIR | 3132 E. MAIN ST. | | | | ENDWELL | NY | 13760 | |
| 4885820 | R & M SMALL ENGINE REPAIR | RAY C LOHMEYER JR | 3132 E NMAIN STREET | | | ENDWELL | NY | 13760 | |
| 4794650 | R & M USA LLC | DBA R & M USA | 15 FIFTH STREET NW | | | WINTER HAVEN | FL | 33881 | |
| 4882655 | R & M WELDING SUPPLY CO INC | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 4885767 | R & N PARTNERS LLC | R&N PARTNERS LLC | 4221 WILSHIRE BLVD STE 240 | | | LOS ANGELES | CA | 90010 | |
| 4883898 | R & P WEBB ENTERPRISES | PATRICIA INEZ WEBB | 1411 W MAIN SUITE C | | | FAIRFIELD | IL | 62837 | |
| 5793165 | R & P WEBB ENTERPRISES INC | 1411 WEST MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 4860585 | R & P WEBB ENTERPRISES INC | 1411 W MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 4852872 | R & R FLOORING | 25194 W FREMONT DR | | | | Buckeye | AZ | 85326 | |
| 4864102 | R & R GIFTS LLC | 247 KALIHI STREET | | | | HONOLULU | HI | 96819 | |
| 4885965 | R & R LAWN SERVICE AND SNOW REMOVAL | RICHARD A WEBB | 2250 PENSIVE COURT | | | OWENSBORO | KY | 42301 | |
| 4869917 | R & R MAINTENANCE INC | 6734 GREENLAND INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4886205 | R & S APPLIANCE INSTALLATIONS | ROBERT SANTOS | 302 WARWICK AVE | | | CLOVIS | CA | 93619 | |
| 4135958 | R & S Appliance Installations, Inc. | 4478 Pietro Place | | | | Dublin | CA | 94568 | |
| 4809727 | R & S APPLIANCE INSTALLTION INC | 4478 PIETRO PL | | | | DUBLIN | CA | 94568-4101 | |
| 4860098 | R & S ERECTION NORTH PENINSULA INC | 133 SOUTH LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4858371 | R & S ERECTION OF RICHMOND INC | 1025 BROADWAY | | | | SAN PABLO | CA | 94805 | |
| 4809779 | R & S ERECTION OF SO. ALAMEDA COUNTY | 31298 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 | |
| 4866910 | R & S ERECTION OF VALLEJO INC | 401 MISSISSIPPI STREET | | | | VALLEJO | CA | 94590 | |
| 4861688 | R & S ERECTION STOCKTON | 1705 DR MARTIN LUTHER JR BLVD4 | | | | STOCKTON | CA | 95205 | |
| 5744974 | R & S ERECTION TRI COUNTY | 5265 JERUSALEM CT | | | | MODESTO | CA | 95356 | |
| 4879313 | R & S ERECTION TRI COUNTY | MODESTO DIVISION | 5265 JERUSALEM CT | | | MODESTO | CA | 95356 | |
| 4860755 | R & S GARAGE DOORS | 1452 PINE RIDGE SS L23 | | | | BUSHKILL | PA | 18324 | |
| 4884792 | R & S MAINTENANCE SERVICES INC | PO BOX 367 7057 K4 HWY | | | | MERIDEN | KS | 66512 | |
| 4884792 | R & S MAINTENANCE SERVICES INC | PO BOX 367 7057 K4 HWY | | | | MERIDEN | KS | 66512 | |
| 4861409 | R & S OVERHEAD DOOR OF SO CAL INC | 1617 N ORANGETHORPE WAY | | | | ANAHEIM | CA | 92801 | |
| 4868902 | R & S OVERHEAD DOORS OF COMMERCE | 5560 FLOTILLA AVENUE | | | | COMMERCE | CA | 90040 | |
| 4859068 | R & S OVERHEAD GARAGE DOOR | 1140 MONTAGUE | | | | SAN LEANDRO | CA | 94577 | |
| 4805989 | R & S SALES CO INC | 21 WEST 38TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4872287 | R & S SALES INC | AIRPORT STATION P O BOX 92200 | | | | LOS ANGELES | CA | 90009 | |
| 4869435 | R & T HOOD AND DUCT SERVICES INC | 6100 12TH AVE S | | | | SEATTLE | WA | 98108 | |
| 4868656 | R & T MOONLIGHTING | 5313 SOUTH 5240 WEST | | | | SALT LAKE CITY | UT | 84118 | |
| 4889143 | R & V NAND INC | VINESH NAND | 220 CENTER ST | | | TAFT | CA | 93268 | |
| 4859377 | R & W BEVERAGES | 1200 INDUSTRIAL DR UNIT 2 | | | | BISMARCK | ND | 58501 | |
| 4804960 | R & W LEASING INC | ATTN DON GREENBERG | 9104 DAVENPORT STREET | | | OMAHA | NE | 68114 | |
| 5788703 | R & W Leasing, Inc. | Don Greenberg | 9104 Davenport Street | | | Omaha | NE | 68114 | |
| 4802442 | R A G INC | DBA RAGNEWORK | PO BOX 266 | | | SPARKILL | NY | 10976 | |
| 4864404 | R A GROOMS & SON LLC | 260 WARD STREET | | | | EAST WINDSOR | NJ | 08520 | |
| 4870797 | R A JEFFREYS DIST CO OF LUMBERTON | 797 CATON RD | | | | LUMBERTON | NC | 28360 | |
| 4870942 | R A JEFFREYS DIST CO OF WILMINGTON | 805 N 23 RD ST | | | | WILMINGTON | NC | 28405 | |
| 4862358 | R A JEFFREYS DISTRIBUTING CO LLC | 1950 N GREENE ST | | | | GREENVILLE | NC | 27834 | |
| 5744975 | R A JEFFREYS DISTRIBUTING CO LLC | 2026 HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5744976 | R A MULLER | 7871 N SHORE TRL | | | | FOREST LAKE | MN | 55025 | |
| 4870484 | R A P FLOORCOVERINGS INC | 7450 MONTGOMERY DRIVE | | | | PLAIN CITY | OH | 43064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869942 | R A P TOTAL DELIVERY | 68 MADISON AVE | | | | PATERSON | NJ | 07425 | |
| 4829501 | R AND B CAPITAL GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870212 | R AND R IMPORTS INC | 710 KESSLER MILL RD | | | | SALEM | VA | 24153 | |
| 5744977 | R ARBUCKEL MR | 2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | |
| 4870841 | R BAIRD & CO INC | 1676 ALA MOANA BLVD APT 907 | | | | HONOLULU | HI | 96815-1417 | |
| 5744978 | R BRAWLEY | 1733 WESTMINSTER PL | | | | NICHOLS HILLS | OK | 73120 | |
| 4886419 | R C DILLOW LLC | RUSSELL CALVIN DILLOW | 2264 MACARTHUR DRIVE | | | ORANGE | TX | 77630 | |
| 5744979 | R C DISTRIBUTORS | VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 4829502 | R C HUBBARD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886263 | R C INVESTMENTS | ROGER CLIFTON COLEY | 420 EARLY BLVD | | | EARLY | TX | 76802 | |
| 4885803 | R C LOCK & KEY | RANDY CARPENTER | 1255 B NO FEDERAL BLVD | | | RIVERTON | WY | 82501 | |
| 4841763 | R C MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885851 | R C N | RCN TELECOM SERVICES LEHIGH LLC | 2124 AVE C | | | BETHLEHEM | PA | 18017 | |
| 4884302 | R C RICHARDSON CO | PO BOX 11805 | | | | SPRING | TX | 77391 | |
| 5744980 | R CAROL B | 2115 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 4884365 | R CROSSFIELD PLUMBING LLC | PO BOX 13985 | | | | MAUMELLE | AR | 72113 | |
| 4886290 | R D EIKEY PLUMBING | RONALD D EIKEY | 428 MOSGROVE STREET | | | PITTSBURGH | PA | 15210 | |
| 5798343 | R D Management | 810 Seventh Avenue | 10th Floor | | | New York | NY | 10019 | |
| 5788554 | R D MANAGEMENT | ATTN: IRA LEVINE | 810 SEVENTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 5789577 | R D Management | Attn: Richard Birdoff | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4854619 | R D MANAGEMENT | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854624 | R D MANAGEMENT | FITCHBURG MFB, LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854863 | R D MANAGEMENT | LAS VEGAS PLAZA ASSOCIATES | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4855004 | R D MANAGEMENT | MFB SALEM OREGON, LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854442 | R D MANAGEMENT | MFB UNIVERSITY MALL S LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4855330 | R D MANAGEMENT | ST ALBANS CENTER II LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4862340 | R D S INDUSTRIES INC | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| 4799610 | R D S INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | 1942 ARTESIA BLVD | | | TORRANCE | CA | 90504-3503 | |
| 4886162 | R D WILLIAMS LLC | ROBERT DANIEL WILLIAMS | 1125 HIGHWAY 9 BYPASS | | | LANCASTER | SC | 29720 | |
| 5744981 | R DAA S | 13843 DARTSMOUTH CT | | | | CHINO | CA | 91710 | |
| 4841764 | R DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869018 | R DIFOGGIO & SAM PLUMBING & SEWR CO | 5712 WEST 111TH STREET | | | | CHICAGO RIDGE | IL | 60415 | |
| 4886153 | R DOUBLE J OF PETOSKEY INC | ROBERT BREITHAUPT | 1840 M 119 | | | PETOSKEY | MI | 49970 | |
| 5744982 | R E DAIGLE & SON ELECTRICAL | P O BOX 412 | | | | FRENCHVILLE | ME | 04745 | |
| 4886054 | R E DAIGLE & SON ELECTRICAL | RICKY DAIGLE | P O BOX 412 | | | FRENCHVILLE | ME | 04745 | |
| 4865563 | R E J HOMETOWN STORE LLC | 2905 NE MODA WAY APT 114 | | | | HILLSBORO | OR | 97124-7017 | |
| 4853104 | R E JOHNSEN LLC | 10150 W NATIONAL AVE STE 201 | | | | WEST ALLIS | WI | 53227 | |
| 4881209 | R E M COMMUNICATIONS | P O BOX 248177 | | | | COLUMBUS | OH | 43224 | |
| 4881136 | R E MICHEL CO INC | P O BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| 4124927 | R E Michel Company LLC | Emily Jackson | Regional Credit Manager | 6749 Baymeadow Drive | | Glen Burnie | MD | 21060 | |
| 4124927 | R E Michel Company LLC | One R E Michel Drive | | | | Glen Burnie | MD | 21060 | |
| 4124927 | R E Michel Company LLC | PO Box 2318 | | | | Baltimore | MD | 21203 | |
| 4881531 | R F FISHER ELECTRIC CO | P O BOX 3110 | | | | KANSAS CITY | KS | 66103 | |
| 4841765 | R FRY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798344 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4805736 | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4885756 | R G ENTERPRISES USA INC | R G MEDICAL DIAGNOSTICS INC | 28351 BECK ROAD STE G 5 | | | WIXOM | MI | 48393 | |
| 4861858 | R G RILEY & SONS INC | 17700 DUVAN DR | | | | TINLEY PARK | IL | 60477 | |
| 4821340 | R G S ENTERPRISES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531249 | R GARCIA, JOSE-GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886297 | R GAST & ASSOCIATES INC | RONALD GAST | 109 N DALE STREET | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| 4861416 | R H BARRINGER DISTRIBUTING | 1620 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 5744983 | R H O N D A B A R N A B Y | 41- 16 VERNON BLVD APT 3 | | | | LONG IS CY | NY | 11101 | |
| 5744984 | R HARRIS | 18059 RUTHERFORD ST NONE | | | | DETROIT | MI | 48235 | |
| 4610753 | R HEFPL JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683981 | R HIXSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805387 | R HUBER 1934 PR F/B/O M HALLE | C/O GREG GATTO/MC# OH-01-10-0934 | KEY PRIVATE BANK FAMILY WEALTH | 100 PUBLIC SQUARE SUITE 600 | | CLEVELAND | OH | 44113 | |
| 5744985 | R I C K LACY | 1619 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904 | |
| 4867956 | R IPPOLITO DISTRIBUTING LLC | 4865 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10309 | |
| 4866356 | R J DISTRIBUTING CO INC | 3605 NORTH PARISH AVENUE | | | | PEORIA | IL | 61604 | |
| 4858725 | R J GRONDIN & SONS INC | 11 BARTLETT ROAD | | | | GORHAM | ME | 04038 | |
| 4821341 | R J HAAS CORP 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821342 | R J HOOPER CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858812 | R J LOCK & SECURITY INC | 1101 JEFFERSON BOULEVARD | | | | HAGERSTOWN | MD | 21742 | |
| 4821343 | R J PEREZ CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898727 | R J PUOPOLO AND SONS | RICHARD PUOPOLO | 127 DEAN AVE | | | SMITHFIELD | RI | 02917 | |
| 4859785 | R J R INC | 12711 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| 4806666 | R J R STUDIOS LLC | 38 KERRY COURT | | | | SOUTHAMPTON | NJ | 08088 | |
| 4848148 | R J SPENCER ASSOCIATES INC | 9825 W SAMPLE RD STE 203 | | | | Coral Springs | FL | 33065 | |
| 4872661 | R J ZIMA INC | AQUA SYSTEMS OF W N Y | 7071 TRANSIT ROAD | | | EAST AMHERST | NY | 48084 | |
| 5744986 | R JOHNSON | 2120 WOOD GLEN LN SE | | | | MARIETTA | GA | 30067 | |
| 5744987 | R JOYCE | 4825 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5744988 | R JS OUTDOOR POWER INC | 460 NEW LUDLOW ROAD | | | | CHICOPEE | MA | 01020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886183 | R JS OUTDOOR POWER INC | ROBERT JENNINGS | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | |
| 5798345 | R K Associates | 17100 Collins Avenue, Suite 225 | | | | Sunny Isles Beach | FL | 33160 | |
| 5798346 | R K Associates | 50 Cabot Street | | | | Needham | MA | 02494 | |
| 5791276 | R K ASSOCIATES | ATTN: ALYSSA ABRAMS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 5791188 | R K ASSOCIATES | ATTN: RAANAN KATZ | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 5791179 | R K ASSOCIATES | RAANAN KATZ | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 4854389 | R K ASSOCIATES | R K  ASSOCIATES #5, INC. | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4854386 | R K ASSOCIATES | R K  ASSOCIATES #5, INC. | RK CENTERS ATTN:  RAANAN KATZ | 17100 COLLINS AVENUE, SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 4854806 | R K ASSOCIATES | R K HOOKSETT, LLC | C/O  RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4805464 | R K ASSOCIATES #5 INC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 4859371 | R K BASS ELECTRIC INC | 1200 E FM 2410 | | | | HARKEE HGHTS | TX | 76548 | |
| 4884607 | R K JONES ENTERPRISES INC | PO BOX 2370 | | | | FRESNO | CA | 93745 | |
| 4858935 | R K OSHIRO DOOR SERVICE INC | 1115 MIKOLE ST | | | | HONOLULU | HI | 96819 | |
| 4735379 | R KLOPCIC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869193 | R L ADAMS PLASTICS INC | 5955 CROSSROADS COMMERCE | | | | WYOMING | MI | 49519 | |
| 4868904 | R L BEENE INC | 5565 TIMBER LODGE RD | | | | RHINELANDER | WI | 54501 | |
| 4885999 | R L BEENE INC | RICHARD L BEENE | 7363 HWY 51 SOUTH | | | MINOCQUA | WI | 54548 | |
| 4821344 | R L BRACKETT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867466 | R L BRINK CORP | 4400 NORTH 24TH ST | | | | QUINCY | IL | 62305 | |
| 4882697 | R L DEPPMANN COMPANY | P O BOX 67000 DEPT 200701 | | | | DETROIT | MI | 48267 | |
| 4880735 | R L LIPTON DIST CO OF YOUNGSTOWN | P O BOX 1725 | | | | YOUNGSTOWN | OH | 44501 | |
| 4869157 | R L LIPTON DISTRIBUTING CO INC | 5900 PENNSYLVANIA AVE | | | | CLEVELAND | OH | 44137 | |
| 4846858 | R L MOORE HEATING INC | 23010 GREENHEAD WAY | | | | Mechanicsville | MD | 20659 | |
| 4868554 | R L POLK & CO | 5244 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874761 | R L S C LLC | DAVID FAIR | 513 GREEN BLVD | | | AURORA | IN | 47001 | |
| 4848736 | R L S SERVICE HEATING & AIR INC | 2655 OLEANDER LAKES DR | | | | Brandon | FL | 33511 | |
| 5744989 | R L A T | 3413A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5744990 | R LEON PHELPS | 610 RALEIGH ST | | | | FUQUAY VARINA | NC | 27526 | |
| 4795186 | R LYBSS | DBA ROCKDEALER | 543 BEDFORD AVE UNIT 223 | | | BROOKLYN | NY | 11211 | |
| 4829503 | R M GENERAL CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886449 | R M JACOBS LLC | RYAN MATTHEW JACOBS | 1751 VICTORIA CT | | | ONTARIO | OH | 44906 | |
| 5744991 | R M LANDSCAPE INC | 293 PECK RD | | | | HILTON | NY | 14468 | |
| 5798347 | R M PALMER COMPANY | P O BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 5744992 | R MACK L | 6795 FORT DEPOSIT DRIVE | | | | PENSACOLA | FL | 32526 | |
| 4699080 | R MATHIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898841 | R MICHEALS CONSTRUCTION LLC | RANDOLPH BOWMAN | 2905 W 7TH ST | | | CHESTER | PA | 19013 | |
| 4850310 | R MILLER &SON WINDOWS INC | 7468 N FERNANDINA AVE | | | | DUNNELLON | FL | 34433 | |
| 4637787 | R MOTOKANA, LATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744993 | R MUHAMMAD | 727 TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | |
| 4880271 | R N GOSS GAS PRODUCTS | P O BOX 1106 | | | | OIL CITY | PA | 16301 | |
| 4847180 | R N K REMODELING INC | 14660 LULL ST | | | | Van Nuys | CA | 91405 | |
| 5744994 | R NAVARRO | 3209 PORTER LANE | | | | VENTURA | CA | 93003 | |
| 4885387 | R O ALLEN & SON | PO BOX 86 | | | | CHENANGO BRIDGE | NY | 13745 | |
| 5744995 | R O CHEADLE | 8919 PRINCE CASPIAN CT | | | | BURKE | VA | 22015 | |
| 4660082 | R OSE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886388 | R PAC INTERNATIONAL CORP | R-PAC INTERNAIONAL CORP | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| 4853076 | R PATRICK GEORGE | 3126 CLEARFIELD DR | | | | San Antonio | TX | 78230 | |
| 4869593 | R PERRY FENCE COMPANY | 6280 LINCOLN WAY EAST | | | | FAYETTEVILLE | PA | 17222 | |
| 4861175 | R POWERS SERVICES CORP | 15575 SW 58TH ST | | | | MIAMI | FL | 33193 | |
| 4885478 | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 5798348 | R R DONNELLEY & SONS COMPANY-5119573 | 1000 WYNDHAM PKWY | | | | BOLINGBROOK | IL | 60490 | |
| 5798349 | R R DONNELLEY & SONS COMPANY-5119573 | 111 S WACKER DR | | | | CHICAGO | IL | 60606-4301 | |
| 5790817 | R R DONNELLEY & SONS COMPANY-5119573 | GENERAL COUNSEL | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| 5744996 | R REARDON | 5817 LITTLE MOUNTAIN DR NONE | | | | ELLENWOOD | GA | 30294 | |
| 5744997 | R ROBERT G | 1187 OLD PELZER ROAD | | | | PIEDMONT | SC | 29673 | |
| 4821345 | R ROBERTS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 4885745 | R S ELECTRIC | R - S ELECTRIC | P O BOX 842708 | | | KANSAS CITY | MO | 64184 | |
| 4885344 | R S ELECTRIC CORP | PO BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 4869959 | R S SALES | 6828 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 4745908 | R SALAZAR, MARIA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5744999 | R SCOTT SALSBERRY | 17 BRANDON RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5745000 | R SMALL E | 937 BLAIRS FERRY RD | | | | MARION | IA | 52302 | |
| 4874543 | R SQUARED ASSOCIATES LTD | CURTIS VINCENT REGESTER | 512 S ADAMS ST | | | FREDERICKSBURG | TX | 78624 | |
| 4899122 | R TECH AIR CONDITIONING | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | SAN ANTONIO | TX | 78264 | |
| 5745001 | R U T H C O R N E L I U S | 519 HARRISON ST | | | | BAY CITY | MI | 48708 | |
| 4889131 | R V SOUTHPARK LLC | VIJAY KUMAR GOPAL | 9900 S IH 35 SVC RD STE 300 | | | AUSTIN | TX | 78748 | |
| 4747604 | R VACCARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745003 | R W MCDOWELL INC | 2482 197TH AVE | | | | MANCHESTER | IA | 52057 | |
| 4872062 | R W MCDOWELL INC | A 1 STORAGE AND CRANE SERVICES INC | 2482 197TH AVE | | | MANCHESTER | IA | 52057 | |
| 4869429 | R W ROGERS COMPANY INC | 610 S KIRK RD | | | | ST CHARLES | IL | 60174 | |
| 5790818 | R W ROGERS COMPANY INC | BOB ROGERS, PRESIDENT | 610 S. KIRK ROAD | | | ST CHARLES | IL | 60174 | |
| 5798350 | R W ROGERS COMPANY INC-1000390476 | 610 S KIRK RD | | | | ST. CHARLES | IL | 60174 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886213 | R W W ENTERPRISES | ROBERT W WHIPPEN | 68 FAIRBANKS ROAD | | | BROCKTON | MA | 02302 | |
| 4880225 | R W WOOLSEY PLUMBING & HEATING INC | P O BOX 106 | | | | WAUPACA | WI | 54981 | |
| 5745004 | R WOLFF | 531 BUCKNER STREET | | | | ELSMERE | KY | 41018 | |
| 4861533 | R&B FOODS INC | 1661 FEEHANVILLE DR SUITE 200 | | | | MT PROSPECT | IL | 60056 | |
| 5798351 | R&B Roofing | 2601 Wood Drive | | | | Garland | TX | 75041 | |
| 5790820 | R&B ROOFING | DOUGLAS A READER, PRESIDENT | 2601 WOOD DR | | | GARLAND | TX | 75041 | |
| 4864431 | R&B ROOFING LLC | 2601 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 4132694 | R&B Roofing, LLC | 2601 Wood Drive | | | | Garland | TX | 75041 | |
| 4845827 | R&C HEATING AND AIR CONDITIONING LLC | 1901 NORTHWOOD CT | | | | Pearland | TX | 77581 | |
| 4829504 | R&C QUALITY CUSTOMS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798338 | R&D Associates of Stamford, LLC | PO Box 1416 | | | | Washington | CT | 06793 | |
| 5744972 | R&D Associates of Stamford, LLC | PO Box 1416 | | | | Washington | CT | 06793 | |
| 4847495 | R&D SALES & SERVICE INC | 4023 W PALMETTO ST | | | | Florence | SC | 29501 | |
| 4866736 | R&D SWEEPING & ASPHALT MAINTENANCE | 393 PYRAMID DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4799637 | R&D TECHNICAL SOLUTIONS LTD | 7000 DAVAND DRIVE | | | | MISSISSAUGA | ON | L5T 1J5 | CANADA |
| 4853106 | R&E REMODELING LLC | 8215 SHADY SPRING DR | | | | Gaithersburg | MD | 20877 | |
| 4846860 | R&G HEATING AND COOLING | 1200 E PATAPSCO AVE | | | | Baltimore | MD | 21225 | |
| 4876178 | R&J ALMONDS INC | G-4254 FENTON RD | | | | FLINT | MI | 48507 | |
| 5798352 | R&J SMALL ENGINES | 1722 East Chester St | | | | Jackson | TN | 38301 | |
| 5793166 | R&J SMALL ENGINES | 1722 EAST CHESTER ST | | | | JACKSON | TN | 38301 | |
| 4821346 | R&K CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902710 | R&L Carriers | 600 Gillam Road | | | | Wilmington | OH | 45177 | |
| 4810003 | R&L CARRIERS, INC. | P.O. BOX10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 4804384 | R&M GROUP | DBA DEALYARD | 1100 SHAMES DR SUITE 210 | | | WESTBURY | NY | 11590 | |
| 4130322 | R&M Group LLC | Attention: Rob Heller | 1100 Shames Drive, Suite 210 | | | Westbury | NY | 11590 | |
| 4885833 | R&M SERVICES | RAYMOND C ROSNO | 1268 THOMAS IN | | | BLACKSBURG | VA | 24060 | |
| 5798353 | R&O Construction | 6787 Spensor Street | | | | Las Vegas | NV | 89119 | |
| 5793167 | R&O CONSTRUCTION | MICHELLE MANN | 6787 SPENSOR STREET | | | LAS VEGAS | NV | 89119 | |
| 4875746 | R&R AMY LLC | ERIC G AMY | 882 KINGSWAY RD | | | TALLAHASSEE | FL | 32301 | |
| 4888841 | R&R DRAIN PRO LLC | TROY TANNER | 1000 CATALINA DR | | | MARION | OH | 43302 | |
| 4829505 | R&R ENVIRONMENTAL CONSTUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873399 | R&R PLUMBING AND HEATING | BRUCE REICH | P O BOX 181 | | | RED OAK | IA | 51566 | |
| 4885768 | R&R SEPTIC & PROTA TOILETS | R&R ENTERPRISES INC | 3572 PEPPERS FERRY RD | | | WYTHEVILLE | VA | 24382 | |
| 4885769 | R&R SOLUTIONS | R&R PACKAGING INC | 601 1ST AVE NW | | | GRAVETTE | AR | 72736 | |
| 4138186 | R&S Beverage Company | 17500 Adelanto Road | | | | Adelanto | CA | 92307 | |
| 4885842 | R&S HEATING & COOLING | RAYMOND SKINNER | P O BOX 53 | | | GRAY | KY | 40734 | |
| 4858863 | R&S MOWING LLC | 1107 2ND STREET | | | | CHARLES CITY | IA | 50616 | |
| 4800067 | R&S TRADE INTL TRADE INC | DBA DISCOUNTEDONLINESTORE | 337 BUTLER STREET | | | BROOKLYN | NY | 11217 | |
| 4567535 | R, KAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829506 | R. D. ZINE, LLC - CRAIG DYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841766 | R.G. DESIGNS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910802 | R. J. Acquisition Corp. dba AD Art Co | 3260 E 26th Street | | | | Vernon | CA | 90058 | |
| 4841767 | R. K. REIMAN CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851084 | R. L. COPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769390 | R. SOLLANO, DELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798354 | R.A. GROOMS & SON, LLC | 260 Ward St | | | | Hightstown | NJ | 08520 | |
| 4829507 | R.A.M. MARBLE AND GRANITE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829508 | R.B. CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141180 | R.E. Daigle & Son Electrical | 412 US Route 1 | | | | Frenchville | ME | 04745 | |
| 4141180 | R.E. Daigle & Son Electrical | C/O Ricky Daigle | PO Box 412 | | | Frenchville | ME | 04745 | |
| 4855137 | R.E. NOHLGREN, HANNAH V. NOHLGREN, ESTATE OF HAROLD BOYD HAROLD E. HANSEN, LORI HANSON OLSON, CHERYL LAMBERT, SANDRA EVANS FEE, EDWIN E. EVANS, CHARLES E. HURWITZ, NANCY HURWITZ AND SUSAN HURWITZ | THE FIRST NATIONAL BANK IN SIOUX FALLS, TRUSTEE OF THE R.E. NOHLGREN ET. AL. TRUST | P.O. BOX 5186 | 100 SOUTH PHILLIPS AVENUE (ZIP 57104) | | SIOUX FALLS | SD | 57117-5186 | |
| 5793851 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold BoydHarold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | Attn: Trust Department, Trust Officer | 100 South Phillips Avenue | | | Sioux Falls | SD | 57104 | |
| 5789604 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold BoydHarold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | Attn: Trust Department, Trust Officer | P.O. Box 5186 | | | Sioux Falls | SD | 57117-5186 | |
| 5798355 | R.E. Nohlgren, Hannah V. Nohlgren, Estate of Harold BoydHarold E. Hansen, Lori Hanson Olson, Cheryl Lambert, Sandra Evans Fee, Edwin E. Evans, Charles E. Hurwitz, Nancy Hurwitz and Susan Hurwitz | P.O. Box 5186 | | | | Sioux Falls | SD | 57117-5186 | |
| 5016675 | R.G Barry Corporation | Attn: Risk Manager | 13405 Yarmouth Road NW | | | Pickerington | OH | 43147 | |
| 5016366 | R.G. Barry Corporation | Attn: Credit and Risk Manager | 13405 Yarmouth Road NW | | | Pickerington | OH | 43147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841768 | R.H. DESIGN & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841769 | R.J. MELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841770 | R.J. PROPERTIES UNLIMITED, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841771 | R.K. GOLD COAST FURNITURE RENINISHING, I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821347 | R.K. KAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829509 | R.M.P. CONSTRUCTION, INC.-TEMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841772 | R.P. ENGEL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829510 | R.S. ANDERSON & CO. LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835972 | R.S., a minor child (Joanna Samuel, Parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367188 | R.TACKER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856047 | R.VIDAL, SHARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797301 | R/C MADNESS INC | 101 NORTH STREET | | | | ENFIELD | CT | 06082 | |
| 4829511 | R/S DEVELOPMENT - JARDIN GARDING APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910646 | R/S Electric Corp | Attn: Paul Reilly | PO Box 304 | | | St. Joseph | MO | 64502 | |
| 4910646 | R/S Electric Corp | Paul Reilly, CFO | 302 Messanie, PO Box 304 | | | St. Joesph | MO | 64502 | |
| 4910646 | R/S Electric Corp | PO Box 842708 | | | | Kansas City | MO | 64184-2708 | |
| 4810382 | R=L TRUCKLOAD SERVICES, LLC | 16520 S. TAMIAMI TRAIL | SUITE 180 | | | FORT MYERS | FL | 33908 | |
| 4801271 | R1 CONCEPTS INC | DBA R1CONCEPTS | 520 E. JAMIE AVE | | | LA HABRA | CA | 90631 | |
| 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 4128382 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | |
| 5745005 | R2V CUSTOM DESIGNS | 96-1354 A WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4885949 | R2V CUSTOM DESIGNS | REX T VILLANUEVA | 96-1354 A WAIHONA ST | | | PEARL CITY | HI | 96782 | |
| 4829512 | RA CONLEY CONSTRUCTORS, INC.(TEMPE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745006 | RA JANIQUE M RICHARDSON | 2330 KILBURN AVE | | | | ROCKFORD | IL | 61103 | |
| 4861548 | RA SMITH NATIONAL INC | 16745 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005 | |
| 5745008 | RA SUPPIERS | APT 401 CND PASEO MONTE FLORES | | | | CAROLINA | PR | 00987 | |
| 5745009 | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | |
| 4889017 | RA SUPPLIERS CORP. | COND. PASEO MONTEFLORES | APT 401 | | | CAROLINA | PR | 00987 | |
| 4889017 | RA SUPPLIERS CORP. | COND. PASEO MONTEFLORES | APT 401 | | | CAROLINA | PR | 00987 | |
| 4717287 | RA, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772156 | RA, JOO BONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745010 | RAAB RUSSEL | 6 ROYAL OAK DR | | | | ROME | GA | 30165 | |
| 4357170 | RAAB, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361927 | RAAB, HALLINAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703823 | RAAB, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455187 | RAAB, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541826 | RAAB, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395057 | RAAB, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479036 | RAABE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774066 | RAABE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543511 | RAABE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403131 | RAACH, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218042 | RAACKE, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614135 | RAADT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376616 | RAAEN, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153553 | RAAFAT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223604 | RAAMSES, JAPHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745011 | RAAMSEY ANGELYN | 4696 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | |
| 4568896 | RAAP, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355648 | RAAP, ZACKERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592224 | RAAPPANA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298239 | RAASAKKA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583326 | RAASCH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520609 | RAASCH, LOU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573916 | RAASCH, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303601 | RAASCH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642776 | RAASCH, WALTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809857 | RAASHI DESIGN | 1071 CHANCERY WAY | | | | SAN RAMON | CA | 94582 | |
| 5745012 | RAASHIDA EL-SCARI | 301 NORTH 70 TERR | | | | KANSAS CITY | KS | 66112 | |
| 5745013 | RAASS MARIA | 724 S 19TH AVE | | | | POCATELLO | ID | 83201 | |
| 4393346 | RAASUMAA, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717732 | RAAUM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288927 | RAB, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418122 | RAB, MD AFZALUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331016 | RAB, NATASHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179328 | RAB, NILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368178 | RABADAN, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841773 | RABADAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841774 | RABADAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201886 | RABADI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440845 | RABADI, SULIEMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529586 | RABADIA, RAJESHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361816 | RABADUE, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745014 | RABAGO MAGDALENA | 4012 HILL ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5745015 | RABAGO NIKKI | 3131 WEST MEXICO AVE K5 | | | | DENVER | CO | 80219 | |
| 4532614 | RABAGO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569837 | RABAGO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169277 | RABAGO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533330 | RABAGO, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537765 | RABAGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159699 | RABAIOTTI, MICHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745016 | RABALAIS JOANN G | 4137 FLORIDA | | | | NEW ORLEANS | LA | 70065 | |
| 5745017 | RABALAIS PATRICK | 1179 HIGHWAY 1183 | | | | SIMMESPORT | LA | 71369 | |
| 5745018 | RABALAIS TIFFANY L | 1327 LECOMPTE DR | | | | WESTWEGO | LA | 70094 | |
| 4327450 | RABALAIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787020 | Rabalais, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787021 | Rabalais, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202497 | RABANALES-YOUNG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776831 | RABANERA, ARSENIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745019 | RABANES JUSTINE H | 19 KUU ONE HANAU WAY | | | | WAILUKU | HI | 96793 | |
| 4408008 | RABANES, HANNA-GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651685 | RABANLES, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253782 | RABASA, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509073 | RABASCO, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244424 | RABASSA, RAYSONI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263026 | RABATIE, TAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483906 | RABATIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234084 | RABATIN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734253 | RABAUT, CAROL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725712 | RABAYA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745020 | RABB DESHEA | 7613 E 21ST PL | | | | TULSA | OK | 74129 | |
| 5745021 | RABB DORIS | 212 HUFFMAN RD | | | | GASTONIA | NC | 28056 | |
| 4332650 | RABB, AIRRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601887 | RABB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634208 | RABB, GAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617972 | RABB, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398907 | RABB, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340270 | RABB, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490403 | RABB, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771674 | RABBANE, GOLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591210 | RABBANI, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732716 | RABBANI, SARFRAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495745 | RABBAS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858094 | RABBITT PITZER & SNODGRASS PC | 100 SOUTH FOURTH ST SUITE 400 | | | | ST LOUIS | MO | 63102 | |
| 4210045 | RABBITT, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311443 | RABBITT, KRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450502 | RABBITTS, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661869 | RABBITTS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494408 | RABBITZ, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745023 | RABE STACY | 248 DEBUYS RD 120 | | | | BILOXI | MS | 39531 | |
| 4465063 | RABE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603423 | RABE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630184 | RABE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460124 | RABE, STARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219086 | RABE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327229 | RABEAUX, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745024 | RABECCA BLAK RIDGE GROO | 3000 S 134 ST W | | | | HASKELL | OK | 74436 | |
| 5745025 | RABEL JENNIFER | URB ESTANCIAS DE YAUCO C- TU | | | | YAUCO | PR | 00698 | |
| 5745026 | RABELL JEANNETTE | 1028 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 4757079 | RABELL, DELIA/ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714160 | RABELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670582 | RABELL, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505864 | RABELL, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821348 | RABELLO'S CUSTOM CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499736 | RABELO GUADALUPE, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640071 | RABELO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549857 | RABEN, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704670 | RABENA, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297023 | RABENAU, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598415 | RABENOLD, MARCUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236923 | RABENSTINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841775 | RABENSTINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841776 | RABENSTINE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745027 | RABER CHRIS | PO BOX 7422 | | | | VISALIA | CA | 93290 | |
| 4489301 | RABER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656047 | RABER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301930 | RABER, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627277 | RABER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448580 | RABER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745028 | RABERRY DOMINIQUE | GENERAL DELIVERY | | | | CARSON | CA | 90745-9999 | |
| 5745029 | RABERTA BURNETT | 7300 20TH STREET | | | | VERO BEACH | FL | 32966 | |
| 5745030 | RABESS ROCHELLE | 2264 GRAND AVE | | | | BRONX | NY | 10453 | |
| 4841777 | RABHAN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386836 | RABI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365361 | RABI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745031 | RABIA BENAHMIDA | 236 WINTHROP SHORE DR | | | | WINTHROP | MA | 02152 | |
| 5745032 | RABIA NOUREDINE | 3900 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | |
| 4153292 | RABIA, MOSAMMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899394 | RABIDEAU, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352221 | RABIDEAU, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439392 | RABIDEAU, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153384 | RABIDEAU, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253144 | RABIDEAU, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298585 | RABIDEAU, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626941 | RABIDEAUX, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576285 | RABIDEAUX, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288193 | RABIDEAUX, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355904 | RABIDOUX, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208726 | RABIE, WAGEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700551 | RABIEE, ANAHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705412 | RABIEN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745033 | RABII HAKMAOUI | 71 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| 4387958 | RABIIPOUR, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745034 | RABIK LYNN | 620 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 4249158 | RABIL, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771636 | RABIL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242975 | RABIL, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680978 | RABIL, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229865 | RABIL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240332 | RABIL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570511 | RABILLAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754960 | RABIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568658 | RABIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738995 | RABIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821349 | RABIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821350 | RABIN, VARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328177 | RABINDRANATH, ANURADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350423 | RABINE, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514528 | RABINE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595074 | RABINE, GAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380248 | RABINEAU, JADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624435 | RABINOVICH, POLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332760 | RABINOVSKY, GIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603074 | RABINOWE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841778 | RABINOWICZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653274 | RABINOWITZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614697 | RABINOWITZ, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660538 | RABINOWITZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569932 | RABINOWITZ, SASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239551 | RABINOWITZ, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332337 | RABINSKY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280196 | RABIOLA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745036 | RABITO MARSHAHA | 8 JAMIE CT | | | | VIOLET | LA | 70092 | |
| 4274153 | RABIYA, RABIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733466 | RABIZADEH, RAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745037 | RABLE JAMES | 2621 WORTH ST | | | | TOLEDO | OH | 43605 | |
| 4649432 | RABLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448700 | RABLE, REMINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808400 | RABOBANK, NA | ATTN: LISA TWOMEY,VP/FACILITIES MANAGER | 41990 COOK STREET, BUILDING H,SUITE 701 | | | PALM DESERT | CA | 92211 | |
| 4537880 | RABOLD, DANYON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307233 | RABOLD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225889 | RABOLD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745038 | RABON CAREY | 507 THOMAS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5745039 | RABON KIM | 3677 BAY WATER DRIVE | | | | AYNOR | SC | 29511 | |
| 5745040 | RABON LINDA S | 233 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5745041 | RABON PAULA | 2401 HWY 319 | | | | AYNOR | SC | 29511 | |
| 5745043 | RABON TINA | 2568 MOUNTAIN GAP RD | | | | RICHBURG | SC | 29729 | |
| 4487370 | RABON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390015 | RABON, JASSONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385766 | RABON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510505 | RABON, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711649 | RABON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378437 | RABON, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510245 | RABON, TYLER ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507700 | RABON, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745044 | RABORN KATHLEEN | 3551 MIKE PADGETT HWY APT | | | | AUGUSTA | GA | 30906 | |
| 5745045 | RABOTTE BRITTNEY | 720 B LONGLEAF AVENUE | | | | GOLDSBORO | NC | 27534 | |
| 4398365 | RABOTTINO IV, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477218 | RABOY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745046 | RABSATT TANDRA | BOVOM BLGD D APT 254 | | | | ST THOMAS | VI | 00802 | |
| 4498391 | RABSATT, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236470 | RABSATT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222911 | RABTOY, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667782 | RABTZOW, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489468 | RABUCK, KIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5466811 | RABUZZI DIANE | PO BOX 2082 | | | | ALLIANCE | OH | 44601-0082 | |
| 5745047 | RABY JOHNNIE | 38355 DOGWOOD ST | | | | GONZALES | LA | 70737 | |
| 5745048 | RABY JOYCE | 144442 OAK MEADOW ST | | | | GONZALES | LA | 70737 | |
| 5745049 | RABY SHARON S | 4675 ALDRICH DRIVE | | | | BATONROUGE | LA | 70808 | |
| 4325293 | RABY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232863 | RABY, CASSIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343917 | RABY, CHENNELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226160 | RABY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325412 | RABY, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259625 | RABY, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335308 | RABY, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439050 | RABY, NORDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515435 | RABY, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661042 | RABY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640207 | RABY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230461 | RABY, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801839 | RAC ENTERPRISES INC | DBA WORLD WIDE STEREO | 104 E. VINE STREET | | | HATFIELD | PA | 19440 | |
| 5827993 | RAC Enterprises Inc., dba World Wide Stereo | World Wide Stereo | 104 E Vine Street | | | Hatfield | PA | 19440 | |
| 4880749 | RAC TRANSPORT CO INC | P O BOX 17459 | | | | DENVER | CO | 80217 | |
| 4271594 | RACADIO, RAYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571294 | RACADIO, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586198 | RACANELLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443377 | RACANIELLO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223927 | RACANIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806282 | RACATAC PRODUCTS INC | 3229 W GLORIA SWITCH RD | | | | CHURCH POINT | LA | 70525 | |
| 4328698 | RACCA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200720 | RACCHUMI, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745050 | RACCINE LEE | 961239 HINANO ST | | | | PAHALA | HI | 96777 | |
| 4631785 | RACCIOPPI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595147 | RACCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792413 | Racco, Joseph & Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431589 | RACCUGLIA, DOMENICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674376 | RACCUIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745051 | RACE ASHLEY | 11600 LORRAINE RD APT F | | | | GULFPORT | MS | 39503 | |
| 4802499 | RACE DRIVEN INC | DBA RACE DRIVEN | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 4272422 | RACE JOAQUIN, PUANANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860117 | RACE OF GENTLEMEN LLC | 1332 TENTH AVENUE | | | | NEPTUNE | NJ | 07753 | |
| 4882172 | RACE TIME INC | P O BOX 507 | | | | WINFIELD | IL | 60190 | |
| 4756867 | RACE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767334 | RACE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335921 | RACE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485917 | RACE, LEUVYONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705167 | RACE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205289 | RACE, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430374 | RACE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159906 | RACE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745052 | RACEHL FITZPATRICK | 5830 RICHWOOD ST APT 3 | | | | LANSING | MI | 48911 | |
| 4865340 | RACEK & ASSOCIATES LLC | 30500 AURORA RD STE 180 | | | | SOLON | OH | 44139 | |
| 4273004 | RACELO, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580894 | RACER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808442 | RACETRACK PLACE, LLC | 450 SEVENTH AVE 45TH FL | | | | NEW YORK | NY | 10123 | |
| 5745053 | RACETTE BRITT | 2220 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 4800851 | RACEWAX.COM LLC | 657 QUARRY ST STE 13 | | | | FALL RIVER | MA | 02723-1021 | |
| 5745054 | RACEY ELIZABETH | 400 WASHINGTON AVE | | | | NITRO | WV | 25143 | |
| 4841779 | RACEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576650 | RACH, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745055 | RACHA KHOULI | 851 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 4615198 | RACHA, JAGDISH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596716 | RACHA-BENJAMIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745056 | RACHAD SCOTT | 781 NELSON ST | | | | MARION | OH | 43302 | |
| 5745057 | RACHAEL BAKER | 7427 SE JACK ST | | | | MILWAUKIE | OR | 97222 | |
| 5745058 | RACHAEL BILLIE | 100 YDS N PUEBLO PINT CH | | | | CUBA | NM | 87013 | |
| 5745059 | RACHAEL BRIGGS | 707 EAST PAINT ST | | | | WASHINGTONCOURT | OH | 43160 | |
| 5745061 | RACHAEL DANGLEBEN | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| 4902187 | Rachael De Reguesens Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745062 | RACHAEL FAIN | 37450 LITTLE WHITE EARTH | | | | OGEMA | MN | 56569 | |
| 5745063 | RACHAEL FELSKE | 115 ROGERS RD | | | | WATERVILLE | MN | 56096 | |
| 5745064 | RACHAEL FRENCH | 45346 KENSINGTON ST | | | | UTICA | MI | 48317 | |
| 5745065 | RACHAEL HJERPE | 1329 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5745066 | RACHAEL KEARNEY | 2035 W GALENA ST | | | | MILWAUKEE | WI | 53233 | |
| 5745067 | RACHAEL KECK | 159 RUN RD | | | | CARLISLE | PA | 17015 | |
| 5745068 | RACHAEL LECLAIR | 3975 CELINA RD | | | | STMARYS | OH | 45885 | |
| 5745069 | RACHAEL LINGENFELTER | 1614 KENDALL STREET | | | | SOUTH BEND | IN | 46613 | |
| 5745070 | RACHAEL MALLERY | 3278 S CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5745071 | RACHAEL MARTINEZ | 2801 WALNUT BEND LN | | | | HOUSTON | TX | 77042 | |
| 5745072 | RACHAEL MINDICH | 26 JENNIFER CIR | | | | NEEDHAM | MA | 02494 | |
| 5745073 | RACHAEL NOYLES | 4100 W THORNTON AVE | | | | HEMET | CA | 92545 | |
| 4821351 | RACHAEL OSTROWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745074 | RACHAEL PFLAUM | 110 CEDARCOVE ST | | | | PITTSBURGH | PA | 15227 | |
| 5745075 | RACHAEL PRUSS | 721 NICHOLAS ST | | | | TOLEDO | OH | 43609 | |
| 5745076 | RACHAEL R ARMSTRONG | 1050 W LONGMORE APT 227 | | | | MESA | AZ | 85202 | |
| 5745077 | RACHAEL ROGERS | 8 ILAN CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5745078 | RACHAEL SILVA | 831 BELMONT | | | | TULARE | CA | 93274 | |
| 4848884 | RACHAEL STUMPP | 139 MARY ANN TER | | | | Sciota | PA | 18354 | |
| 5745079 | RACHAEL STUTZMAN | 1202 WOOSTER RD | | | | WINONA LAKE | IN | 46590 | |
| 5745080 | RACHAEL SWAIN | 194 BAKER ROAD | | | | SIDNEY CENTER | NY | 13839 | |
| 5745081 | RACHAEL TAYLOR | PO BOX 112 | | | | PARKER | AZ | 85344 | |
| 5745082 | RACHAEL TURVEY | 130C BRIGGS RD | | | | WHEELERSBURG | OH | 45694 | |
| 5745083 | RACHAEL WASHINGTON | 526 MENDOTA AVE APT10 | | | | ST PAUL | MN | 55106 | |
| 5745084 | RACHAEL WELLS | 7240LD AG RD | | | | PLUMBREACH | SC | 29845 | |
| 5745085 | RACHAL CHERYL | 10762 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92129 | |
| 5745086 | RACHAL REBECCA | 282 EDMOND RACHAL RD | | | | LENA | LA | 71447 | |
| 4566879 | RACHAL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642532 | RACHAL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203887 | RACHAL, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322522 | RACHAL, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467037 | RACHAL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603238 | RACHAL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746966 | RACHAL, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382927 | RACHAL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591497 | RACHAL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723676 | RACHAL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745087 | RACHALE POINTS | 11006 E 38TH STREET | | | | TULSA | OK | 74146 | |
| 5745088 | RACHALLE THERLONGES | 6449 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5745089 | RACHANELLE EVANS | 10157 PASADENA AVE | | | | FERNDALE | MI | 48220 | |
| 4771117 | RACHAPUDI, ISACSEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606238 | RACHAPUDI, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745090 | RACHARTSON MARISSA | 523 W BROADWAY | | | | FAIRVIEW | OK | 73737 | |
| 4510650 | RACHAU, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745091 | RACHEAL A ROBINSON | 1100 BEAV O RAMA RD | | | | FAYETTEVILLE | AR | 72703 | |
| 5745094 | RACHEAL BONE | 4209 ELLENWOOD | | | | ST LOUIS | MO | 63116 | |
| 5745096 | RACHEAL DAWS | 633 GLENN AVE | | | | LEWISBURG | TN | 37091 | |
| 5745097 | RACHEAL HARVEY | P O BOX 1454 | | | | WHITERIVER | AZ | 85941 | |
| 5745098 | RACHEAL JOHNSON | 113 DELMAR MITCHELL | | | | BUFFALO | NY | 14204 | |
| 5745099 | RACHEAL L STREETER | 5225 DIX STREET NE APT103 | | | | WASHINGTON | DC | 20019 | |
| 5745100 | RACHEAL LANGLEY | 1007 2ND STREET | | | | MEADVILLE | PA | 16335 | |
| 5745101 | RACHEAL LEWIS | 10 ACTS COURT | | | | INWOOD | WV | 25428 | |
| 5745103 | RACHEAL NERESTAN | 33 FEHR AVE 2 | | | | SCHENECTADY | NY | 12303 | |
| 5745104 | RACHEAL PITCOX | 2501 MARTIN LUTHER KING L | | | | SAN ANGELO | TX | 76903 | |
| 5745105 | RACHEAL PITO | 3460 S 8000 W | | | | MAGNA | UT | 84044 | |
| 4887936 | RACHEAL RAHMAN | SOPHISTICUTS | 5303 TIDMORE BEND RD | | | GADSDEN | AL | 35901 | |
| 5745106 | RACHEAL TELLEY | 2508 NORTH 64TH ST | | | | OMAHA | NE | 68104 | |
| 5745107 | RACHEAL VIRGIN | 6638 LAKE ST | | | | RIVERSIDE | CA | 92503 | |
| 5745108 | RACHEALRAEHOLLEY RACHEALRAEHO | 409 FRANKLIN AVE | | | | BARBERTON | OH | 44203 | |
| 4585058 | RACHEDI, DARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829513 | RACHEFF , DIMITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745109 | RACHEL A ARSEMENT | 404 LA VILLA CIR | | | | YOUNGSVILLE | LA | 70592 | |
| 5745110 | RACHEL A BROWN | 12140 LUCAS ST | | | | SPRNGFLD GDNS | NY | 11413 | |
| 4135744 | Rachel A Kassner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745111 | RACHEL ALLEN | 163 FERNCREST DRIVE | | | | TAUNTON | MA | 02780 | |
| 5745112 | RACHEL ANDERSON | 104 WINDWARD DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5745113 | RACHEL ANNE OCHSENREITHER | 13117 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5745114 | RACHEL ARBAUGH | 10086 ALTA DRIVE | | | | ASBURY | WV | 24916 | |
| 5745115 | RACHEL ASHLEY | 1416 N BUNCOMBE RD | | | | FLORENCE | SC | 29501 | |
| 5745117 | RACHEL AVALOS | 3692 GRAY ST | | | | SN BERNARDINO | CA | 92407 | |
| 5745118 | RACHEL AVILA | 447 CAMINO DON MIGUEL | | | | SANTA FE | NM | 87505 | |
| 5745119 | RACHEL BALDUC | 809 TINDOLPH AVE S | | | | THF RIVER FLS | MN | 56701 | |
| 5745120 | RACHEL BANEY | 246 SANDWOOD DRIVE | | | | LEECHBURG | PA | 15656 | |
| 5745121 | RACHEL BARROTERAN | PO BOX 122 | | | | KETTLEMAN CTY | CA | 93239 | |
| 4821352 | Rachel Berg & Andy Hewett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745122 | RACHEL BERLANGA | 2320 N SUGAR RD APT 5 | | | | EDINBURG | TX | 78541 | |
| 5745123 | RACHEL BISHOP | 3940 LANCASTER LN N 332 | | | | MINNEAPOLIS | MN | 55441 | |
| 5745124 | RACHEL BOLES | 1184 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | |
| 5745125 | RACHEL BOLING | 40220 WEST 8TH AVENUE | | | | UMATILLA | FL | 32784 | |
| 5745126 | RACHEL BOUCHER | 132 HILL DRIVE | | | | CHARLESTON | WV | 25303 | |
| 5745127 | RACHEL BOWMAN | 252 STANLEY STREET | | | | CROSSVILLE | TN | 38571 | |
| 4795952 | RACHEL BRANDT | DBA BRANDRACH | 357 W 55 | | | NEW YORK | NY | 10019 | |
| 5745128 | RACHEL BROGAN | 3788 SIXTEEN MILE RD | | | | SOUTH SIDE | WV | 25187 | |
| 5745129 | RACHEL BROWN | 86 N ZINNS MILL RD | | | | LEBANON | PA | 17042-9550 | |
| 5745130 | RACHEL BRUNTY | 890 CONRAD HILL RD | | | | COTTAGEVILLE | WV | 25239 | |
| 5745131 | RACHEL BRYAN | 38 WISTERIA DR | | | | CROWN CITY | OH | 45623 | |
| 5745132 | RACHEL BURKE | 5512 S EVERETTE | | | | CHICAGO | IL | 60637 | |
| 5745133 | RACHEL BURROUGHS | 614 E NATHAN ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5745134 | RACHEL BUSTAMANTE GUZMAN | 211 15TH ST | | | | GREELEY | CO | 80631 | |
| 5745135 | RACHEL BYERS | 272 WHETSTONE COURT | | | | ROCKY MOUNT | NC | 27804 | |
| 5745136 | RACHEL CAHILL | 6049 CLUBHOUSE DR | | | | COVINGTON | KY | 41015 | |
| 5745137 | RACHEL CAMPAS | 321 FLOWER ST | | | | BAKERSFIELD | CA | 93305 | |
| 5745138 | RACHEL CAREY | 6428 RIVER RD | | | | CINCINNATI | OH | 45233 | |
| 5745139 | RACHEL CASANOVA | 402 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5745140 | RACHEL CASEY | 1026 BERYL TRL | | | | DAYTON | OH | 45459 | |
| 5745141 | RACHEL CASTILLO | 5105 S MAIN APT 5 | | | | ROSWELL | NM | 88203 | |
| 5745142 | RACHEL CEPERO | 55 HOLLAND ST | | | | WILKES BARRE | PA | 18702 | |
| 5745143 | RACHEL CERVAN | 787 H ST | | | | PORT HUENEME | CA | 93041 | |
| 5745144 | RACHEL CHADSEY | 8829 VAMO RD | | | | SARASOTA | FL | 34231 | |
| 5745145 | RACHEL CHAVEZ | 425 W PADRE ST APT E8 | | | | SANTA BARBARA | CA | 93105 | |
| 5745146 | RACHEL CHAVIERS | 2026 DIALSDALE DR SW | | | | CULLMAN | AL | 35055 | |
| 5745147 | RACHEL CHENG | 3900 LYNFORD LN | | | | NORMAN | OK | 73026 | |
| 5745148 | RACHEL CHITWOOD | 830 NED RIDGE ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5745149 | RACHEL CHUICKSHANK | 513 E CLARK ST APT 2 | | | | DAVISON | MI | 48423 | |
| 5745150 | RACHEL CISMAN | 1166 LAFAYETTE RD | | | | MEDINA | OH | 44256 | |
| 5745151 | RACHEL CLARK | 1125 HARRISON BLVD | | | | GARY | IN | 46407 | |
| 5484096 | RACHEL COCHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745152 | RACHEL COLLINS | 14939 LAKESIDE ROAD | | | | LAKESIDE | MI | 49116 | |
| 5745153 | RACHEL COSCOLLUELA | 17044 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| 5745155 | RACHEL CUNNINGHAM | 694 E 28TH ST | | | | PATERSON | NJ | 07504 | |
| 5745156 | RACHEL D HAMMOND | 1702 N ALEXANDER RD | | | | TAMPA | FL | 33603 | |
| 5745157 | RACHEL D SAULSBURY | 1134 STRATFORD AV | | | | BRONX | NY | 10472 | |
| 5745158 | RACHEL DE LA O | 4501 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | |
| 5745159 | RACHEL DEMARA | 4380 VAN DYKE ST | | | | SAN DIEGO | CA | 92105 | |
| 5745161 | RACHEL DITMARS | 11401 SHANTYCREEK LN | | | | ALLENDALE | MI | 49401 | |
| 5745162 | RACHEL DUNCAN | 3117 BALFOUR DR | | | | DOTHAN | AL | 36303-1733 | |
| 5745163 | RACHEL E CAMPOS | 3720 ESTO AVENUE | | | | EL MONTE | CA | 91731 | |
| 5745164 | RACHEL E CHIASSON | 616 S HARDY DR | | | | TEMPE | AZ | 85281 | |
| 5745165 | RACHEL ERICKSON | 1212 14TH AVE SE | | | | ST CLOUD | MN | 56304 | |
| 4810081 | RACHEL EVE DESIGN, INC | 1106 RAINWOOD CIRCLE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5745166 | RACHEL FERNANDES | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | |
| 5745169 | RACHEL G FOX | 2754 FARRINGTON APT A | | | | TOLEDO | OH | 43606 | |
| 5745171 | RACHEL GADDY | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | |
| 5745172 | RACHEL GALLIGAN | 99 BISHOP ST | | | | CHULA VISTA | CA | 91911 | |
| 5745173 | RACHEL GARVER | 411 WEST GUTHRIE ST | | | | UPPER SANDSKY | OH | 45690 | |
| 5745174 | RACHEL GARZA | 279 4TH STREET | | | | BLISS | ID | 83314 | |
| 4821353 | RACHEL GINIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745175 | RACHEL GLASSCOCK | 7935 EVENING SHADOWS AVE | | | | LAS VEGAS | NV | 89131 | |
| 4802818 | RACHEL GLASSON | DBA TWINKLE TWINKLE LITTLE ONE | 3224 N DAMEN AVE | | | CHICAGO | IL | 60618 | |
| 5745176 | RACHEL GOERNANDT | 807 NORTH 80TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5810082 | Rachel Goernandt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745177 | RACHEL GONZALEZ | 2218 SPRING ST | | | | EUREKA | CA | 95501 | |
| 5745178 | RACHEL GOULAIS | 1070 E HURD RD | | | | CLIO | MI | 48420 | |
| 5745179 | RACHEL GRAHAM | 2 CORRAL DR | | | | YOUNGSVILLE | PA | 16371 | |
| 5745180 | RACHEL GUARDIOLA | 765 LA COMA RD | | | | LAREDO | TX | 78046 | |
| 4868940 | RACHEL GUILFOYLE | 561 W 169TH ST 5B | | | | NEW YORK | NY | 10032 | |
| 5745181 | RACHEL GUTHRIE | 22928 RIDGEWAY AVE | | | | RICHTTON PARK | IL | 60471 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745182 | RACHEL GUZMAN | 1745 30TH ST APT 6 | | | | GREELEY | CO | 80631 | |
| 5745183 | RACHEL HAAS | 318 PASENDENA | | | | TOLEDO | OH | 43612 | |
| 4821354 | RACHEL HALPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745184 | RACHEL HAMILTON | 2908 SLYVIEW DRV | | | | LAKELAND | FL | 33801 | |
| 5745185 | RACHEL HAMMOND | 4421 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| 5745186 | RACHEL HARRIS | 809 ELMS ST | | | | ENTER CITY | IA | 51016 | |
| 5745187 | RACHEL HAZELTON | 31714 690TH AVE | | | | ROOSEVELT | MN | 56673 | |
| 5745188 | RACHEL HINOJO | 11715 OLD FRIANT RD | | | | FRESNO | CA | 93730 | |
| 5745189 | RACHEL HINOJOSA | 1601 LEE APT 2 | | | | LAREDO | TX | 78041 | |
| 5745190 | RACHEL HOEY | 18799 147TH ST NW | | | | ELK RIVER | MN | 55330 | |
| 5745191 | RACHEL HOFFMAN | 52 SIERRA DRIVE | | | | GILLETTE | WY | 82716 | |
| 4829514 | RACHEL HOLBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745192 | RACHEL HUGHES | 4250 CROWN BLVD | | | | DENVER | CO | 80239 | |
| 5745193 | RACHEL ISOM | 358 FORTSIDE CIR 10 | | | | PERRYBURG | OH | 13511 | |
| 5745194 | RACHEL JARRET | 21201 PROSCET | | | | TEHACHAPI | CA | 93561 | |
| 5745195 | RACHEL JERMANN | 6280 S CAMPBELL AVE | | | | VANCOUVER | WA | 98661 | |
| 5745196 | RACHEL JESSON | 13155 RESH RD | | | | HAGERSTOWN | MD | 21740 | |
| 5745197 | RACHEL JIN | 15990 AVENIDA VENUSTO | | | | SAN DIEGO | CA | 92128 | |
| 5745198 | RACHEL JOHNSON | 14079 ANN MARIE CT | | | | MORENO VALLEY | CA | 92553 | |
| 4841780 | RACHEL K. ELKARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745199 | RACHEL KANINE | 3874 SW 189TH AVE | | | | DUNNELLON | FL | 34432 | |
| 4797279 | RACHEL KELLMAN | DBA SERENDIPITY AND GRACE LLC | 2623 E BROAD ST | | | RICHMOND | VA | 23223 | |
| 5431478 | RACHEL KEMPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745200 | RACHEL KENDRICK | 580 MASON RD | | | | PEMBROKE | GA | 31321 | |
| 5745201 | RACHEL KOVAR | 543 COUNTRY CLUB DR 8433 | | | | SIMI VALLEY | CA | 93065 | |
| 5745202 | RACHEL KRAUSS | 225 N BUHL FARM DR | | | | HERMITAGE | PA | 16148 | |
| 5745205 | RACHEL LANDA | 125 CANFIELD AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 5745206 | RACHEL LEE | 1080 ALA NAPUNANI ST APT-407 | | | | HONOLULU | HI | 96818 | |
| 5745207 | RACHEL LINDSEY | 724 STREMMA RD | | | | LARGO | FL | 33770 | |
| 5745208 | RACHEL LIOTTA | 105 DELBERTA RD | | | | LOWER BURRELL | PA | 15068 | |
| 5745209 | RACHEL LOPEZ | 1609 8TH ST | | | | SNYDER | TX | 79549 | |
| 5745210 | RACHEL LORENZO7191 LEE ST | 7191 LEE ST | | | | HOLLYWOODFL | FL | 33024 | |
| 5745211 | RACHEL M ABRAHAM | 1669 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5745212 | RACHEL M GREENWOOD | 5610 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | |
| 4427683 | RACHEL M SHONGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745213 | RACHEL MAHA | 662 FOREBOOK | | | | ROCHESTER | MN | 55901 | |
| 5745214 | RACHEL MARIE LOPEZ | 2460 SW 14TH ST | | | | MIAMI | FL | 33145 | |
| 5745215 | RACHEL MARTINEZ | 16101 IMPERIAL VALLEY | | | | HOUSTON | TX | 77065 | |
| 5745216 | RACHEL MELLOW | 2320 NE 175TH TER | | | | NORTH MIAMI B | FL | 33160 | |
| 5745217 | RACHEL MENDES | 2301 EPPINETTE DR | | | | KILLEEN | TX | 76542 | |
| 5745218 | RACHEL MONGE | 1 AVE LAGUNA GARDENS APT | | | | CAROLINA | PR | 00979 | |
| 5745219 | RACHEL MOORE | PO BOX 163 | | | | SPOKANE | WA | 99207 | |
| 5745220 | RACHEL MORENO | 263 BROOKLYN AVE | | | | SAN JOSE | CA | 95128 | |
| 5745221 | RACHEL MORGAN | 2597 CORY AVE APT C | | | | AKRON | OH | 44314 | |
| 5745222 | RACHEL MORGANTILLMMAN | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | |
| 5745223 | RACHEL MORRIS | 1360 UNIVERSITY AVE 424 | | | | ST PAUL | MN | 55104 | |
| 5745224 | RACHEL MOSER | 128 POPLAR ST BOX 72 | | | | ELLESWORTH | PA | 15331 | |
| 5745225 | RACHEL MOUTON | 302 COUNTRY LAKES TRL | | | | RAYNE | LA | 70578 | |
| 5745226 | RACHEL MUNOZ | 500 E 8TH ST | | | | GILROY | CA | 95020 | |
| 5745227 | RACHEL MURPHEY | 2456 7TH ST E | | | | MAPLEWOOD | MN | 55119 | |
| 5745228 | RACHEL MURPHY | 4454 FORT LEWIS RD | | | | SALEM | VA | 24153 | |
| 5745229 | RACHEL N SMART | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5745230 | RACHEL NAVA | 323 WEST CHERRY | | | | COMPTON | IL | 61318 | |
| 5745231 | RACHEL NEAL HARDIN | 3150 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370 | |
| 5745232 | RACHEL NORTHBIRD | 2524 PARK AVE NW 2 | | | | BEMIDJI | MN | 56601 | |
| 5745233 | RACHEL OCHOA | 144 E WILSON | | | | RIALTO | CA | 92376 | |
| 5745234 | RACHEL OFLYNN | 919 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5745235 | RACHEL OGLETREE | 8422 WARREN DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5745236 | RACHEL OSTERHAUS | 13035 E BRICE RD | | | | THURMOUNT | MD | 21788 | |
| 5745237 | RACHEL OWEN | 605 WINSTON DR | | | | FAIRBORN | OH | 45324 | |
| 4847692 | RACHEL PARRIS | 3892 ROCK BARN RD NE | | | | Conover | NC | 28613 | |
| 5745238 | RACHEL PARRISH | 12374 82ND RD | | | | WINFIELD | KS | 67156 | |
| 5745239 | RACHEL PEEL | 1060 JASMINE STATION | | | | NICHOLUSVILLE | KY | 40356 | |
| 5745240 | RACHEL PEREIRA | 52 QUAIL RUN | | | | JAMESBURG | NJ | 08831 | |
| 5745241 | RACHEL PEREZ | 29813 PACIFIC CHANNEL WAY | | | | SUN CITY | CA | 92586 | |
| 5745242 | RACHEL PERRY | 117 SIMPSON ST | | | | CINTI | OH | 45215 | |
| 4794954 | RACHEL PORCELLI-HILL | DBA MEDIAOUTLET | 5050 NE STATE HWY 303 #103-157 | | | BREMERTON | WA | 98311 | |
| 5745243 | RACHEL POULIN | 273 NECK RD | | | | ROCHESTER | MA | 02770 | |
| 5745244 | RACHEL POULTON | 314 N MERIDIAN | | | | BELLE PLAINE | MN | 56011 | |
| 5745245 | RACHEL PRITCHETT | 55 BARRETT RD APT208 | | | | BEREA | OH | 44017 | |
| 5745246 | RACHEL PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | |
| 5745247 | RACHEL R ROBIN | 2500 MARIETTE STREET | | | | CHALMETTE | LA | 70043 | |
| 5745248 | RACHEL R TERRY | 1023 PEARL RIVER AVE | | | | MCCOMB | MS | 39648 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794890 | RACHEL R WEATHERSBY | 4400 E BUSBY DR APT 2185 | | | | SIERRA VISTA | AZ | 85635-3949 | |
| 5745249 | RACHEL RACHMESSER | 3375 WILLOWWILD PL | | | | GROVE CITY | OH | 43123 | |
| 5745250 | RACHEL RAMERCURY | 16 DIMMOCK AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5745251 | RACHEL RAMIREZ | 2040 E KENWOOD CIR | | | | MESA | AZ | 85213 | |
| 5745252 | RACHEL RAMOUTAR | 814 ORCHARD AVE | | | | CROYDON | PA | 19021 | |
| 5745253 | RACHEL RAMSEY | 1310 TOMPKINS ST | | | | BALTIMORE | MD | 21225 | |
| 5745254 | RACHEL RODMINGUEZ | 201 PA HA | | | | BISHOP | CA | 93514 | |
| 4852626 | RACHEL REILLY | 28512 E WORCESTER RD | | | | Sun City | CA | 92586 | |
| 4886966 | RACHEL RIPPEY | SEARS OPTICAL 1067 | 400 MEMORIAL CITY | | | HOUSTON | TX | 77024 | |
| 5745255 | RACHEL RIVERA | 500 EAST ST APTU1 | | | | BAYARD | NM | 88023 | |
| 5745256 | RACHEL ROBIN | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5745257 | RACHEL ROBINSON | 153 RANDOLPH ST | | | | JACKSON | MI | 49203 | |
| 5745258 | RACHEL ROGGE | 18150 W TWINLAKES BLVD | | | | GRAYSLAKE | IL | 60030 | |
| 5745259 | RACHEL ROMAN | 1120 5TH ST W | | | | HASTINGS | MN | 55033 | |
| 5745260 | RACHEL ROMERO | 11533 MEDINA CT | | | | EL MONTE | CA | 91731 | |
| 5745261 | RACHEL ROVINSKI | 69 Mitchell St | | | | Pittston | PA | 18640-2331 | |
| 4850212 | RACHEL S PORTER | 11055 SE FEDERAL HWY NO 33 | | | | Hobe Sound | FL | 33455 | |
| 5745262 | RACHEL SAUCEDA | 1098 RAYMOND RD | | | | HANFORD | CA | 93230 | |
| 5745263 | RACHEL SAULSBURY | 1134 STRATFORD APT 1I | | | | BRONX | NY | 10472 | |
| 5851418 | Rachel Scherrer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848051 | Rachel Scherrer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745265 | RACHEL SCHRADER | 28 OVERLOOK DRIVE | | | | NANTICOKE | PA | 18634 | |
| 4848719 | RACHEL SCOTT | 4457 DAUGHARTY RD | | | | De Land | FL | 32724 | |
| 5745266 | RACHEL SCROGGINS | 3203 WOODLAWN AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 5745268 | RACHEL SILVELS | 2016 HUTCHISON STREET | | | | CHARLESTON | WV | 25301 | |
| 5745269 | RACHEL SKIDMORE | PO BOX 2470 | | | | WHITERIVER | AZ | 85941 | |
| 5745270 | RACHEL SMITH | 3849 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | |
| 5745272 | RACHEL SOMMER | 52777 WINDING WATERS LN | | | | ELKHART | IN | 46514 | |
| 5745273 | RACHEL SONDA | 1367 GRIMES RIDGE | | | | BETHANY | WV | 26032 | |
| 5745274 | RACHEL SOUTHA | 2205 SADDLEBROOK RD | | | | BUFFALO | MN | 55313 | |
| 5745275 | RACHEL SPENCE | 14287 ISAACS RD | | | | MILTON | DE | 19968 | |
| 5745276 | RACHEL SPENCER | 1475 RIVERWALK TRAIL APT C | | | | ATLANTA | GA | 30349 | |
| 5745277 | RACHEL SPICE | 8402 PARRY PATH | | | | CONVERSE | TX | 78109 | |
| 5745278 | RACHEL SPRAKER | 301 NORTH PERRY | | | | JOHNSTOWN | NY | 12095 | |
| 5745279 | RACHEL STANLEY | 109 LINDA VISTA RD UNIT A | | | | CHEHALIS | WA | 98532 | |
| 5745281 | RACHEL STUDANSKI | 1113 SUMMIT WAY | | | | SAUK RAPIDS | MN | 56379 | |
| 5745282 | RACHEL STUTZMAN | 1202 WOOSTER RD LOT 77 | | | | WINONA LAKE | IN | 46590 | |
| 5745284 | RACHEL TARWO | 143 CHESTER ST UPPR | | | | BUFFALO | NY | 14208-1442 | |
| 5745285 | RACHEL THOMAS | 11217 RUESTA DRIVE | | | | SPANISH LAKE | MO | 63138 | |
| 5745286 | RACHEL THOMPSON | 2223 WOODLAND AVE | | | | COLUMBUS | OH | 43211 | |
| 5745287 | RACHEL THORNTON | 117 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | |
| 5745288 | RACHEL TILLMAN | RACHEL TILLMAN 5135204896 | | | | CINCINNATI | OH | 45240 | |
| 5745289 | RACHEL TUTTLE | 4033 N US 1 | | | | FORT PIERCE | FL | 34946 | |
| 5745290 | RACHEL VASQUEZ | 217 SE 10TH STREET | | | | COLLEGE PLACE | WA | 99362 | |
| 5745291 | RACHEL VELEZ | 1403 121ST ST APT 2R | | | | WHITING | IN | 46394 | |
| 5745292 | RACHEL VERGIN | 7725 UPTON AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5745293 | RACHEL VIGIL | 710 77TH ST APT 8 | | | | MIAMI | FL | 33141 | |
| 5745294 | RACHEL VILLANUEVA | 615 HOEK ALY | | | | KALAMAZOO | MI | 49001 | |
| 5745295 | RACHEL VIRTULLO | 5416 N KETTERING SQ DR | | | | KETTERING | OH | 45440 | |
| 5745296 | RACHEL WALCH | 4720 PARK DRIVE SOUTH | | | | METAIRIE | LA | 70001 | |
| 5745297 | RACHEL WARNER | 19050 CEMETERY ROAD | | | | SAUCIER | MS | 39574 | |
| 5745298 | RACHEL WEILER | 3801 SE CAMDEN WAY | | | | LAWTON | OK | 73501 | |
| 5745299 | RACHEL WILBER | 744 RODEO ST | | | | LEWISVILLE | TX | 75056 | |
| 5745300 | RACHEL WILLIS | 20571 219TH ST | | | | TONGANOXIE | KS | 66086 | |
| 5745301 | RACHEL WOLFENBARGER | 105 MAIN ST | | | | LUTTRELL | TN | 37779 | |
| 5745302 | RACHEL WOODSON | 252 S MARGUERITE AVE | | | | SAINT LOUIS | MO | 63135 | |
| 4847513 | RACHEL Y MALLEN | 3640 W 132ND ST | | | | Hawthorne | CA | 90250 | |
| 4802321 | RACHEL ZHENG | DBA MYCUTEMOBILE | 8070 GLADE AVE | | | OKLAHOMA CITY | OK | 73162 | |
| 4447329 | RACHEL, EKLUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298524 | RACHEL, WILLIENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745303 | RACHELA NALLY | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | |
| 5745304 | RACHELE DOBSON | 166 GARDEN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5745305 | RACHEL-ERIC IKELER | 2998 WEST HILL RD | | | | BLISS | NY | 14024 | |
| 5745306 | RACHELL CRUMPTON | 16214 STATE RD 19 | | | | GROVELAND | FL | 34736 | |
| 5745307 | RACHELL MARTINEZ | 200 BLV MEDIA LUNA ALT | | | | CAROLINA | PR | 00987 | |
| 5745308 | RACHELL TARVER | 2745 4TH AV SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5745309 | RACHELL VANBUSKIRK | 300 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 4644639 | RACHELL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745310 | RACHELLA OZAN | 2419 FOX RUN | | | | WESTLAKE | LA | 70669 | |
| 5745311 | RACHELLE ALLGOOD | 12 JUDY ST | | | | GREENVILLE | SC | 29601 | |
| 5745312 | RACHELLE BARROWS | 3450 US HWY 2 EAST 17 | | | | HAVRE | MT | 59501 | |
| 5745313 | RACHELLE BAZILE | 264 SUMMER ST | | | | BROCKTON | MA | 02302 | |
| 5745314 | RACHELLE BELLANGER | 4909 76TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745315 | RACHELLE BROUSSARD | 621 GENERAL MCARTHUR | | | | MORGAN CITY | LA | 70380 | |
| 5745316 | RACHELLE CALLAWAY | 92 VENTURA DR | | | | DUNEDIN | FL | 34698 | |
| 5745317 | RACHELLE CAMARENA | 3015 GRAY ST | | | | WHEAT RIDGE | CO | 80214 | |
| 5745318 | RACHELLE CASTRO | 591 NATALINO CIR | | | | SACRAMENTO | CA | 95835 | |
| 5745319 | RACHELLE CLARK | 615 W 37TH AVE | | | | HOBART | IN | 46342 | |
| 5745320 | RACHELLE COOPER | 15701 S LAMON AVE | | | | OAK FOREST | IL | 60452 | |
| 5745321 | RACHELLE DAVIS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29472 | |
| 5745322 | RACHELLE DUDLEY | 2215 PARISH AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5745323 | RACHELLE GRUSHKOWITZ | 321 OXFORD WAY | | | | BELMONT | CA | 94002 | |
| 5745324 | RACHELLE HARRIS | PO BOX 2926 | | | | WINSTON | OR | 97496 | |
| 5745325 | RACHELLE HAUG | PO X 693 | | | | MIRANDA | CA | 95553 | |
| 5745326 | RACHELLE HAYNES | 2549 RIVER PROVIER CT | | | | BRADENTON | FL | 34208 | |
| 5745327 | RACHELLE HOYME | 8900 NE 25TH ST | | | | CARLISLE | IA | 50047 | |
| 5850795 | Rachelle M. Greenidge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745328 | RACHELLE MIRELES | 12060 NARCISSUS RD | | | | JACKSON | CA | 95642 | |
| 5745329 | RACHELLE PRIMM | 245 E CENTENNIAL PKWY | | | | N LAS VEGAS | NV | 89084 | |
| 5745330 | RACHELLE RAVIX | 321 HOOKER RD | | | | WILMINGTON | NC | 28403 | |
| 5745331 | RACHELLE REES-CALDERON | 814 BIGLEN RD | | | | CLARKSVILLE | TN | 37042 | |
| 5745332 | RACHELLE ROSELLI | 125 PARK ST | | | | JAMESTOWN | NY | 14701 | |
| 4131831 | Rachelle Sinor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131831 | Rachelle Sinor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745333 | RACHELLE TAYLOR | 600 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5745334 | RACHELLE TRANSTRUM | 2025 W GRASSY BRANCH DRIV | | | | NAMPA | ID | 83686 | |
| 5745335 | RACHELLE WALTERS | 457 NE ACADEMY ST | | | | WHITE SALMON | WA | 98672 | |
| 4672910 | RACHELLS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745337 | RACHELN MORRISON | 8313 HENRY GEORGE ROAD | | | | PLANT CITY | FL | 33567 | |
| 5745338 | RACHELS FLOWER SHOP | 1324 MAIN ST | | | | DELANO | CA | 93215 | |
| 4885771 | RACHELS FLOWER SHOP | RACHEL TORRES | 1324 MAIN ST | | | DELANO | CA | 93215 | |
| 4189303 | RACHELS, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678778 | RACHFALSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653618 | RACHFORD, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745340 | RACHIEL ECKERT | 524 S GRAND ANN | | | | EVANSVILLE | IN | 47713 | |
| 5745341 | RACHITA SIMS | 109 PREMIER CT | | | | ANDERSON | SC | 29621 | |
| 4348008 | RACHKOSKIE, JINJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829515 | RACHMANIA, LIUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272944 | RACHO, MARY FLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385119 | RACHOWICZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183797 | RACHT, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670041 | RACHT, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222017 | RACHUBA, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302824 | RACHUK, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417727 | RACHUTA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587353 | RACHUT-MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435654 | RACI, SADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201505 | RACICOT, DANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394127 | RACICOT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328357 | RACICOT, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256844 | RACIES, GARRETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851240 | RACINE ANDERSON | 501 GREENWICH ST | | | | Falls Church | VA | 22046 | |
| 5745343 | RACINE CELIA | PO BOX 734 | | | | WINTERS | CA | 95694 | |
| 5405544 | RACINE CITY | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 4780836 | Racine City Treasurer | 730 Washington Ave | | | | Racine | WI | 53403 | |
| 4780837 | Racine City Treasurer | Bin 88661 | Tax Payments | | | Milwaukee | WI | 53288-0661 | |
| 4874138 | RACINE CITY TREASURER | CITY OF RACINE | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| 4780860 | Racine County Treasurer | 730 Wisconsin Ave 1st Flr | | | | Racine | WI | 53406 | |
| 4780861 | Racine County Treasurer | Racine County Treasurer | 730 Wisconsin Avenue | | | Racine | WI | 53403-1274 | |
| 5830729 | RACINE JOURNAL TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 5745344 | RACINE KERRY | 112 2ND AVENUE SOUTHEAST | | | | HARLEM | MT | 59526 | |
| 5745345 | RACINE MAJOR | 6551 CUNNINGHAM WAY | | | | SACRAMENTO | CA | 95828 | |
| 5745346 | RACINE TAMMY | 18 CLIFF AVE | | | | RENSSELAER | NY | 12144 | |
| 4788699 | Racine, Camilien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679191 | RACINE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224216 | RACINE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339839 | RACINE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495665 | RACINE, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841782 | RACINE, REGENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378977 | RACINE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405152 | RACINE, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336372 | RACINE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340669 | RACINE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726313 | RACIOPPO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745347 | RACK MELISSA | 118 OLIVET DR | | | | GULFPORT | MS | 39503 | |
| 5745348 | RACK TAMMY | 118 OLIVETT DR | | | | GULFPORT | MS | 39503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448713 | RACK, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634349 | RACK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672239 | RACK, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745349 | RACKARD CHARLENE | 12391 JEFFERSON CR | | | | LARGO | FL | 33774 | |
| 4728112 | RACKETT, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558728 | RACKHAM, DALLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154928 | RACKHAM, JAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278978 | RACKHAM, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745350 | RACKINS CIERRA | 1807 CHANDLER RD | | | | STATESBORO | GA | 30458 | |
| 4771199 | RACKLER, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745351 | RACKLEY JESSICA | 809 NORTH 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5745352 | RACKLEY MELISSA | BOBBY RACKLEY | | | | PIXLEY | CA | 93256 | |
| 4723820 | RACKLEY, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369783 | RACKLEY, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381432 | RACKLEY, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752743 | RACKLEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414548 | RACKLEY, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456503 | RACKLEY, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821355 | RACKLEY, LARRY & BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343245 | RACKLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394000 | RACKLIFF, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370009 | RACKOVAN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765087 | RACKOW, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745353 | RACKQUEL JONES | 311 NORTH OTTA | | | | JOLIET | IL | 60435 | |
| 4556957 | RACKS, STARNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885772 | RACKSPACE | RACKSPACE US INC | P O BOX 730759 | | | DALLAS | TX | 75373 | |
| 4882783 | RACO INDUSTRIES | P O BOX 692124 | | | | CINCINNATI | OH | 45269 | |
| 5745354 | RACOMA PENNY | 2689 KALIALAMI CIRCLE | | | | MAKAWAO | HI | 96768 | |
| 4271079 | RACOMA, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279287 | RACOMA, MELINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272055 | RACOMA, NICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808143 | RACOON-MAHONING ASSOCIATES LLC | ATTN: DAVIS STEIN | 320 MARTIN STREET | SUITE 100 | | BIRMINGHAM | MI | 48009 | |
| 5745355 | RACQUALL M TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5745356 | RACQUALL TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5745357 | RACQUEL BRADLEY | 693 EAST TABOR AVE 11 | | | | FAIRFIELD | CA | 94533 | |
| 5745358 | RACQUEL DAVIS | 5208 SW 21ST PLACE | | | | OCALA | FL | 34474 | |
| 5745359 | RACQUEL DEVERA | 2847 61ST AVENUE | | | | OAKLAND | CA | 94605 | |
| 5745360 | RACQUEL MCKOY | 45 EURO ST | | | | MANCHESTER | CT | 06040 | |
| 4854166 | RACQUET CLUB-WESTGATE LLC | C/O BENDER REAL ESTATE GROUP | 917 WESTERN AMERICA CIRCLE, SUITE 102 | | | MOBILE | AL | 36609 | |
| 4885789 | RACRI INC | RANDALL COLON PHIPPS | 217 HIGHWAY 701 N | | | LORIS | SC | 29569 | |
| 4824811 | RACUNAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745361 | RACZ JOHN | 5750 NW 115TH ST | | | | HIALEAH | FL | 33012 | |
| 4713313 | RACZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355206 | RACZAK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507082 | RACZELOWSKI, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593929 | RACZKA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745362 | RACZKOWSKI RAEGENE | 3326 TURTLE VISTA DR | | | | LAS VEGAS | NV | 89117 | |
| 4419448 | RACZKOWSKI, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657763 | RACZOK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420314 | RACZY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846113 | RAD ROOFING & RENOVATIONS LLC | 2744 N SHERWOOD LN | | | | Fayetteville | AR | 72703 | |
| 4594735 | RAD, SAMAREH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186388 | RADA JR, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745363 | RADA MICHAEL | 208 PROSPECTBAY DRIVE E | | | | GRASONVILLE | MD | 21638 | |
| 4655830 | RADA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211148 | RADA, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624355 | RADA, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235596 | RADA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745364 | RADABAUGH DEBORAH | PARK ALY | | | | MASONTOWN | WV | 26542 | |
| 4483873 | RADABAUGH, KAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627318 | RADABAUGH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550543 | RADABAUGH, TIRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481611 | RADABAUGH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685827 | RADACZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525770 | RADAELLI, HOLMERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745365 | RADAHMES TEJEDA | 30 BROWMEN ST APT2R | | | | DORCHESTR CTR | MA | 02124 | |
| 4808617 | RAD-AIR | 19191 WESTWOOD DRIVE | C/O MIKE SELBY | | | STRONGVILLE | OH | 44149 | |
| 4369443 | RADAKE, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481083 | RADAKER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471991 | RADAKOVICH, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280861 | RADAKOVITZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745366 | RADAMES MARCUCCI | PMB 201 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745367 | RADAMES QUINONES | 4304 STRONG AVE | | | | KANSAS CITY | KS | 66106 | |
| 5745368 | RADAN IVAN | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | |
| 4821356 | RADAR CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869749 | RADAR SOLUTIONS LTD | 6469 DONIPHAN DRIVE | | | | EL PASO | TX | 79932 | |
| 4802076 | RADAR TOYS AND COLLECTIBLES LLC | DBA RADAR TOYS | 1455 WESTEC DRIVE | | | EUGENE | OR | 97402 | |
| 5745369 | RADASHA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 4689756 | RADASZEWSKI, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544235 | RADAYDEH, MAZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745370 | RADCLIFF AMANDA | 205 S 4TH ST | | | | EDARDSVILLE | KS | 66111 | |
| 5745371 | RADCLIFF ROOSEVELT | 214 MCDUFFIE DR | | | | EASLEY | SC | 29640 | |
| 4172591 | RADCLIFF, ANDREANNA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741177 | RADCLIFF, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672865 | RADCLIFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292050 | RADCLIFF, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578889 | RADCLIFF, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298065 | RADCLIFF, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679240 | RADCLIFF, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582622 | RADCLIFF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457490 | RADCLIFF, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429434 | RADCLIFF, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865978 | RADCLIFFE DENIM LLC | 3333 NEW HYDE PARK RD STE 200 | | | | NEW HYDE PARK | NY | 11042 | |
| 5745372 | RADCLIFFE FELICIA | 115 VANDENBERG LN | | | | HARVEST | AL | 35749 | |
| 5745373 | RADCLIFFE TANYA | 11260 APACHE DR | | | | PARMA HTS | OH | 44134 | |
| 4243878 | RADCLIFFE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669634 | RADCLIFFE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624308 | RADCLIFFE, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578830 | RADCLIFFE, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899555 | RADCLIFFE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745876 | RADCLIFFE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715486 | RADCLIFFE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330791 | RADCLIFFE, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549972 | RADCLIFFE, LACI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743961 | RADCLIFFE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309423 | RADCLIFFE, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744024 | RADCLIFFE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303804 | RADCLIFFE-BROWN, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681608 | RADCLIFFE-JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821357 | RADCO & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448923 | RADDATZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765252 | RADDATZ, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464274 | RADDATZ, PHILLIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231342 | RADDATZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856810 | RADDATZ, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467396 | RADDATZ, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297490 | RADDATZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661020 | RADDE, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715072 | RADDEN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403905 | RADDING JONATHAN BERNHARD | 8 CHURCH CIR | | | | ANNAPOLIS | MD | 21401 | |
| 4725190 | RADE, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745374 | RADECK JANICE W | 136 CHERRY HILLS DR | | | | AIKEN | SC | 29803 | |
| 4475513 | RADECKI, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745375 | RADEEAH MONTAGUE | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| 4449137 | RADEFF, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689815 | RADEKIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249222 | RADEL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359040 | RADELL, PATSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669500 | RADELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745376 | RADEMACHER GABRIELLE | 5800 STERN DR TRLR F9 | | | | LAS CRUCES | NM | 88001 | |
| 5745377 | RADEMACHER TERESA LYNN AND VERLE | 305 E NORTH ST 202 | | | | GREENVILLE | SC | 29601 | |
| 4274791 | RADEMACHER, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458081 | RADEMACHER, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355987 | RADEMACHER, COLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358845 | RADEMACHER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249253 | RADEMACHER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785714 | Rademacher, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785715 | Rademacher, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787675 | Rademacher, Verle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348898 | RADEMAKER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443655 | RADENSKY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582623 | RADENSLEBEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745378 | RADER ELLISHA | 510 N HIGH ST | | | | JACKSON | OH | 45640 | |
| 5745379 | RADER ELLISHA A | 510 N HIGH ST | | | | JACKSON | OH | 45640 | |
| 4377804 | RADER II, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745380 | RADER MARGARET | 8916 BELL AIR RD 0 | | | | CHATTANOOGA | TN | 37421 | |
| 5745381 | RADER MATT | 1608 RACE ST | | | | PARKERSBURG | WV | 26104 | |
| 5745382 | RADER SANDRA | 211 27TH ST | | | | DEL MAR | CA | 92014 | |
| 5745383 | RADER WARREN | 45 OAK HILL DR | | | | SHARON | MA | 02067 | |
| 4305866 | RADER, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310769 | RADER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599307 | RADER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454788 | RADER, DEZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773858 | RADER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841783 | RADER, FRED & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352528 | RADER, GINGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539346 | RADER, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578843 | RADER, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597913 | RADER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692697 | RADER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391213 | RADER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413765 | RADER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668820 | RADER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605248 | RADER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678732 | RADER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654428 | RADER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306820 | RADER, MASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401488 | RADER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551740 | RADER, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898311 | RADER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655247 | RADER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653912 | RADER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519762 | RADER, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364976 | RADER, ROYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578175 | RADER, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821358 | RADER, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515965 | RADER, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389981 | RADER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653681 | RADER, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680117 | RADER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476666 | RADER, VALLIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289226 | RADERS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295140 | RADERS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459130 | RADEY, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552437 | RADFAR, SHOHREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745385 | RADFORD BONNIE | 11 SW BALBOA PL | | | | LAKE CITY | FL | 32025 | |
| 5745386 | RADFORD DAWN M | 3136 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | |
| 5745387 | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | 83442 | |
| 5745388 | RADFORD JANI | 1750 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5745389 | RADFORD KENDRA | 2537 RADFORD ROAD | | | | EAST BERNSTADT | KY | 40749 | |
| 5745390 | RADFORD LORI | 3726 WELLINGTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5745391 | RADFORD MIA | 11012 GAY AVE | | | | CLEVELAND | OH | 44105 | |
| 5745392 | RADFORD NORMA | 244 C AND O DAMM ROAD | | | | DANIELS | WV | 25832 | |
| 5745393 | RADFORD STEPHANIE | 3049 RADFORD CIRCLE | | | | BEAUFORT | SC | 29902 | |
| 5745394 | RADFORD WESLEY | 786 HICKORY CIR | | | | WAVERLY HALL | GA | 31831 | |
| 4713793 | RADFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542180 | RADFORD, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464207 | RADFORD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571925 | RADFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604331 | RADFORD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678214 | RADFORD, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739318 | RADFORD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682345 | RADFORD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249076 | RADFORD, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304431 | RADFORD, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290650 | RADFORD, JOVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655110 | RADFORD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339269 | RADFORD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690837 | RADFORD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214150 | RADFORD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580771 | RADFORD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381252 | RADFORD, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449312 | RADFORD, MARLEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314301 | RADFORD, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652313 | RADFORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546877 | RADFORD, TAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428890 | RADFORD-PROCTOR, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881681 | RADFORDS PLUMBING & HEATING CO | P O BOX 3516 | | | | CLARKSVILLE | TN | 37043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436812 | RADGOWSKI, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801981 | RADHA KRISHNA GIFTS | 1362 NORTHSHORE DR | | | | SAN BENITO | TX | 78586 | |
| 5745395 | RADHAKRISHNAN PRADEEP | 2 BERRY LANE | | | | NORFOLK | MA | 02056 | |
| 4633738 | RADHAKRISHNAN, CHAKOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675886 | RADHAKRISHNAN, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620302 | RADHAKRISHNAN, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301963 | RADHAKRISHNAN, VINOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745396 | RADHAMES TORRES OLAN | 1716 1ST ST SW | | | | MINOT | ND | 58701 | |
| 4708701 | RADHAY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821359 | RADHIKA SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804590 | RADHIKA SINGHANIA | DBA JEENJEWELS | 76 CRANBROOK ROAD #233 | | | BALTIMORE | MD | 21030 | |
| 4804218 | RADHIKA SINGHANIA | DBA JEWELOCEAN.COM | 4281 EXPRESS LANE SUITE N8116 | | | SARATOSA | FL | 34238 | |
| 5745397 | RADHIKA YELESWARAPU | 2037 250TH PL SE | | | | SAMMAMISH | WA | 98075 | |
| 4391319 | RADI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145505 | RADI, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745398 | RADIAH BRADLEY | 133 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5745399 | RADIAH JOHNSTON | 2301 WEST BLADEN UNION CH | | | | FAYETTEVILLE | NC | 28306 | |
| 4803570 | RADIAL INC | DBA FOGDOG.COM | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| 4805298 | RADIANS INC | PO BOX 752310 | | | | MEMPHIS | TN | 38175 | |
| 4886485 | RADIANS INC | SAFETY SUPPLY CORPORATION | 5305 DISTRPLEX FARMS DR | | | MEMPHIS | TN | 38141 | |
| 5798357 | RADIANS INC EMP | 5305 DISTRPLEX FARMS DR | | | | MEMPHIS | TN | 38141 | |
| 5745400 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4879387 | RADIANT EXPORTS | MR. SHARAD SINGH | A-70, SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4134220 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR NOIDA (UP) | | | | | 201301 | INDIA |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5798358 | Radiant Partners, LLC | 145 West 45th Street | 10th Floor | | | New York | NY | 10036 | |
| 5788462 | RADIANT PARTNERS, LLC | 145 WEST 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 5798359 | Radiant Partners, LLC | Attn: Kim Welborn | 2100 W. 27th Street | | | Fort Worth | TX | 76107 | |
| 5788501 | RADIANT PARTNERS, LLC | ATTN: KIM WELBORN | 2100 W. 27TH STREET | | | FORT WORTH | TX | 76107 | |
| 4854665 | RADIANT PARTNERS, LLC | CRANBERRY MALL PROPERTIES LLC (IN RECEIVERSHIP) | C/O THE WOODMONT COMPANY, AS RECEIVER | ATTN: KIM WELBORN | 2100 W. 27TH STREET | FORT WORTH | TX | 76107 | |
| 4854415 | RADIANT PARTNERS, LLC | SRM-SPE, LLC DBA SANTA ROSA MALL | C/O RADIANT PARTNERS LLC | 145 WEST 45TH STREET | 10TH FLOOR | NEW YORK | NY | 10036 | |
| 5798360 | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | Atlanta | GA | 30384 | |
| 5818353 | RADIATOR SPECIALTY COMPANY | Deborah K Eagon | Senior Credit Analyst | Radiator Specialty Company | 600 Radiator Road | Indian Trail | NC | 28079 | |
| 5818353 | RADIATOR SPECIALTY COMPANY | P O BOX 198838 | | | | ATLANTA | GA | 30384 | |
| 5818353 | RADIATOR SPECIALTY COMPANY | Deborah K Eagon | Senior Credit Analyst | Radiator Specialty Company | 600 Radiator Road | Indian Trail | NC | 28079 | |
| 5818353 | RADIATOR SPECIALTY COMPANY | P O BOX 198838 | | | | ATLANTA | GA | 30384 | |
| 4881208 | RADIATORS UNLIMITED | P O BOX 2481 | | | | KANKAKEE | IL | 60901 | |
| 4469342 | RADIC, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318391 | RADIC, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745401 | RADICA RAMESAR | 1469 BEDFORD AVE | | | | BROOKLYN | NY | 11216 | |
| 5745402 | RADICAL VIVIAN L | 3645 FALLING SPRINGS RD APT A | | | | COLUMBIA | SC | 29203 | |
| 4771711 | RADICAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878645 | RADICE CONSULTING | LYNN RADICE | 604 LATHAM DRIVE | | | WYNNEWOOD | PA | 19096 | |
| 5745403 | RADICH ALEXEE | 12703 DOGWOOD HILLS LN | | | | FAIRFAX | VA | 22033 | |
| 4541179 | RADICH, DAVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737728 | RADICHEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602723 | RADICHEL, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226614 | RADICK III, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821360 | RADIEVE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767090 | RADIG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718209 | RADIGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619963 | RADIGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189860 | RADIGUE, JEFFERY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796327 | RADIKAL RECORDS INC | DBA GUMMYBEARINTL | PO BOX 186 | | | TEANECK | NJ | 07666 | |
| 4186939 | RADILLA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571425 | RADILLO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718294 | RADINICK, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807243 | RADIO FLYER INC | FUNNY XIE | 6515 W GRAND AVE | | | CHICAGO | IL | 60707-3495 | |
| 4883777 | RADIO FLYER INC | P O BOX 99298 | | | | CHICAGO | IL | 60693 | |
| 4879438 | RADIO ONE COMMUNICATIONS | N 7502 RADIO ROAD | | | | RIPON | WI | 54971 | |
| 4807499 | RADIO SHACK #01-6243 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745404 | RADIO SHACK ANGELA WOODS | 704 HWY 64 E | | | | WYNNE | AR | 72396 | |
| 4807474 | RADIO SHACK LICENSED DEALER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885082 | RADIO SYSTEMS CORPORATION | PO BOX 633051 | | | | CINCINNATI | OH | 45263 | |
| 4869382 | RADIOHIO INC | 605 S FRONT STREET SUITE 300 | | | | COLUMBUS | OH | 43215 | |
| 4868680 | RADIOPHONE ENGINEERING INCORPORATED | 534 WEST WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| 4807717 | RADIOSHACK CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573381 | RADISAVCEVIC, ZORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789736 | RADISSON HOTEL PUNE UNIT OF CPPL | AMRIT RAJ | | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4883256 | RADIUMONE INC | P O BOX 8321 | | | | PASADENA | CA | 91109 | |
| 4218466 | RADKE, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617105 | RADKE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542390 | RADKE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301896 | RADKE, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289980 | RADKE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293922 | RADKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462828 | RADKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219243 | RADKE, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227594 | RADKE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376395 | RADKE, TIAHNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564848 | RADKE, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576298 | RADKE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629246 | RADKINS, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254765 | RADKOWSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471710 | RADLE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680509 | RADLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745406 | RADLEY DAPHNE | 328 JACKSON TRAIL | | | | WALHALLA | SC | 29691 | |
| 4273566 | RADLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182553 | RADLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701126 | RADLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397282 | RADLI, KRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301523 | RADLOFF, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745408 | RADLOW ANDY | 23 HEATHER LN | | | | ORINDA | CA | 94563 | |
| 4821361 | RADLOW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745409 | RADLOWSKI TAMMY | 47 OLYMPIA DRIVE | | | | AMHERST | MA | 01002 | |
| 4629323 | RADMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365365 | RADMANN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232067 | RADMANOVICH, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671597 | RADMILOVICH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754039 | RADNA, VIOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745410 | RADNEY CHARLES E | 3007 HEATHER GLYNN DR NONE | | | | MULBERRY | FL | 33860 | |
| 4709666 | RADNEY, MINELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807244 | RADNIK EXPORTS | GAURAV GOSAIN/RAM VINAY VISHWAKARMA | 4TH FLOOR OSIAN BUILDING | 12 NEHRU PLACE | | NEW DELHI | | | INDIA |
| 4233275 | RADNO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357636 | RADNOR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159095 | RADNOVICH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644398 | RADO, ELISABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681496 | RADO, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654629 | RADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759756 | RADOC, RANDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423867 | RADOCAJ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790941 | Radocay, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745411 | RADOIL RAPALOV | NIKOLA PETKOV 35 ST | | | | PORTLAND | OR | 97230 | |
| 4687442 | RADOLINSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238219 | RADOMSKAS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341677 | RADOMSKY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567251 | RADONCIC, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433099 | RADONCIC, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785864 | Radonich, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785865 | Radonich, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253725 | RADOSEVICH, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485557 | RADOSEVICH, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639914 | RADOSH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590717 | RADOSTA, PASCAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705137 | RADOSZKOWICZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699357 | RADOUX, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765545 | RADOVANI, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574044 | RADOVANOVIC, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829516 | RADOVANOVIC, GRADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537075 | RADOVANOVIC, MARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280845 | RADOVANOVIC, OGNJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405234 | RADOWITZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745412 | RADREGEZ GILBERT R | 303 N CAMBRIDGE | | | | HAGERMEN | NM | 88232 | |
| 5745413 | RADRIGUEZ STEPHANIE | HC 02 BOX 44361 | | | | VEGA BAJA | PR | 00693 | |
| 4346953 | RADSKY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841784 | RADstudio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305658 | RADTKA, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319760 | RADTKE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356118 | RADTKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300937 | RADTKE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222925 | RADTKE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700359 | RADTKE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573787 | RADTKE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704248 | RADTKE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626764 | RADTKEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769957 | RADU, PAMELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174169 | RADULOVIC, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355287 | RADULOVIC, SASKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391259 | RADUNOVIC, NATASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706462 | RADUNZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612268 | RADWAN BOOTHBY, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555380 | RADWAN, ENSHERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289053 | RADWAN, KRYSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370780 | RADWICK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229635 | RADWIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745414 | RADY LEIGH | 107 PARK VIEW CIRCLE | | | | WEST FRANKFORT | IL | 62896 | |
| 4841785 | RADYCA ARCHITECT. & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798361 | RADZ BRANDS LLC | 1104 NW 15TH AVE SUITE 400 | | | | PORTLAND | OR | 97209 | |
| 4636606 | RADZAN, MARCOS.G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744062 | RADZIESKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438867 | RADZIEWSKI, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430436 | RADZIEWSKI, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736503 | RADZIK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224824 | RADZIK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233958 | RADZIMINSKI-STEVENS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297521 | RADZISZEWSKI, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301414 | RADZUS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564884 | RADZVILOWICZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745415 | RAE AM | 44144 SALTZ RD | | | | WAYNE | MI | 48187 | |
| 5745416 | RAE AMANDA | 9801 FM 314 S | | | | BROWNSBORO | TX | 75756 | |
| 5745417 | RAE ANNE OLSON | 1323 LEGEND ST | | | | MORA | MN | 55051 | |
| 5745418 | RAE BLAZICH | 1337 N 65TH ST | | | | MESA | AZ | 85205 | |
| 5745419 | RAE BOYD | 3909 ADAIR CT | | | | BAKERSFIELD | CA | 93309 | |
| 5745420 | RAE CLARK | 10136 CLAIR AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 4848618 | RAE DAWSON | 1425 FARMCREST WAY | | | | Silver Spring | MD | 20905 | |
| 5745421 | RAE FIMON | 24747 GERMAN RD | | | | BELLE PLAINE | MN | 56011 | |
| 5745422 | RAE FOLSOM | 13 NICKEL ST | | | | FAIRFIELD | ME | 04937 | |
| 5745423 | RAE HEAD | 649 GREEN MILTON AVENUE | | | | ATLANTA | GA | 30306 | |
| 5745424 | RAE HEATHER | 438 DEARBORN 2 | | | | HELENA | MT | 59601 | |
| 5745425 | RAE JOHNNIE | 47170 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5745426 | RAE KELLY | 3480 GRANADA AVE 132 | | | | SANTA CLARA | CA | 95051 | |
| 5745427 | RAE MASH | 5965 HARSIBURG GEORGISVILE RD | | | | COLUMBUS | OH | 45614 | |
| 5745428 | RAE MCDONOUGH | 1489 ARUNDEL ST | | | | ST PAUL | MN | 55117 | |
| 4630882 | RAE MCDOWNEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745429 | RAE MICHAK | 2 STOTZ AVE APT 2 | | | | PITTSBURGH | PA | 15205 | |
| 4821362 | RAE POURIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886147 | RAE TEAM LLC | ROBERT ALLEN EDWARDS | 2625 S HWY 25 | | | ALVIN | TX | 77511 | |
| 5745430 | RAE TIFFANY | 121 HIGHLAND RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5745431 | RAE WHITEHEAD | 1001 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | |
| 5745432 | RAE WHITTEN | 2065 S GATE RD | | | | COLORADO SPG | CO | 80906 | |
| 4190213 | RAE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353687 | RAE, BRITANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743243 | RAE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488466 | RAE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702862 | RAE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775372 | RAE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462014 | RAE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219083 | RAE, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684061 | RAE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470556 | RAE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199912 | RAE, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685139 | RAE, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290574 | RAE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745433 | RAEANN BOTTS | 3030 WOOD ST | | | | PORTAGE | IN | 46368 | |
| 5745434 | RAEANN MALDONADO | 71 DICK TREFZ LN | | | | PUEBLO | CO | 81001 | |
| 5745435 | RAEANN RANKILA | 14960 30TH ST N | | | | STILLWATER | MN | 55082 | |
| 5745436 | RAEANN RICHARDSON | 5155 NORTH FRESNO ST APT 186 | | | | FRESNO | CA | 93704 | |
| 5745437 | RAEANNA CIEROCKE | 9620 KEENES MILL RD | | | | COTTONDALE | AL | 35453 | |
| 5745438 | RAEANNA RANDOLPH | 10117 SKY VIEW DR | | | | GRASS VALLEY | CA | 95945 | |
| 4412493 | RAEBURN, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445269 | RAEBURN, CULLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745439 | RAECHEL HOMMINGA | 2249 CHI CHUK COURT | | | | SAULT STE MARIE | MI | 49783 | |
| 5745440 | RAECHELA LEE | 34A HARBIESON AVE NE | | | | FT WALTON BCH | FL | 32548 | |
| 4880687 | RAECON PLUMBING & HEATING INC | P O BOX 16409 | | | | PITTSBURGH | PA | 15242 | |
| 5745441 | RAEDER MARK | 8189 DOUGLAS FIR DR | | | | LORTON | VA | 22079 | |
| 4416132 | RAEDER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734814 | RAEDER, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393875 | RAEDY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478474 | RAEES UR REHMAN, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670100 | RAEF, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745442 | RAEFORD SARAH | 1101 C JUNIPER DR | | | | SANFORD | NC | 27330 | |
| 5745443 | RAEGAN COKER | 1001 SOUTH 22ND STREET | | | | ST JOSEPH | MO | 64501 | |
| 5745444 | RAEGIN DIEHL | 132 GLEM ST | | | | GLENS FALLS | NY | 12828 | |
| 5745445 | RAEJEAN HOUSE | 133 WEST GRAND AVE | | | | LIMA | OH | 45804 | |
| 5745446 | RAEJEANHEATH RAEJEANHEATH | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | |
| 5745447 | RAEL DEBBIE E | 1464 GUTIERREZ RD | | | | BERN | NM | 87004 | |
| 5745448 | RAEL MONICA | 5700 E MAINSGATE APT 2 | | | | WICHITA | KS | 67220 | |
| 4411537 | RAEL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412170 | RAEL, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171121 | RAEL, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400846 | RAEL, NIKOLAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745450 | RAELDE QUINONEZ CERMENO | 1552 WASHINGTON AVE APT 5 | | | | MIAMI BEACH | FL | 33139 | |
| 5745451 | RAELIM JACKSON | 23386 HEMOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5745452 | RAELISHA SCOTT | 13306 MILLER AVE | | | | NORWALK | CA | 90650 | |
| 5745453 | RAELYN NIEBUR | 1341NORTHESCONDIDOBLVD208 | | | | ESCONDIDO | CA | 92026 | |
| 5745454 | RAELYNN JAKE | 6029 31TH AVE | | | | PHOENIX | AZ | 85071 | |
| 5745455 | RAELYNN RICE | 256 DAWSON RD | | | | VANDERBILT | PA | 15486 | |
| 5745456 | RAELYNN TAUAESE | PO BOX 77 | | | | EL DORADO | CA | 95623 | |
| 4368276 | RAEN, RAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745457 | RAENETTE AKIMA | 963 KANAKEA LP | | | | LAHAINA | HI | 96761 | |
| 5745458 | RAENETTE HUISH | 7161 E 32ND PL | | | | TUCSON | AZ | 85710 | |
| 5745459 | RAENISCH KIMBER | 2137 16TH AVE | | | | MONROE | WI | 53566 | |
| 4307905 | RAES, ZACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821363 | RAESFELD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745460 | RAESHA THOMAS | 2316 JUANITA CIR | | | | LAS VEGAS | NV | 89032 | |
| 5745461 | RAESHAWN JACKSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | |
| 5745462 | RAESHONDA BROCK | 6130 BEHLE AVE | | | | ST LOUIS | MO | 63135 | |
| 4574509 | RAESS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294277 | RAETHER, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388819 | RAETZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354140 | RAETZ, KATILYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821364 | RAEUBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745463 | RAEWELL CHADOELL | 5377 VIENNA RD | | | | CLIO | MI | 48420 | |
| 4722154 | RAEZER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489585 | RAEZER, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150702 | RAEZER, ZARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849293 | RAF CONSTRUCTION LLC | 1215 OSWEGO ST | | | | Colorado Springs | CO | 80904 | |
| 4797127 | RAF ROSSI GOLD PLATED JEWL | DBA RAF ROSSI GOLD PLATED | 6012 W IRVING PARK RD | | | CHICAGO | IL | 60107 | |
| 5745464 | RAFA ALFARO | 138 FRANKLIN ST | | | | LAREDO | TX | 78041 | |
| 5745465 | RAFA MUHAMMAD | 3 SHARONDALE WAY APT1 | | | | ESSEX | MD | 21221 | |
| 4821365 | Rafael & Dolores Cabrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841786 | RAFAEL & ZOILA REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745466 | RAFAEL A ALVEREZ | 11314DELOREANCT | | | | JACKSONVILLE | FL | 32246 | |
| 4796123 | RAFAEL A CINTRON | DBA SOUTH BEACH DESIGNS | 8 W GRAND STREET | | | BAYONNE | NJ | 07002 | |
| 5745468 | RAFAEL ADAMES | CALLE 16 P1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5745469 | RAFAEL ADON | CALLE 85 BLOQUE 80 | | | | CAROLINA | PR | 00985 | |
| 5745470 | RAFAEL ALAMO | 7337 GATEHOUSE CIR | | | | ORLANDO | FL | 32807 | |
| 5745471 | RAFAEL ALCANTAR | 14700 MILLER ST | | | | TAYLOR | MI | 48180 | |
| 5745472 | RAFAEL ALICIA RUIZ | 149 AVE PATRIOTA | | | | LARES | PR | 00669 | |
| 4841787 | RAFAEL AND GLORIA ACRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745474 | RAFAEL BARRERA | 2444 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 4142590 | Rafael Benitez Carrillo, Inc | Judith Reyes | Calle Estado 715 Miramar | | | San Juan | PR | 00907 | |
| 4142590 | Rafael Benitez Carrillo, Inc | PO Box 362769 | | | | San Juan | PR | 00936 | |
| 5745476 | RAFAEL CABRAL | 3219 SAN JACINTO ST | | | | DALLAS | TX | 75204 | |
| 5745477 | RAFAEL CABRERA | 17080 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5745478 | RAFAEL CABRERAS | 142 LAUREL HILL TRR | | | | NEW YORK | NY | 10040 | |
| 5745479 | RAFAEL CALDERON | 235 HUNT ST | | | | CLERMONT | FL | 34711 | |
| 5745480 | RAFAEL CARAMELITA | PO BOX 135 | | | | NAGEEZI | NM | 87037 | |
| 5745481 | RAFAEL CARAZO | 18606 WALKERS CHOICE RD | | | | MONTGOMERY VL | MD | 20879 | |
| 5745482 | RAFAEL CARDENAS | 3801 EAGLE PASS | | | | LAREDO | TX | 78041 | |
| 5745483 | RAFAEL CARLOS | 2212 HOWELL AVE | | | | DODGE CITY | KS | 67801 | |
| 5745484 | RAFAEL CARMONA | PO BOX 1904 | | | | INDIO | CA | 92201 | |
| 4841788 | RAFAEL CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745485 | RAFAEL CIRILO | 1501 6TH ST | | | | UMATILLA | OR | 97882 | |
| 4829517 | RAFAEL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798362 | Rafael Construction Inc | 5870 Construction Ave. | | | | Las Vegas | NV | 89122 | |
| 4841789 | RAFAEL CORREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745486 | RAFAEL COSME | 5149 PALMETTO RD | | | | KISSIMMEE | FL | 34746 | |
| 4787896 | Rafael Cruz Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745488 | RAFAEL DOMINGUEZ | 39 GALLATIN ST | | | | PROVIDENCE | RI | 02907 | |
| 4796890 | RAFAEL E HASBUN | DBA WAREHOUSE DEALS | 7718 ROSECRANS AVE | | | PARAMOUNT | CA | 90723 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745489 | RAFAEL ESTEVEZ | 108-55 38TH AVE | | | | CORONA | NY | 11368 | |
| 5745490 | RAFAEL ESTRELLA | BO SANTA ROSA 2 CARR 837 KM42 | | | | GUAYNABO | PR | 00971 | |
| 4865850 | RAFAEL FRANCO | 33 N LASALLE STE.2900 | | | | CHICAGO | IL | 60602 | |
| 5745491 | RAFAEL FUENTES | 207 SONOMA ST | | | | LUMBERTON | NC | 28360 | |
| 5745492 | RAFAEL GARCIA | 1391 MATADOR DR | | | | HOLLISTER | CA | 95023 | |
| 5859474 | RAFAEL GARCIA | MICHAEL MALK, ESQ. | MALK LAW FIRM | 1180 S. BEVERLY DRIVE, SUITE 302 | | LOS ANGELES | CA | 90035 | |
| 4846925 | RAFAEL GARCIA CONSTRUCTION LLC | 3508 HERO DR | | | | Gretna | LA | 70053 | |
| 5745493 | RAFAEL GONZALES | CALLE 4 BLOQ 2 5 | | | | BAYAMON | PR | 00957 | |
| 5745494 | RAFAEL GONZALEZ | URB EL CORTIJO C23 AF-37 | | | | BAYAMON | PR | 00956 | |
| 4868228 | RAFAEL GUIJOSA | 5005 E 61ST | | | | MAYWOOD | CA | 90220 | |
| 5745495 | RAFAEL GUZMAN | 1936 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 5745496 | RAFAEL HEREDIA | QUINTAS DE CABO ROJO CALLE CANARIO | | | | CABA ROJO | PR | 00623 | |
| 5745497 | RAFAEL HERMINA CORDERO | 482 KM 521 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5745498 | RAFAEL HERNANDEZ | CALLE AURORA13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | |
| 4143030 | Rafael Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745499 | RAFAEL HERRERA | 4238 164TH ST | | | | LAWNDALE | CA | 90260 | |
| 5745500 | RAFAEL ILLAN | URB LA CONCEPCION CALLE | | | | CABO ROJO | PR | 00623 | |
| 5745501 | RAFAEL J MARRERO | 4022 TAYLOR AVE 2 | | | | EL PASO | TX | 79930 | |
| 5745502 | RAFAEL JIMENEZ | 5418 LAVINIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5745503 | RAFAEL JOSIE | 807 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 4532523 | RAFAEL JUAREZ, MARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745504 | RAFAEL L | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5745505 | RAFAEL LACOMBA | -CALLE LOIZA 2159 | | | | SAN JUAN | PR | 00907 | |
| 5745506 | RAFAEL LEON | 1133 QUINIENTOS ST | | | | SANTA BARBARA | CA | 93101 | |
| 4849939 | RAFAEL LIM | 2842 MARTIN ST | | | | DUPONT | WA | 98327 | |
| 5745509 | RAFAEL MARI ESQUIUEL | PO BOX 64 | | | | MARSING | ID | 83639 | |
| 5745510 | RAFAEL MARTINEZ | 104 N BURGAN AVE | | | | FRESNO | CA | 93727 | |
| 5745511 | RAFAEL MEDINA | 34ST RICHMOND CA | | | | RICHMOND | CA | 94805 | |
| 5745514 | RAFAEL MORALES | 4211 HAMILTON AVE | | | | OXNARD | CA | 93033 | |
| 5745515 | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 5814018 | Rafael O Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745516 | RAFAEL ORTIZ | 4413 AVE CONSTANCIA | | | | MOCA | PR | 00716 | |
| 5745517 | RAFAEL OSORIO | 15 GARDEN ST APT 2 | | | | LANCASTER | PA | 17802 | |
| 5745518 | RAFAEL PACHECO | URB BELLA VISTA CALLE GARDENIA | | | | AIBONITO | PR | 00705 | |
| 5745519 | RAFAEL PAGAN | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00610 | |
| 5745520 | RAFAEL PANELA | 1225 BOMAN ST | | | | HIGH POINT | NC | 27263 | |
| 5745521 | RAFAEL PEREZ | 70 HAWTHORNE AVE C332 YO | | | | YONKERS | NY | 10701 | |
| 5745522 | RAFAEL QUEZADA | 863 ADA ST | | | | CHULA VISTA | CA | 92153 | |
| 5745523 | RAFAEL RAMIREZ | 2493 ROLL DR 210139 | | | | SAN DIEGO | CA | 92154 | |
| 5745524 | RAFAEL REYES | 247 W 5TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5745525 | RAFAEL RILES | 3947 MARTINLUTHER KING DR | | | | GARY | IN | 46409 | |
| 5745526 | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5745528 | RAFAEL ROSA | 1115 WHITEHORES PIKE | | | | OAKLYYN | NJ | 08107 | |
| 5745529 | RAFAEL ROSADO | 2112 W TWO LAKES RD | | | | TAMPA | FL | 33604 | |
| 5745530 | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | |
| 4785139 | Rafael Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745531 | RAFAEL SANTANA | 501 W 174TH STREET | | | | NEW YORK | NY | 10033 | |
| 5745532 | RAFAEL SANTIAGO | HC 7 BOX 32727 | | | | HATILLO | PR | 00659 | |
| 4789682 | Rafael Sharf, Shahnad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745533 | RAFAEL TORRES JR | 316 N 10TH ST | | | | NEWARK | NJ | 07107 | |
| 5745534 | RAFAEL VALLE | 425 RICE ST | | | | ST PAUL | MN | 55106 | |
| 4175573 | RAFAEL, ARTURO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705574 | RAFAEL, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410328 | RAFAEL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568463 | RAFAEL, JAYLEENLUCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331583 | RAFAEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272894 | RAFAEL, MARILOU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745536 | RAFAELA CEDENO | EDIF 61 APT 1078 | | | | SAN JUAN | PR | 00918 | |
| 5745538 | RAFAELA COSTA | 258 S CRAGMONT AV | | | | SAN JOSE | CA | 95127 | |
| 5745539 | RAFAELA GARSIA | 3830 DEXTER WAY | | | | LAS VEGAS | NV | 89115 | |
| 5745540 | RAFAELA GONZALEZ | RRH6 BOX 996 | | | | SAN JUAN | PR | 00926 | |
| 5745541 | RAFAELA HERNANDEZ | 1726 CR 7250 | | | | LUBBOCK | TX | 79423 | |
| 5745542 | RAFAELA MARTINEZ | PO BOX 1312 | | | | EMPIRE | CA | 95319 | |
| 5745543 | RAFAELA PANIAGUA | 275 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5745554 | RAFAELA PEREZ | 109 E STREAMWOOD BLVD | | | | STREAMWOOD | IL | 60107 | |
| 5745545 | RAFAELA ZEPEDA | 400 HARVEY ST | | | | BRYAN | TX | 77803 | |
| 4797681 | RAFAELINA RODRIGUEZ | DBA LIROME | 3545 NE 166 STREET #605 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 5745546 | RAFAELINA SPENCER | 6365 BRAY ST | | | | TARAWA TERRAC | NC | 28543 | |
| 4448117 | RAFAIANI, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797075 | RAFAL COLBERT | DBA RKAZ INTERNATIONAL | 110 1/2 GRAND AVE | | | VERNON | CT | 06066 | |
| 5745547 | RAFAL KRYSZCZAK | 1027 VALEWOOD RD | | | | BARTLETT | IL | 60103 | |
| 4224195 | RAFALA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728886 | RAFALKO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9633 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665529 | RAFALKO, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467929 | RAFALOWSKI, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415502 | RAFANAN, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841790 | Rafarl Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790156 | Rafat Shittabey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288295 | RAFATI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745549 | RAFEAL PEREZ | 35 PENDLETON AVE | | | | SPRINGFIELD | MA | 01105 | |
| 5745550 | RAFEALA ARIONA | 72865 620 AVE | | | | TECUMSEH | NE | 68185 | |
| 4453692 | RAFEEDIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418484 | RAFEEK, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289386 | RAFEEQ, MAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745551 | RAFEL AYALA | 12430 N 19TH AVE | | | | PHOENIX | AZ | 85029 | |
| 5745552 | RAFEL TORRES | 4104 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5745553 | RAFELLA DEJESUS | 5560 TAMBOR LANE 224 | | | | WEST PALM BCH | FL | 33418 | |
| 5745554 | RAFF BERGIE | 3628 JUNIATA | | | | STLOUIS | MO | 63116 | |
| 5745555 | RAFF VALERIE | 156 ELSIE BACA LN | | | | LOS LUNAS | NM | 87031 | |
| 4287388 | RAFF, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440940 | RAFFA, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745556 | RAFFAELE KIM | 55 NORTH AVENUE | | | | PLEASANT VALLEY | NY | 12569 | |
| 5745557 | RAFFAELE MICHAEL | 1136 N LARRABEE ST | | | | WEST HOLLYWOOD | CA | 90069 | |
| 4359713 | RAFFAELE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277562 | RAFFAELL, VICTORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383042 | RAFFALDT, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877813 | RAFFAS LAWN CARE | JOSEPH R RAFFA | 335 HERON DRIVE | | | LINCOLN UNIVERSITY | PA | 19352 | |
| 5745558 | RAFFEEA TAYLOR | 1298 IDLE WOOD AVE UP | | | | LAKEWOOD | OH | 44107 | |
| 5745559 | RAFFEL LESLEY | 3 KING RD | | | | CLINTON | MD | 20735 | |
| 4472123 | RAFFENSPERGER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368817 | RAFFEO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745560 | RAFFERTY CASARAH L | 426 18TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5745561 | RAFFERTY H | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | |
| 5745562 | RAFFERTY JUNE | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | |
| 5745563 | RAFFERTY MOIRA | 720 ALBION ST | | | | DENVER | CO | 80220 | |
| 4638496 | RAFFERTY, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479412 | RAFFERTY, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376777 | RAFFERTY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350347 | RAFFERTY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598000 | RAFFERTY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381939 | RAFFERTY, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841791 | RAFFERTY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214426 | RAFFERTY, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612544 | RAFFERTY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361212 | RAFFERTY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672963 | RAFFERTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216343 | RAFFERTY, RAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430825 | RAFFERTY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821366 | RAFFETTO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798509 | RAFFI KRIKORIAN | DBA WWW.CHOOSYSHOPPER.COM | 928 N SAN FERNANDO BLVD STE J 202 | | | BURBANK | CA | 91504 | |
| 4821367 | RAFFI NAZARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235000 | RAFFIELD, DEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714050 | RAFFIELD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494099 | RAFFIELD, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473324 | RAFFLE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493505 | RAFFLE, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488002 | RAFFLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745564 | RAFFLER JOY D | 8631 E 24TH CIRCLE | | | | TUCSON | AZ | 85710 | |
| 4821368 | RAFFO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745565 | RAFFOLS LEIMARIE | RES CAMELIA APTO 1308 | | | | SAN JUAN | PR | 00024 | |
| 4499193 | RAFFOLS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348452 | RAFFORD, TEMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841792 | RAFFOUL AJAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885775 | RAFFS POWER WASH OB | RAFFS INC | P O BOX 126 | | | KNOXVILLE | IL | 61446 | |
| 4756712 | RAFFUCCHI, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334012 | RAFI AFSHAR, SHOWKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745566 | RAFI JAMIE | 34001 CLAY RD | | | | LEWES | DE | 19958 | |
| 5745567 | RAFI KHADGE | 11700 METRIC BLVD APT 1516 | | | | AUSTIN | TX | 78758 | |
| 4791913 | Rafi, Malalai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565251 | RAFI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190884 | RAFIA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745568 | RAFICA LEE | 3825 N 18TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 4322890 | RAFIDI, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544823 | RAFIE, MD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416256 | RAFIEE, KIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481788 | RAFINE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745569 | RAFIQ MOHAMMAD | 2808 MOCKINGBIRD LN | | | | ARKADELPHIA | AR | 71923 | |
| 4792181 | Rafiq, Jennifer and Harrios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705235 | RAFIQ, RATNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745570 | RAFIQUE CINDI | PO BOX 862 | | | | HUNT VALLEY | MD | 21030 | |
| 4552207 | RAFIQUE, HAFSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745571 | RAFIZADEH OMEED | 1626 KLAMATH DR | | | | SALINAS | CA | 93906 | |
| 5745572 | RAFLOWITZ RHONDA | 339 BILL HASTY BLVD | | | | JASPER | GA | 30143 | |
| 5745573 | RAFN AMY E | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5745574 | RAFOLS VANESSA | SEA VIEW SUITE APT 303B | | | | AGUADILLA | PR | 00603 | |
| 4221784 | RAFOLS, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725416 | RAFORD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236213 | RAFRAF, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745575 | RAFTER CHRISTOPHER | 11085 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85259 | |
| 4445063 | RAFTER, ALLYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487253 | RAFTER, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492478 | RAFTER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615127 | RAFTER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709033 | RAFTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829518 | RAFTERY CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821369 | RAFTERY, BRIDGENE & COLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220021 | RAFTERY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600595 | RAFTIS, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505685 | RAFULS, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745576 | RAFUSE KARETHA | 40011 PRETTY REDBIRD RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 4228104 | RAFUSE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797788 | RAG NEW YORK | DBA RAGNEWYORK | P O BOX 31 | | | PEARL RIVER | NY | 10965 | |
| 5745577 | RAGA SANDHYA KAMINENI | 3600 ALMA RD APT 4224 | | | | RICHARDSON | TX | 75080 | |
| 4522343 | RAGAB, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426148 | RAGADIO, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590578 | RAGAGLIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202554 | RAGALI, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181599 | RAGALI, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156112 | RAGALLER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271929 | RAGAMAT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745578 | RAGAN DEANA | 635 KIRBY CRT | | | | KANNAPOLIS | NC | 28081 | |
| 4299932 | RAGAN, ABBEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649477 | RAGAN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661501 | RAGAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609552 | RAGAN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821370 | RAGAN, JIM AND AIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620888 | RAGAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216802 | RAGAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582075 | RAGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450277 | RAGAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258244 | RAGAN, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633781 | RAGAN, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707263 | RAGAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220630 | RAGAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742404 | RAGAN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471147 | RAGAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637035 | RAGAN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473370 | RAGAN, SHANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490124 | RAGAN, SHAYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711152 | RAGAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444891 | RAGAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368451 | RAGAN, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598931 | RAGAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391607 | RAGAN, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673910 | RAGANS, FLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647228 | RAGANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730580 | RAGANS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745580 | RAGAS ARIEL | 2916 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5745581 | RAGAS KESHA | 2424 RACHEL ST | | | | CHARLOTTE | NC | 28205 | |
| 5745582 | RAGAS LIONEISHIA | 11228 18TH AVE S E201 | | | | TACOMA | WA | 98444 | |
| 4772221 | RAGAS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326068 | RAGAS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272619 | RAGASA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745583 | RAGAVAN RAGAVAN | 135 DOWNEY DRIVE | | | | MANCHESTER | CT | 06040 | |
| 4284871 | RAGAVAN, JAYAGANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486694 | RAGAVAN, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759497 | RAGBEER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400897 | RAGBEER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747615 | RAGBEER, SEEPERSAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633813 | RAGBUR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801548 | RAGE ENTERPRISES LLC | DBA RAGE ENTERPRISES LLC | PO BOX 901207 | | | HOMESTEAD | FL | 33090 | |
| 4616843 | RAGE, NAIMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745584 | RAGEL TERSEA | 120 S ELGIN | | | | TULSA | OK | 74120 | |
| 4473127 | RAGEN JR., CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339312 | RAGEN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745585 | RAGENE SCOTT | 4315 EYRE DR APT 9 | | | | ANN ARBOR | MI | 48198 | |
| 5745586 | RAGER QUINTELLA | 2284 PAWNEE DR | | | | NAVARRE | FL | 32566 | |
| 4452910 | RAGER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188896 | RAGER, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470348 | RAGER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474797 | RAGER, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445206 | RAGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624459 | RAGER, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362454 | RAGER, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841793 | RAGER, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489069 | RAGER, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585025 | RAGER, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753158 | RAGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367419 | RAGER, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379070 | RAGES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572994 | RAGETH, GLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586754 | RAGG, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745587 | RAGGI DEBBIE | 86 CANAL ST STRRET3F | | | | STATEN ISLAND | NY | 10304 | |
| 4438982 | RAGGI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695605 | RAGGI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222566 | RAGGI, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745588 | RAGGS HERALD | 1527 N MAYFIELD | | | | CHICAGO | IL | 60651 | |
| 4285386 | RAGGS, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304184 | RAGGS, LACISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595113 | RAGGUETTE, RICKEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301784 | RAGHAVAN, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302275 | RAGHAVAN, SRIVATHSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684548 | RAGHAVAPURAPU, BHANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745589 | RAGHAVENDRA NARAYAN | 772 MALLARD LN | | | | WHEELING | IL | 60090 | |
| 4667251 | RAGHEB, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821371 | RAGHINE & KAUSHICK NAIDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739658 | RAGHONATH, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745591 | RAGHU BHIMANADI | 274 W VERDUGO AVE | | | | BURBANK | CA | 91502 | |
| 4807245 | RAGHU EXPORTS (INDIA) PVT LTD | MR. RAJINDER KUMAR(MR. RANJIT SINGH | 12 LEATHER COMPLEX, | KAPURTHALA ROAD | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 4128546 | Raghu Exports (India) PVT. Ltd. | 12 Leather Complex, KPT. Road | | | | Jalandar | PB | 14402 | India |
| 5794048 | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX, | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 5431518 | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 5745592 | RAGHU PUSARLA | 9585 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | |
| 5745593 | RAGHU VITAL GUMMADI | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | |
| 5745594 | RAGHUBIR MAHARANIE B | 3434 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4423702 | RAGHUBIR, KUMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745595 | RAGHUL MURUGESAN | 3333 BEVERLY HILL ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5745596 | RAGHUL SIDH MURUGESAN | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 4396594 | RAGHUNANAN, INDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666553 | RAGHUNANAN, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403396 | RAGHUNANAN, RENUKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406239 | RAGHUNATH, RUKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647380 | RAGHUNATHAN, VASUDEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745597 | RAGHURAM GUJJULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | |
| 4718282 | RAGHURAMAN, JAYARAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303435 | RAGHUVANSHI, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290452 | RAGHUWANSHI, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748039 | RAGIAS, ARGIROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745599 | RAGIN ANGELA | 10 MONUMENT | | | | ANNAPOLIS | MD | 21401 | |
| 5745600 | RAGIN HERODISE | 911 NARDO ST | | | | VALDOSTA | GA | 31601 | |
| 5745601 | RAGIN IGRETA S | 22 ROOSEVELT CIR | | | | SUMTER | SC | 29150 | |
| 5745602 | RAGIN MONICA | 80 BRIGHTON HILL RD APT | | | | COLUMBIA | SC | 29223 | |
| 5745603 | RAGIN TANEXKA | 120 HIGHLAND CIRCLE APT 1 | | | | GUNTOWN | MS | 38849 | |
| 5745604 | RAGIN WILLETTE | 100 PELHEM RD | | | | ANDERSON | SC | 29621 | |
| 4688515 | RAGIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788946 | Ragin, Anitrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788947 | Ragin, Anitrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787413 | Ragin, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513443 | RAGIN, BAZH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423644 | RAGIN, DARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236346 | RAGIN, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383301 | RAGIN, LINDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596733 | RAGIN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262239 | RAGIN, MEROCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773938 | RAGIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267067 | RAGIN, NIJUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511740 | RAGIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741920 | RAGIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657628 | RAGIN, SATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587064 | RAGIN, SHIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511583 | RAGIN, TYKEYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745605 | RAGINS BRENDA | 124 WINDSOR DR | | | | WARNER ROBINS | GA | 31088 | |
| 5745606 | RAGIS RUBY | 1503 DFR | | | | PINEVILLE | LA | 71360 | |
| 5745607 | RAGLAD GERALD L | 315 E LONG ST | | | | COLUMBUS | OH | 43215 | |
| 4385321 | RAGLAND ADKINS, SOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745608 | RAGLAND AMANI | 1510 VERSAILLES RD APT J111 | | | | LEXINGTON | KY | 40504 | |
| 5745609 | RAGLAND BRITTANY | 801 TROLLINGWOOD ST | | | | BURLINGTON | NC | 27217 | |
| 5745610 | RAGLAND CHEVELLE | 33 RICHARD ALLEN DR | | | | NEWNAN | GA | 30263 | |
| 5745611 | RAGLAND CORY J | 4013 ESTATES LN | | | | PORTSMOUTH | VA | 23703 | |
| 5745612 | RAGLAND DIONDRA | 1397 CARGREEN RD | | | | RICHMOND | VA | 23225 | |
| 4525563 | RAGLAND II, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356658 | RAGLAND II, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304252 | RAGLAND III, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745613 | RAGLAND JARNESHIA | 2603BEECHAVE | | | | SPRINGFILED | IL | 62703 | |
| 5745614 | RAGLAND LATESHA | 20727 APPLEGATE RD | | | | MAPLE HTS | OH | 44137 | |
| 5745615 | RAGLAND LENARD | 3836 LETITIA AVE S | | | | SEATTLE | WA | 98118 | |
| 5745616 | RAGLAND ROGER | 43833 PHILADELPHIA AVE | | | | INDIO | CA | 92201 | |
| 5745617 | RAGLAND SANDRA | 201 MYRTLE ST | | | | ROME | GA | 30161 | |
| 5745618 | RAGLAND SUZETTE | 5443 ARMOUR RD | | | | COLUMBUS | GA | 31909 | |
| 5745619 | RAGLAND SYLVIA | 872 ELGIN ST | | | | SAN LORENZO | CA | 94580 | |
| 5745620 | RAGLAND TISA | 18101 E 19TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5745621 | RAGLAND WILLIAM | 2659 TREMAINSVILLE APT 201 | | | | TOLEDO | OH | 43613 | |
| 5745622 | RAGLAND YVONNE | 11063 MOLLERUSAPT 305 | | | | ST LOUIS | MO | 63138 | |
| 4168214 | RAGLAND, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342563 | RAGLAND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531823 | RAGLAND, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266720 | RAGLAND, CAMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684209 | RAGLAND, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654547 | RAGLAND, CORRANZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523192 | RAGLAND, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821372 | RAGLAND, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364279 | RAGLAND, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305983 | RAGLAND, DESTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300050 | RAGLAND, DYNASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152156 | RAGLAND, EUDORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322217 | RAGLAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641464 | RAGLAND, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538148 | RAGLAND, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589881 | RAGLAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555486 | RAGLAND, NATESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493919 | RAGLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754934 | RAGLAND, ROMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552274 | RAGLAND, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405315 | RAGLAND, SUTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722075 | RAGLAND, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268126 | RAGLAND, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323006 | RAGLAND, TANGENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395803 | RAGLAND, TEYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402469 | RAGLAND, TOIANNYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732825 | RAGLAND, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525698 | RAGLAND, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761470 | RAGLAND, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594214 | RAGLAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309799 | RAGLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519578 | RAGLE, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644663 | RAGLEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745623 | RAGLIN JAMES | 20494 SE 15TH ST | | | | HARRAH | OK | 73045 | |
| 4317284 | RAGLIN JR., SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536130 | RAGLIN, FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527089 | RAGLIN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756313 | RAGLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371337 | RAGLIN, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630944 | RAGLON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745624 | RAGMAT ROXANNE | 87297 HOOKELE PL | | | | WAIANAE | HI | 96792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905879 | Ragnhild Baade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289190 | RAGO, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750318 | RAGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821373 | RAGO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221750 | RAGO, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863339 | RAGOLD INC | 2201 WILTON DR | | | | WILTON MANORS | FL | 33305 | |
| 5745625 | RAGOLE PAUL | 2327 S 19TH ST | | | | LINCOLN | NE | 68502 | |
| 5745626 | RAGON JASON | 1442 MEADOW PEAK VIEW | | | | COLORADO SPRI | CO | 80906 | |
| 4246836 | RAGONE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245150 | RAGONE, DARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685662 | RAGONE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745627 | RAGONESE GINA | 74 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5745628 | RAGONESE LEE | W356N5212 LAKESHORE DR | | | | OCONOMOWOC | WI | 53066 | |
| 4841794 | RAGONESE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443702 | RAGOOBEER, RESHMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421725 | RAGOOBEER, VISHWANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228326 | RAGOOBIR, SEEPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365935 | RAGOONANAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417062 | RAGOONANAN, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411383 | RAGSDAL, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745629 | RAGSDALE ADRIENNE | 1272 STURGEON RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5745630 | RAGSDALE CHRIS | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5745631 | RAGSDALE STEVE | 1020 CHEYENNE AVE | | | | ALLIANCE | NE | 69301 | |
| 5745632 | RAGSDALE TIMOTHY | 162 LESLEY RD | | | | PELZER | SC | 29669 | |
| 5745633 | RAGSDALE TYLER | 12 PLUMTREE DRIVE | | | | ST PETERS | MO | 63376 | |
| 4260371 | RAGSDALE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582968 | RAGSDALE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168484 | RAGSDALE, BEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476729 | RAGSDALE, BOBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278456 | RAGSDALE, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148451 | RAGSDALE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570284 | RAGSDALE, GENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261689 | RAGSDALE, JAZMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571133 | RAGSDALE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494896 | RAGSDALE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631117 | RAGSDALE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669859 | RAGSDALE, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640719 | RAGSDALE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695760 | RAGSDALE, MARGUERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260461 | RAGSDALE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531779 | RAGSDALE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572509 | RAGSDALE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601106 | RAGSDALE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746240 | RAGSDALE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218455 | RAGSDALE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265548 | RAGSDALE, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356789 | RAGSDALE, RILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760863 | RAGSDALE, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609332 | RAGSDALE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565664 | RAGSDALE, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288475 | RAGSDALE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356613 | RAGSDALE, SHANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181869 | RAGSDALE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171542 | RAGSDALE, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536934 | RAGSDALE, TONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615227 | RAGSTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721207 | RAGUBIR, RICKDAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327867 | RAGUCCI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328749 | RAGUCCI, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270076 | RAGUDO JR, ROLANDO RABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640634 | RAGUDO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645335 | RAGUE, TIBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764924 | RAGUINE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660599 | RAGUIRAG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745634 | RAGULEN AILEEN | 195 DURIO | | | | SUNSET | LA | 70584 | |
| 4397196 | RAGUMAR, ANGINI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404951 | RAGUMAR, KAISHINI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368487 | RAGUS, EIDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821374 | RAGUSA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246654 | RAGUSA, GUIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404589 | RAGUSA, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162115 | RAGUSA, TERRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666820 | RAGUSA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144519 | RAGUSANO, SABRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144167 | RAGUSANO, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299993 | RAGUSE, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303000 | RAGUSI, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554423 | RAGUSIN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745635 | RAHA HAMOUD | 1444 CARRIGTON RIDGE LANE | | | | VIENNA | VA | 22182 | |
| 4829519 | RAHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745636 | RAHAL VICKI | 39 COUNTY ROAD 22 | | | | EDGEWOOD | NM | 87015 | |
| 4841795 | RAHAL, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786929 | Rahal, Leo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841796 | RAHALA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556729 | RAHAMA, EMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294506 | RAHAMAN, MOUSUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420909 | RAHAMAN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552916 | RAHAMI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802727 | RAHAT SAEED | DBA BANANA OUTFITS | 679 BILTMORE DR | | | BARTLETT | IL | 60103 | |
| 5745637 | RAHATE NIMISHA | 131 CHURCH ROAD APT 16A | | | | NORTH WALES | PA | 19454 | |
| 4434703 | RAHAWI, FADHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213746 | RAHBAR, SHOHREH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194602 | RAHBERGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623510 | RAHDAR, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745638 | RAHEAM WHITE | 3210 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20020 | |
| 4691309 | RAHEEM, KHADIJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295264 | RAHEEMA, HUSSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298155 | RAHEEM-K, ABDUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469087 | RAHENKAMP, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615847 | RAHHAL, GHASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745639 | RAHIL KHAN MD INC | 3843 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 4336323 | RAHILL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291203 | RAHILL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733736 | RAHILLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727224 | RAHILLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615059 | RAHIM JR, LATIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745640 | RAHIM MOHAMMED | 153 MARCUS GARVEY BLVD | | | | BROOKLYN | NY | 11206 | |
| 5745641 | RAHIM ROSEMARY | 6292 DEBORAH CIRCLE | | | | CONWAY | SC | 29527 | |
| 4200001 | RAHIM, ABDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230563 | RAHIM, ANAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344830 | RAHIM, ANJUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553968 | RAHIM, HOLWIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297235 | RAHIM, INAM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669480 | RAHIM, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208390 | RAHIM, KALEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555282 | RAHIM, NAVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338891 | RAHIM, SAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545568 | RAHIM, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198790 | RAHIM, SHAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254646 | RAHIM, TANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745642 | RAHIMA YASIN | 2835 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4648373 | RAHIMAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403906 | RAHIMI FRESHTA | 5151 GLEASON DR | | | | DUBLIN | CA | 94568 | |
| 4517998 | RAHIMI VAHED, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187652 | RAHIMI, AHSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571236 | RAHIMI, ALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189733 | RAHIMI, AMENEH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786063 | Rahimi, Freshta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786064 | Rahimi, Freshta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777176 | RAHIMIAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265184 | RAHIMIC, AHMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168828 | RAHIMINEDJAD, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177937 | RAHIMY, MOHAMMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197103 | RAHIMY, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192005 | RAHIMY, MOHD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186738 | RAHIMY, MOHD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202350 | RAHIMY, TAMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653719 | RAHIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745643 | RAHJAE JOHNSON | 1046 OAKWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5745644 | RAHKEL SHABAZZ | 5504 D ST SE | | | | WASHINGTON | DC | 20019 | |
| 5745645 | RAHLAND BRITTANY | 801 TROLLINGWOOD HAWFIELD | | | | MEBANE | NC | 27302 | |
| 4522484 | RAHLE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293851 | RAHM, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298053 | RAHM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601196 | RAHMAAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527793 | RAHMAAN, KINTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9639 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745646 | RAHMAN INEZ | 4189 N CERES ST | | | | COEUR D ALENE | ID | 83815 | |
| 5745647 | RAHMAN M M | 762 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | |
| 5745648 | RAHMAN SAIDUR | 3164 PATRICK HENRY DR | | | | FALLS CHURCH | VA | 22044 | |
| 4344054 | RAHMAN, ABED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354603 | RAHMAN, ABIDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199209 | RAHMAN, AHMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680872 | RAHMAN, ANISUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398820 | RAHMAN, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288649 | RAHMAN, DEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438598 | RAHMAN, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399666 | RAHMAN, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284442 | RAHMAN, FAREEHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358020 | RAHMAN, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431644 | RAHMAN, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542200 | RAHMAN, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676751 | RAHMAN, GANIUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177168 | RAHMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689922 | RAHMAN, KAISUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286233 | RAHMAN, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405231 | RAHMAN, LAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634432 | RAHMAN, MAHABUBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284777 | RAHMAN, MARICHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341884 | RAHMAN, MD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553858 | RAHMAN, MD AKHLAKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552508 | RAHMAN, MD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555410 | RAHMAN, MD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678714 | RAHMAN, MINIMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227729 | RAHMAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714421 | RAHMAN, MOHAMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760063 | RAHMAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610969 | RAHMAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229157 | RAHMAN, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756831 | RAHMAN, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200628 | RAHMAN, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414035 | RAHMAN, RIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341860 | RAHMAN, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287808 | RAHMAN, SANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593928 | RAHMAN, SHAHEEDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787903 | Rahman, Shamima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787904 | Rahman, Shamima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768700 | RAHMAN, SHARIF F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671853 | RAHMAN, SHARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692216 | RAHMAN, SIDDIKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359892 | RAHMAN, SM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287087 | RAHMAN, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575438 | RAHMAN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330251 | RAHMAN, TANVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222851 | RAHMAN, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352141 | RAHMAN, TAZWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556848 | RAHMAN, YESRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556274 | RAHMAN, ZAHEDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653040 | RAHMAN, ZELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481645 | RAHMANI, NEELAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178482 | RAHMANI, ZUHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677217 | RAHMATI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745649 | RAHMING DARRIEL A | 20415 NW 37TH CT | | | | MIAMI | FL | 33055 | |
| 5745650 | RAHMING LINWOOD | 280 SW 2 AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5745651 | RAHMING MARY | 1635 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5745652 | RAHMING VANESSAA | 13223 SANTUARY COVE DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 4710179 | RAHMING, VEROESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248218 | RAHMINGS, DEBORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334764 | RAHMIZI, SAJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508411 | RAHMLOW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621163 | RAHMOELLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209887 | RAHMON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745653 | RAHN JACQUELINE | 202 CAROLYN AVE | | | | EAST DUBLIN | GA | 31027 | |
| 5745654 | RAHN LEE | 1010 1ST AVE | | | | ROLETTE | ND | 58366 | |
| 5848006 | Rahn Monreal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442252 | RAHN, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635219 | RAHN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632652 | RAHN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647178 | RAHN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428259 | RAHN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618397 | RAHN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621359 | RAHN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745655 | RAHNAY RITCHIE | 448 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5745656 | RAHNDA CUNNINGHAM | 9071 CROSSRIDGE TRAIL | | | | CICNCINNATI | OH | 45251 | |
| 4680754 | RAHNE, DELBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745657 | RAHNY CHIN | 1533 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | |
| 4841797 | RAHRIG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237251 | RAHRIG, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745660 | RAHUL BHOJ | 1212 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 5789223 | RAHUL ENTERPRISES | ANEND SAKAT | No. 89 J. C. Road | Kalasipalya | | Bengaluru | Karnataka | 560002 | India |
| 5745661 | RAHUL GUPTA | 940 ATLANTIC AVE APT D | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4821375 | RAHUL KAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161925 | RAHUL PAL SINGH, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745662 | RAHUL REDDY ARVA | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5745663 | RAHUL TALREJA | 515 BELMORE RD | | | | VICTORIA | FL | 33166 | |
| 5745664 | RAHWA EYASU | 6139 LEESBURG PIKE APT 20 | | | | BETHESDA | MD | 20817 | |
| 5745665 | RAHWA WOLDEMICHAEL | 13433 GREENWOOD AVE N | | | | SEATTLE | WA | 98133 | |
| 4441083 | RAI, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763613 | RAI, AMRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194920 | RAI, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487373 | RAI, BUDDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391253 | RAI, CHANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390378 | RAI, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423460 | RAI, DEVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649823 | RAI, HIMANSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301718 | RAI, IMRANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821376 | RAI, INDERJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390925 | RAI, JAMUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557466 | RAI, KULWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630256 | RAI, PRANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390438 | RAI, PRANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206349 | RAI, PRAVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390597 | RAI, RABI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288477 | RAI, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202894 | RAI, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390130 | RAI, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678126 | RAI, SEENAUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356217 | RAI, SHABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633136 | RAI, SHINGARA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565913 | RAI, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706359 | RAI, SUKHVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179634 | RAI, VIMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403780 | RAI, VIVEK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678253 | RAI, ZAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441325 | RAIA, dOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287801 | RAIA, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292568 | RAIA, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745666 | RAIANN MORSE | POBOX 26 | | | | ELMA | WA | 98541 | |
| 4477708 | RAIBLE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485186 | RAIBLE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499380 | RAICES VARGAS, DIEGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745667 | RAICES WANDY | 501 AVENIDA LOS MORA | | | | ARECIBO | PR | 00612 | |
| 4298355 | RAICES, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349387 | RAICH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457089 | RAICH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495736 | RAICHENKO, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745668 | RAICHYL MARTIN | 610 MILL ST | | | | MIDLAND | MI | 48640 | |
| 4636564 | RAICOVICH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559035 | RAID, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559780 | RAID, MURSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841798 | RAIDAN DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745669 | RAIDEN ROSE | 310 SEIGLER RD | | | | PELZER | SC | 29669 | |
| 4253785 | RAIDER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308322 | RAIDER, NASHVILLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444909 | RAIDIGER, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663040 | RAIDL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745670 | RAIDLINE JENIFER | 211 N FRANKLIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5745671 | RAIDOO DESHANDRA | 1851 JENNIFER LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 4684204 | RAIDT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152972 | RAIDY, RICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821377 | RAIED FARHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745673 | RAIEY ROSHARIO | 836 C NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 4492164 | RAIFA, ASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258954 | RAIFORD JR, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745674 | RAIFORD TAMMY | 21644 MACK CREEL RD | | | | KENTWOOD | LA | 70437 | |
| 4666065 | RAIFORD, ARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563752 | RAIFORD, BOBBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584394 | RAIFORD, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628587 | RAIFORD, JAMES B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632555 | RAIFORD, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492200 | RAIFSNIDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268264 | RAIGALIPIY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214494 | RAIGER, PHELAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186341 | RAIGOSA, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280146 | RAIGOZA JR., EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413585 | RAIGOZA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179192 | RAIGOZA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545984 | RAIGOZA, LORRAINE SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414375 | RAIGOZA, LUIS ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416011 | RAIGOZA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282595 | RAIGOZA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555429 | RAIGOZA, TAWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341731 | RAIKER, MILAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398733 | RAIKES, LONDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153468 | RAIKHELKAR, AMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830657 | RAIL WAY RESTORATION INC | ASSISTANT GENERAL COUNSEL | 3168 SHORELINE LANE | | | ARDEN HILLS | MN | 55112 | |
| 4857491 | Rail Way Restoration Inc | David Rushenberg | 3168 Shoreline Lane | | | Arden Hills | MN | 55112 | |
| 4668360 | RAILE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734151 | RAILE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581546 | RAILEAN, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745676 | RAILEY ANNE | 2393 SPRING VALLEY DRIVE | | | | HUNTINGTON | WV | 25704 | |
| 5745677 | RAILEY DARLENE L | 4400 POINT LOOKOUT RD | | | | ORLANDO | FL | 32808 | |
| 4537397 | RAILEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759325 | RAILKAR, SHOBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354270 | RAILLING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350560 | RAILLING, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484000 | RAILLING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782586 | RAILROAD COMMISSION OF TEXAS | P O BOX 12967 | LICENSING SECTION | | | Austin | TX | 78711-2967 | |
| 4520639 | RAILSBACK, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741661 | RAILTON, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572252 | RAILTON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745678 | RAILYN ROBERTSON | 16053 DERBY AVE | | | | BATON ROUGE | LA | 70816 | |
| 4413931 | RAIMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731156 | RAIMBEAU, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254590 | RAIMEY, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617043 | RAIMEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340521 | RAIMI, KAFILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745679 | RAIMOND KLYN | 751 CHALAN LA CHANCH | | | | YIGO | GU | 96929 | |
| 4159745 | RAIMONDI, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841799 | RAIMONDI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841800 | RAIMONDI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471146 | RAIMONDI, KATRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635367 | RAIMUNDI MELENDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166787 | RAIMUNDO DE ORTIZ, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841801 | RAIN DESIGN INC./DONANNE BRUDE-RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811147 | RAIN OF LAS VEGAS | 2448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4811147 | RAIN OF LAS VEGAS | 3448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4811147 | RAIN OF LAS VEGAS | 2448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4140589 | Rain of Las Vegas | 3448 S. Decatur Blvd. | | | | Las Vegas | NV | 89102 | |
| 4811147 | RAIN OF LAS VEGAS | 3448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5745682 | RAIN SHEILA | 354 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5745683 | RAINA HICKS | 628 TERRACE DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5745684 | RAINA VAN | 915 SW 7TH ST | | | | BOCA RATON | FL | 33486 | |
| 5745685 | RAINA VANGELOFF | 101 ST CLOUD LN | | | | BOCA RATON | FL | 33431 | |
| 5745686 | RAINA WHITMAN | 6621 170TH ST N | | | | HUGO | MN | 55038 | |
| 4447940 | RAINA, HARSIMRAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821378 | RAINA, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620881 | RAINA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821379 | Raina, Yee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165947 | RAINBOLT MASHBURN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276725 | RAINBOLT, DAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305990 | RAINBOLT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807678 | RAINBOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745687 | RAINBOW ARRES | PO BOX 1104 | | | | SAN JACINTO | CA | 92581 | |
| 4860128 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 5745688 | RAINBOW COTTON CANDY LLC | 503 S ROCKFORD DRIVE | | | | TEMPE | AZ | 85281 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860128 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 5404519 | RAINBOW ENGRAVING INC | 201 E ROBERTSON STREET | | | | BRANDON | FL | 33511 | |
| 4873631 | RAINBOW FABART PVT LTD | C-71/72, HOSIERY COMPLEX | PHASE - II EXTENSION | | | NOIDA | UTTAR PRADESH | 201305 | INDIA |
| 4869210 | RAINBOW MAINTENANCE & CLEANING CORP | 599 A ALBANY AVE | | | | N AMITYVILLE | NY | 11701 | |
| 4875855 | RAINBOW RESTORATION OF WATERTOWN | FABRIL INC | 123 COLEMAN AVE | | | WATERTOWN | NY | 13601 | |
| 5745689 | RAINBOW VASQUEZ | 1509 OAK ST | | | | ABILENE | TX | 79602 | |
| 4859860 | RAINBOW WEST APPAREL INC | 5455 WILSHIRE BLVD STE 1200 | | | | LOS ANGELES | CA | 90036-4242 | |
| 4898915 | RAINBUSTERS EXTERIORS | JASON WALLACE | 218 ELLINGSTON DR NO 4 D | | | PACIFIC | WA | 98047 | |
| 4847383 | RAINCA CONTRACTOR SERVICES | 1102 SOLANA CIR | | | | DAVENPORT | FL | 33897-9491 | |
| 4634907 | RAINDROP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745690 | RAINE JESSI | 8501 RED FOX RD | | | | CHEYENNE | WY | 82009 | |
| 5745691 | RAINE REID | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | |
| 4367682 | RAINE, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563975 | RAINE, CASANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582730 | RAINE, SLADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841802 | RAINEAU, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745692 | RAINELDA PAJELA | 7008 STALL RD LOT 24 | | | | LADSON | SC | 29456 | |
| 5745693 | RAINER JOANN | 831 CTY RD 3112 | | | | DE KALB | TX | 75559 | |
| 4886143 | RAINER MINI STORAGE | ROBERT A LUCAS | PO BOX 519 | | | RAINER | OR | 97048 | |
| 5745695 | RAINER ROSE | 1321 NW 103RD ST APT 208 | | | | MIAMI | FL | 33147 | |
| 4149241 | RAINER, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762408 | RAINER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595170 | RAINER, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666351 | RAINER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631083 | RAINER, ULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841803 | RAINERI,TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745696 | RAINES CORRINE | 9820 NOROAD | | | | JACKSONVILLE | FL | 32210 | |
| 5745697 | RAINES FAYE | 548 HARPSWIT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5745698 | RAINES JUANITA | 566 DONORA ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5745699 | RAINES LATESHA | 2031 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5745700 | RAINES MIESHA N | 410 W SOUTH 4TH ST APT 107 | | | | SENECA | SC | 29678 | |
| 5745701 | RAINES RICHARD | 2612 ATCHISON DR | | | | LAUREL | MT | 59044 | |
| 5745702 | RAINES TAB | 105 GOLDEN GLADE CT | | | | LIBERTY | SC | 29657 | |
| 5745703 | RAINES WALTER | 102 WATIONS WAY APT22 | | | | EASELY | SC | 29642 | |
| 4200574 | RAINES, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520441 | RAINES, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379116 | RAINES, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284104 | RAINES, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452154 | RAINES, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274044 | RAINES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578220 | RAINES, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459244 | RAINES, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449967 | RAINES, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156537 | RAINES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452926 | RAINES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172472 | RAINES, CHRISTOPHER STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721472 | RAINES, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540673 | RAINES, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323626 | RAINES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444165 | RAINES, DARANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651609 | RAINES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239502 | RAINES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652816 | RAINES, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254615 | RAINES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374805 | RAINES, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578447 | RAINES, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222378 | RAINES, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540961 | RAINES, JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459293 | RAINES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221603 | RAINES, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648182 | RAINES, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667834 | RAINES, MERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634678 | RAINES, PECOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338096 | RAINES, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265540 | RAINES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821380 | RAINES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768153 | RAINES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180485 | RAINES, RONDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537371 | RAINES, SAHRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428087 | RAINES, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556724 | RAINES, TIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260242 | RAINES, TORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373782 | RAINES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785537 | Raines, Vinnetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227778 | RAINES, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745704 | RAINEY ALNISSAH | 7935 QUEENSMEAD PL APT A8 | | | | INDIANAPOLIS | IN | 46226 | |
| 5745705 | RAINEY AMBER | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| 5745706 | RAINEY CHERELLE A | 211 12 SANDERS ST | | | | HONEA PATH | SC | 29654 | |
| 5745708 | RAINEY DOROTHY | 516 S MADISON | | | | MALDEN | MO | 63863 | |
| 5745709 | RAINEY ERIN L | 3185 CARRIE ESTATES RD | | | | ROCK HILL | SC | 29730 | |
| 4829520 | RAINEY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745710 | RAINEY JENEICE | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745711 | RAINEY JENEICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745712 | RAINEY JERNICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5745713 | RAINEY JESSICA | 1320 AVE R ENS | | | | BIRMINGHAM | AL | 35218 | |
| 5745714 | RAINEY LANETTE A | 7207 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | |
| 5745715 | RAINEY LUCILLE | 106 E GARNER ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5745716 | RAINEY MARCIA | 602 W 26TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5745717 | RAINEY MARCIE | 2718 CLIFTON AVE | | | | RICHMOND | VA | 23223 | |
| 5745718 | RAINEY NANN | 3455 HARTFORD ST 2ND FL | | | | ST LOUIS | MO | 63118 | |
| 5745719 | RAINEY PAMELA | 1405 PARHAM ST | | | | HENDERSON | NC | 27536 | |
| 5745720 | RAINEY PAULA | 5917 31ST ST | | | | TUSCALOOSA | AL | 35401 | |
| 5745721 | RAINEY PEARSON | 22 PARK SIDE DR | | | | NEW HAVEN | CT | 06515 | |
| 5745722 | RAINEY ROBIN | 303 MULLIS ST | | | | DEXTER | GA | 31019 | |
| 5745723 | RAINEY SHAWADA | 1R REID STREET | | | | CHAS | SC | 29403 | |
| 5745724 | RAINEY STAVETTA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5745725 | RAINEY TARA | 516 GARVEY AVE | | | | COVINGTON | KY | 41018 | |
| 5745726 | RAINEY TENNILLE | PO BOX 1166 | | | | MABLETON | GA | 30126 | |
| 5745728 | RAINEY UTANAH | 2200 W KILBOURN AVE APT 105 | | | | MILWAUKEE | WI | 53233 | |
| 5745729 | RAINEY VALENCIA | 912 VAN AVE | | | | DAPHNE | AL | 36526 | |
| 5745730 | RAINEY VELMA | 308 E 7TH AVE | | | | RAEFORD | NC | 28376 | |
| 5745731 | RAINEY WHITNEY A | 943 PINEKNOT | | | | ASHBURN | GA | 31714 | |
| 5745732 | RAINEY Y | 515 CAMANCHE LN | | | | STOCKTON | CA | 95207 | |
| 4856190 | RAINEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525575 | RAINEY, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178079 | RAINEY, ASBERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259972 | RAINEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520764 | RAINEY, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406476 | RAINEY, AYREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402205 | RAINEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686952 | RAINEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729742 | RAINEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157333 | RAINEY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765001 | RAINEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726970 | RAINEY, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234215 | RAINEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267797 | RAINEY, CHONDRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375713 | RAINEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698875 | RAINEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322523 | RAINEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253121 | RAINEY, DAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533814 | RAINEY, DESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321645 | RAINEY, DEVANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627427 | RAINEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669467 | RAINEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322019 | RAINEY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542570 | RAINEY, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708631 | RAINEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259445 | RAINEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517676 | RAINEY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696355 | RAINEY, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234978 | RAINEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692886 | RAINEY, HESTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474399 | RAINEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769425 | RAINEY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263275 | RAINEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244413 | RAINEY, JASMINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508488 | RAINEY, JATIQUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516383 | RAINEY, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619183 | RAINEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735244 | RAINEY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327339 | RAINEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258987 | RAINEY, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264072 | RAINEY, KARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420851 | RAINEY, KAY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429343 | RAINEY, LALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511473 | RAINEY, LAQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516245 | RAINEY, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375181 | RAINEY, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687733 | RAINEY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735524 | RAINEY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777027 | RAINEY, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724608 | RAINEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641344 | RAINEY, MINNIE  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293793 | RAINEY, MIOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314252 | RAINEY, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275829 | RAINEY, MYKENZIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263729 | RAINEY, NEELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294347 | RAINEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445593 | RAINEY, PEREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521162 | RAINEY, RESIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599682 | RAINEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746868 | RAINEY, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260439 | RAINEY, RYNEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160437 | RAINEY, SHANELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255026 | RAINEY, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463951 | RAINEY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444853 | RAINEY, TAMEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391112 | RAINEY, TAUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155081 | RAINEY, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366279 | RAINEY, TESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228970 | RAINEY, TRATAVIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390585 | RAINEY, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647427 | RAINEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513385 | RAINEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377993 | RAINEY-MILLER, TERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745733 | RAINEYRAINEY SYLVIAMARK | 1031 ABERDEEN RD | | | | HAMPTON | VA | 23666 | |
| 4732577 | RAINFORD SR, FITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346443 | RAINFORD, ALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444443 | RAINFORD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657198 | RAINFORD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253476 | RAINFORD, CHRYSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436592 | RAINFORO, CLAYON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791091 | Rainford, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404844 | RAINFORD, TARRYK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858114 | RAINFOREST FARMS & BOUQUETS USA INC | 1000 BRICKELL AVENUE SUITE 400 | | | | MIAMI | FL | 33131 | |
| 4255813 | RAINGE, SHANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745736 | RAINIER STACY | 7810 EAST SHORE RD | | | | PASADENA | MD | 21122 | |
| 5745737 | RAINIER TAMME | 13731 CYPRESS DR | | | | LANEXA | VA | 23089 | |
| 4454213 | RAINIER, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668613 | RAINIER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659412 | RAINIER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227569 | RAINIER, ROBIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857058 | RAINING HOT COUPONS | 12686 S WILDING WAY | | | | DRAPER | UT | 84020 | |
| 4857059 | RAINING HOT COUPONS | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | |
| 5745738 | RAINING HOT COUPONS LLC | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | |
| 5466897 | RAINKA MICHELLE | 353 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3903 | |
| 5745739 | RAINN GLOVER | 4353 VERMAS | | | | TOLEDO | OH | 43612 | |
| 5745740 | RAINNELLA L SELF | 1631 S 350 W | | | | ROCKPORT | IN | 47635 | |
| 4604288 | RAINONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606004 | RAINONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745741 | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | 76543 | |
| 5745742 | RAINS ANN | 6W571 HONEYSUCKLE ROSE 23E | | | | WILLOWBROOK | IL | 60527 | |
| 5745743 | RAINS CALEB | BREHNAM PARK APT | | | | BRENHAM | TX | 77833 | |
| 5745744 | RAINS DYANNA | 201 N WASHINGTON ST | | | | WESTON | OR | 97886 | |
| 4884344 | RAINS ELECTRIC COMPANY INC | PO BOX 1303 | | | | MADISON | TN | 37116 | |
| 5745745 | RAINS JENNIFER | 814 BARBOURVILLE ST | | | | CORBIN | KY | 40751 | |
| 5745746 | RAINS KALEIGH | 634 LEONARD ST | | | | TOLEDO | OH | 43605 | |
| 4571955 | RAINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560943 | RAINS, ANTANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765108 | RAINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517976 | RAINS, DANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736767 | RAINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429481 | RAINS, DNYAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790517 | Rains, Dorothy & George A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663394 | RAINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147844 | RAINS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785487 | Rains, Ethel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382956 | RAINS, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571099 | RAINS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464342 | RAINS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508005 | RAINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268324 | RAINS, MARYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372243 | RAINS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153229 | RAINS, NAOMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187777 | RAINS, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514764 | RAINS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702667 | RAINS, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564696 | RAINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353081 | RAINS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230637 | RAINS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528854 | RAINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349708 | RAINS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530439 | RAINSBARGER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454493 | RAINSBERGER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658094 | RAINSBURY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432354 | RAINS-JENKINS, CARLYSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829522 | RAINTREE 1200 RIVERSIDE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829521 | RAINTREE BOULDER CREEK, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821381 | RAINTREE CAMPBELL LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821382 | RAINTREE CAMPBELL, LLC , LAUNDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829523 | RAINTREE CLINTON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821383 | RAINTREE IRONWOOD, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829524 | RAINTREE KEYSTONE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821384 | RAINTREE MEADOWBROOK, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824812 | RAINTREE PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829525 | RAINTREE VENTURA; COLONY PARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829526 | RAINTREE WESTWOOD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796283 | RAINVAC | 920 W. WASHINGTON ST. STE. 107 | | | | HAGERSTOWN | MD | 21740-5276 | |
| 5745747 | RAINVILLE CONCEPCION | LOMALAND 1642 | | | | EL PASO | TX | 79936 | |
| 5745748 | RAINVILLE CYNTHIA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 4568050 | RAINVILLE JR., RIKKI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745749 | RAINVILLE TINA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 4363852 | RAINVILLE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429894 | RAINVILLE, LIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509765 | RAINVILLE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564226 | RAINVILLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719014 | RAINWATER CROWDER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699344 | RAINWATER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391440 | RAINWATER, ARMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742815 | RAINWATER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674926 | RAINWATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589610 | RAINWATER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367965 | RAINWATER, EBONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756660 | RAINWATER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512433 | RAINWATER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519001 | RAINWATER, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673781 | RAINWATER, LETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527462 | RAINWATER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437076 | RAIOLA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570340 | RAIPURIA, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745750 | RAIQUAVE MORGAN | 162 METROPOLITIAN DR | | | | HENDERSON | NV | 89105 | |
| 4418286 | RAIRIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471742 | RAIRIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745751 | RAIRONG SUBHANAGA | 9410 215TH ST | | | | QUEENS VLG | NY | 11428 | |
| 4559536 | RAIS, AMER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220063 | RAISBECK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215991 | RAISCH, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626969 | RAISCH, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858735 | RAISE MARKETPLACE INC | 11 EAST MADISON STREET 4TH FL | | | | CHICAGO | IL | 60602 | |
| 5745752 | RAISHA ALIM | 5215 E 98TH ST | | | | GARFIELD | OH | 44125 | |
| 4693023 | RAISOR JR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551034 | RAISOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745753 | RAISSA PREMO | 122 8TH AVE | | | | NORTH TONAWANDA | NY | 14150 | |
| 5745754 | RAISSIAN FERESTEH | 11776 STRATFORD HOUSE PL | | | | RESTON | VA | 20190 | |
| 4657764 | RAITER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745755 | RAITHEL, LINDSEY | 415 A KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | |
| 4748561 | RAITT, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745756 | RAITTER SUSAN | 305 HOPSEPIN RD | | | | FARMVILLE | VA | 23901 | |
| 4676535 | RAITZ, RANIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745757 | RAIZA CZUPAK | 7 DURRELL ST | | | | VERONA | NJ | 07044 | |
| 5745758 | RAIZA OQUENDO | HIGUILLAR SECTOR ARENAL C 13 467 | | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745759 | RAIZA PARRILLA CALO | QDA PRIETA LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5745760 | RAIZA QUINTANA | 9125 BAYOU DR | | | | TAMPA | FL | 33635 | |
| 5745762 | RAIZA RIVERA | 7122 HIDDEN CREEK DR | | | | CHARLOTTE | NC | 28214 | |
| 4624811 | RAIZADA, HIMANSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821385 | RAJ & SUZANNE JAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821386 | Raj Bains | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745763 | RAJ DAVE' | 200 CHAMBERS ST 7H | | | | NEW YORK | NY | 10007 | |
| 5745764 | RAJ KONERU | 4130 AVONDALE LANE | | | | CUMMING | GA | 30041 | |
| 5745765 | RAJ MAHARJAN | 900 HEATH ST | | | | GREENVILLE | NC | 27858 | |
| 4864564 | RAJ MANUFACTURING LLC | 2692 DOW AVENUE | | | | TUSTIN | CA | 92780 | |
| 4821387 | RAJ NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745766 | RAJ PATEL | 7720 OCONNOR DR | | | | ROUND ROCK | TX | 78681 | |
| 5745767 | RAJ UNJALI | 5588 HANKINS RD | | | | WILLIAMS | CA | 95987 | |
| 4189856 | RAJ, ANURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302046 | RAJ, FRANCIS PRADEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723783 | RAJ, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654811 | RAJ, GURU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428291 | RAJ, JIBI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408324 | RAJ, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330691 | RAJ, NISAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591850 | RAJ, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770240 | RAJ, SUGUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745768 | RAJA ANAKAPALLI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5745769 | RAJA JAYABALAN | 2170 HASSELL RD APT 311 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5848508 | Raja Khanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745770 | RAJA YECCHERLA | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 4292545 | RAJA, ARHUM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399238 | RAJA, ATTIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608934 | RAJA, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332867 | RAJA, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841804 | RAJA, IRFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185485 | RAJA, KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443444 | RAJA, MUHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841805 | RAJA, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484516 | RAJA, PARVEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424055 | RAJA, QURRATULAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329301 | RAJA, RUBAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668232 | RAJA, SHAFIQUE U U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668231 | RAJA, SHAFIQUE U U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443003 | RAJA, UMER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165550 | RAJABI, BASIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567322 | RAJABI, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315212 | RAJAEI, BARDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821388 | RAJAGOPAL RAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719215 | RAJAGOPAL, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450258 | RAJAGOPAL, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171305 | RAJAGOPAL, SRINIVAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179518 | RAJAGOPAL, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745771 | RAJAGOPALAN SUNDHAR R | 17246 VERDES ROBLES | | | | LOS GATOS | CA | 95030 | |
| 4458118 | RAJAGOPALAN, LAVANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777859 | RAJAGOPALAN, P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302157 | RAJAGOPALAN, SHANKAR RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708813 | RAJAGOPALAN, SHIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733831 | RAJAHN, RAJEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523040 | RAJAI-FIROOZABADI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576669 | RAJALA, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665056 | RAJAMANICKAM, ARUMUGAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289749 | RAJAMANICKAM, VISWANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745772 | RAJAN PATEL | 5210 Southwick Dr | | | | Matteson | IL | 60443-2256 | |
| 5745773 | RAJAN SATISH | 564 BRENNEN CIR | | | | ROSEVILLE | CA | 95678 | |
| 4789269 | Rajan, Arun & Anusha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705795 | RAJAN, BHAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252451 | RAJAN, DOJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181361 | RAJAN, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480028 | RAJAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443568 | RAJAN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745774 | RAJANEA MYERS | SOUTH 224 DR | | | | SEAFORD | DE | 19973 | |
| 4340325 | RAJANI, SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335484 | RAJANIEMI, BAYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256674 | RAJANIEMI, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619850 | RAJAPAKSE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745775 | RAJARAJESWA ANAKAPALLI | 3125 BLUFF OAK DRIVE | | | | CARY | NC | 27519 | |
| 4656221 | RAJARAM, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663367 | RAJARAM, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708343 | RAJARAO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506462 | RAJARATNAM, DANISTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761090 | RAJARETNAM, MANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435567 | RAJASHEKAR, INDHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396634 | RAJASINGHAM, GEETHANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591262 | RAJASINGHAM, SANJIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406036 | RAJAVELU, HANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486590 | RAJAYKI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605009 | RAJBANSHI, RABINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436179 | RAJCA, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874857 | RAJCO INTERNATIONAL INC | DBA LA CERA | 42 W 39TH ST 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5745776 | RAJEANA CRIDER | 320 W WABASHA ST | | | | DULUTH | MN | 55803 | |
| 5745777 | RAJEEN PITTS | 3730 SADDLEBACK DR | | | | PALMDALE | CA | 93550-8518 | |
| 5745778 | RAJEEV GUPTA | 13301 MAPLE KNOLL WAY | | | | MAPLE GROVE | MN | 55369 | |
| 5745779 | RAJEEV JAIN | 602 MILL GROVE DR | | | | NORRISTOWN | PA | 19403 | |
| 5745780 | RAJEEV NARASIMHAN | 525 TARTER CT | | | | SAN JOSE | CA | 95136 | |
| 4845376 | RAJEEV THUKRAL | 79360 PASEO DEL REY | | | | La Quinta | CA | 92253 | |
| 4661671 | RAJEEV, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795517 | RAJEN PANDYA | DBA ZOEAED | 163 SUNRISE PKWY | | | MOUNTAINSIDE | NJ | 07092 | |
| 5745781 | RAJENDRA BHATT | 102 TETBURY LN | | | | WILLIAMSBURG | VA | 23185 | |
| 4821389 | RAJENDRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745782 | RAJENDRAN VENKATESAN | 1300 EAGLE RIDGE DRIVE SOUTH | | | | RENTON | WA | 98055 | |
| 4426590 | RAJENDRAN, KANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442873 | RAJENDRAN, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667570 | RAJENDRAN, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353958 | RAJENDRAN, VIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829527 | Rajesh Banker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745783 | RAJESH BHALLA | 318 DOLPHIN LANE UNIT 5 | | | | OCEANSIDE | CA | 92058 | |
| 5745784 | RAJESH GUMMADI | 932 SOM CENTER ROAD | | | | MAYFIELD VILL | OH | 44143 | |
| 5745785 | RAJESH ISHWAR | 627 N HEILBRON DRIVE | | | | MEDIA | PA | 19063 | |
| 4821390 | RAJESH KASANAGOTTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745786 | RAJESH KALIKOTI | 1890 W HILLCREST DR APT 4 | | | | THOUSAND OAKS | CA | 91320 | |
| 5745787 | RAJESH KULANDAIVELU | 1224 E ALGONQUIN RD APT 2 | | | | SCHAUMBURG | IL | 60173 | |
| 5745788 | RAJESH MAHADEVAN | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | |
| 5745789 | RAJESH RAO | 4805 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536 | |
| 5745790 | RAJESH RATHOD | 11 HAWSER WAY | | | | RANDOLPH | NJ | 07869 | |
| 4399199 | RAJESWARAN, JEYAGOWRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745791 | RAJEWSKI KIM | 303 BROMLEY DR | | | | MULLICA HILL | NJ | 08062 | |
| 4297946 | RAJEWSKI, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841806 | RAJGOPAL, RAJ & MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745792 | RAJI MAKINEN | 2367 TWINLAKES DR | | | | YPSILANTI | MI | 48197 | |
| 4404298 | RAJI, ADEKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691490 | RAJIC JR., ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408185 | RAJI-PHRASIER, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232492 | RAJK, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283023 | RAJKOVAC, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168760 | RAJKOWSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791653 | Rajkowski, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561987 | RAJKUMAR, GANGADAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259692 | RAJKUMAR, RAMESHNARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730504 | RAJKUMAR, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717381 | RAJME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745793 | RAJNEESHWER NATH | 6257 BYRON LN | | | | SAN RAMON | CA | 94582 | |
| 4821391 | RAJNI SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745794 | RAJNISH SHARMA | 2175 DECOTO ROAD APT 163 | | | | UNION CITY | CA | 94587 | |
| 4768812 | RAJOLI, PREETHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745795 | RAJORI LINGESHAM | 2475 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| 4427608 | RAJORIYA, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614796 | RAJPAL, JAWAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786099 | Rajpar, Irshad Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786100 | Rajpar, Irshad Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189223 | RAJPARMAR, VISHALSINH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432549 | RAJPAUL, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396572 | RAJPUT, JYOTIBALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289447 | RAJPUT, SHEELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745796 | RAJSHAWN STEVEN | 1818 17TH ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5745797 | RAJU BHASKAR | 44 MILLER AVE | | | | EXTON | PA | 19341 | |
| 5745798 | RAJU NWUPNW | 4670 S 900 E | | | | SALT LAKE CITY | UT | 84107 | |
| 5745799 | RAJU POTHURAJU | 6402 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152 | |
| 4433666 | RAJU, ARACKAKUDIYIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532740 | RAJU, DANTULURI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545760 | RAJU, GEORGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739001 | RAJU, MEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677050 | RAJU, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303324 | RAJU, NITHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704836 | RAJU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776337 | RAJVONG, SOUVANTHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745800 | RAJWANI ANISA | 14231 FM 1464 RD | | | | SUGAR LAND | TX | 77498 | |
| 5745801 | RAJYA LAKSH CHINTADA | 20875 VALLEY GREEN DR APT | | | | SAN JOSE | CA | 95122 | |
| 4291730 | RAJYAGURU, KINNARI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674217 | RAKABA, SAMUEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296833 | RAKALLA, SATVINDERJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745802 | RAKAY SABRA | 1124 HAMLIN ST | | | | FREMONT | OH | 43420 | |
| 5745803 | RAKE CAROL | 3255 MAPLE DRIVE | | | | MINERALWELLS | WV | 26150 | |
| 5745804 | RAKE CONNIE | 25147 SANDHILL BLVD UNIT D | | | | PUNTA GORDA | FL | 33983 | |
| 5745805 | RAKE LAUREN B | 815 25TH ST | | | | VIENNA | WV | 26105 | |
| 4313220 | RAKE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442059 | RAKE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580178 | RAKE, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490632 | RAKE, LEROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175298 | RAKE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573513 | RAKE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745806 | RAKECIA ESPY | 127 BURNING TREE | | | | HERMITAGE | TN | 37206 | |
| 5745807 | RAKEEM SWEEZY | 324 MARTIN ST | | | | SHELBY | NC | 28050 | |
| 5745808 | RAKEETA JOHNSON | 3920 TIMBERLEA CT | | | | CC HILLS | IL | 60478 | |
| 5745809 | RAKEISHA D REYNOLDS | 1007 E AVE E | | | | TEMPLE | TX | 76501 | |
| 5745810 | RAKEISHA OWENS-STRICKLAND | LARRY STRICKLAND | | | | AUSTIN | TX | 78725 | |
| 5745811 | RAKEISHA WARDNER | 6039 S BISHOP | | | | CHICAGO | IL | 60636 | |
| 5745812 | RAKEL NICOLE | 6341 N 105TH ST | | | | MILWAUKEE | WI | 53225 | |
| 4154989 | RAKELA, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472521 | RAKENTINE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479034 | RAKER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745813 | RAKERS JAYMIE | 16 TESON GARDEN WALK | | | | SAINT LOUIS | MO | 63042 | |
| 4672341 | RAKERS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745815 | RAKES JUNE A | 5337 IVYHURST DR | | | | BARTLESVILLE | OK | 74006 | |
| 5745816 | RAKES LISA | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5745817 | RAKES LISADENNIE | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 5745818 | RAKES TAMMY L | 127 BARNES CORNER RD | | | | COLORA | MD | 21917 | |
| 4449213 | RAKES, CHAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647450 | RAKES, VIRGIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795050 | RAKESH A ARUNACHALAM | DBA VEGASSTORE | 6811 WIMBERLY STREET | | | LAS VEGAS | NV | 89148 | |
| 5842823 | RAKESH GOYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745819 | RAKESH KUMAR | 8000 OFFENHAUSER DR | | | | RENO | NV | 89511 | |
| 5745820 | RAKESH MAHAJAN | 14 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | |
| 5745821 | RAKESH NAINI | 79 GARDEN ST | | | | HOBOKEN | NJ | 07030 | |
| 5745822 | RAKESTRAW ALICE | 2800 N DUSTIN AVE | | | | FARMINGTON | NM | 87401 | |
| 5745823 | RAKESTRAW SHIRLEY | PO BOX 563 | | | | OXFORD | GA | 30054 | |
| 4259499 | RAKESTRAW, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721906 | RAKESTRAW, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703473 | RAKESTRAW, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411362 | RAKESTRAW, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876238 | RAKESTRAWS ICE CREAM | GARBER ICE CREAM COMPANY | 17 E COOVER ST | | | MECHANICSBURG | PA | 17055 | |
| 5745824 | RAKEYA CHERRY | 789 SAGELEAF CT | | | | HAYWARD | CA | 94544 | |
| 4418569 | RAKHAMIMOV, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381696 | RAKHILCHUK, ALEKSANDR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333045 | RAKHIMBAYEVA, INGKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408037 | RAKHOLIA, SHITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745825 | RAKIA SMITH | 10108 HARDESTY | | | | KANSAS CITY | MO | 64109 | |
| 5745826 | RAKIA WILLIAMS | 9709 VAUGHN DR | | | | LITTLE ROCK | AR | 72205 | |
| 4281398 | RAKIEWICZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453286 | RAKIJASIC, ALENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745829 | RAKIM NYDIA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | |
| 5745830 | RAKIN KARINA | 3819 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | |
| 5745831 | RAKIN TANYA | 702 LAUREL POINT CIRCLE | | | | SALISBURY | NC | 28144 | |
| 5745832 | RAKIN TONYA | 1028 S CHURCH ST | | | | SALISBURY | NC | 28144 | |
| 4272061 | RAKIN, IVONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745833 | RAKIO THOMPSON | 14000 LARICELLA | | | | PFLUGERVILLE | TX | 78660 | |
| 4213937 | RAKITIC, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563475 | RAKOCEVIC, DRAGOLJUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745835 | RAKONZA CECELIA | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110 | |
| 4153772 | RAKOS, SYDERAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745836 | RAKOSKI BRIAN | 1100 LAKE AVE 6 | | | | IDAHO FALLS | ID | 83402 | |
| 4357153 | RAKOSNIK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773218 | RAKOSNIK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338652 | RAKOTONDRAZAKA, HARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466394 | RAKOW, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697616 | RAKOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556650 | RAKOWSKY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301783 | RAKSHANA, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745837 | RAKSHYA GHIMIRE | 931 BUENA VISTA DRSE | | | | ALBUQUERQUE | NM | 87106 | |
| 4860700 | RAL COMPANY | 144 W WALNUT ST UNIT A | | | | FULLERTON | CA | 92832 | |
| 4757117 | RALAT BERMUDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789529 | Ralat Rivera, Filiberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745838 | RALAT SAADIA | COND TORRE DE CERVANTES APT704 | | | | SAN JUAN | PR | 00926 | |
| 4606074 | RALAT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877270 | RALEIGH APPLIANCE DISTRIBUTORS LLC | JAMES DEXTER KIRBY JR | 2016 CREEKSIDE LANDING DRIVE | | | APEX | NC | 27502 | |
| 5745840 | RALEIGH CEASAR | 475 S JEFFERSON ST 03-207 | | | | ORANGE | NJ | 07050 | |
| 5484487 | RALEIGH COUNTY | 116 12 N HEBER ST | | | | BECKLEY | WV | 25802 | |
| 4780884 | Raleigh County Sheriff | 116 1/2 N Heber ST | | | | Beckley | WV | 25802 | |
| 4780885 | Raleigh County Sheriff | 215 Main Street | | | | Beckley | WV | 25801-4612 | |
| 5745841 | RALEIGH ELIZABETH | 4314 ST FRANCIS AVE | | | | COLUMBUS | GA | 31904 | |
| 5745842 | RALEIGH KEELS | 3190 SHIPPING AVE | | | | MIAMI | FL | 33133 | |
| 5830730 | RALEIGH NEWS & OBSERVER | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4889044 | RALEIGH OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4534325 | RALEIGH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202827 | RALEIGH, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763403 | RALEIGH, GLENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341271 | RALEIGH, JACQUELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597373 | RALEIGH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337313 | RALEIGH, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470573 | RALEIGH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479112 | RALEIGH, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489618 | RALEIGH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829528 | RALEIGH-DUROFF , CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745843 | RALEY ALEX | 1455 SOUTH LOCKENOUR | | | | SALEM | IN | 47167 | |
| 5745844 | RALEY AMBER | 105 DONNA MARIE LN | | | | SOMERSET | PA | 15501 | |
| 5745845 | RALEY BROOKE | 615 CLINTON BRANCH RD | | | | DUBLIN | GA | 31021 | |
| 5745846 | RALEY KRISTEN | 8557 ROSEBUD DR SOUTH | | | | MOBILE | AL | 36695 | |
| 4841807 | RALEY, CLAIRE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349833 | RALEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242947 | RALEY, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663027 | RALEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229966 | RALEY, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315525 | RALEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745847 | RALF DOREMUS | 324 EAST LAS VEGAS | | | | COLORADO SPRINGS | CO | 80903 | |
| 5745848 | RALFORD KINNEY | 721 SOUTHWEST ST | | | | FORT APACHE | AZ | 85926 | |
| 4171794 | RALH, NARINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328862 | RALHAN, AARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446635 | RALICH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737072 | RALICKI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793170 | RA-LIN AND ASSOCIATES, INC | BILL HEATH, DIR | PO BOX 427 | 101 PARKWOOD CIRCLE | | CARROLLTON | GA | 30117 | |
| 5798363 | RA-LIN AND ASSOCIATES, INC | PO BOX 427 | 101 PARKWOOD CIRCLE | | | CARROLLTON | GA | 30117 | |
| 4656466 | RALKOWSKI, MIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377793 | RALL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144540 | RALL, CONNOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594646 | RALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745851 | RALLABHANDY SHARDA | 25942 KIMBERLY ROSE DR | | | | SUNNYVALE | CA | 94089 | |
| 4300263 | RALLIDIS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204171 | RALLINGS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551050 | RALLISON, BRITANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415787 | RALLO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769614 | RALLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829529 | RALLO,CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745852 | RALLS JOHN B | 9014 W MULBERRY DR | | | | PHOENIX | AZ | 85037 | |
| 5745853 | RALLS RHONDA | 2625 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5745854 | RALLS SHARON R | 1608 HARVARD AVE | | | | COLUMBUS | OH | 43203 | |
| 4769606 | RALLS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539882 | RALLS, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740238 | RALLS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216462 | RALLS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885130 | RALLY MANUFACTURING INC | PO BOX 673843 | | | | DETROIT | MI | 48267-3843 | |
| 4316490 | RALLY, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885781 | RALLYPOINT NETWORKS INC | RALLYPOINT | 23 MAIN STREET | | | WATERTOWN | MA | 02472 | |
| 4546194 | RALMUTO, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846135 | RALO INC | 7235 W 61ST ST | | | | Summit Argo | IL | 60501 | |
| 4899048 | RALO INC | RICHARD LOPEZ | 7235 W 61ST PLACE | | | SUMMIT | IL | 60501 | |
| 5745855 | RALONDA JONES | 116 PARK LN | | | | EUTAW | AL | 35462 | |
| 4254709 | RALOSKY, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311603 | RALOWSKI, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841809 | RALPH & MARUEEN VINCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829530 | RALPH & MARY JO ODENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745856 | RALPH ALEXANDER | 2308 W 48TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5745858 | RALPH ASHLEY | 712 W NEW ST APT A | | | | PALMYRA | MO | 63461 | |
| 4841808 | RALPH ATTANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745859 | RALPH BEJARANO | 56300 MARTINEZ RD | | | | THERMAL | CA | 92274 | |
| 5745860 | RALPH BERNARD | 60 SHAWNEE AVENUE | | | | YONKER | NY | 10710 | |
| 5745861 | RALPH C DE MONO JR | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 4887604 | RALPH C WILSON | SEARS OPTICAL LOCATION 2453 | 16 WAVERLY PLACE | | | QUEENSBURY | NY | 12804 | |
| 5745862 | RALPH CORPUZ | 721 LA TOSCA ST | | | | LAS VEGAS | NV | 89138 | |
| 5745863 | RALPH CUNNINGHAM | 1220 ARLINGTON PK | | | | BLOOMINGTON | IN | 47404 | |
| 5745864 | RALPH CURRIE | BUSHNELL ST | | | | DORCHESTR CTR | MA | 02124 | |
| 4850444 | RALPH D CARTER JR | 1025 EASTGATE DR | | | | Salina | KS | 67401 | |
| 5745865 | RALPH D WEHUNT | 310 LAFAYETTE LN | | | | HOFFMAN EST | IL | 60169 | |
| 5745866 | RALPH DAVIS | 160 COLLEGE CIR | | | | LINCOLN UNIV | PA | 19352 | |
| 5798364 | Ralph Dayan | 331 31st Avenue | | | | San Francisco | CA | 94121 | |
| 5788607 | RALPH DAYAN | ATTN: RALPH DAYAN OR SARAH DAYAN | 331 31ST AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| 5745867 | RALPH DEMMICK | 45685 CONNORS WAY | | | | LEXINGTON PK | MD | 20653 | |
| 5745868 | RALPH DEMOMO | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 4841810 | RALPH DICAPRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745869 | RALPH FRANCIS | 8243 NW 8TH ST | | | | PLANTATION | FL | 33324 | |
| 4650707 | RALPH GATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745870 | RALPH HALE | 220 PEABODY ST | | | | WASHINGTON | DC | 20011 | |
| 5745871 | RALPH HANDERICKES | 1149 NINTH STREET | | | | ALTAVISTA | VA | 24517 | |
| 4866440 | RALPH HELM INC | 36W710 FOOTHILL ROAD | | | | ELGIN | IL | 60123 | |
| 4846425 | RALPH HONHONGVA | 1817 28TH ST SE | | | | Puyallup | WA | 98372 | |
| 4821392 | RALPH HWANG PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745873 | RALPH HYATT | 12432 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549 | |
| 5745874 | RALPH JACKSON | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5745875 | RALPH JONES | 117 PINE RD | | | | MASTIC BEACH | NY | 11951 | |
| 4711065 | RALPH JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711065 | RALPH JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821393 | RALPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745876 | RALPH LAFAVOUR | 116 E 2ND ST | | | | THE DALLES | OR | 97058 | |
| 5798365 | Ralph Lauren Corp | 201 N Pendleton St | | | | High Point | NC | 27260 | |
| 5789356 | RALPH LAUREN CORP | 625 Madison Ave | | | | New York | NY | 10022 | |
| 5788896 | Ralph Lauren Corp | Brian Cull | 201 N Pendleton St | | | High Point | NC | 27260 | |
| 5745877 | RALPH LEMEKA J | 1641 NW 155 STREET | | | | MIAMI | FL | 33054 | |
| 4821394 | RALPH LINDQUIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841811 | RALPH MAC NIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821395 | RALPH MARINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821396 | RALPH MARIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745878 | RALPH MARY | 119 MAPLE AVE | | | | GIRARD OH | OH | 44420 | |
| 5745879 | RALPH MATTICE | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 4129483 | Ralph McIlwain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745880 | RALPH MENDEZ | 1101 CATALINA DR APTF | | | | EL PASO | TX | 79936 | |
| 5745881 | RALPH MILHOAN | 1303 W DON ST | | | | WILMINGTON | CA | 90744 | |
| 5745882 | RALPH MILLER | 30 IRON MOUNTAIN LN NONE | | | | DESMET | ID | 83824 | |
| 5745883 | RALPH MONICA | 131 RIVER DR | | | | MILLVILLE | NJ | 08332 | |
| 5745884 | RALPH MORALES | 8801 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 5745885 | RALPH NEGRETE | 2255 W BROAD STREET | | | | COLUMBUS | OH | 43223 | |
| 5745886 | RALPH NESBITT | 2810 WOODLAND HILLS DR | | | | COLORADO SPG | CO | 80918 | |
| 5745887 | RALPH NORTON | 4060 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901 | |
| 5745888 | RALPH P HERKE | 1833 DALTON RD | | | | LIMA | NY | 14485 | |
| 5745889 | RALPH PARKER | 400 W MILLER AVE APT D | | | | AKRON | OH | 44301 | |
| 5745890 | RALPH PIPERATA | 316 S RIDGEWOOD AVE LOT 33 | | | | EDGEWATER | FL | 32132 | |
| 5745891 | RALPH RICKY | 1207 LAKE DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5745893 | RALPH RODGERS | 2102 EDMOND ST | | | | LITTLE ROCK | AR | 72217 | |
| 5745894 | RALPH RODRIGUEZ | 900 E RANKIN RD SP 55 | | | | TULARE | CA | 93274 | |
| 5745895 | RALPH ROSAS | CALLE SIVILLA X456 | | | | BAYAMON | PR | 00956 | |
| 5745896 | RALPH S OLSON | 3116 N EAGLE RD | | | | ST CLOUD | MN | 56301 | |
| 4809023 | RALPH SAMPSON CONST | PO BOX 12 | | | | SAN GREGORIO | CA | 94074 | |
| 4829531 | RALPH SCHLEMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745897 | RALPH SOUTHALL | 6777 RASPBERRY LANE APT2622 | | | | SHREVEPORT | LA | 71129 | |
| 5745898 | RALPH STRODTBECK | 124 KINDT LN | | | | GLENROCK | WY | 82637 | |
| 4851581 | RALPH T HOWERTON JR | 1532 OVERLOOK CIR | | | | Shelbyville | KY | 40065 | |
| 5745899 | RALPH TECTOR | 612 S STATE ROAD 446 APT 46C | | | | BLOOMINGTON | IN | 47401-5505 | |
| 5745900 | RALPH TUCKER | 155 SPERRY DR | | | | GUILFORD | CT | 06437 | |
| 4852307 | RALPH VALKENHOFF GENERAL CONTRACTOR | 7880 CAMINO JONATA | | | | San Diego | CA | 92122 | |
| 5818689 | RALPH WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745902 | RALPH WAHLEY | 1109 WILKINS | | | | JONESBORO | AR | 72401 | |
| 5745903 | RALPH YOUNG | 2681 ROCKY BRANCH RD | | | | LURAY | VA | 22835 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421421 | RALPH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506252 | RALPH, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187804 | RALPH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408253 | RALPH, AREIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222023 | RALPH, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624288 | RALPH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313827 | RALPH, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319393 | RALPH, DARIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556171 | RALPH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317307 | RALPH, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662028 | RALPH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377244 | RALPH, JACKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624294 | RALPH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245760 | RALPH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553833 | RALPH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170643 | RALPH, KEIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314859 | RALPH, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399569 | RALPH, NANDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620352 | RALPH, NEVLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618192 | RALPH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158812 | RALPH, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242764 | RALPH, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734749 | RALPH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646794 | RALPH, VELMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745904 | RALPHE JOSHUA A | 129 PARK MEADOW LN APT 214 | | | | ELYRIA | OH | 44035 | |
| 4463314 | RALPHO, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869454 | RALPHS PLUMBING & HEATING INC | 612 BURDICK EXPY E | | | | MINOT | ND | 58701 | |
| 4880182 | RALPHS PLUMBING INC | P O BOX 1035 | | | | WEATHEREDFORD | OK | 73096 | |
| 4649198 | RALPHS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745905 | RALSTON ELIZABETH | 98 LAZY BROOK CIR | | | | HALLSTEAD | PA | 18822 | |
| 4430934 | RALSTON JR, NELSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854345 | RALSTON KMGT DENVER LLC | 1301 DOVE STREET | SUITE 1080 | | | NEWPORT BEACH | CA | 92660 | |
| 4808794 | RALSTON KMGT DENVER LLC | ATTN: JON S. SCHISLER | 1301 DOVE STREET | SUITE 1080 | | NEWPORT BEACH | CA | 92660 | |
| 5849216 | Ralston KMGT Denver LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796675 | RALSTON LEWIS | DBA BLUENYLEDIRECT | 972 FOUR MILE ROAD | | | GRAND RAPIDS | MI | 49544 | |
| 5745906 | RALSTON NICOLE | 5032 OAK TOURS DR | | | | ORLANDO | FL | 32839 | |
| 5745907 | RALSTON SHANNON E | 230 NE WILSON | | | | TOPEKA | KS | 66616 | |
| 4447177 | RALSTON, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728468 | RALSTON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475257 | RALSTON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607158 | RALSTON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621995 | RALSTON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190859 | RALSTON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524201 | RALSTON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270730 | RALSTON, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313476 | RALSTON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315926 | RALSTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341075 | RALSTON, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354173 | RALSTON, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680691 | RALSTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604236 | RALSTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455648 | RALSTON, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518302 | RALSTON, SEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390482 | RALSTON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723587 | RALSTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767624 | RALSTON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295047 | RALSTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564531 | RALSTON, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487995 | RALSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327131 | RALSTON, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745908 | RALUCA FLORENTINA ANDREI | 9183 ROSEWOOD LN | | | | OSSEO | MN | 55369 | |
| 5745909 | RALY ANDREW | 6900 W GREENDFIEL AVE | | | | WEST ALLIS | WI | 53214 | |
| 4663802 | RALYEA, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404520 | RAM AIR ENGINEERING INC | 25172 ARCTIC OCEAN DR STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 4864258 | RAM AIR ENGINEERING INC | 25172 ARTIC OCEAN 108 | | | | LAKE FOREST | CA | 92630 | |
| 5745910 | RAM CHAVA | 4704 TOWNE SQUARE DR | | | | PLANO | TX | 75024 | |
| 4821397 | RAM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829532 | RAM DEVELOPMENT CO-RAM GANGADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745911 | RAM DIEDRA | 285 EAST STATE ST | | | | EL CENTRO | CA | 92243 | |
| 5745912 | RAM DOSIBHATL | 2369 BIRCH RUN CIRCLE APT C | | | | HERNDON | VA | 20171 | |
| 4851484 | RAM IMPROVEMENTS LLC | 17830 MUSH RUN RD | | | | Athens | OH | 45701 | |
| 5745913 | RAM KUMAR KRISHNAN | 342 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | |
| 4821398 | RAM RAJAGOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845599 | RAM ROOFING & REMODELING LLC | 3110 PERIMETER DR | | | | Jeffersonville | IN | 47130 | |
| 5745914 | RAM SABRINA | 809 SINDEPENDENCE APT2 | | | | ENID | OK | 73701 | |
| 4810600 | RAM SHEET METAL | 837 SE 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| 4810004 | RAM SHEET METAL, INC. | 837 SE 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| 4884685 | RAM STUDIOS INC | PO BOX 2899 | | | | FARMINGTON | NM | 87499 | |
| 4800450 | RAM TECH SOLUTIONS | DBA THE MAGMA GROUP | 1321 UPLAND DRIVE SUITE #637 | | | HOUSTON | TX | 77043 | |
| 4745375 | RAM, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426880 | RAM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622486 | RAM, DEVRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685628 | RAM, JANDHYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192081 | RAM, JYOTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419910 | RAM, LOCASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208459 | RAM, NALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688461 | RAM, OMARDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188818 | RAM, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465619 | RAM, VINESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745915 | RAMA BARBEE | 555 FORD RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5745916 | RAMA GURRAM | 4104 ROSECLIFF LANE | | | | JACKSONVILLE | FL | 32216 | |
| 5745917 | RAMA VOONNA | 2220 W MISSION LANE APT 2172 | | | | PHOENIX | AZ | 85021 | |
| 4624146 | RAMA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686604 | RAMA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388863 | RAMA, KLOTILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295764 | RAMA, OLSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427581 | RAMAC, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613889 | RAMACHANDRA, SUBHADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745919 | RAMACHANDRAN VIJAY | 421 OAKTREE CROSSING CT | | | | BALLWIN | MO | 63021 | |
| 4294671 | RAMACHANDRAN, AJISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671983 | RAMACHANDRAN, BALAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433773 | RAMACHANDRAN, HEMANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697654 | RAMACHANDRAN, PRABAAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705944 | RAMACHANDRAN, RAGHURAMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693988 | RAMACHANDRANNAIR, UDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264016 | RAMACHANDRAPPA, LALITHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539370 | RAMACHER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429470 | RAMADA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333370 | RAMADAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333936 | RAMADAN, DOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718823 | RAMADAN, FANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790239 | Ramadan, Gamal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258447 | RAMADAN, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255515 | RAMADAN, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441373 | RAMADAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310340 | RAMADAN, RAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483533 | RAMADAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328282 | RAMADAN, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168493 | RAMADAN, ZUHAYR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329020 | RAMADANI, ARBENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335758 | RAMADANI, HABIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467814 | RAMADANI, LIRIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333985 | RAMADANI, RAMIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693260 | RAMADHAN, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288366 | RAMAEKER, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745920 | RAMAEKERS MICHELLE | 2520 SURREY CT | | | | LINCOLN | NE | 68512 | |
| 4249397 | RAMAGE, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173352 | RAMAGE, CAMRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856821 | RAMAGE, CATHLEEN REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365469 | RAMAGE, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605159 | RAMAGE, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563058 | RAMAGE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595920 | RAMAGE, MAGGIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639563 | RAMAGE, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238254 | RAMAGE, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466638 | RAMAGE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598179 | RAMAGE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283121 | RAMAHI, HALIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492794 | RAMAHI, MANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251962 | RAMAIAH, INDIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231402 | RAMAIYA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227952 | RAMAIYA, MALTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821399 | RAMAKANTH GUNUGANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745922 | RAMAKRISHNA MANJESH | 249 ABERDEEN AVE | | | | EXTON | PA | 19341 | |
| 5745923 | RAMAKRISHNA SRIDHARA | 985 WAYFIELD DR | | | | NORRISTOWN | PA | 19403 | |
| 4754714 | RAMAKRISHNA, VISWANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725995 | RAMAKRISHNAN, ASWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672103 | RAMAKRISHNAN, KANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647112 | RAMAKRISHNAN, RAJAGOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856792 | RAMAKRISHNAN, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401917 | RAMAKRISHNAN, SUBRAMANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195886 | RAMAKRISHNAN, VAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659880 | RAMAKRISHNAN, VENKPURAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795122 | RAMAKRISHNANANDAS GIFTS INC | DBA PRABHUJIS GIFTS | 858 ROUTE 212 | | | SAUGERTIES | NY | 11206 | |
| 4192434 | RAMALES, DAMARIS VELAZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566740 | RAMALES, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567274 | RAMALEY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355515 | RAMALHO, BEATRIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218717 | RAMALHO, JANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571074 | RAMALHO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648441 | RAMALINGAM, KRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530796 | RAMALINGAM, SARANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292195 | RAMALINGAM, SUNDARRAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745924 | RAMAMOORTHY PRAKASH | 5711 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | |
| 5745925 | RAMAMOORTHY SANTHANAGOP | 7625 FERN HOLLOW DR | | | | CHESTERFIELD | VA | 23832 | |
| 4702951 | RAMAMURTY, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803087 | RAMAN K PATEL | DBA AVIRAM PROPERTIES LLC | 120 S 15TH STREET SUITE A | | | MOUNT VERNON | WA | 98274 | |
| 4798174 | RAMAN K PATEL | DBA AVIRAM PROPERTIES LLC | 120 S 15TH STREET SUITE A | | | MT VERNON | WA | 98274-4500 | |
| 4855277 | RAMAN K. PATEL, DBA AVIRAM PROPERTIES, LLC | AVIRAM PROPERTIES LLC | RAMAN K. PATEL, DBA AVIRAM PROPERTIES | 120 S. 15TH STREET | SUITE A | MOUNT VERNON | WA | 98274 | |
| 5745926 | RAMAN R R | 43 TRACY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 4343849 | RAMAN, CHANDRALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686486 | RAMAN, KALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599439 | RAMAN, KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623803 | RAMAN, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340730 | RAMAN, PUSHPALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841812 | RAMAN, SRIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293331 | RAMAN, SUBASHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659047 | RAMAN, SUNDARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769532 | RAMAN, VENKAT RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761198 | RAMANADHAN, SHOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420218 | RAMANAN, ARUNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442529 | RAMANAN, HAYNARSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622720 | RAMANATH, NETRAVATI KOPPARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745927 | RAMANATHAN CIDAMBARAM | 114 SAPPHIRE CT | | | | PLEASANTON | CA | 94582 | |
| 4811711 | RAMANATHAN LAKSHMIKANTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748877 | RAMANATHAN, MYTHILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396041 | RAMANI, ALKABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602022 | RAMANI, KARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733403 | RAMANI, VENKATRAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178176 | RAMANUJAN, PARVATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856790 | RAMAPAI, SANGEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198130 | RAMAPRASAD, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775791 | RAMAR, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353533 | RAMAR, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745928 | RAMARIE TARDI | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | |
| 5745929 | RAMARRIAN DORSEY | 4371 ROSSWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 4159018 | RAMARUI, BRANDIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745930 | RAMASAMY SHANKAR | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | |
| 4294916 | RAMASAMY, ELANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712234 | RAMASAMY, MADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329982 | RAMASAMY, MEENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431501 | RAMASAR, NAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439987 | RAMASAR, NAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856096 | RAMASAR, NAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439131 | RAMASAR, SEERAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382879 | RAMASUBRAMANIAM, SUBHASHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622514 | RAMASUBRAMANIAN, MAHADEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397430 | RAMASWAMY, JYOTSNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279831 | RAMASWAMY, RAGUNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608150 | RAMASWAMY, SARANGARAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622853 | RAMASWAMY, SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567222 | RAMASWAMY, SRISHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688213 | RAMASWAMY, VENKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587542 | RAMAT, SALUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424793 | RAMAZANI, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462376 | RAMB, KENNETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587040 | RAMBACHER, HARALD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432723 | RAMBAJAN, SHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677014 | RAMBALLI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899485 | RAMBARRAN, DEOMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622738 | RAMBARRAN, LOAKANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408516 | RAMBARRAN, RAJWANTIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438334 | RAMBARRAN, TOWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272370 | RAMBAYON, MAEFLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821400 | RAMBEAU DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314977 | RAMBEAU, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726666 | RAMBER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745931 | RAMBERG JOAN | 4865 LANGDON DR | | | | BRIGHTON | MI | 48114 | |
| 4744544 | RAMBERG, EIVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416196 | RAMBERG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465661 | RAMBERG, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419154 | RAMBHAJUE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508784 | RAMBHAROSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426115 | RAMBHAROSE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735473 | RAMBIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798366 | Ramblin Express | 5401 E. 48th Ave | | | | Denver | CO | 80216 | |
| 5793171 | RAMBLIN EXPRESS | TODD HOLLAND | 5401 E. 48TH AVE | | | DENVER | CO | 80216 | |
| 4890400 | Ramblin Express Inc. | Attn: Todd Holland | 875 N. 64th Ave. | | | Denver | CO | 80221 | |
| 5745933 | RAMBO AUTUMN | 6275 S AVE 8 12 E | | | | YUMA | AZ | 85365 | |
| 5745935 | RAMBO JASSCEY | 2518 ALBERTA | | | | SHREVEPORT | LA | 71104 | |
| 5745936 | RAMBO LARAVEN | 290 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30126 | |
| 4177853 | RAMBO RUFF, YOULANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745937 | RAMBO SHKISHA | 2170 HWY 507 | | | | SIMSBORO | LA | 71275 | |
| 4177627 | RAMBO, BREEYAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677678 | RAMBO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169156 | RAMBO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681616 | RAMBO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449214 | RAMBO, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447289 | RAMBO, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340134 | RAMBO, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516570 | RAMBO, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740789 | RAMBO, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709821 | RAMBO, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237464 | RAMBO, RODERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774911 | RAMBO, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574540 | RAMBO, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321261 | RAMBO, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557436 | RAMBOANGA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883341 | RAMBOLL ENVIRON US CORPORATION | P O BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178 | |
| 5852478 | Ramboll US Corporation | Attn: Kristen McCormick | 101 Carnegie Center, Suite 200 | | | Princeton | NJ | 08540 | |
| 5852478 | Ramboll US Corporation | Kristen McCormick | Corporate Collections Manager | Ramboll US Corporation | 101 Carnegie Center, Suite 200 | Princeton | NJ | 08550 | |
| 5852478 | Ramboll US Corporation | PO Box 829681 | | | | Philadelphia | PA | 19182-9681 | |
| 4662681 | RAMBONE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523613 | RAMBO-ROBINSON, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425813 | RAMBUSKI, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423663 | RAMCHAN, VALENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688427 | RAMCHANDANI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492999 | RAMCHARAN, AILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421693 | RAMCHARAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441437 | RAMCHARAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673992 | RAMCHARAN, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735749 | RAMCHARAN, KALOUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659559 | RAMCHARAN, SUPERSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717676 | RAMCHARAN, THIAGARAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650595 | RAMCHARAN, USHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437862 | RAMCHARIT, ARIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772564 | RAMCHARITAR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765118 | RAMCHARITAR, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695969 | RAMCHARRAN, D.N.P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757917 | RAMCHARRAN, HEERALALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206478 | RAMCLAM, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123645 | Ramco Jackson Crossing SPE, LLC | Clark Hill PLC | David M. Blau, Esq. | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 | |
| 5745939 | RAMCO PLUMBING AND RESTORATION | 10980 ARROW RTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4885785 | RAMCO PLUMBING AND RESTORATION | RAMCO PLUMBING | 10980 ARROW RTE. #105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4885785 | RAMCO PLUMBING AND RESTORATION | RAMCO PLUMBING | 10980 ARROW RTE. #105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4807440 | RAMCO-GERSHENSON PROP L.P.LAKE ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808483 | RAMCO-GERSHENSON PROPERTIES, LP | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | WEST ALLIS TOWNE CENTRE | | | FARMINGTON HILLS | MI | 48334 | |
| 4808801 | RAMCO-GERSHENSON PROPERTIES, LP | CROFTON CENTRE | 31500 NORTHWESTERN HWY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 4869160 | RAMCON LLC | 5902 BRECKENRIDGE PARKWAY | | | | TAMPA | FL | 33610 | |
| 4587238 | RAMDAS, SEBASTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240149 | RAMDASS, HAZRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228421 | RAMDASS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254629 | RAMDAT, ANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399078 | RAMDAT, MANIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403099 | RAMDAT, NARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228434 | RAMDAT, ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841813 | RAMDEEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244405 | RAMDHANI, CHAMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693140 | RAMDHANI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622166 | RAMDHANI, GANGADHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405119 | RAMDHANI, GOVINDYAL MANNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260758 | RAMDHANIE, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509469 | RAMDHANIE, PADMANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440026 | RAMDHARI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423547 | RAMDHARRY, MUNISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395785 | RAMDIAL, KYNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248536 | RAMDIAL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367552 | RAMDIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365683 | RAMDIN, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745940 | RAMDOO SDAE | 51 MILTON AVE | | | | DORCHESTER | MA | 02124 | |
| 4439360 | RAMDOWE, SAVITRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229378 | RAMDULAR, DHILLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452790 | RAMDYAL, MOHANLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389722 | RAMEAS, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699399 | RAMEAU, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742179 | RAMEAU, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745941 | RAMEH ELIZABTH C | 6945 FRASCATI RD | | | | LAS CRUCES | NM | 88012 | |
| 5745943 | RAMEL SHEMA | 229 S WATSON ST | | | | RIPON | WI | 54971 | |
| 4578561 | RAMELLA, STARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745944 | RAMELLO D RANDLE | 16060 MAUBERT AVE APT 8 | | | | SAN LEANDRRO | CA | 94578 | |
| 4726886 | RAMELMEIER, ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166923 | RAMENO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745946 | RAMENTO SHABLEE | 73-1090 ALII LANI DR | | | | KAILUA-KONA | HI | 96740 | |
| 5745947 | RAMER AMY | 330 WEST STREET | | | | LA VALLE | WI | 53941 | |
| 5745948 | RAMER CHERYL | 11080 NORTH STATE ROAD 1 | | | | OSSIAN | IN | 46777 | |
| 5745949 | RAMER JOANNA | 2808 CASTLE COURT | | | | SAN BERNARDINO | CA | 92407 | |
| 5405545 | RAMER MICHAEL L | 705 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| 5405545 | RAMER MICHAEL L | 705 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| 5745950 | RAMER NICOLE | 1704 SW 29TH TERR | | | | OCALA | FL | 34474 | |
| 5798367 | RAMER SMALL ENGINE & POWERSPORTS | 13088 SW Peninsula Rd | | | | Hayward | WI | 54893 | |
| 4859975 | RAMER SMALL ENGINE REPAIR LLC | 13088 W PENINSULA RD | | | | HAYWARD | WI | 54843 | |
| 4721609 | RAMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613351 | RAMER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228100 | RAMER, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821401 | RAMER, MARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282837 | RAMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754942 | RAMER, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305699 | RAMER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469295 | RAMER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618432 | RAMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745951 | RAMEREZ ANGEL | 22 COLD SPRING AV | | | | BEAUMONT | CA | 92223 | |
| 5745952 | RAMEREZ MYRNA | 2456 HOUSTON ST | | | | LOS ANGELES | CA | 90033 | |
| 5745953 | RAMERIZ BLANCA | 1645 CANYON RD | | | | SPRING VALLEY | CA | 91977 | |
| 5745954 | RAMERO ANNA | 4113 MAIZE CT | | | | BAKERSFIELD | CA | 93313 | |
| 5745955 | RAMERO ARTURO | 6330 RUBY AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 4616783 | RAMERS, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666916 | RAMERT, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745956 | RAMES ASHLEY | 677 MAIKA PLACE | | | | WAILUKU | HI | 96732 | |
| 5745957 | RAMES BETSY | 5801 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | |
| 4271877 | RAMES, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577114 | RAMES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543214 | RAMESAR, ANNA-MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289554 | RAMESBOTTOM, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829533 | RAMESCU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852796 | RAMESH BHANDARI | 17270 SW PADDOV CT | | | | Beaverton | OR | 97006 | |
| 5745959 | RAMESH GO | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 4849043 | RAMESH NAVANI | 630 1ST AVE 27M | | | | New York | NY | 10016 | |
| 5745960 | RAMESH RAJAREDDY | 209 NAVAJO TRL | | | | BUFFALO GROVE | IL | 60089 | |
| 4796506 | RAMESH RATHINAM | DBA EIGHTY TWENTY CONSULTANTS | 130 MARKET PLACE #284 | | | SAN RAMON | CA | 94583 | |
| 4821402 | RAMESH VISWANATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294291 | RAMESH, ADARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211616 | RAMESH, JAYASHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393378 | RAMESH, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745961 | RAMEY ANGELIC | 2506 HICKORY HWY | | | | STATESVILLE | NC | 28677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5745962 | RAMEY CARMEKA | 8624 LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 | |
| 5745963 | RAMEY CAROLYN | 114 PARK AVE SE | | | | MOORE HAVEN | FL | 33471 | |
| 4841814 | RAMEY CARPET ONE FLOOR & HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745964 | RAMEY CELESTE | 521 RENEW ST | | | | SUMMERVILLE | SC | 29483 | |
| 5745965 | RAMEY CORESA | 110 HOLCOMB FERRY RD | | | | ROSWELL | GA | 30076 | |
| 5745966 | RAMEY FREDRIC | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5745967 | RAMEY HELEN M | 413 DENNING CT | | | | WARRENTON | VA | 20106 | |
| 5745968 | RAMEY JOHN | PO BOX 8083 | | | | TOLEDO | OH | 43605 | |
| 4169540 | RAMEY JR., PERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745969 | RAMEY KAREN | 20095 CREW SQ | | | | ASHBURN | VA | 20147 | |
| 5745970 | RAMEY KATHY | PO BOX 1 | | | | ABBEVILLE | SC | 29620 | |
| 5745971 | RAMEY LAMONT | 2756 B BEELLEAUWOOD | | | | LEMOORE | CA | 93245 | |
| 5745972 | RAMEY LATOYA | 165MEDOWOOD SQUARE | | | | LITHONIA | GA | 30038 | |
| 5745973 | RAMEY LINDA | 835 MAINT ST S APT C004 | | | | GREENWOOD | SC | 29646 | |
| 5745974 | RAMEY MELISSA | 76 RIVERSIDE DR | | | | CRAMERTON | NC | 28032 | |
| 5745975 | RAMEY NICOLE | 607 CLAUDELL | | | | COLUMBIA | MO | 65203 | |
| 5745976 | RAMEY REBECCA | 1155 CARROLL VIEW RD | | | | HILLSVILLE | VA | 24343 | |
| 5745977 | RAMEY RONALD | 1689 PARKWOOD RD | | | | LAKEWOOD | OH | 44107 | |
| 5745978 | RAMEY SHARON | 3936 COOK | | | | ST LOUIS | MO | 63137 | |
| 5745979 | RAMEY SHRANDA | 1443 W 13TH ST | | | | DAVENPORT | IA | 52804 | |
| 5745980 | RAMEY TERESEA | 92 CECIL HALL STREET | | | | IVEL | KY | 41642 | |
| 5745981 | RAMEY TERRE | 3568 CR 1083 | | | | CELESTE | TX | 75423 | |
| 5745982 | RAMEY TYONNA | 1160 E 17TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5745983 | RAMEY VICTOR | 675 CHERRYHAVEN DR | | | | COLUMBUS | OH | 43228 | |
| 4518303 | RAMEY, ANGI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772277 | RAMEY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554767 | RAMEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445121 | RAMEY, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219343 | RAMEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771592 | RAMEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479262 | RAMEY, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665543 | RAMEY, CLARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516180 | RAMEY, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173437 | RAMEY, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169692 | RAMEY, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293163 | RAMEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719695 | RAMEY, EDDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394158 | RAMEY, HENRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218267 | RAMEY, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494895 | RAMEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769307 | RAMEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470024 | RAMEY, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432384 | RAMEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736696 | RAMEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292531 | RAMEY, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307560 | RAMEY, KAYLEAHORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308444 | RAMEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856570 | RAMEY, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581253 | RAMEY, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448235 | RAMEY, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556489 | RAMEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389409 | RAMEY, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405546 | RAMEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291645 | RAMEY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456616 | RAMEY, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659187 | RAMEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487263 | RAMEY, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318645 | RAMEY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449407 | RAMEY, QUEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457616 | RAMEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459931 | RAMEY, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746666 | RAMEY, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591745 | RAMEY, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551807 | RAMEY, RONNAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734819 | RAMEY, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344792 | RAMEY, SHAWNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555639 | RAMEY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609312 | RAMEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305627 | RAMEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722824 | RAMEY, TIAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624568 | RAMEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359161 | RAMEY, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458888 | RAMEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304692 | RAMEY, VEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578556 | RAMEY, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715995 | RAMEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774456 | RAMEY-GILMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748278 | RAMEY-TRIMMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718192 | RAMEZANI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745984 | RAMFORD NG | 225 EL PINTO | | | | DANVILLE | CA | 94526 | |
| 4442364 | RAMGOOLIE, MALISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632704 | RAMGOOLIE, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745985 | RAMI EID | 3940 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91604 | |
| 5745986 | RAMI LUCINDA T | 414 AVE A | | | | OPELOUSAS | LA | 70570 | |
| 4321988 | RAMI, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438409 | RAMICH, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745987 | RAMIE VIRK | 123 CALLE AMISTAD | | | | SAN CLEMENTE | CA | 92673 | |
| 4626323 | RAMIE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745988 | RAMIEREZ OFELIA L | 5335 BEL AIR EAST DR | | | | KELSEYVILLE | CA | 95451 | |
| 5745989 | RAMIEREZ SAMUEL | 1618 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5745990 | RAMIEZ DANIEL | 904 AVE ST | | | | SANTA MARIA | CA | 93458 | |
| 5745991 | RAMIEZ JULIO | 404 WEST GLADE STREET | | | | GLADE | VA | 24340 | |
| 5745992 | RAMIEZ WENDY | 7591 SUNDAYS LANE | | | | FREDERICK | MD | 21702 | |
| 4270494 | RAMIL, ELIZALDENFORD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413529 | RAMILO, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193360 | RAMILO, RACHEL GLADYS ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850244 | RAMIN FAKHRI | 20829 ANZA AVE APT 329 | | | | Torrance | CA | 90503 | |
| 4797976 | RAMIN JEWELRY | DBA TRUST JEWELRY | 606 S HILL ST SUITE # 1210 | | | LOS ANGELES | CA | 90014 | |
| 4802653 | RAMIN JEWELRY | DBA TRUST JEWELRY | 706 S HILL ST SUITE # 510 | | | LOS ANGELES | CA | 90014 | |
| 4795522 | RAMIN LAVIAN | DBA RUCCI INC | 6700 11TH AVE | | | LOS ANGELES | CA | 90043 | |
| 4289758 | RAMINENI, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745993 | RAMINES MARIO | 12020 EAST BAY RD | | | | GIBSONTON | FL | 33534 | |
| 4213037 | RAMINHA, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745994 | RAMINICA MYLES | 1134 KELLY DR LOT 20 | | | | HINESVILLE | GA | 31313 | |
| 5745995 | RAMIO GARCIA | PO BOX 71 | | | | AGUA DULCE | TX | 78330 | |
| 4157399 | RAMION, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745996 | RAMIR RONNIE | 2315 NW DENVER | | | | LAWTON | OK | 73505 | |
| 4592869 | RAMIRAZ, LIMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5745997 | RAMIREDDY PEDDIREDDY | 949 E GOLF ROAD | | | | ARLINGTON HEI | IL | 60005 | |
| 5745998 | RAMIRES CLARA | PMB 256 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 5745999 | RAMIRES CLARISSA | 2001 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5746000 | RAMIRES JESUS | SUSUA BAJA CUO LAS PELAS CALLE | | | | YAUCO | PR | 00698 | |
| 5746001 | RAMIRES JOSEFINA | 1627 GARRETT ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5746002 | RAMIRES MELANI | HO2BOX10970 | | | | LAJAS | PR | 00667 | |
| 5746003 | RAMIRES OMAR | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | |
| 5746004 | RAMIRES VANESSA | 5265 W 3830 S | | | | WEST VALLEY | UT | 84120 | |
| 5746005 | RAMIRES WANDA | BARR POLVORIN CALLE 6 KSA 3 | | | | CAYEY | PR | 00736 | |
| 4386929 | RAMIRES, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213362 | RAMIRES, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841815 | RAMIREZ & PILARTE, LEANY & ROSA P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746006 | RAMIREZ & SONS INC | 17500 ADELANTO ROAD | | | | ADELANTO | CA | 92301 | |
| 4885749 | RAMIREZ & SONS INC | R & S BEVERAGE COMPANY | 17500 ADELANTO ROAD | | | ADELANTO | CA | 92301 | |
| 5746007 | RAMIREZ ABEL | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | |
| 4646447 | RAMIREZ ACEVEDO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501579 | RAMIREZ ACOSTA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746008 | RAMIREZ ADA | VILLA CAROLINA C81 | | | | CAROLINA | PR | 00985 | |
| 5746009 | RAMIREZ ADMISA | 804 DILLON LANE | | | | TAOS | NM | 87571 | |
| 4465665 | RAMIREZ AGUILAR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746010 | RAMIREZ ALBINENIS | CALLE LAFAYET | | | | SAN JUAN | PR | 00920 | |
| 5746011 | RAMIREZ ALDO | 1811 REZEN LN | | | | HOUSTON | TX | 77083 | |
| 5746012 | RAMIREZ ALEJANDRA | 1001 12TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5746013 | RAMIREZ ALEJANDRA R | 4205 W WILSON RD LOT 46 | | | | HARLINGEN | TX | 78552 | |
| 5746014 | RAMIREZ ALESHA | 205 EAST EVANS | | | | HEARNE | TX | 77859 | |
| 5746015 | RAMIREZ ALFONSO | 9009 MARINA AVENUE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5746016 | RAMIREZ ALFREDO | 18862 LONE EAGLE AVE | | | | APPLE VALLEY | CA | 92307 | |
| 5746017 | RAMIREZ ALICEEA INES M | AVE HOSTO W F4 ALTOS | | | | BAYAMON | PR | 00956 | |
| 5746018 | RAMIREZ ALVA | 5808 GARBER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 4499964 | RAMIREZ ALVAREZ, ZYLIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746019 | RAMIREZ AMADA | 11 S MAIN ST | | | | BUTTE | MT | 93701 | |
| 5746020 | RAMIREZ ANA | 733 SE 190TH AVE | | | | PORTLAND | OR | 97233 | |
| 5746021 | RAMIREZ ANA D | 1433 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| 4866079 | RAMIREZ AND SONS INC | 3404 N ENTERPRISE DR | | | | HOBBS | NM | 88240 | |
| 5746022 | RAMIREZ ANGEL | VILLA GRACIA S | | | | MAYAGUEZ | PR | 00680 | |
| 5746023 | RAMIREZ ANGEL F JR | 118 DAROCA AVE | | | | SPRING HILL | FL | 34606 | |
| 5746024 | RAMIREZ ANGELA | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89431 | |
| 5746025 | RAMIREZ ANGELICA | 18 SOUTH SATATE STREET | | | | HACKENSACK | NJ | 07601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746026 | RAMIREZ ANIDA | 15D DERMODY RD | | | | STATEN ISLAND | NY | 10303 | |
| 5746027 | RAMIREZ ANITA | 4013 4TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5746028 | RAMIREZ ANN | 7 ROBERTS LN | | | | BERLIN | NJ | 08009 | |
| 5746029 | RAMIREZ ANNA | 1224 FERRY ST | | | | LA CROSSE | WI | 54601 | |
| 5746030 | RAMIREZ ANTONIA | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | |
| 5746031 | RAMIREZ ARACELY | 3020 5TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 4298366 | RAMIREZ ARCE, JULEISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746032 | RAMIREZ ARLEEN | CALLE 3 C-4 | | | | CAROLINA | PR | 00986 | |
| 4183146 | RAMIREZ ARREGUIN, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746033 | RAMIREZ ARTURO | 655 21ST ST | | | | RICHMOND | CA | 94801 | |
| 5746034 | RAMIREZ AUGUSTINE H | 25 W LARCH | | | | LOVINGTON | NM | 88260 | |
| 4555820 | RAMIREZ BARRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209932 | RAMIREZ BATISTA, EDWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746035 | RAMIREZ BERNARDO | 11 WILLAM ST | | | | WALTHAM | MA | 02453 | |
| 5746036 | RAMIREZ BERTHA | 824 E HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5746037 | RAMIREZ BETHZAIDA | 1522 MINNESOTA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5746038 | RAMIREZ BETTY | 7636 SHARP RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5746039 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | |
| 5746040 | RAMIREZ BOBBI | 806 N 8TH ST | | | | ARTESIA | NM | 88210 | |
| 4262701 | RAMIREZ BOJORQUEZ, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746041 | RAMIREZ BRANDI | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5746042 | RAMIREZ BRENDA | 4443 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5746043 | RAMIREZ BRIGID | 107 MASSASS CT | | | | MORIARTY | NM | 87035 | |
| 4821403 | RAMIREZ BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746044 | RAMIREZ CALDERON JORDAN | URB LOS LIRIOS DE CUPEY EDF 15 | | | | SAN JUAN | PR | 00926 | |
| 4466323 | RAMIREZ CARDONA, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746045 | RAMIREZ CARINA | 915 LUPIN DR | | | | SALINAS | CA | 93906 | |
| 5746046 | RAMIREZ CARISMA | 1117 N 31ST ST | | | | ABILENE | TX | 79601 | |
| 5746048 | RAMIREZ CARMEN | 1417 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902 | |
| 4247014 | RAMIREZ CEDILLO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746049 | RAMIREZ CESAR | 800 CHARLES | | | | ANTHONY | NM | 88021 | |
| 5746050 | RAMIREZ CHELSEA | 2357 SE BELLVIEW AVE | | | | TOPEKA | KS | 66605 | |
| 5746051 | RAMIREZ CHERYL | 2414 SIERRA CHASE DR | | | | MONROE | NC | 28112 | |
| 4694884 | RAMIREZ CHU, CLAUDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746053 | RAMIREZ CLARIBEL | 4302 NORTH GRACE ST | | | | TAMPA | FL | 33607 | |
| 5746054 | RAMIREZ CLARIVEL A | 5960 W 9TH CT | | | | HIALEAH | FL | 33012 | |
| 4191750 | RAMIREZ CLAROS, SOFIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746055 | RAMIREZ CLAUDIA | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | |
| 4696335 | RAMIREZ COLON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746056 | RAMIREZ CONSETTA | 12313 DORSEY | | | | WATERFORD | CA | 95386 | |
| 5746057 | RAMIREZ CONSUELO | 8000 W BROWARD BLVD | | | | PLANTATION | FL | 33388 | |
| 5746058 | RAMIREZ CORNELIA | 12713 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5746059 | RAMIREZ CORNELIO | 51 ROAD 3520 | | | | FLORA VISTA | NM | 87415 | |
| 4157268 | RAMIREZ COTA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746060 | RAMIREZ CRISTINA | 65 S MADEIRA AVE APT 3 | | | | SALINAS | CA | 93905 | |
| 5746061 | RAMIREZ CRISTOBAL | 1625 MEDINA DR | | | | LAS CRUCES | NM | 88001 | |
| 4196206 | RAMIREZ CRUZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746062 | RAMIREZ CRYSTAL | 1049 OAKVIEW | | | | FABENS | TX | 79838 | |
| 5746063 | RAMIREZ DAIANA | 955 HOOPES AVE 101 | | | | IDAHO FALLS | ID | 83404 | |
| 5746064 | RAMIREZ DAISY | 5101 MARSHA ST 68 | | | | BAKERSFIELD | CA | 93309 | |
| 5746065 | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | |
| 5746066 | RAMIREZ DANIELA | 9245 S AVERS | | | | CHICAGO | IL | 60805 | |
| 5746067 | RAMIREZ DARLENE | PO BOX 13588 | | | | CHARLESTON | WV | 25360 | |
| 5746068 | RAMIREZ DAVID | 5711 W WATHEN AVE | | | | FRESNO | CA | 93722 | |
| 5746069 | RAMIREZ DEBRA | 275 DORCY DR APT 49 | | | | GRASS VALLEY | CA | 95945 | |
| 5746070 | RAMIREZ DENISE | 261 W KING ST | | | | WARREN | OH | 44485 | |
| 4709278 | RAMIREZ DEOLIVAR, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746071 | RAMIREZ DESTINY | 5965 YUCKON STREE | | | | ARVADA | CO | 80004 | |
| 5746072 | RAMIREZ DEYANIRA | 330 OCEAN DRIVE | | | | LAREDO | TX | 78043 | |
| 5746073 | RAMIREZ DIANE | 710 E 138 ST | | | | LOS ANGELES | CA | 90059 | |
| 4414644 | RAMIREZ DIAZ, GEORGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746074 | RAMIREZ DIEGO | CALLE M1 -09 JARDINES DE | | | | ARECIBO | PR | 00612 | |
| 5746075 | RAMIREZ DIOSELINA | 8023 SAN JOSE | | | | EL PASO | TX | 79915 | |
| 4284885 | RAMIREZ DOMINGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746076 | RAMIREZ DORA | 280 BANNER ELK ROAD | | | | BENSON | NC | 27504 | |
| 5746077 | RAMIREZ DOVAL R | URB SANTA RITA 1005 CALLE HUMACAO | | | | SAN JUAN | PR | 00925 | |
| 5746078 | RAMIREZ DULCE | 301 BEECH AVE UNIT 27 | | | | MCALLEN | TX | 78501 | |
| 5746079 | RAMIREZ EDDA O | TULIPA 542 | | | | VEGA BAJA | PR | 00693 | |
| 5746080 | RAMIREZ EDNA | 104 MILTON AVE APT 2 | | | | BOSTON | MA | 00603 | |
| 5746081 | RAMIREZ EDSER | 1253 MONTCLAIR DR | | | | BROOKSIDE | DE | 19713 | |
| 5746082 | RAMIREZ EDUARDO | 2200 S 10TH ST | | | | MCALLEN | TX | 78503 | |
| 5746083 | RAMIREZ ELENA | 1409 SANTA ROSA | | | | OCEANSIDE | CA | 92054 | |
| 5746084 | RAMIREZ ELIDA | 5104 NORBACK RD | | | | ROCKVILLE | MD | 20853 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9659 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746085 | RAMIREZ ELIZABETH | 5266 EAGLEDALE AVE | | | | LOS ANGELES | CA | 90041 | |
| 5746086 | RAMIREZ ELIZABETH F | 3009 SW 64TH ST | | | | OKC CITY | OK | 73159 | |
| 5746087 | RAMIREZ ELLEN C | PO BOX 250167 | | | | AGUADA | PR | 00602 | |
| 5746088 | RAMIREZ ELSA | 6491 PAREDES RD TRL 16 | | | | BROWNSVILLE | TX | 78520 | |
| 5746089 | RAMIREZ ELVA L | C CEDRO COLORADO 42 | | | | NOGALES | AZ | 85621 | |
| 5746090 | RAMIREZ EMMANUEL | 145 PEACEFUL LN | | | | SANFORD | NC | 27330 | |
| 5746091 | RAMIREZ ERIC | URB CAGUAS REAL A57 CALLE MANZANARES | | | | CAGUAS | PR | 00725 | |
| 5746092 | RAMIREZ ERIKA | 185 JOHNS RD | | | | TULARE | CA | 93274 | |
| 5746093 | RAMIREZ ERNESTO | 1008 COLORADO ST | | | | LAKE ARTHUR | NM | 88253 | |
| 5746094 | RAMIREZ ESPERANZA | 250 COBURN ST | | | | COLTON | CA | 92324 | |
| 5746095 | RAMIREZ ETHAN | 1712 ISLETA SW APT 5G | | | | ALBUQUERQUE | NM | 87121 | |
| 5746096 | RAMIREZ EULALIO A | 12 DEEP FORDING RD | | | | HILTON HEAD | SC | 29926 | |
| 5746097 | RAMIREZ EVA | 1501 E WHATLEY ST | | | | COACHELLA | CA | 92201 | |
| 5746099 | RAMIREZ EVELYN | 1409 W JUAVA ST | | | | OXNARD | CA | 93033 | |
| 5746100 | RAMIREZ FALISHA | 6509 THIRTH ST | | | | RIVERSIDE | CA | 92509 | |
| 5746101 | RAMIREZ FATIMA | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5746102 | RAMIREZ FELISHA | 24769 DARK STAR DR | | | | MORENO VALLEY | CA | 92557 | |
| 4585244 | RAMIREZ FERNANDEZ, NAYDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585243 | RAMIREZ FERNANDEZ, NAYDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746103 | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | | | | PASSAIC | NJ | 30265 | |
| 4499187 | RAMIREZ FIGUEROA, ANDRES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746104 | RAMIREZ FINESS | 16106 CENTRAL | | | | LA PUENTE | CA | 91744 | |
| 5746105 | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | | | | SLIVER SPRING | MD | 20903 | |
| 5746106 | RAMIREZ FRANCES | 760 BLUNK | | | | PLYMOUTH | MI | 48170 | |
| 5746107 | RAMIREZ GABINA | 70 E BYRNE | | | | ROSWELL | NM | 88203 | |
| 5746108 | RAMIREZ GABRIELA | 7735 TARA BLVD | | | | JONESBORO | GA | 30236 | |
| 5746109 | RAMIREZ GABRIELLA D | 400 W BASELINE RD LOT 258 | | | | TEMPE | AZ | 85283 | |
| 4634142 | RAMIREZ GALLOZA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170492 | RAMIREZ GARAY, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389681 | RAMIREZ- GARCIA, ROSILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538311 | RAMIREZ GARCIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746110 | RAMIREZ GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | |
| 5746111 | RAMIREZ GLADYS | 421 SANDUNES WAY | | | | CHAPARRAL | NM | 88081 | |
| 5746112 | RAMIREZ GLORIA | 700 N 10TH | | | | ARTESIA | NM | 88210 | |
| 4189182 | RAMIREZ GOMEZ, ANTONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768525 | RAMIREZ GONZALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416734 | RAMIREZ GONZALEZ JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427714 | RAMIREZ GONZALEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229765 | RAMIREZ GONZALEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746113 | RAMIREZ GRACIE | 214 S PALM | | | | BLYTHE | CA | 92225 | |
| 5746114 | RAMIREZ GRACIELA | 1203 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | |
| 5746115 | RAMIREZ GRISEL | COND TORRES DEL PARQUE | | | | BAYAMON | PR | 00956 | |
| 5746116 | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | 92102 | |
| 5746118 | RAMIREZ HEIDE | 2025 ROGERS ST | | | | CLEARWATER | FL | 33764 | |
| 5746119 | RAMIREZ HEIDE M | 6412 CYPRESS DALE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5746120 | RAMIREZ HEIDY | RESIDENCIAL COVADONGA EDIF 20 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746121 | RAMIREZ HERLINDA | 1241 PECAN ST | | | | ABILENE | TX | 79602 | |
| 5746122 | RAMIREZ HERMAN | 920 NE 13TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5746123 | RAMIREZ HERNANDEZ | CALLE 4 A-1 46 CIUDAD | | | | SAN LORENZO | PR | 00754 | |
| 4517788 | RAMIREZ HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249591 | RAMIREZ HERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205862 | RAMIREZ HERNANDEZ, JAZMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746124 | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | |
| 5746125 | RAMIREZ HUGO | 217 MADISON AVE APT 1 | | | | REDWOOD CITY | CA | 94061 | |
| 5746127 | RAMIREZ IRIS | 750 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5746128 | RAMIREZ IRIS Y | BARR SALTILLO SECTOR LOS CON 2 | | | | ADJUNTAS | PR | 00601 | |
| 5746129 | RAMIREZ IRLANDO R | 7640 VOUGENVILLY DR | | | | PORT RICHEY | FL | 34668 | |
| 5746130 | RAMIREZ IRMA | 1045 JIMENEZ DR | | | | CHAPARRAL | NM | 88081 | |
| 5746133 | RAMIREZ ISIDRO | 1806 W SIDNOR ST | | | | ALVIN | TX | 77511 | |
| 5746134 | RAMIREZ ISRAEL | 2815 56TH ST | | | | LUBBOCK | TX | 79413 | |
| 5746135 | RAMIREZ IVETTE | LUIS PALES MATOS FF18 LEVITTOW | | | | TOA BAJA | PR | 00949 | |
| 5746136 | RAMIREZ JACINTA E | 2953 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 5746137 | RAMIREZ JACKELINE | HC 1 BOX 5920 | | | | CAMUY | PR | 00627 | |
| 5746139 | RAMIREZ JACQULINE | 2820 SAUVIGNON ST | | | | TULARE | CA | 93274 | |
| 5746140 | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | 94601 | |
| 5746141 | RAMIREZ JASMIN | PARCELAS EL TUQUE CALLE JUAN C | | | | PONCE | PR | 00728 | |
| 5746142 | RAMIREZ JASMINE | 2015 SLATE | | | | DEMING | NM | 88030 | |
| 5746143 | RAMIREZ JAUN | MARIA LOPEZ | | | | COVINGTON | GA | 30014 | |
| 5746144 | RAMIREZ JAZMIN | 1234 E 2ND | | | | NATIONAL CITY | CA | 91950 | |
| 5746145 | RAMIREZ JENIFFER | URB BELLA VISTA GDNS CALLE 7 F | | | | BAYAMON | PR | 00959 | |
| 5746146 | RAMIREZ JENNIFER | 820 MERGANSER DR 707 | | | | FORT COLLINS | CO | 80524 | |
| 5746147 | RAMIREZ JENNY | 1061 WALNUT AVE | | | | LONG BEACH | CA | 90813 | |
| 5746148 | RAMIREZ JESS | 4415 VISTA DEL MONTE AVE | | | | BULLS GAP | TN | 37711 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746150 | RAMIREZ JESUS L | 208 N GENE AVE | | | | FARMERSVILLE | CA | 93223-1726 | |
| 5746151 | RAMIREZ JESUS R | 710 CRESTLINE AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5746152 | RAMIREZ JIM | 350 E LINE ST APT G | | | | BISHOP | CA | 93514 | |
| 5746153 | RAMIREZ JIMMY | 4042 WEST MARTIN | | | | SAN ANTONIO | TX | 78207 | |
| 5746154 | RAMIREZ JOANNA | 20772 S CHATEAU FRESNO | | | | RIVERDALE | CA | 93656 | |
| 5746155 | RAMIREZ JOBANNA | 24967 STATE HWY 74 | | | | PERRIS | CA | 92570 | |
| 5746156 | RAMIREZ JOEL | 5200 S J ST | | | | OXNARD | CA | 93033 | |
| 5746157 | RAMIREZ JORGE | 392 W 70 N | | | | BLACKFOOT | ID | 83221 | |
| 5746158 | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | |
| 5746159 | RAMIREZ JOSE C | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5746160 | RAMIREZ JOSE P | 6800 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | |
| 5746161 | RAMIREZ JOSEFINA | 156 N CLARK | | | | EL PASO | TX | 79905 | |
| 5746163 | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | | | | BUFORD | GA | 30519 | |
| 5746164 | RAMIREZ JOSUE | 017-8 CALLE S | | | | VEGA ALTA | PR | 00692 | |
| 4210304 | RAMIREZ JR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622765 | RAMIREZ JR, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291637 | RAMIREZ JR, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169324 | RAMIREZ JR, GILBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197069 | RAMIREZ JR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525709 | RAMIREZ JR, GUADALUPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181950 | RAMIREZ JR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180761 | RAMIREZ JR, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364768 | RAMIREZ JR, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412541 | RAMIREZ JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237502 | RAMIREZ JR, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539398 | RAMIREZ JR., EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171343 | RAMIREZ JR., ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746165 | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | |
| 5746166 | RAMIREZ JUAN A | 9716 W 92ND TER | | | | SHAWNEE MSN | KS | 66212 | |
| 5746167 | RAMIREZ JUAN V | 1015 SOUTH L ST | | | | LAKE WORTH | FL | 33460 | |
| 5746168 | RAMIREZ JUANA | 1101 TENNYSON DR | | | | MODESTO | CA | 95351 | |
| 5746169 | RAMIREZ JUANCARLOS | 350 SW 27TH RD | | | | MIAMI | FL | 33129 | |
| 5746170 | RAMIREZ JULIA | HC70 BOX 30751 | | | | SAN LORENZO | PR | 00754 | |
| 5746171 | RAMIREZ JULIETA | 1049 OAK VIEW | | | | FABENS | TX | 79938 | |
| 5746172 | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 92509 | |
| 5746173 | RAMIREZ KAISY | URB PUERTO NUEVO CALLE 2O NE | | | | SAN JUAN | PR | 00920 | |
| 5746174 | RAMIREZ KARLA | 310 GARFIELD ST | | | | LAREDO | TX | 78040 | |
| 5746175 | RAMIREZ KARLA M | 2501 PIERCE | | | | LAREDO | TX | 78041 | |
| 5746176 | RAMIREZ KARLA Y | 7670 DATE AVE | | | | FONTANA | CA | 92336 | |
| 5746177 | RAMIREZ KATHRYN | 534 7TH ST | | | | PENROSE | CO | 81240 | |
| 5746178 | RAMIREZ KEILA S | PO BOX 620864 | | | | ORLANDO | FL | 32862-0864 | |
| 5746179 | RAMIREZ KELLY | 2320 CALLE SANTA ANA | | | | MESILLA | NM | 88046 | |
| 5746180 | RAMIREZ KENIA | 19848 GAS LIGHT LN | | | | NEW CANEY | TX | 77357 | |
| 5746182 | RAMIREZ KIM | 5 THOMAS LANE | | | | FORKED RIVER | NJ | 08731 | |
| 5746183 | RAMIREZ KRISTIAN | 463 NW 1ST | | | | ONTARIO | OR | 97914 | |
| 5746184 | RAMIREZ KRYSTAL | 3970 SW 58TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 5746185 | RAMIREZ LAURA | 614 E FAY | | | | EDINBURG | TX | 78539 | |
| 5746186 | RAMIREZ LAURIE | 2427 N KEDZIE BLVD | | | | CHICAGO | IL | 60647 | |
| 5746187 | RAMIREZ LEE | 320 DEANNA LN APT A | | | | CHARLOTTE | NC | 28217 | |
| 5746188 | RAMIREZ LEONARDO | CALLE 6 K9 VILA VICTORIA | | | | CAGUAS | PR | 00725 | |
| 5746189 | RAMIREZ LETICIA G | 2225 ROMAYNE AVE | | | | RACINE | WI | 53404 | |
| 5746190 | RAMIREZ LETICIA | 9758 BEECH PL | | | | MANASSAS | VA | 20110 | |
| 5746191 | RAMIREZ LIMARI | 12708 AMES PLZ APT209 | | | | OMAHA | NE | 68164 | |
| 5746192 | RAMIREZ LINDA | 2802 S 2500 W LOT 186 | | | | WEST VALLEY CITY | UT | 84119 | |
| 5746193 | RAMIREZ LINDA L | 9094 BENITO WAY | | | | EL PASO | TX | 79907 | |
| 5746194 | RAMIREZ LISET | 310 AVOCADO ST 7 | | | | COSTA MESA | CA | 92627 | |
| 4186018 | RAMIREZ LOMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498872 | RAMIREZ LOPEZ, OVYSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746195 | RAMIREZ LORRAINE | BO CORRAL VIEJO KM 16 4 | | | | PONCE | PR | 00731 | |
| 5746196 | RAMIREZ LOURDES C | 1005 SOCIAL ST | | | | WOONSOCKET | RI | 02895 | |
| 5746197 | RAMIREZ LOURDES E | BO VEGA CARR 128 KM 10 1 | | | | YAUCO | PR | 00698 | |
| 5746198 | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | |
| 5746199 | RAMIREZ LUIS E JR | 2414 E ALEPPO PL | | | | TUCSON | AZ | 85706 | |
| 5746200 | RAMIREZ LUIZ | RES JARDINES ED 5 | | | | HUMACAO | PR | 00791 | |
| 4503057 | RAMIREZ LUNA, ARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746202 | RAMIREZ MA | 418 TROY ST | | | | BAKERSFIELD | CA | 93306 | |
| 5746203 | RAMIREZ MAGDALEN | 13034 REEVESTON RD | | | | HOUSTON | TX | 77039 | |
| 5746204 | RAMIREZ MANUEL | 9451 RD 239 | | | | TERRA BELLA | CA | 93270 | |
| 5746205 | RAMIREZ MANUELA | 1625 SEATTLE | | | | MODESTO | CA | 95358 | |
| 5746206 | RAMIREZ MARA | PO BOX 572 | | | | ANGWIN | CA | 94508 | |
| 5746207 | RAMIREZ MARCELLA | 619 W KING | | | | KINGSVILLE | TX | 78363 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746208 | RAMIREZ MARCEYA | 1112 DELMONTE AVE APT59 | | | | SALINAS | CA | 93905 | |
| 5746209 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | |
| 5746210 | RAMIREZ MARIA A | 305 SW 70TH ST | | | | SAWYER | KS | 67134 | |
| 5746211 | RAMIREZ MARIA C | 801 W AVE G | | | | LOVINGTON | NM | 88260 | |
| 5746212 | RAMIREZ MARIA D | COND BOSQUE SERENO APT 21 | | | | BAYAMON | PR | 00957 | |
| 5746213 | RAMIREZ MARIA N | 6856 SILVERSTREAM AVE | | | | LAS VEGAS | NV | 89107 | |
| 5746214 | RAMIREZ MARIA O | COND ANGELIQUE APT TORRE 1 | | | | CATANO | PR | 00962 | |
| 5746215 | RAMIREZ MARIBEL | 223 TRENTON AVE | | | | PATERSON | NJ | 07503 | |
| 5746216 | RAMIREZ MARILYN | 3046 NKEATING AVE | | | | CHICAGO | IL | 60641 | |
| 5746217 | RAMIREZ MARINA | 3610 JUNO DR | | | | CHALMETTE | LA | 70043 | |
| 5746218 | RAMIREZ MARISOL C | ODDIO MARCHADO 50 SECTOR | | | | MAYAGUEZ | PR | 00680 | |
| 5746219 | RAMIREZ MARITZA | LA PONDEROZA | | | | COTO LAUREL | PR | 00780 | |
| 5746220 | RAMIREZ MARLA Q | 321 QUAIL RD | | | | LONGMONT | CO | 80501 | |
| 5746221 | RAMIREZ MARLYN | 14548 STALLION TR | | | | VICTORVILLE | CA | 92392 | |
| 5746222 | RAMIREZ MARTA | 319 RINGGOLD AVE | | | | ROME | GA | 30165 | |
| 5746223 | RAMIREZ MARTHA | 238 WEST FULTON STREET | | | | ALCOA | TN | 37701 | |
| 5746224 | RAMIREZ MARTINA | 1882 E 104AVE APT231 | | | | THORNTON | CO | 80233 | |
| 4167150 | RAMIREZ MARTINEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170844 | RAMIREZ MARTINEZ, GLADYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203300 | RAMIREZ MARTINEZ, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391705 | RAMIREZ MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746225 | RAMIREZ MARY H | 126 ROE DEER COURT | | | | LAS CRUCES | NM | 88007 | |
| 5746226 | RAMIREZ MATEO | 117 US HIGHWAY 17-92 APT | | | | HAINES CITY | FL | 33844 | |
| 4497075 | RAMIREZ MATOS, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746227 | RAMIREZ MAXIMILIANO | 5626 HILLSDALE BLVD | | | | SACRAMENTO | CA | 95834 | |
| 4526676 | RAMIREZ MEDRANO, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746228 | RAMIREZ MELISSA | 100613 W PIMA ST | | | | TOLLESON | AZ | 85345 | |
| 5746229 | RAMIREZ MELISSA M | 8020 WAGON TRAIL WAY | | | | SACRAMENTO | CA | 95828 | |
| 5746230 | RAMIREZ MELODY | 212 SOUTHRIDGE DR | | | | DUDLEY | NC | 28333 | |
| 5746231 | RAMIREZ MERCEDES | LA CENTRA CALLE 2 BUZON | | | | CANOVANAS | PR | 00729 | |
| 5746232 | RAMIREZ MICHAEL | 2903 N 11TH ST | | | | TAMPA | FL | 33605 | |
| 5746233 | RAMIREZ MICHAEL A | 114 CAREY AVE APT B | | | | WATSONVILLE | CA | 95076 | |
| 5746234 | RAMIREZ MICHELLE | CALLE JOSE RAMIREZ ORTIZ INT 6 | | | | LAJAS | PR | 00667 | |
| 5746236 | RAMIREZ MILAGRO | 107 SERENITY AVE | | | | LAKE PLACID | FL | 33852 | |
| 4193722 | RAMIREZ MILLET, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746237 | RAMIREZ MIOSOFIS | URB MONTERREY CALLEABACAO 817 | | | | MAYGAUEZ | PR | 00680 | |
| 4567486 | RAMIREZ MIRALDA, NOHEMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746238 | RAMIREZ MIRELLA | 4226 POZZO CIRCLE APT D | | | | SANTA BARBARA | CA | 93110 | |
| 5746239 | RAMIREZ MIRIAN E | 15680 WILLAIM BAYLISS CT | | | | WOODBRIDGE | VA | 22191 | |
| 5746240 | RAMIREZ MIRTA | CALLE GRANATE | | | | MAYAGUEZ | PR | 00680 | |
| 5746241 | RAMIREZ MISSIA | 1104 LAKE MIST DR | | | | CHARLOTTE | NC | 28217 | |
| 5746242 | RAMIREZ NANCY | 4663 LEMHI RD | | | | LEADORE | ID | 83464 | |
| 5746243 | RAMIREZ NATHALIA | 6910 W WATERS AVE 803 | | | | TAMPA | FL | 33634 | |
| 5405547 | RAMIREZ NAYELI | 7075 APPIAN DR | | | | SAN DIEGO | CA | 92139 | |
| 5746244 | RAMIREZ NELSON I | 1564 W BECHER ST | | | | MILWAUKEE | WI | 53214 | |
| 5746245 | RAMIREZ NICOLE | 2930 STANHOPE AVE | | | | LAKELAND | FL | 33803 | |
| 5746247 | RAMIREZ NOE | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5746248 | RAMIREZ NORA | 7773 DEERFIELD TRCE | | | | MEMPHIS | TN | 38133 | |
| 5746249 | RAMIREZ NORMA | 1000B W CHIPMAN RD | | | | TOLLESON | AZ | 85353 | |
| 5746250 | RAMIREZ OLGA | 1130 E MASON ST | | | | SANTA BARBARA | CA | 93103 | |
| 4416569 | RAMIREZ OLIVARES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413621 | RAMIREZ OLIVARES, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746251 | RAMIREZ OLIVIA | 1409 S KENMORE ST | | | | ANAHEIM | CA | 92804 | |
| 5746252 | RAMIREZ OLIVIER | 8129 RIVIERA BEACH DR | | | | LAS VEGAS | NV | 89128 | |
| 5746253 | RAMIREZ PATRICIA | 10315 MALCOLM CIRCLE | | | | COCKEYSVILLE | MD | 21030 | |
| 5746254 | RAMIREZ PATRICIA A | 188 JAMES RD | | | | TATUM | NM | 88267 | |
| 4189101 | RAMIREZ PATTON, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746255 | RAMIREZ PEDRO | 3114 MILLMAR DR | | | | DALLAS | TX | 75228 | |
| 4708030 | RAMIREZ PERALTA, MONSSERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746256 | RAMIREZ PILAR | PO BOX 2248 | | | | KEY WEST | FL | 33040 | |
| 5746257 | RAMIREZ PRISCILA | 17 RIDGE RUN | | | | MARIETTA | GA | 30067 | |
| 5746258 | RAMIREZ PRISCILLA B | 1355 HOLLISTER ST APT F | | | | SAN DIEGO | CA | 92154 | |
| 4300963 | RAMIREZ QUIROZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746259 | RAMIREZ RAFAEL | 1180 MATMOR RD | | | | WOODLAND | CA | 95776 | |
| 5746260 | RAMIREZ RAFAELA | PO BOX 413 | | | | MARRERO | LA | 70072 | |
| 4189292 | RAMIREZ RAMIREZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525910 | RAMIREZ RAMIREZ, FAVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633872 | RAMIREZ RAMIREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241391 | RAMIREZ RAMIREZ, LEIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746261 | RAMIREZ RAMON | 3540 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5746262 | RAMIREZ RAQUEL | 1225 W MAIN 101-249 | | | | PRINCEVILLE | NC | 27886 | |
| 5746263 | RAMIREZ RAUL | 45 SAN AGUNSTIN DR | | | | PASO ROBLES | CA | 93446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404110 | RAMIREZ REBECCA; INDIVIDUALLY AND ANF XXXX MINOR CHILD | 111 S 9TH ST | | | | EDINBURGH | TX | 78539 | |
| 4409596 | RAMIREZ REGALADO, NANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746264 | RAMIREZ REYNA | 3940 ASHLEY TRACE CT SW | | | | LILBURN | GA | 30047 | |
| 5746265 | RAMIREZ RICHARD | PO BOX 52 | | | | CHAMBERINO | NM | 88027 | |
| 5746266 | RAMIREZ ROBERTO G | 100 GRAND PASEOS BLVD | | | | SAN JUAN | PR | 00926 | |
| 5746267 | RAMIREZ ROCIO | 4792 LULA ST NW | | | | LILBURN | GA | 30047 | |
| 4378642 | RAMIREZ RODARTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379877 | RAMIREZ RODARTE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533505 | RAMIREZ RODRIGUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746268 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5746269 | RAMIREZ ROSARIO | 1102 TAYLOR LN | | | | LEHIGH ACRES | FL | 33936 | |
| 4212771 | RAMIREZ ROSAS, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746270 | RAMIREZ ROSIRENE | URB SANTA ELENITA A-2 CALLE A | | | | BAYAMON | PR | 00957 | |
| 5746271 | RAMIREZ RUBEN | 2204 CARVER RD | | | | MODESTO | CA | 95350 | |
| 5746273 | RAMIREZ SAL | 11225 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 4750859 | RAMIREZ SANCHEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582235 | RAMIREZ SANDOVAL, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746274 | RAMIREZ SANDRA | 226 POPULAR ST | | | | CASTLEFORD | ID | 83321 | |
| 5746275 | RAMIREZ SANDY | 5805 65TH STREET | | | | KENOSHA | WI | 53142 | |
| 4567502 | RAMIREZ SANTANA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553653 | RAMIREZ SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746276 | RAMIREZ SARA | 11509 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85335 | |
| 5746277 | RAMIREZ SAVANA | 1928 JEFFERSON ST 1 | | | | N LAS VEGAS | NV | 89030 | |
| 5746278 | RAMIREZ SHELBY L | 4944 BRYANT IRVIN RD N | | | | FORT WORTH | TX | 76107 | |
| 5746279 | RAMIREZ SHERRIE | 4714 NE WISTARIA DR | | | | PORTLAND | OR | 97213 | |
| 5746280 | RAMIREZ SHILEEN | 16524 SIXTH ST | | | | HURON | CA | 93234 | |
| 5746281 | RAMIREZ SOCORRO F | PO BOX 32 | | | | COLUMBUS | NM | 88029 | |
| 5746282 | RAMIREZ SONIA | 515 E PARK ST | | | | ONTARIO | CA | 91764 | |
| 5746283 | RAMIREZ SOSIMO | 514 LENOXPLACE CIRCLE | | | | RALEIGH | NC | 27603 | |
| 5746284 | RAMIREZ STEVIE | 1334 GOLDEN EAGLE ROAD | | | | HORTON | KS | 66439 | |
| 4610554 | RAMIREZ STEWART, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746285 | RAMIREZ SUSANA | HC3 BOX 8623 | | | | GUAYNABO | PR | 00978 | |
| 5746286 | RAMIREZ SUZY | 19410 MAYES RD | | | | INDEPENDENCE | MO | 64050 | |
| 5746287 | RAMIREZ SYLVIA | 2018 54TH ST APT B | | | | LUBBOCK | TX | 79413 | |
| 5746288 | RAMIREZ TARA | 2427 ANNIE CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| 4366669 | RAMIREZ TEPOZTECO, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746289 | RAMIREZ TERESA | 1990 ELLIS AVE | | | | COLUMBIA | MO | 65202 | |
| 5746290 | RAMIREZ THERMA E | 67 OSBRON ST | | | | PROVIDENCE | RI | 02909 | |
| 5746291 | RAMIREZ TONY R | 974 FRONT ST | | | | TOLEDO | OH | 43605 | |
| 4585429 | RAMIREZ TORRES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498829 | RAMIREZ TORRES, MARYEDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746292 | RAMIREZ TRACY | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | |
| 5405548 | RAMIREZ VALENTINA | 4942 W GRACE | | | | CHICAGO | IL | 60641 | |
| 4752796 | RAMIREZ VASQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416456 | RAMIREZ VAZQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746293 | RAMIREZ VERANIZ | 3667 CENTRAL AVE | | | | SAN DIEGO | CA | 92105 | |
| 5746294 | RAMIREZ VERONICA | 1504 DE ASIS CIR | | | | PALMVIEW | TX | 78572 | |
| 4437662 | RAMIREZ VICENTE, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746295 | RAMIREZ VICTOR | 3102 EMMETT ST | | | | DALLAS | TX | 75211 | |
| 5746296 | RAMIREZ VICTORIA | 566 MUHLENBERG AVE | | | | WENONAH | NJ | 08090 | |
| 5746297 | RAMIREZ VIGINIA | 3200 S 7TH ST LOT 124 | | | | FORT PIERCE | FL | 34982 | |
| 4176178 | RAMIREZ VILLATORO, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746298 | RAMIREZ VIOLA | 4588 IRIS ST | | | | WEST PALM BEACH | FL | 33417 | |
| 5746299 | RAMIREZ VIOLET | PO BOX 93 | | | | SCOTTSBLUFF | NE | 69363 | |
| 5746301 | RAMIREZ WANDA | APART 176 | | | | LAJAS | PR | 00667 | |
| 5746303 | RAMIREZ YAHAIRA | 3208 MARCY ST APT3 | | | | OMAHA | NE | 68105 | |
| 5746304 | RAMIREZ YALEXIA | 600 NE POPLER | | | | TOPEKA | KS | 66616 | |
| 5746305 | RAMIREZ YANIRA | ATRIU PARK 17 | | | | GUAINABO | PR | 00969 | |
| 5746306 | RAMIREZ YARICSA | 908 E TEXAS | | | | HOBBS | NM | 88240 | |
| 5746307 | RAMIREZ YETZALI | 5801ETHOMAS APT2053 | | | | PHOENIX | AZ | 85018 | |
| 5746308 | RAMIREZ YLIAHNNA | 5570 OCEAN GATE LINE 351 | | | | SAN DIEGO | CA | 92154 | |
| 5746309 | RAMIREZ YOLANDA | 8002 SW 149 AVE APT B 40 | | | | MIAMI | FL | 33193 | |
| 5746310 | RAMIREZ YVONNE | 4560 CLAAE AMIGO | | | | FORT MOHAVE | AZ | 86426 | |
| 5746311 | RAMIREZ ZORAIDA | CALLE ROSY 17 BO HATO TEJAS BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5746312 | RAMIREZ ZUHEILLY | F16 CALLE 13 E URBANIZACION MO | | | | GURABO | PR | 00772 | |
| 4276973 | RAMIREZ, ABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541296 | RAMIREZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412847 | RAMIREZ, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537666 | RAMIREZ, ABRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193853 | RAMIREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750626 | RAMIREZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181569 | RAMIREZ, ADELINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525689 | RAMIREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412087 | RAMIREZ, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631464 | RAMIREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300721 | RAMIREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414638 | RAMIREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183157 | RAMIREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193311 | RAMIREZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500186 | RAMIREZ, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632997 | RAMIREZ, AGRIPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335217 | RAMIREZ, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544237 | RAMIREZ, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651309 | RAMIREZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418876 | RAMIREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538335 | RAMIREZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197193 | RAMIREZ, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213735 | RAMIREZ, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155073 | RAMIREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538099 | RAMIREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408588 | RAMIREZ, ALENNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403132 | RAMIREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237353 | RAMIREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404267 | RAMIREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533551 | RAMIREZ, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298488 | RAMIREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569117 | RAMIREZ, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157284 | RAMIREZ, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247366 | RAMIREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215118 | RAMIREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203799 | RAMIREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591077 | RAMIREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538826 | RAMIREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290791 | RAMIREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544887 | RAMIREZ, ALFREDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532438 | RAMIREZ, ALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214590 | RAMIREZ, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605717 | RAMIREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467546 | RAMIREZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377078 | RAMIREZ, ALLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196143 | RAMIREZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502659 | RAMIREZ, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177410 | RAMIREZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176533 | RAMIREZ, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631403 | RAMIREZ, ALTAJERJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166139 | RAMIREZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159529 | RAMIREZ, ALYCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530648 | RAMIREZ, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413520 | RAMIREZ, AMBAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196050 | RAMIREZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540664 | RAMIREZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668807 | RAMIREZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569180 | RAMIREZ, AMERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535108 | RAMIREZ, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176650 | RAMIREZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427998 | RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185867 | RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200929 | RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197119 | RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246915 | RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207191 | RAMIREZ, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240808 | RAMIREZ, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207515 | RAMIREZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212141 | RAMIREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212561 | RAMIREZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266674 | RAMIREZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169821 | RAMIREZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345699 | RAMIREZ, ANADELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156416 | RAMIREZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608778 | RAMIREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396814 | RAMIREZ, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273975 | RAMIREZ, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504893 | RAMIREZ, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194879 | RAMIREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532937 | RAMIREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173977 | RAMIREZ, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170571 | RAMIREZ, ANEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533309 | RAMIREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763016 | RAMIREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194166 | RAMIREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395637 | RAMIREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639888 | RAMIREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203203 | RAMIREZ, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437788 | RAMIREZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207559 | RAMIREZ, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169596 | RAMIREZ, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738567 | RAMIREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432711 | RAMIREZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214282 | RAMIREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529509 | RAMIREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531004 | RAMIREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538383 | RAMIREZ, ANGELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214064 | RAMIREZ, ANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698918 | RAMIREZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170429 | RAMIREZ, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193712 | RAMIREZ, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272111 | RAMIREZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207736 | RAMIREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190078 | RAMIREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364264 | RAMIREZ, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328193 | RAMIREZ, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721377 | RAMIREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754321 | RAMIREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176435 | RAMIREZ, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192997 | RAMIREZ, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165845 | RAMIREZ, ARACELI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527636 | RAMIREZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182893 | RAMIREZ, ARATH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249592 | RAMIREZ, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841816 | RAMIREZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192992 | RAMIREZ, ARIELIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153455 | RAMIREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609540 | RAMIREZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211756 | RAMIREZ, ARMANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289268 | RAMIREZ, ARMANDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751794 | RAMIREZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707773 | RAMIREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204811 | RAMIREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177686 | RAMIREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725319 | RAMIREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583018 | RAMIREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200838 | RAMIREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646791 | RAMIREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429730 | RAMIREZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710789 | RAMIREZ, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252589 | RAMIREZ, AURORITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296257 | RAMIREZ, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215682 | RAMIREZ, AUTUMN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416557 | RAMIREZ, AZUCENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164552 | RAMIREZ, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164858 | RAMIREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638333 | RAMIREZ, BEATRICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526520 | RAMIREZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274107 | RAMIREZ, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530302 | RAMIREZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734521 | RAMIREZ, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180271 | RAMIREZ, BENARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270436 | RAMIREZ, BENITO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528945 | RAMIREZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628692 | RAMIREZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200006 | RAMIREZ, BERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163416 | RAMIREZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541752 | RAMIREZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167845 | RAMIREZ, BIANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589720 | RAMIREZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669860 | RAMIREZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202212 | RAMIREZ, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571440 | RAMIREZ, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546292 | RAMIREZ, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219825 | RAMIREZ, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546599 | RAMIREZ, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208109 | RAMIREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200688 | RAMIREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335448 | RAMIREZ, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168497 | RAMIREZ, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181054 | RAMIREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214899 | RAMIREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186781 | RAMIREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536359 | RAMIREZ, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392169 | RAMIREZ, BRIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212020 | RAMIREZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212775 | RAMIREZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168102 | RAMIREZ, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168096 | RAMIREZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164854 | RAMIREZ, BRIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206687 | RAMIREZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499810 | RAMIREZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183203 | RAMIREZ, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173088 | RAMIREZ, CACILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592954 | RAMIREZ, CAL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793072 | Ramirez, Caleb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375823 | RAMIREZ, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509000 | RAMIREZ, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168785 | RAMIREZ, CANDELARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639236 | RAMIREZ, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193344 | RAMIREZ, CAREM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297359 | RAMIREZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187941 | RAMIREZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422609 | RAMIREZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670202 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159389 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151385 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157639 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182129 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594322 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620717 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629351 | RAMIREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210749 | RAMIREZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680056 | RAMIREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415998 | RAMIREZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627780 | RAMIREZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216443 | RAMIREZ, CAROL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442993 | RAMIREZ, CAROL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736133 | RAMIREZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463645 | RAMIREZ, CASPER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188215 | RAMIREZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220893 | RAMIREZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328514 | RAMIREZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249794 | RAMIREZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209800 | RAMIREZ, CAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166023 | RAMIREZ, CELESTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618679 | RAMIREZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638402 | RAMIREZ, CELIA  F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187134 | RAMIREZ, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589930 | RAMIREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486833 | RAMIREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195119 | RAMIREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185403 | RAMIREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271529 | RAMIREZ, CESAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184006 | RAMIREZ, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332898 | RAMIREZ, CHANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627629 | RAMIREZ, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217742 | RAMIREZ, CHERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358890 | RAMIREZ, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468780 | RAMIREZ, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196772 | RAMIREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392941 | RAMIREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547713 | RAMIREZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198914 | RAMIREZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503005 | RAMIREZ, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523995 | RAMIREZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747983 | RAMIREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331676 | RAMIREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439902 | RAMIREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769343 | RAMIREZ, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168485 | RAMIREZ, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168969 | RAMIREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542986 | RAMIREZ, CLARALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199303 | RAMIREZ, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575932 | RAMIREZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857192 | RAMIREZ, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422961 | RAMIREZ, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605028 | RAMIREZ, CONCEPTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572729 | RAMIREZ, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251991 | RAMIREZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534748 | RAMIREZ, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336294 | RAMIREZ, CRISTALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340598 | RAMIREZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177098 | RAMIREZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567799 | RAMIREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789195 | Ramirez, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175128 | RAMIREZ, CRUZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199354 | RAMIREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303691 | RAMIREZ, CRYSTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391504 | RAMIREZ, CUAUHTEMOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180901 | RAMIREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174305 | RAMIREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176859 | RAMIREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165179 | RAMIREZ, CYNTHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466287 | RAMIREZ, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540092 | RAMIREZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410143 | RAMIREZ, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789097 | Ramirez, Damaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537820 | RAMIREZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288378 | RAMIREZ, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249634 | RAMIREZ, DANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753141 | RAMIREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277919 | RAMIREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529432 | RAMIREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755644 | RAMIREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220715 | RAMIREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198275 | RAMIREZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540040 | RAMIREZ, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189578 | RAMIREZ, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150579 | RAMIREZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540691 | RAMIREZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175997 | RAMIREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303055 | RAMIREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211494 | RAMIREZ, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195630 | RAMIREZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181343 | RAMIREZ, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256392 | RAMIREZ, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493134 | RAMIREZ, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247989 | RAMIREZ, DARELYS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197351 | RAMIREZ, DARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723690 | RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679816 | RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545650 | RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197940 | RAMIREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773577 | RAMIREZ, DAVID (SON) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199405 | RAMIREZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189306 | RAMIREZ, DAZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768861 | RAMIREZ, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181437 | RAMIREZ, DEINA-DE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175816 | RAMIREZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174333 | RAMIREZ, DELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209541 | RAMIREZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170663 | RAMIREZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249498 | RAMIREZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177453 | RAMIREZ, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440371 | RAMIREZ, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178980 | RAMIREZ, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190074 | RAMIREZ, DESMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281426 | RAMIREZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9667 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479539 | RAMIREZ, DESTINY - MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572588 | RAMIREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465933 | RAMIREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547900 | RAMIREZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197149 | RAMIREZ, DIANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190497 | RAMIREZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477187 | RAMIREZ, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172312 | RAMIREZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277679 | RAMIREZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189851 | RAMIREZ, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378602 | RAMIREZ, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545310 | RAMIREZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168204 | RAMIREZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705804 | RAMIREZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274317 | RAMIREZ, DUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391630 | RAMIREZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671603 | RAMIREZ, ED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593999 | RAMIREZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182975 | RAMIREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291206 | RAMIREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230471 | RAMIREZ, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529222 | RAMIREZ, EDGAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500230 | RAMIREZ, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180101 | RAMIREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622616 | RAMIREZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558333 | RAMIREZ, EDMYR IAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176790 | RAMIREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221058 | RAMIREZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184995 | RAMIREZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505509 | RAMIREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542010 | RAMIREZ, EDWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190393 | RAMIREZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500064 | RAMIREZ, ELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231332 | RAMIREZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211571 | RAMIREZ, ELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761866 | RAMIREZ, ELIA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749080 | RAMIREZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561622 | RAMIREZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538679 | RAMIREZ, ELIGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190291 | RAMIREZ, ELIOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498948 | RAMIREZ, ELISABET AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218021 | RAMIREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570512 | RAMIREZ, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337756 | RAMIREZ, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755039 | RAMIREZ, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272700 | RAMIREZ, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179531 | RAMIREZ, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505228 | RAMIREZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653911 | RAMIREZ, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254621 | RAMIREZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641365 | RAMIREZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227848 | RAMIREZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416421 | RAMIREZ, ELVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245689 | RAMIREZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536147 | RAMIREZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643540 | RAMIREZ, ELVIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548805 | RAMIREZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190756 | RAMIREZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427750 | RAMIREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208293 | RAMIREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409495 | RAMIREZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402240 | RAMIREZ, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622131 | RAMIREZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178747 | RAMIREZ, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208985 | RAMIREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789237 | Ramirez, Enedino Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788204 | Ramirez, Enedino Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789238 | Ramirez, Enedino Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788205 | Ramirez, Enedino Rodolfo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486549 | RAMIREZ, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432868 | RAMIREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207843 | RAMIREZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711913 | RAMIREZ, ENYIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531450 | RAMIREZ, ERENDIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241828 | RAMIREZ, ERIANMY LAPEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434216 | RAMIREZ, ERIBELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198224 | RAMIREZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208222 | RAMIREZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185131 | RAMIREZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180237 | RAMIREZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161039 | RAMIREZ, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498370 | RAMIREZ, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539861 | RAMIREZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604072 | RAMIREZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525149 | RAMIREZ, ESAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180705 | RAMIREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293693 | RAMIREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303103 | RAMIREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238463 | RAMIREZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279325 | RAMIREZ, ESTEFANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502543 | RAMIREZ, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573530 | RAMIREZ, ESTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290211 | RAMIREZ, ESTRELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537650 | RAMIREZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407927 | RAMIREZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702434 | RAMIREZ, EVELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187401 | RAMIREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587464 | RAMIREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288162 | RAMIREZ, EYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298079 | RAMIREZ, EZBEYDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628162 | RAMIREZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220357 | RAMIREZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170677 | RAMIREZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174602 | RAMIREZ, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771019 | RAMIREZ, FELIX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296625 | RAMIREZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250379 | RAMIREZ, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287919 | RAMIREZ, FERNANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667444 | RAMIREZ, FILEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253845 | RAMIREZ, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188569 | RAMIREZ, FLAVIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714746 | RAMIREZ, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526167 | RAMIREZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774061 | RAMIREZ, FORTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499553 | RAMIREZ, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584262 | RAMIREZ, FRANCISCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462497 | RAMIREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182929 | RAMIREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689199 | RAMIREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537166 | RAMIREZ, FRANCISCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171647 | RAMIREZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657485 | RAMIREZ, FRANK T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483523 | RAMIREZ, FREEDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545008 | RAMIREZ, FRIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170674 | RAMIREZ, FROILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298427 | RAMIREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290395 | RAMIREZ, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568086 | RAMIREZ, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538932 | RAMIREZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188259 | RAMIREZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259055 | RAMIREZ, GENESIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544275 | RAMIREZ, GENEVIEVE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198988 | RAMIREZ, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645220 | RAMIREZ, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765217 | RAMIREZ, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488122 | RAMIREZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171137 | RAMIREZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177198 | RAMIREZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532916 | RAMIREZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615175 | RAMIREZ, GILBERT J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766597 | RAMIREZ, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166608 | RAMIREZ, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496540 | RAMIREZ, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501398 | RAMIREZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244082 | RAMIREZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551312 | RAMIREZ, GLADYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641275 | RAMIREZ, GLENDA DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665686 | RAMIREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178948 | RAMIREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327552 | RAMIREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174716 | RAMIREZ, GRACIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604097 | RAMIREZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375935 | RAMIREZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181572 | RAMIREZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194559 | RAMIREZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463400 | RAMIREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462269 | RAMIREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181378 | RAMIREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658771 | RAMIREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642711 | RAMIREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412798 | RAMIREZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542525 | RAMIREZ, GULEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841817 | RAMIREZ, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674788 | RAMIREZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279575 | RAMIREZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341651 | RAMIREZ, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501256 | RAMIREZ, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241818 | RAMIREZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227975 | RAMIREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182437 | RAMIREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169818 | RAMIREZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204034 | RAMIREZ, HELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792634 | Ramirez, Hember | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786884 | Ramirez, Henry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635516 | RAMIREZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652400 | RAMIREZ, HILDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190739 | RAMIREZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656381 | RAMIREZ, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168980 | RAMIREZ, IGINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169379 | RAMIREZ, ILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329350 | RAMIREZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637909 | RAMIREZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497655 | RAMIREZ, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183551 | RAMIREZ, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692293 | RAMIREZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402178 | RAMIREZ, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191089 | RAMIREZ, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724629 | RAMIREZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535857 | RAMIREZ, IRMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178991 | RAMIREZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408184 | RAMIREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199954 | RAMIREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175387 | RAMIREZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849362 | RAMIREZ, ISIDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175702 | RAMIREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721697 | RAMIREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183709 | RAMIREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158889 | RAMIREZ, ISRAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631591 | RAMIREZ, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197690 | RAMIREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303144 | RAMIREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381624 | RAMIREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384675 | RAMIREZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163560 | RAMIREZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211866 | RAMIREZ, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702924 | RAMIREZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414691 | RAMIREZ, IYARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204002 | RAMIREZ, IZABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700156 | RAMIREZ, J SANTOS ANTUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497616 | RAMIREZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535637 | RAMIREZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598603 | RAMIREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542605 | RAMIREZ, JACQUELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673094 | RAMIREZ, JACQUELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194422 | RAMIREZ, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562734 | RAMIREZ, JADISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546512 | RAMIREZ, JAHASIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639494 | RAMIREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195043 | RAMIREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496999 | RAMIREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496220 | RAMIREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164836 | RAMIREZ, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372659 | RAMIREZ, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661584 | RAMIREZ, JAIMIE  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175600 | RAMIREZ, JAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214735 | RAMIREZ, JAMARIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150521 | RAMIREZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740025 | RAMIREZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756935 | RAMIREZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500213 | RAMIREZ, JAMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302568 | RAMIREZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249690 | RAMIREZ, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547902 | RAMIREZ, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206257 | RAMIREZ, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220423 | RAMIREZ, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530730 | RAMIREZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204875 | RAMIREZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166618 | RAMIREZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546456 | RAMIREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151485 | RAMIREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564817 | RAMIREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342072 | RAMIREZ, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729735 | RAMIREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389159 | RAMIREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586151 | RAMIREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699570 | RAMIREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330398 | RAMIREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535029 | RAMIREZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477349 | RAMIREZ, JAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547976 | RAMIREZ, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168449 | RAMIREZ, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412695 | RAMIREZ, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207842 | RAMIREZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529695 | RAMIREZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728206 | RAMIREZ, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183513 | RAMIREZ, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432272 | RAMIREZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248161 | RAMIREZ, JEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194617 | RAMIREZ, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186562 | RAMIREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465817 | RAMIREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193516 | RAMIREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547250 | RAMIREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207095 | RAMIREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498962 | RAMIREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570972 | RAMIREZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163455 | RAMIREZ, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167759 | RAMIREZ, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650371 | RAMIREZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416137 | RAMIREZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203466 | RAMIREZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184578 | RAMIREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178149 | RAMIREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164458 | RAMIREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184061 | RAMIREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409528 | RAMIREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164768 | RAMIREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187907 | RAMIREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153570 | RAMIREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296242 | RAMIREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539089 | RAMIREZ, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523937 | RAMIREZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525080 | RAMIREZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175418 | RAMIREZ, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502517 | RAMIREZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640859 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185150 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543898 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533277 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202302 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746279 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192262 | RAMIREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209336 | RAMIREZ, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538934 | RAMIREZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213415 | RAMIREZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400224 | RAMIREZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180883 | RAMIREZ, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253410 | RAMIREZ, JHORLETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536268 | RAMIREZ, JHOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620811 | RAMIREZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500339 | RAMIREZ, JILLIANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183799 | RAMIREZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503993 | RAMIREZ, JITZA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162957 | RAMIREZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538473 | RAMIREZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195985 | RAMIREZ, JOANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543749 | RAMIREZ, JOANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221285 | RAMIREZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158619 | RAMIREZ, JOCELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213205 | RAMIREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198243 | RAMIREZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197640 | RAMIREZ, JOCELYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771410 | RAMIREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677528 | RAMIREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496245 | RAMIREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181425 | RAMIREZ, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181472 | RAMIREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428537 | RAMIREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729487 | RAMIREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161743 | RAMIREZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200271 | RAMIREZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300305 | RAMIREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180692 | RAMIREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186072 | RAMIREZ, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400192 | RAMIREZ, JORBENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615325 | RAMIREZ, JORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686217 | RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727089 | RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657064 | RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708980 | RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193811 | RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198051 | RAMIREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287789 | RAMIREZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338781 | RAMIREZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241563 | RAMIREZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637581 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273263 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187890 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538424 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626060 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202543 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639924 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541086 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432488 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281044 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674816 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182380 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729415 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564706 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435886 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501175 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503173 | RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668731 | RAMIREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189055 | RAMIREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549726 | RAMIREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161336 | RAMIREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462509 | RAMIREZ, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496074 | RAMIREZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392325 | RAMIREZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409957 | RAMIREZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155195 | RAMIREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605855 | RAMIREZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158582 | RAMIREZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169415 | RAMIREZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497003 | RAMIREZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204618 | RAMIREZ, JOSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258615 | RAMIREZ, JOSEFINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345597 | RAMIREZ, JOSELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567981 | RAMIREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392385 | RAMIREZ, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163270 | RAMIREZ, JOSPEH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671982 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211344 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246327 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770359 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639537 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546866 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157931 | RAMIREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410056 | RAMIREZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178590 | RAMIREZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498833 | RAMIREZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583158 | RAMIREZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291454 | RAMIREZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526183 | RAMIREZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595415 | RAMIREZ, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213399 | RAMIREZ, JUANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589859 | RAMIREZ, JUANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262012 | RAMIREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691869 | RAMIREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632977 | RAMIREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753007 | RAMIREZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193184 | RAMIREZ, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599950 | RAMIREZ, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434957 | RAMIREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197154 | RAMIREZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216232 | RAMIREZ, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448506 | RAMIREZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170170 | RAMIREZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749754 | RAMIREZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771988 | RAMIREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184604 | RAMIREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228223 | RAMIREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253683 | RAMIREZ, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166324 | RAMIREZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538053 | RAMIREZ, JULISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534731 | RAMIREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439730 | RAMIREZ, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439941 | RAMIREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557882 | RAMIREZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188808 | RAMIREZ, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552451 | RAMIREZ, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791773 | Ramirez, Karina & Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208306 | RAMIREZ, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539026 | RAMIREZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430399 | RAMIREZ, KASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392847 | RAMIREZ, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486137 | RAMIREZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499950 | RAMIREZ, KATHIRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409480 | RAMIREZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391399 | RAMIREZ, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328359 | RAMIREZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681150 | RAMIREZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495626 | RAMIREZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296001 | RAMIREZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161593 | RAMIREZ, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673341 | RAMIREZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209970 | RAMIREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179678 | RAMIREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539615 | RAMIREZ, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207869 | RAMIREZ, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540306 | RAMIREZ, KIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164794 | RAMIREZ, KIMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213310 | RAMIREZ, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531964 | RAMIREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391526 | RAMIREZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550638 | RAMIREZ, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201639 | RAMIREZ, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172300 | RAMIREZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605457 | RAMIREZ, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527135 | RAMIREZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496633 | RAMIREZ, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213301 | RAMIREZ, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250594 | RAMIREZ, LABAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537452 | RAMIREZ, LANDALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536694 | RAMIREZ, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543481 | RAMIREZ, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549437 | RAMIREZ, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571199 | RAMIREZ, LAUREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546511 | RAMIREZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841818 | RAMIREZ, LEGNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250235 | RAMIREZ, LENKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670165 | RAMIREZ, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162725 | RAMIREZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477220 | RAMIREZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229011 | RAMIREZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541959 | RAMIREZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785194 | Ramirez, Leonor & Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164257 | RAMIREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158583 | RAMIREZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383896 | RAMIREZ, LESLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167944 | RAMIREZ, LESLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211956 | RAMIREZ, LESLYE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638539 | RAMIREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199704 | RAMIREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192025 | RAMIREZ, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570838 | RAMIREZ, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619588 | RAMIREZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619910 | RAMIREZ, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590013 | RAMIREZ, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156329 | RAMIREZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200337 | RAMIREZ, LILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289762 | RAMIREZ, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752647 | RAMIREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471694 | RAMIREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548135 | RAMIREZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594115 | RAMIREZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153926 | RAMIREZ, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211320 | RAMIREZ, LIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701423 | RAMIREZ, LIZANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199853 | RAMIREZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717360 | RAMIREZ, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202614 | RAMIREZ, LOREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857028 | RAMIREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295789 | RAMIREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630969 | RAMIREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201778 | RAMIREZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541229 | RAMIREZ, LORENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771326 | RAMIREZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689183 | RAMIREZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215726 | RAMIREZ, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171902 | RAMIREZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333616 | RAMIREZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593966 | RAMIREZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173997 | RAMIREZ, LUDIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465795 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271448 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662680 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726321 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744162 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184494 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499315 | RAMIREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841819 | RAMIREZ, LUIS & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182658 | RAMIREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188128 | RAMIREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497537 | RAMIREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649767 | RAMIREZ, LUIS A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841820 | RAMIREZ, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232340 | RAMIREZ, LUIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217316 | RAMIREZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531367 | RAMIREZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501825 | RAMIREZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9674 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369245 | RAMIREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217184 | RAMIREZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500748 | RAMIREZ, MADELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297777 | RAMIREZ, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567709 | RAMIREZ, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213263 | RAMIREZ, MADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244020 | RAMIREZ, MAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467461 | RAMIREZ, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535276 | RAMIREZ, MALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751024 | RAMIREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661494 | RAMIREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167246 | RAMIREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754003 | RAMIREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542656 | RAMIREZ, MANUEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630226 | RAMIREZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271082 | RAMIREZ, MARCELLEZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187736 | RAMIREZ, MARCELO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203966 | RAMIREZ, MARCIAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308603 | RAMIREZ, MARCKUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193134 | RAMIREZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251764 | RAMIREZ, MARCO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186409 | RAMIREZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210699 | RAMIREZ, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189346 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531107 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212240 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412718 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672013 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771814 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176785 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532101 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739058 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249497 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772630 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391518 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773860 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209078 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713492 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200788 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633687 | RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189701 | RAMIREZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189364 | RAMIREZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205471 | RAMIREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222183 | RAMIREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202466 | RAMIREZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354573 | RAMIREZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185563 | RAMIREZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205535 | RAMIREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272488 | RAMIREZ, MARIA ELLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247604 | RAMIREZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210369 | RAMIREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392932 | RAMIREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281116 | RAMIREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359240 | RAMIREZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564771 | RAMIREZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194850 | RAMIREZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528853 | RAMIREZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365777 | RAMIREZ, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630457 | RAMIREZ, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543314 | RAMIREZ, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535293 | RAMIREZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433379 | RAMIREZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629897 | RAMIREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677444 | RAMIREZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587667 | RAMIREZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160583 | RAMIREZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245175 | RAMIREZ, MARINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723229 | RAMIREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663417 | RAMIREZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406612 | RAMIREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543331 | RAMIREZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202814 | RAMIREZ, MARLINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418696 | RAMIREZ, MARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201338 | RAMIREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191499 | RAMIREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776656 | RAMIREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173865 | RAMIREZ, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674931 | RAMIREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768492 | RAMIREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769645 | RAMIREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211070 | RAMIREZ, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412112 | RAMIREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189526 | RAMIREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635640 | RAMIREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528104 | RAMIREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173854 | RAMIREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542629 | RAMIREZ, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763574 | RAMIREZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533159 | RAMIREZ, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365430 | RAMIREZ, MAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748610 | RAMIREZ, MAYORICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758323 | RAMIREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487707 | RAMIREZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212494 | RAMIREZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177273 | RAMIREZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212483 | RAMIREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759568 | RAMIREZ, MELQUIADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294401 | RAMIREZ, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295457 | RAMIREZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171733 | RAMIREZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629913 | RAMIREZ, MERCEDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220077 | RAMIREZ, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176297 | RAMIREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429346 | RAMIREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178837 | RAMIREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541226 | RAMIREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526614 | RAMIREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194900 | RAMIREZ, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525808 | RAMIREZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240590 | RAMIREZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199130 | RAMIREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447372 | RAMIREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462612 | RAMIREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207124 | RAMIREZ, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736095 | RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195949 | RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181977 | RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770361 | RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164061 | RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373082 | RAMIREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171401 | RAMIREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392152 | RAMIREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594449 | RAMIREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446821 | RAMIREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175460 | RAMIREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538237 | RAMIREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212588 | RAMIREZ, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604664 | RAMIREZ, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637911 | RAMIREZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596727 | RAMIREZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212603 | RAMIREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185990 | RAMIREZ, MIRIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437452 | RAMIREZ, MIRIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162503 | RAMIREZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175964 | RAMIREZ, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188723 | RAMIREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292158 | RAMIREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189398 | RAMIREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210058 | RAMIREZ, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153101 | RAMIREZ, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346422 | RAMIREZ, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299786 | RAMIREZ, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414992 | RAMIREZ, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467698 | RAMIREZ, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166059 | RAMIREZ, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256720 | RAMIREZ, NANCY NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528778 | RAMIREZ, NANETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201219 | RAMIREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498860 | RAMIREZ, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676496 | RAMIREZ, NATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530306 | RAMIREZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200211 | RAMIREZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644105 | RAMIREZ, NEPHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264657 | RAMIREZ, NERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249827 | RAMIREZ, NESTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527035 | RAMIREZ, NETTY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318753 | RAMIREZ, NICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160634 | RAMIREZ, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224578 | RAMIREZ, NICOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239553 | RAMIREZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170430 | RAMIREZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299073 | RAMIREZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525662 | RAMIREZ, NIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404090 | RAMIREZ, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715095 | RAMIREZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161938 | RAMIREZ, NILZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433048 | RAMIREZ, NIRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557686 | RAMIREZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526715 | RAMIREZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747900 | RAMIREZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199792 | RAMIREZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541930 | RAMIREZ, NORA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663548 | RAMIREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633063 | RAMIREZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179002 | RAMIREZ, NORMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499215 | RAMIREZ, NYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534043 | RAMIREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398888 | RAMIREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287794 | RAMIREZ, OLGA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373788 | RAMIREZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211005 | RAMIREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202586 | RAMIREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173629 | RAMIREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496116 | RAMIREZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627592 | RAMIREZ, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221748 | RAMIREZ, ONEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691144 | RAMIREZ, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411487 | RAMIREZ, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193984 | RAMIREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268177 | RAMIREZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426918 | RAMIREZ, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210720 | RAMIREZ, OSCAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299963 | RAMIREZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177479 | RAMIREZ, PABLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163216 | RAMIREZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413430 | RAMIREZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410244 | RAMIREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774279 | RAMIREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540922 | RAMIREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283812 | RAMIREZ, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195177 | RAMIREZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636411 | RAMIREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234239 | RAMIREZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748595 | RAMIREZ, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411660 | RAMIREZ, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216777 | RAMIREZ, PERLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351488 | RAMIREZ, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617619 | RAMIREZ, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242667 | RAMIREZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496306 | RAMIREZ, PRINCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157736 | RAMIREZ, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171283 | RAMIREZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201288 | RAMIREZ, RACHEL OCHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243356 | RAMIREZ, RACIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411830 | RAMIREZ, RAEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299223 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315589 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164915 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285739 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608831 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505224 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496108 | RAMIREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164341 | RAMIREZ, RAFAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535027 | RAMIREZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466032 | RAMIREZ, RAMIRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177793 | RAMIREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416231 | RAMIREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333262 | RAMIREZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709787 | RAMIREZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709788 | RAMIREZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639859 | RAMIREZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184309 | RAMIREZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639758 | RAMIREZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195353 | RAMIREZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621920 | RAMIREZ, RAOUF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540912 | RAMIREZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171129 | RAMIREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417013 | RAMIREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524401 | RAMIREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533793 | RAMIREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747013 | RAMIREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172146 | RAMIREZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188353 | RAMIREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769642 | RAMIREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541577 | RAMIREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205221 | RAMIREZ, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463192 | RAMIREZ, REBEKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612812 | RAMIREZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726266 | RAMIREZ, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302376 | RAMIREZ, REYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467708 | RAMIREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627886 | RAMIREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224020 | RAMIREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164052 | RAMIREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525053 | RAMIREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214144 | RAMIREZ, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409860 | RAMIREZ, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529061 | RAMIREZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197359 | RAMIREZ, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178001 | RAMIREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594448 | RAMIREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199769 | RAMIREZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588821 | RAMIREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670646 | RAMIREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164049 | RAMIREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679898 | RAMIREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737273 | RAMIREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524164 | RAMIREZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337089 | RAMIREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696088 | RAMIREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681297 | RAMIREZ, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285227 | RAMIREZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221362 | RAMIREZ, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195485 | RAMIREZ, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435078 | RAMIREZ, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327873 | RAMIREZ, ROCHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421527 | RAMIREZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728572 | RAMIREZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207241 | RAMIREZ, RODRIGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638858 | RAMIREZ, ROGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689289 | RAMIREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167745 | RAMIREZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182245 | RAMIREZ, ROSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564061 | RAMIREZ, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295752 | RAMIREZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484828 | RAMIREZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538595 | RAMIREZ, ROSALINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154705 | RAMIREZ, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414033 | RAMIREZ, ROSERENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397877 | RAMIREZ, ROSHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423186 | RAMIREZ, ROVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209710 | RAMIREZ, ROXANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193411 | RAMIREZ, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171746 | RAMIREZ, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236065 | RAMIREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821404 | RAMIREZ, RUBEN & BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533439 | RAMIREZ, RUBEN ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189859 | RAMIREZ, RUBEN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721048 | RAMIREZ, RUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415594 | RAMIREZ, RUBITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666811 | RAMIREZ, RUDY R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164780 | RAMIREZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211120 | RAMIREZ, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505972 | RAMIREZ, SABRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194184 | RAMIREZ, SAJIRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178218 | RAMIREZ, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155055 | RAMIREZ, SALOME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653409 | RAMIREZ, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176922 | RAMIREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462308 | RAMIREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720157 | RAMIREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382334 | RAMIREZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544600 | RAMIREZ, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532401 | RAMIREZ, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526043 | RAMIREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736758 | RAMIREZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291638 | RAMIREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752360 | RAMIREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242684 | RAMIREZ, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541129 | RAMIREZ, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526985 | RAMIREZ, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528131 | RAMIREZ, SANJUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523889 | RAMIREZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294813 | RAMIREZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167797 | RAMIREZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856318 | RAMIREZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547278 | RAMIREZ, SAVANAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199237 | RAMIREZ, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498140 | RAMIREZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424135 | RAMIREZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302999 | RAMIREZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608713 | RAMIREZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524425 | RAMIREZ, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315174 | RAMIREZ, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161847 | RAMIREZ, SHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543027 | RAMIREZ, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411541 | RAMIREZ, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277685 | RAMIREZ, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191882 | RAMIREZ, SHERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179120 | RAMIREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637681 | RAMIREZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528631 | RAMIREZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543292 | RAMIREZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647534 | RAMIREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763960 | RAMIREZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241996 | RAMIREZ, SONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821405 | RAMIREZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587558 | RAMIREZ, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204012 | RAMIREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185822 | RAMIREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238565 | RAMIREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207351 | RAMIREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191240 | RAMIREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211601 | RAMIREZ, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576431 | RAMIREZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619994 | RAMIREZ, STEPHANIE MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411610 | RAMIREZ, STEPHANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169735 | RAMIREZ, STEPHANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566814 | RAMIREZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201133 | RAMIREZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162180 | RAMIREZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754726 | RAMIREZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499663 | RAMIREZ, SUSANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179130 | RAMIREZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466668 | RAMIREZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331285 | RAMIREZ, TANAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165888 | RAMIREZ, TANIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534345 | RAMIREZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263785 | RAMIREZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433312 | RAMIREZ, TANYA JACKELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543079 | RAMIREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204211 | RAMIREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753747 | RAMIREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499165 | RAMIREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581346 | RAMIREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171860 | RAMIREZ, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540814 | RAMIREZ, TERESITA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446621 | RAMIREZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482760 | RAMIREZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574655 | RAMIREZ, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367553 | RAMIREZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178953 | RAMIREZ, TINALOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352717 | RAMIREZ, TOMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414451 | RAMIREZ, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294048 | RAMIREZ, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341200 | RAMIREZ, VALERIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162290 | RAMIREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192398 | RAMIREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536350 | RAMIREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696801 | RAMIREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595331 | RAMIREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214842 | RAMIREZ, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747037 | RAMIREZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408278 | RAMIREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389611 | RAMIREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177933 | RAMIREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674308 | RAMIREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214385 | RAMIREZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190005 | RAMIREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437174 | RAMIREZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533942 | RAMIREZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617285 | RAMIREZ, VICTORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753564 | RAMIREZ, VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211098 | RAMIREZ, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628244 | RAMIREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189344 | RAMIREZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203324 | RAMIREZ, VIRGINIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432962 | RAMIREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234097 | RAMIREZ, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292652 | RAMIREZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544138 | RAMIREZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413226 | RAMIREZ, VIVIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504407 | RAMIREZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214536 | RAMIREZ, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330982 | RAMIREZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750477 | RAMIREZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485953 | RAMIREZ, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532779 | RAMIREZ, WILMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248467 | RAMIREZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505197 | RAMIREZ, YACENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213902 | RAMIREZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193128 | RAMIREZ, YAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288242 | RAMIREZ, YEFRI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410856 | RAMIREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181774 | RAMIREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163134 | RAMIREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215181 | RAMIREZ, YESENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229547 | RAMIREZ, YESENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162159 | RAMIREZ, YESSINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193584 | RAMIREZ, YEZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496217 | RAMIREZ, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419587 | RAMIREZ, YUDELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176021 | RAMIREZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663920 | RAMIREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173496 | RAMIREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705724 | RAMIREZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557605 | RAMIREZ, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430048 | RAMIREZ, ZEILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222343 | RAMIREZ, ZIDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757666 | RAMIREZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181256 | RAMIREZ-ALBA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466898 | RAMIREZ-ALVARE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184736 | RAMIREZANGUIANO, JEANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199369 | RAMIREZ-BALDERAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253403 | RAMIREZ-BUSTO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563926 | RAMIREZ-CARBAJAL, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564301 | RAMIREZ-CARBAJAL, KENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214431 | RAMIREZ-CASTILLO, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201412 | RAMIREZ-CERVANTES, NAYELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793082 | Ramirez-Clyde, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167061 | RAMIREZ-CORTES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232378 | RAMIREZ-DELGADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176746 | RAMIREZ-DURAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181154 | RAMIREZ-ESTRADA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676125 | RAMIREZ-ESTRADA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571767 | RAMIREZ-FISH, EMALEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627489 | RAMIREZ-HERNANDEZ, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209513 | RAMIREZ-JUAREZ, JOCELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569390 | RAMIREZ-LOPEZ, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201231 | RAMIREZ-MARTINEZ, SYLVESTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500578 | RAMIREZ-MORALES, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198340 | RAMIREZ-NEVAREZ, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180653 | RAMIREZ-QUINTANA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597007 | RAMIREZ-RAZO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307690 | RAMIREZ-RIVERA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535026 | RAMIREZ-SANCHEZ, HERSAIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746313 | RAMIREZSTOCKTON SANDRA | PO BOX 786 | | | | ANTHONY | TX | 79821 | |
| 4274064 | RAMIREZ-VALENZUELA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612412 | RAMIREZ-VARELA, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225611 | RAMIREZ-VILLAGOMEZ, JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746314 | RAMIRH RAMIREZ | 143 SW 156TH ST | | | | BURIEN | WA | 98166 | |
| 4767965 | RAMIRIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746315 | RAMIRO CUADRA | 13131 PRESTON RD | | | | DALLAS | TX | 75240 | |
| 5746316 | RAMIRO CUELLAR | 9842 OPAL ROCK DR | | | | ROSHARON | TX | 77583 | |
| 5746317 | RAMIRO EREZ | 278 N FILMORE AVE | | | | RIALTO | CA | 92376 | |
| 5746318 | RAMIRO GARCIA | AVENIDA MORELOS 116 | | | | MEXICO | AZ | 84330 | |
| 5746319 | RAMIRO GOMEZ | 511 AND A FOURTH S BREED ST | | | | LOS ANGELES | CA | 90033 | |
| 4841821 | RAMIRO GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821406 | RAMIRO HERMOSILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845753 | RAMIRO INDA | 67620 ROUNDUP DR | | | | Desert Hot Springs | CA | 92241 | |
| 5746320 | RAMIRO LOPEZ | 3359 12 ROSEVIEW AVE | | | | LOS ANGELES | CA | 90065 | |
| 5746321 | RAMIRO MEDINA | 10420 GALARDON DR | | | | LAREDO | TX | 78045 | |
| 5746322 | RAMIRO MILLAN | 28 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701 | |
| 5746323 | RAMIRO MORENO | 2002 N G ST APT 3 | | | | HARLINGEN | TX | 78550 | |
| 5839473 | Ramiro P Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746324 | RAMIRO ROMAM | 1514 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 5746325 | RAMIRO SOTO | 1061 MYRTLE AVE | | | | BROOKLYN | NY | 11206 | |
| 4824813 | RAMIRO URIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746326 | RAMIRO VILENCIA | 9320 ORLA | | | | FONTANA | CA | 92335 | |
| 4852334 | RAMIRO VILLAREAL JR | 931 W SUMMIT AVE | | | | San Antonio | TX | 78201 | |
| 4655059 | RAMIRO, ALFREDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645350 | RAMIRO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659229 | RAMIRRZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746327 | RAMIS CHEYENE A | 725B MILL ST | | | | LAHAINA | HI | 96761 | |
| 4371762 | RAMIS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628302 | RAMIS, LISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271191 | RAMISCAL, JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272078 | RAMISCAL, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270740 | RAMISCAL, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424505 | RAMISCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746328 | RAMISER LAURIE | 1183 REBECCA ST APT C | | | | WOOSTER | OH | 44691 | |
| 5746329 | RAMISETTY CHETANA | 21326 VICTORIAS CROSS TER | | | | ASHBURN | VA | 20147 | |
| 5746330 | RAMITO RIVERA | HC 30 3208 | | | | SAN LORENZO | PR | 00754 | |
| 4627608 | RAMJATTAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231484 | RAMJATTAN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768073 | RAMJATTAN, VASHTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746331 | RAMJEET TERRY | 172 EVERGREEN RD | | | | EDISON | NJ | 08837 | |
| 4215420 | RAMJIANI, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436555 | RAMJIT, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435204 | RAMJIT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232221 | RAMJIT, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431612 | RAMJIT, VRIJANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714597 | RAMJOHN, FAREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599968 | RAMJOHN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239498 | RAMJOHN, ZAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250089 | RAMKELAWAN, VISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554053 | RAMKEY, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296423 | RAMKHALAWAN, SUBASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746332 | RAMKHELAWAN BASHEERA H | 1071 NW 31ST AVE UNIT B | | | | POMPANO BEACH | FL | 33069 | |
| 4441518 | RAMKHELAWAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420608 | RAMKIRPAL, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308897 | RAMKISSOON, AVINASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336201 | RAMKISSOON, DARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243796 | RAMKISSOON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538610 | RAMKISSOON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175266 | RAMKISSOON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426483 | RAMKISSOON, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428405 | RAMKOBAIR, VISHNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746333 | RAMKRISHNA KHEMRAJ | 13305 117TH ST | | | | S OZONE PARK | NY | 11420 | |
| 5746334 | RAMKUMAR BALARAMAN | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | |
| 5746335 | RAMI LORRIE | 6526 QUIET HOURS | | | | COLUMBIA | MD | 21045 | |
| 4231132 | RAMLAKHAN, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236889 | RAMLAL, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399119 | RAMLALL, DHANESHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320128 | RAMLER BOHL, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315720 | RAMLER, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303569 | RAMLJAK, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299242 | RAMLJAK, ARNELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281375 | RAMLJAK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746336 | RAMLOCHAN VIJAY | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 4728873 | RAMLOGAN, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400414 | RAMLOGAN, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405856 | RAMLOGAN, SHAHNAAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346147 | RAMLOGAN, VICTORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319763 | RAMLOW, KAGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888584 | RAMM ELECTRONICS | THOMAS R MC LAUGHLIN JR | 1394 WRIGHT LANE | | | BONNEVILLE | KY | 42713 | |
| 4571836 | RAMM, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195355 | RAMM, JOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197083 | RAMMANDALA, SUNETHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364938 | RAMMER, LYNETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746337 | RAMMOHAN NARENDULA | RAMMOHAN NARENDULA 333 W SAN C- | | | | SAN JOSE | CA | 95110 | |
| 5746338 | RAMMOS MONICA | 543 NEPTUNE BAY CIR | | | | SAINT CLOUD | FL | 34769 | |
| 4443950 | RAMNANDAN, POORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437064 | RAMNARACE, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593312 | RAMNARACE, DAYWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431767 | RAMNARAIN, YUVINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443370 | RAMNARAINE, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647422 | RAMNARASE, JAMIE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401180 | RAMNARESH, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746339 | RAMNARINE DEVI | 131&X2D;14 131 STREET | | | | SOUTH OZONE P | NY | 11420 | |
| 4556287 | RAMNARINE, CHATRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429153 | RAMNARINE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671224 | RAMNARINE, ESHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633327 | RAMNARINE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380098 | RAMNARINE, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746340 | RAMNAUTH RADHA | 625 DEL PILAR DRIVE | | | | GROVELAND | FL | 34736 | |
| 4651951 | RAMNAUTH, TOOLADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321125 | RAMNES, BAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294978 | RAMNI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746341 | RAMNITA HENDERSON | PO BOX 3014 | | | | SHIPROCK | NM | 87420 | |
| 4435447 | RAMO, GENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357547 | RAMO, NEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158944 | RAMO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280095 | RAMOCKI, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356265 | RAMOIE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746342 | RAMOINO EMELYN | 741 N BROADWAY | | | | YONKERS | NY | 10706 | |
| 5746343 | RAMOKNTA PEDRAZA | 95 SUNSET AVE | | | | LAWRENCE | MA | 01841 | |
| 4841822 | RAMON & LEONOR RANCANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746344 | RAMON A AYALA REGUERO | 80 PALOMAS | | | | COMERIO | PR | 00782 | |
| 5746345 | RAMON A RIVERA | 451 NEW PARK AVE 1FL | | | | WEST HARTFORD | CT | 06110 | |
| 5746346 | RAMON AGOSTO | 110 PARK DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5746347 | RAMON AGUILAR | 1237 W 84TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5746348 | RAMON AGUILERA | 2120 W 11TH STREET | | | | LOS ANGELES | CA | 90006 | |
| 5746349 | RAMON ALAMO | HC02 BOX 5668 | | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821407 | RAMON ALARCON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841823 | RAMON AND ANGIE RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841824 | RAMON AND JENNY RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746350 | RAMON ANGELICA | 15001 WOODRICH BEND CT APT353 | | | | FORT MYERS | FL | 33908 | |
| 5746351 | RAMON BERRIOS JR | 2062 MULINER AVE | | | | BRONX | NY | 10462-2604 | |
| 5746353 | RAMON BROWNIE | 144 PARK PLACE | | | | ELIZABETH | NJ | 07206 | |
| 5746354 | RAMON CAMACHO | 1906 E 92ND ST | | | | LOS ANGELES | CA | 90002 | |
| 4850789 | RAMON CONRADO | 10693 SPRINGFIELD DR | | | | Rancho Cucamonga | CA | 91730 | |
| 5746355 | RAMON CORCINO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5746356 | RAMON CRUZ | URB VILLA CLARITA CALLE 4 F 16 | | | | FAJARDO | PR | 00738 | |
| 5746359 | RAMON DAWN | 1871 JASMINE DR | | | | SARASOTA | FL | 34239 | |
| 5746360 | RAMON DIAZ LOPEZ | HC 03 BOX 8147 | | | | GUYANABO | PR | 00971 | |
| 4503288 | RAMON E SERRANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746362 | RAMON ELAINE | 1303 ASTOR PLACE | | | | AUSTIN | TX | 78721 | |
| 4846024 | RAMON ELLER | 332 LINCOLN AVE | | | | Bellevue | PA | 15202 | |
| 5809448 | Ramon Esquivel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746363 | RAMON EVA S | 20 EST LITTLE FOUNTAIN | | | | CHRISTIANSTED | VI | 00820 | |
| 5746364 | RAMON FISHER | 2420 PARKLAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5746365 | RAMON FLORES | BOBORINQUEN SECFELIPITO | | | | CAGUAS | PR | 00725 | |
| 5746366 | RAMON FONTANEZ | RES LOS CEDROS EDIF 1 APTO 501 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746367 | RAMON GALVAN | 15597 WESTGATE RD | | | | SPLENDORA | TX | 77372 | |
| 5746368 | RAMON GARCIA | 706 S ANSON RD | | | | OTHELLO | WA | 99344 | |
| 4767843 | RAMON GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746369 | RAMON GONZALEZ MORALES | PARCELAS SABANETAS CLOMA BONITA 4 | | | | PONCE | PR | 00730 | |
| 5746370 | RAMON GRACIELA | 3015 TRENTMENT AVE | | | | FORT WAYNE | IN | 46806 | |
| 5746371 | RAMON GRISELA | 647 MCGOVERN RD | | | | HOCKESSIN | DE | 19707 | |
| 5746372 | RAMON GUEL | P O BOX 1855 | | | | HOUSTON | TX | 77251 | |
| 5746374 | RAMON IZQUIERDO | HACIENDA LA SIMA 28 | | | | CIDRA | PR | 00725 | |
| 5746375 | RAMON LEON | HC 03 BOX 22210 BARRIO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5746376 | RAMON LOLINCO | 380 W ALAMOS AVE APT 61 | | | | CLOVIS | CA | 93612 | |
| 4850621 | RAMON LUGO | SECTOR LA MAQUINA CARR 363 KM 0 HM 0 | | | | SABANA GRANDE | PR | 00637 | |
| 5746377 | RAMON LUZ | 5656 SINGLETREE DR | | | | FREDERICK | NY | 21703 | |
| 5746378 | RAMON MARTA | 4120 MARYLAND AVE | | | | LAREDO | TX | 78041 | |
| 5746379 | RAMON MENAROMERO | 6562 CALIFORNIA AVE | | | | LONG BEACH | CA | 90813 | |
| 5746380 | RAMON MIGDALIA | 845 RIDGE 4 | | | | DAVENPORT | FL | 33837 | |
| 4876788 | RAMON MORALES PAINTING | HC-74 BOX 5825 | | | | NARANJITO | PR | 00719 | |
| 5746382 | RAMON PABLOS | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 5746383 | RAMON PALACIOS | 3101 PICON | | | | LAREEDO | TX | 78041 | |
| 5746384 | RAMON POZO | SANTIAGO VEGA SECT MEDIANIA | | | | CAMUY | PR | 00627 | |
| 5746385 | RAMON REYES | URB ARBOLEDA C LAUREL | | | | CAGUAS | PR | 00725 | |
| 5746386 | RAMON REYES CORDERO | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5746387 | RAMON RIOS | 12911 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21740 | |
| 5746389 | RAMON RIVERA | MONTEHIEDRA | | | | SAN JUAN | PR | 00918 | |
| 4797048 | RAMON ROCHIN | DBA PACIFICOPALS.COM | 431 E BARD RD | | | OXNARD | CA | 93033 | |
| 5746390 | RAMON RODRIGUEZ | 2142 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | |
| 5746391 | RAMON ROMERO | PO BOX 40723 | | | | SANTA BARBARA | CA | 93140 | |
| 5746392 | RAMON ROSADO | HC 3 BOX 14485 | | | | UTUADO | PR | 00456 | |
| 5746393 | RAMON ROSARIO | 8 S ACORN PATH NONE | | | | BREWSTER | NY | 10509 | |
| 5746394 | RAMON SANTIAGO | RES MONTANA EDF 13 APT 119 | | | | AGUADILLA | PR | 00603 | |
| 5746395 | RAMON SEARS LOPEZ | 5300 SAN DARIO | | | | LAREDO | TX | 78043 | |
| 4796248 | RAMON SERRATO SERRATO | DBA CHIFOPERFUMES | 313 3/4 WELCOME ST | | | LOS ANGELES | CA | 90026 | |
| 5746396 | RAMON SEVERINO | CALLE 24 CO | | | | SAN JUAN | PR | 00926 | |
| 5746397 | RAMON SHEFIELD | 6040 SCOVILL | | | | CLEV | OH | 44104 | |
| 5746398 | RAMON SMITH | 4220 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| 5746399 | RAMON SOTO | HC 01 BOX 9823 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5746400 | RAMON TORRES | 206 E GARCIA | | | | PHARR | TX | 78577 | |
| 5746401 | RAMON TOVAR | ROBERT ST | | | | ST PAUL | MN | 55107 | |
| 5746402 | RAMON VARELA | 3335 AVOCADO VISTA LN | | | | FALLBROOK | CA | 92028 | |
| 5746403 | RAMON VARGAS | 1311 LOUSIANA BLVD NE APT 109 | | | | ALBUQUERQUE | NM | 87110 | |
| 5746404 | RAMON VAZQUEZ | HC 02 BOX 13000995 | | | | AGUAS BUENAS | PR | 00703 | |
| 5746405 | RAMON VEGA DIAZ | COND SIERRA ALTA 200 BU | | | | SAN JUAN | PR | 00926 | |
| 5746406 | RAMON VILLAFRANCA | 330 ALTOZANO DR | | | | LAREDO | TX | 78045 | |
| 5746407 | RAMON WILLIAM | 5041 S RACINE | | | | CHICAGO | IL | 60609 | |
| 4538531 | RAMON, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379531 | RAMON, BIANCA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289945 | RAMON, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544436 | RAMON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703536 | RAMON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775126 | RAMON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710083 | RAMON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523909 | RAMON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529910 | RAMON, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644421 | RAMON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537570 | RAMON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383418 | RAMON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310521 | RAMON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609341 | RAMON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769501 | RAMON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637093 | RAMON, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540761 | RAMON, MARGARITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526302 | RAMON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543300 | RAMON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253505 | RAMON, MERILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544786 | RAMON, MONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743627 | RAMON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545181 | RAMON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704887 | RAMON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727776 | RAMON, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534504 | RAMON, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746408 | RAMONA A PIERCE | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5746409 | RAMONA ARIAS | 760 W 42ND ST | | | | TUCSON | AZ | 85713 | |
| 5746410 | RAMONA AUGUSTINE | 15078 S CHOCTAW RD NONE | | | | BOGALUSA | LA | 70427 | |
| 5746412 | RAMONA BARRIOS-TATRA | 1937 SANGALLO ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5746413 | RAMONA BURGOS | 2454 WEBB AVE | | | | BRONX | NY | 10468 | |
| 5746414 | RAMONA BURNETT | 702 PAINTBRUSH DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5746415 | RAMONA C SAENZ | 1481 GUTIERREZ ST | | | | BERNALILLO | NM | 87004 | |
| 5746416 | RAMONA CHESSMAN | 6720 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5746417 | RAMONA CLAUDIO | CARR183KM 6HM1 | | | | CAGUAS | PR | 00725 | |
| 5746418 | RAMONA CLAY | 4046 TUSCARORA ST | | | | BATON ROUGE | LA | 70805 | |
| 5746419 | RAMONA CORTES | PMB 71 BOX 819 | | | | LARES | PR | 00669 | |
| 5746420 | RAMONA CRUZ | URB BONEVILLE HIGHT 83 | | | | CAGUAS | PR | 00727 | |
| 5746421 | RAMONA CULBERSON | 16219 LAMPLIGHTER CT | | | | SOUTHFIELD | MI | 48075 | |
| 5746422 | RAMONA CUNTS | 273 PRESCOTT ST | | | | SAINT PAUL | MN | 55107 | |
| 4877494 | RAMONA DISPOSAL SERVICE | JEMCO EQUIPMENT CORP | P O BOX 1187 | | | RAMONA | CA | 92065 | |
| 5746423 | RAMONA DISPOSAL SERVICE | P O BOX 1187 | | | | RAMONA | CA | 92065 | |
| 4829534 | RAMONA ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746424 | RAMONA FARAH | 192 TITUSVILLE RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5746425 | RAMONA FERNANDEZ | 1943 127TH ST CT E | | | | TACOMA | WA | 98445 | |
| 5746426 | RAMONA FERRELL | 2268 SCOTTLAND DRIVE | | | | AKRON | OH | 44305 | |
| 5746427 | RAMONA FLOREZ | 702 SANDIA DR 49 | | | | ROCKY FORD | CO | 81067 | |
| 5746428 | RAMONA GARCIA | PO BOX 663 | | | | BERNALILLO | NM | 87004 | |
| 5746429 | RAMONA GONZALES | 191 ESCUDO | | | | EL PASO | TX | 79927 | |
| 5746430 | RAMONA HAMILTON | 700 EXCELSIOR AVE | | | | AKRON | OH | 44306 | |
| 5746431 | RAMONA HOLLES | 105 CLAZE CT | | | | ABERDEEN | MD | 21001 | |
| 4910944 | RAMONA Huddleston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746432 | RAMONA JAMESON | 2552 LEO AVE | | | | COMMERCE | CA | 90040 | |
| 5746433 | RAMONA JAVIER-HENRIQUEZ | 227 MIDDUN ST | | | | LEBANON | PA | 17046 | |
| 5746434 | RAMONA JOHNSON | 837 APTA SOUTH8COURT | | | | NASHVILLE | TN | 37206 | |
| 5746435 | RAMONA JONES | 2420 LAUREL ST | | | | COLUMBIA | SC | 29204 | |
| 5746436 | RAMONA KNIGHT | 530 JACKMAN STREET APT 215 | | | | LANCASTER | CA | 93534 | |
| 5746437 | RAMONA L THURMAN | 44035 HAELWOOD STREET | | | | ELYRIA | OH | 44035 | |
| 5746438 | RAMONA LAPSLEY | 1 BOIBOLINK ROAD | | | | WESTFORD | MA | 01886 | |
| 5746439 | RAMONA LAWRENCE | 2100 PLEASANT HILL DR | | | | DULUTH | GA | 30096 | |
| 5746440 | RAMONA LEWIS | 4314 ESCAMBIA CT | | | | ELK GROVE | CA | 95758 | |
| 4871232 | RAMONA LOCKSMITH INC | 850 MAIN STREET SUITE 107 | | | | RAMONA | CA | 92065 | |
| 5746441 | RAMONA LOPEZ | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5746442 | RAMONA M PONCE | 252 ESTATE MON BI JOU | | | | CHRISTIANSTED | VI | 00820 | |
| 5746443 | RAMONA MARTINEZ | P O BOX 62 | | | | CHAMBERINO | NM | 88027 | |
| 5746444 | RAMONA MCMANUS | 3433 PANDLOA AVE | | | | JOLIET | IL | 60431 | |
| 5746445 | RAMONA MOHR | 5718 59TH CT W | | | | TACOMA | WA | 98467 | |
| 5746446 | RAMONA MORALES | MARLEY HOMES | | | | FSTED | VI | 00840 | |
| 4783779 | Ramona Municipal Water District | PO BOX 1829 | | | | RAMONA | CA | 92065-0916 | |
| 4908016 | Ramona Municipal Water District | 105 Earlham Street | | | | Ramona | CA | 92065 | |
| 5746447 | RAMONA MUNIZ | HC 38 BOX 8136 | | | | GUANICA | PR | 00653 | |
| 5746448 | RAMONA ORTEGA | 726 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5746449 | RAMONA OTERO | CALLE 55 S E REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5746450 | RAMONA PELTIER-SEIBEL | 10915 SERPENTINE CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5746451 | RAMONA PEREZ | 2640 S 200 E | | | | SALT LAKE CY | UT | 84115 | |
| 5746452 | RAMONA PRESLEY | 12 WOODS RD | | | | ROME | GA | 30165 | |
| 5836655 | Ramona Price | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746453 | RAMONA PULA | 201 COND QUINTANA A | | | | HATO REY | PR | 00917 | |
| 5746454 | RAMONA RAMOS | 1416 E RYAN | | | | LAREDO | TX | 78041 | |
| 5746455 | RAMONA ROOD | 3128 WOODTOP DR | | | | JACKSONVILLE | FL | 32277 | |
| 5746456 | RAMONA ROSS | 3707 CASPIAN DR | | | | COLUMBUS | GA | 31906 | |
| 5746458 | RAMONA SALCEDO | 436 MORRO LANE | | | | STOCKTON | CA | 95207 | |
| 5746459 | RAMONA SAPHIER | 7410 PINE ARROW CT | | | | HUMBLE | TX | 77346 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878705 | RAMONA SENTINEL | MAINSTREET COMMUNICATIONS LLC | P O BOX 740665 | | | LOS ANGELES | CA | 90074 | |
| 5746460 | RAMONA SENTINEL | P O BOX 749200 LOCATION 03 | | | | LOS ANGELES | CA | 90074 | |
| 5746461 | RAMONA SHELTON | 814 TAYLOR ST | | | | NASHVILLE | TN | 37208 | |
| 4801891 | RAMONA SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746462 | RAMONA SMITH | 561 GROSSE POINT CIRCLE | | | | VERNON HILLS | IL | 60060 | |
| 5746463 | RAMONA SOLIS | 6504 CAMINO FUENTE | | | | EL PASO | TX | 79912 | |
| 5746465 | RAMONA URIARTE | 3925 BLAIRMOOR ST | | | | LAS VEGAS | NV | 89032 | |
| 5746466 | RAMONA VALDEZ | 739 MONTE CARLO ST | | | | MANTECA | CA | 95337 | |
| 5746467 | RAMONA VEGA | 6415 S BATTLECREEK CR | | | | SALT LAKE CY | UT | 84118 | |
| 5746468 | RAMONA VELASQUES-CORDOVAS | F PAZ GRANELAS 1394 | | | | SAN JUAN | PR | 00921 | |
| 5746469 | RAMONA VILLALOBOS | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5746470 | RAMONA WALTERS | 415 CANDLEFLY LN | | | | KILLEEN | TX | 76542 | |
| 5746471 | RAMONA WHITE | 5411 CANTERWAY DR | | | | HOUSTON | TX | 77048 | |
| 5746472 | RAMONA WIMBLEY | 5150 SPYGLASS HILL DR | | | | LAS VEGAS | NV | 93535 | |
| 5746473 | RAMONA WING | PO BOX 1025 | | | | HARLEM | MT | 59526 | |
| 4860248 | RAMONAS MEXICAN FOOD PRODUCT | 13633 S WESTERN AVE | | | | GARDENA | CA | 90249 | |
| 5746475 | RAMOND LOUIS | 6200 NW 18TH PL | | | | SUNRISE | FL | 33313 | |
| 5746476 | RAMONDA TRICE | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | |
| 5746477 | RAMONDEKROUT LUCIA | 1911 SUNVIEW BLF | | | | SAN ANTONIO | TX | 78224 | |
| 4639364 | RAMONDELLI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161126 | RAMONE FLAVIAN LOPEZ, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746478 | RAMONE WARE | 1218 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 4412460 | RAMONE, SHONTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271810 | RAMONES, FIDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271397 | RAMONES, MAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689204 | RAMONG-HARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746480 | RAMONIA AGNEW-BELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5746481 | RAMONICA WILLIAMS | 5447 GILMORE | | | | ST LOUIS | MO | 63120 | |
| 5746482 | RAMONITA ECHEVARIA | SAN JUAN | | | | GUAYNABO | PR | 00969 | |
| 5746483 | RAMONITA MALDONADO | URB BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5746484 | RAMONITA MARIANI RAMOS | COMUNIDAD LAS QUINIENTAS | | | | ARROYO | PR | 00714 | |
| 5746485 | RAMONITA MORALES | -HC02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5746487 | RAMONITA RUIZ | URB JARD DE CEIBA | | | | CEIBA | PR | 00735 | |
| 4905112 | Ramonita Torres Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746488 | RAMONITA VELEZ | COND MADRID | | | | SAN JUAN | PR | 00924 | |
| 5746489 | RAMONNA THOMAS | 336 37TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 4409324 | RAMON-RAMIREZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821408 | RAMONT, MAC & MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712417 | RAMORES, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746490 | RAMORINI KAREN | 1500 VILLA AVE SPC 160 | | | | CLOVIS | CA | 93612 | |
| 5746491 | RAMOS ABIGAIL C | AVEN ALFONSO BARCELO 3001 JAR | | | | CAYEY | PR | 00736 | |
| 4496718 | RAMOS ABREU, JAINES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746492 | RAMOS ADELE L | 141 4TH ST | | | | FT LUPTON | CO | 80621 | |
| 5746493 | RAMOS ADGEEL | CARR 695 KM 3 6 BO LOS | | | | DORADO BEACH | PR | 00646 | |
| 5746494 | RAMOS ADRIANA | 9800 TIERRA ALAMO | | | | EL PASO | TX | 79938 | |
| 4198731 | RAMOS ALAGGIA, MELODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746495 | RAMOS ALBERTO | 3841 PECK RD | | | | EL MONTE | CA | 91732 | |
| 5746497 | RAMOS ALEXANDRIA | 1555 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | |
| 5746498 | RAMOS ALICE | 2139 E 4TH ST SPC 123 | | | | ONTARIO | CA | 91764 | |
| 4497605 | RAMOS ALVAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746499 | RAMOS ALVIN | PASEO ARTESANOCALLEEMITERIO H | | | | LAS PIEDRA | PR | 00771 | |
| 5746501 | RAMOS AMARILYS | HC 04 BOX 17833 | | | | CAMUY | PR | 00627 | |
| 4365629 | RAMOS AMAYA, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746502 | RAMOS AMMI E | 16202 TRAIL WINDS DR | | | | FONTANA | CA | 92337 | |
| 5746503 | RAMOS AMNERIS | MARIOLGA CALLE SAN MARCOS Q 9 | | | | CAGUAS | PR | 00725 | |
| 5746504 | RAMOS AMY | 94 MAIN ST | | | | GT BARRINGTON | MA | 01230 | |
| 5746505 | RAMOS ANA | 200 WYNDHAM DR | | | | ROMA | TX | 78584 | |
| 5746506 | RAMOS ANA C | CARR 167 K M15 7 BO CHINA | | | | BAYAMON | PR | 00956 | |
| 5746507 | RAMOS ANA M | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | |
| 5746508 | RAMOS ANAISHA | BO OBEN APT 292 | | | | PATILLAS | PR | 00723 | |
| 5746509 | RAMOS ANDREA | 11116 CANAL RD | | | | WITTHIER | CA | 90604 | |
| 5746511 | RAMOS ANGELA | 4653 S LOWELL BLVD | | | | DENVER | CO | 80236 | |
| 5746512 | RAMOS ANGELA R | 1412 BIRCH COURT | | | | ROCKFORD | IL | 61109 | |
| 5746513 | RAMOS ANGELICA | URB FDO GDNES CAOBA | | | | FAJARDO | PR | 00738 | |
| 5746514 | RAMOS ANNA | 7410 CARMEL ST | | | | GILROY | CA | 95020 | |
| 5746515 | RAMOS ANNE | 77 CONGRESS ST | | | | FITCHBURG | MA | 01420 | |
| 5746516 | RAMOS ANNET | REPARTO METROPOITANO CAE 11 S | | | | SAN JUAN | PR | 00921 | |
| 5746517 | RAMOS ANTONIA | 900 BERYL DR | | | | BAKERSFIELD | CA | 93304 | |
| 5746518 | RAMOS ANTONIO | 1009 W TAYLOR | | | | LOVINGTON | NM | 88260 | |
| 4607992 | RAMOS ARZOLA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763546 | RAMOS AYALA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498729 | RAMOS AYALA, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634380 | RAMOS BAUTISTA, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746519 | RAMOS BEATRIZ G | C MEZQUITE 30 | | | | BROWNSVILLE | TX | 78521 | |
| 5746520 | RAMOS BENJAMIN | URB EL REAL CALLE PRINCIPE 11 | | | | SAN GERMAN | PR | 00683 | |
| 5746521 | RAMOS BERNIE | 768 PELICAN CT | | | | KISSIMMEE | FL | 34759 | |
| 5746522 | RAMOS BERTHA | 2004 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5746523 | RAMOS BETSY | 1 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 5746524 | RAMOS BLANCA | 2105 E 25TH ST | | | | MISSION | TX | 78574 | |
| 4575348 | RAMOS BOLANOS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480001 | RAMOS BONILLA, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746525 | RAMOS BRENDA | 1711 11TH ST W | | | | PALMETTO | FL | 34221 | |
| 5746526 | RAMOS BRENDA L | 2 OYSTER BAY RD UNIT A | | | | ABSECON | NJ | 08201 | |
| 5746527 | RAMOS BRENDA T | 1825 N MESQUITE | | | | LAS CRUCES | NM | 88011 | |
| 5746528 | RAMOS BRITTANY | P O BOX 232 | | | | FRANKLIN | NY | 13775 | |
| 4171577 | RAMOS BUENO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506034 | RAMOS CALDERON, PAOLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501420 | RAMOS CARDONA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746529 | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | |
| 5746530 | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | 00667 | |
| 5746531 | RAMOS CARMEN M | BO SABANA ABAJO CARR 190 KM | | | | CAROLINA | PR | 00983 | |
| 5746532 | RAMOS CARMEN P | GLENVIEW GARDENS W 23 R4 | | | | PONCE | PR | 00731 | |
| 5746533 | RAMOS CAROL | URB LAS FLORES CALLE 4 H 10 | | | | JUANA DIAZ | PR | 00795 | |
| 4191340 | RAMOS CARRANZA, SHAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686447 | RAMOS CENTENO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328713 | RAMOS CHEVERE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746534 | RAMOS CHRIS | 1133 SW 8TH ST APT 203 | | | | HOLLYWOOD | FL | 33025 | |
| 5746535 | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | 92236 | |
| 5746536 | RAMOS CLARIDALYS P | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5746537 | RAMOS CLARISWINDA | PMB 417 PO BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 5746538 | RAMOS CLAUDIA | RES LAS MARGARITA 2 | | | | SAN JUAN | PR | 00915 | |
| 5746539 | RAMOS CLOTILDE | 942 OLIVERA ST | | | | GUADALUPE | CA | 93434 | |
| 4192235 | RAMOS COBOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650233 | RAMOS COLLAZO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634574 | RAMOS COLON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746540 | RAMOS CONNIE | 2WEYMOUTH LN | | | | PALM COAST | FL | 32164 | |
| 4732055 | RAMOS CORTES, BERNARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275507 | RAMOS CORTES, MARLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496778 | RAMOS CRESPO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746541 | RAMOS CRISTAL | RESIDENCIAL RAMOS ANTONINIEDIF 48 | | | | RIO PIEDRAS | PR | 00924 | |
| 5746542 | RAMOS CRISTAN | RES TURABO HIGHT EDIF 1 APT0 | | | | CAGUAS | PR | 00725 | |
| 5746543 | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 4757031 | RAMOS CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746544 | RAMOS CRUZM | RESIDENCIA VILLAS DE MAGO BDG | | | | GUAYNABO | PR | 00969 | |
| 4499704 | RAMOS CUEVAS, ZULMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746545 | RAMOS CYANN | PO BOX 796 | | | | HANAPEPE | HI | 96716 | |
| 5746546 | RAMOS CYNTHIA | PO BOX 784 | | | | SANTA PAULA | CA | 93061 | |
| 5746547 | RAMOS DALIANA | BO SANTA ROSA CAR 174R 833 | | | | GUAYNABO | PR | 00967 | |
| 5746548 | RAMOS DAMARIS | FACTOR 1 CALLE 20 CASA | | | | ARECIBO | PR | 00612 | |
| 5746549 | RAMOS DAMARIS T | COND ALT DEL BOSQUE 805 | | | | SAN JUAN | PR | 00914 | |
| 5746550 | RAMOS DANIEL | PLAYA CERRO GORDO | | | | VEGA ALTA | PR | 00692 | |
| 5746551 | RAMOS DAREL | COND LOMA ALTA APRT 601 | | | | CAROLINA | PR | 00987 | |
| 5746552 | RAMOS DARELL F | LOMA ALTA VILLAGE C101 | | | | CAROLINA | PR | 00987 | |
| 5746553 | RAMOS DAVID | 5034 W DAKIN | | | | CHICAGO | IL | 60641 | |
| 4201758 | RAMOS DE REZA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746554 | RAMOS DEANNA | 2100 S LARK ELLEN AVE APT 114 | | | | WEST COVINA | CA | 91792 | |
| 4585850 | RAMOS DELFAUS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514163 | RAMOS DELGADO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746555 | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | 06519 | |
| 5746556 | RAMOS DIANA | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | |
| 4416598 | RAMOS DURAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746557 | RAMOS ED | 16412 Z ST | | | | OMAHA | NE | 68135 | |
| 5746558 | RAMOS EDUARDO | CALLE ALEJANDRIA 1049 PTO NUE | | | | SAN JUAN | PR | 00920 | |
| 5746559 | RAMOS EILEEN | 20312 N W 32 CT | | | | MIAMI GRD | FL | 33055 | |
| 5746560 | RAMOS ELBA | 509 GREENBELT RD | | | | GREENBELT | MD | 20783 | |
| 5746561 | RAMOS ELIAS | SECTOR LA CHARCA | | | | AGUADILLA | PR | 00603 | |
| 5746562 | RAMOS ELIZABETH | BO CERRO GORDO | | | | MOCA | PR | 00676 | |
| 5746564 | RAMOS ELVIA | URB LOS ROBLES C ALM120 | | | | MOCA | PR | 00676 | |
| 5746565 | RAMOS ELVIN | 2229 YORK TOWN DR | | | | LAPLACE | LA | 70068 | |
| 5746566 | RAMOS EMMA | 1819 ALAMO ST | | | | LAREDO | TX | 78040 | |
| 5746567 | RAMOS ENEIDA | JARDINES DE JUNCOS CALLE 1 APT | | | | JUNCOS | PR | 00777 | |
| 5746568 | RAMOS ENID | 322 HARRISON ST | | | | FALL RIVER | MA | 02723 | |
| 5746569 | RAMOS ERICA | 184 TALON DR | | | | RYDAL | GA | 30701 | |
| 5746570 | RAMOS ERICA M | 4944 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122 | |
| 5746571 | RAMOS ERICK | APRT 562 | | | | GUANICA | PR | 00653 | |
| 5746572 | RAMOS ERIKA | 19619 IBEX CT | | | | CERRITOS | CA | 90703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746573 | RAMOS ERNESTINA | 121 CAMPTON DRIVE | | | | OXNARD | CA | 93030 | |
| 5746574 | RAMOS ERNESTO | 200 RES EL CEMI II | | | | LUQUILLO | PR | 00773 | |
| 5746575 | RAMOS ESMERALDA | 1219 S 16TH | | | | MCALLEN | TX | 78501 | |
| 5746576 | RAMOS ESTENBAN | 1306 NORTH RAGUET | | | | LUFKIN | TX | 75904 | |
| 5746577 | RAMOS ESTHER | CALLE BISBAL 358 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5746578 | RAMOS EUNICE | CALLE CENTRAL 110 CLAUSELL | | | | PONCE | PR | 00731 | |
| 5746579 | RAMOS EVA | 1200 FULTON AVE NONE | | | | MONTEREY PARK | CA | 91755 | |
| 5746580 | RAMOS EVELYN | CARR 853 K 11 7 BARRAZAS | | | | CAROLINA | PR | 00985 | |
| 5746581 | RAMOS FELICITA | CALLE50 BLOQ 6 NUM 16 | | | | BAYAMON | PR | 00956 | |
| 5746583 | RAMOS FLORENCIO | 26 FAIRFAX | | | | SAN RAFAEL | CA | 94901 | |
| 5746584 | RAMOS FLORIMAR | CND JARDINES DE CAPARRA APT 10 | | | | BAYAMON | PR | 00959 | |
| 5746585 | RAMOS FRANCES | 825 NW 15TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5746586 | RAMOS FRANCHESCA | JARDINES DE CAMPO RICO EDF 9 | | | | SAN JUAN | PR | 00924 | |
| 5746587 | RAMOS FRANCISCO | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244 | |
| 4497757 | RAMOS GALARZA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661778 | RAMOS GARCIA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746588 | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5746589 | RAMOS GERARDO | COM VILLODAS CALLE B 78 | | | | GUAYAMA | PR | 00784 | |
| 5746591 | RAMOS GILFREDO | 7125 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 5746592 | RAMOS GIRARD ELSA | CALLE AMISTAD 31 PA 2 | | | | LAJAS | PR | 00667 | |
| 5746593 | RAMOS GLADYS | APT 811 | | | | NARANJITO | PR | 00719 | |
| 5746594 | RAMOS GLENDA | SANTA ELENITA CALLE A A2 | | | | BAYAMON | PR | 00957 | |
| 5746595 | RAMOS GLORIA | 3354 SEMINOLE AVE | | | | LYNWOOD | CA | 90262 | |
| 4172669 | RAMOS GODOY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788709 | Ramos Gonzalez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788710 | Ramos Gonzalez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618355 | RAMOS GONZALEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498508 | RAMOS GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633274 | RAMOS GONZALEZ, MIGUEL A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208733 | RAMOS GONZALEZ, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746596 | RAMOS GRACIELA | 704 N 6TH APT 2R | | | | NEWARK | NJ | 07107 | |
| 4501501 | RAMOS GREEN, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746597 | RAMOS GUADALUPE | 2303 KENNEDY | | | | CHICO | CA | 95973 | |
| 5746598 | RAMOS GUARINA M | 138 HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 4791643 | Ramos Guzman, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746599 | RAMOS HECMARIA | BO VEGA 26304CALLEGR | | | | CAYEY | PR | 00736 | |
| 5746600 | RAMOS HEIDY J | BO JUAN DOMINGO 13 CALLE 5 | | | | GUAYNABO | PR | 00966 | |
| 5746601 | RAMOS HERMAN | 113 WATCHUNGAVE | | | | PLAINFIELD | NJ | 07060 | |
| 5746602 | RAMOS HERMINIA | PO BOX 5108 | | | | AGUADILLA | PR | 00603 | |
| 4165138 | RAMOS HERNANDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711274 | RAMOS HERNANDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746603 | RAMOS HINALDA | URB VILLA ALEGRIA BO BREMA BO | | | | VEGA ALTA | PR | 00962 | |
| 5746604 | RAMOS HIRAM | JEFFERSON 613LA CUMBRE | | | | SAN JUAN | PR | 00926 | |
| 4170471 | RAMOS HOVEY, SOLEDAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746605 | RAMOS ILEANA | 3121 SW 115TH AVE | | | | MIAMI | FL | 33165 | |
| 5746606 | RAMOS ILSA | 15376 SW 151ST ST | | | | INDIANTOWN | FL | 34956 | |
| 5746608 | RAMOS IRMA | 322 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 5746609 | RAMOS ISMARIE | LAVADERO 1 CALLE VICTORIA | | | | HORMIGUERO | PR | 00660 | |
| 5746610 | RAMOS JACQUELINE | RES PUB CARIOCA EDIF 8 APTO 47 | | | | GUAYAMA | PR | 00784 | |
| 5746611 | RAMOS JAIMY | HC01BOX911 | | | | TOA BAJA | PR | 00949 | |
| 5746612 | RAMOS JASMIN | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 5746613 | RAMOS JAVIER | 300 BIANNA DR APT F111 | | | | PALM SPRING | FL | 33461 | |
| 5746614 | RAMOS JAZMIN | 323 STUART | | | | CHUBBUCK | ID | 83202 | |
| 5746615 | RAMOS JEANETTE | 383 BURWOOD AVE | | | | CAMDEN | NJ | 08105 | |
| 5746616 | RAMOS JENNIFER | 7463 VICTORIA AVE APT A | | | | HIGHLAND | CA | 92346 | |
| 5746617 | RAMOS JILLIAN D | 1645 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5746618 | RAMOS JOAHNNIE | URB VILLA DEL ENCANTO CALLE 8 | | | | JUANA DIAZ | PR | 00795 | |
| 5746619 | RAMOS JOANNA | 3700 NEW JERSEY AVEAPT D2 | | | | WILDWOOD | NJ | 08260 | |
| 5746620 | RAMOS JOEL | CALLE AGUSTIN ATHAL 17 | | | | AGUADILLA | PR | 00603 | |
| 5746621 | RAMOS JORGE | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | |
| 5746622 | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 5746623 | RAMOS JOSE A | RES LEONARDO STGO EDIF4 APT42 | | | | JUANA DIAZ | PR | 00795 | |
| 5746624 | RAMOS JOSE ALEXSY | ESTANCIA DE LA CEIBA 920 PEDRO | | | | JUNCOS | PR | 00777 | |
| 5746625 | RAMOS JOSEPH | 10 SAWFISH LN | | | | KISSIMMEE | FL | 34759 | |
| 5746626 | RAMOS JOSEPHINE | POB 6003 | | | | CSTED | VI | 00823 | |
| 5746627 | RAMOS JOSUA | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 5746628 | RAMOS JOSUE B | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | |
| 4272025 | RAMOS JR, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633447 | RAMOS JR, MANUEL. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207882 | RAMOS JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767350 | RAMOS JR, NARCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348411 | RAMOS JR, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271713 | RAMOS JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655031 | RAMOS JR., ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746630 | RAMOS JULIA | RAUL CASTELLON 5 | | | | CAGUAS | PR | 00725 | |
| 5746631 | RAMOS JULIA B | 1800 FREEMAN TREET SE61 | | | | WILSON | NC | 27893 | |
| 5746632 | RAMOS JULIO | BORINCON POZO | | | | SABNA GRANDE | PR | 00637 | |
| 5746633 | RAMOS KARLA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5746634 | RAMOS KATHERINE | C JUAN ROMAN 3 AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5746635 | RAMOS KATHIA | RES LAS MESETAS EDF 9 APA | | | | ARECIBO | PR | 00612 | |
| 5746636 | RAMOS KATHIE | 7827 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | |
| 5746637 | RAMOS KATHY | PO BOX 2291 | | | | PARKER | CO | 80134 | |
| 5746638 | RAMOS KATIRIA | HC 1 BOX 7355 | | | | LAJAS | PR | 00667 | |
| 4756549 | RAMOS LABOY, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751068 | RAMOS LACEN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746639 | RAMOS LATANOYA | 647 WEST ST ST | | | | TRENTON | NJ | 08618 | |
| 5746640 | RAMOS LAURA | 2312 FELIPE AVE | | | | IMPERIAL | CA | 92251 | |
| 4505400 | RAMOS LEBRON, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746641 | RAMOS LEMID | PORDICOS DE GUAYNABO CALL | | | | GUAYNABO | PR | 00971 | |
| 5746642 | RAMOS LEONARDO | CALLE EUGENIO CUEVA | | | | MAYAGUEZ | PR | 00680 | |
| 5746643 | RAMOS LESLIANN | URB ALTO RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5746644 | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5746645 | RAMOS LISANDRA A | HC 02 12641 | | | | AGUAS BUENAS | PR | 00703 | |
| 4749665 | RAMOS LYDIA C, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506041 | RAMOS LOPEZ, NELSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754417 | RAMOS LOPEZ, SALUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746646 | RAMOS LORENZA M | 852 CARDIFF STREET | | | | SAN DIEGO | CA | 92114 | |
| 5403149 | RAMOS LOUIS | 737 W 48TH PL | | | | CHICAGO | IL | 60609 | |
| 5746648 | RAMOS LOURDES Y | 2441 N PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5746649 | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5746650 | RAMOS LUIS M | CALLE 13-A BLQ-Q705 | | | | RIO GRANDE | PR | 00745 | |
| 5746651 | RAMOS LUIS P | URB PURA BRISAS CARR105 | | | | MAYAGUEZ | PR | 00680 | |
| 5746652 | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | |
| 5746653 | RAMOS LUZ R | PMB 461 PO BOX 70344 | | | | GURABO | PR | 00778 | |
| 5746654 | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | 00703 | |
| 5746655 | RAMOS LYDIA G | 2641 KERWOOD CIR | | | | ORLANDO | FL | 32810 | |
| 5746656 | RAMOS MADELINE | 17738 SW 139TH CT | | | | MIAMI | FL | 33177 | |
| 5746657 | RAMOS MAGALI | HC 20 BOX 25732 | | | | SANLORENZO | PR | 00754 | |
| 5746658 | RAMOS MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5746659 | RAMOS MAGDALENA | 10 RIDGE SIDE CT | | | | BURLINGTON | NC | 27215 | |
| 4499767 | RAMOS MAISONET, EIMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746660 | RAMOS MAITE | 14263 WAKE ROBIN DR | | | | BROOKSVILLIE | FL | 34604 | |
| 4423257 | RAMOS MANAN, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746661 | RAMOS MARAGRITA | PARCELAS NUEVAS 660 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5746662 | RAMOS MARALYN | JFK HOUSING COMMUNITY | | | | CHRISTIANSTED | VI | 00820 | |
| 5746664 | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | |
| 5746665 | RAMOS MARIA C | 17350 E TEMPLE AVE | | | | LA PUENTE | CA | 91744 | |
| 5746666 | RAMOS MARIA L | URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 5746667 | RAMOS MARIA M | 620 LAS VEREDAS | | | | UTUADO | PR | 00641 | |
| 5746668 | RAMOS MARIA S | 301 ROCK CRYSTAL LN | | | | LAKESIDE PARK | KY | 41017 | |
| 5746669 | RAMOS MARIA T | CALLE 20 WW 30 | | | | CAGUAS | PR | 00725 | |
| 5746670 | RAMOS MARIANO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5746671 | RAMOS MARIBEL | RPTO VALENCIA CALLE 16 | | | | BAYAMON | PR | 00959 | |
| 5746672 | RAMOS MARIBELLA | CALLE MAJESTAD 48 CIUDAD SENOR | | | | SAN JUAN | PR | 00926 | |
| 5746673 | RAMOS MARIE | 71 VERDE CIR | | | | HOLLISTER | CA | 95023 | |
| 5746674 | RAMOS MARIELA H | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5746676 | RAMOS MARITZA | URB PUNTO ORO CALLE SERENO 424 | | | | PONCE | PR | 00728 | |
| 5746677 | RAMOS MARITZA A | COND SIERRA ALTA 200 | | | | CAGUAS | PR | 00726 | |
| 5746678 | RAMOS MARRERO ARACELIS | HC 02 46861 | | | | VEGA BAJA | PR | 00693 | |
| 5746679 | RAMOS MARTIN | BO ARROYO CALLE 11 | | | | ARROYO | PR | 00714 | |
| 4334554 | RAMOS MARTINEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496711 | RAMOS MATOS, NAICHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746680 | RAMOS MAURILIO B | 1901 S WILMA WAY NONE | | | | SANTA MARIA | CA | 93458 | |
| 4158083 | RAMOS MAYORQUIN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189018 | RAMOS MEDINA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746681 | RAMOS MELISA | INTERAMERICANA GARDEN EDF B2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746682 | RAMOS MELISSA | 8032 W 127TH AVE | | | | CEDAR LAKE | IN | 46303 | |
| 4334725 | RAMOS MERCADO, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746683 | RAMOS MICHELLE | 749 COCKATOO CT | | | | KISS | FL | 34759 | |
| 5746684 | RAMOS MIGUEL | 124 A CENTRAL AVE APT 24 | | | | LYNN | MA | 01902 | |
| 5746685 | RAMOS MIGUEL A | URB GRAN VISTA 1 ARBOLAD | | | | CAGUAS | PR | 00725 | |
| 5746687 | RAMOS MILARYS | URB VILLAMARIA | | | | CAGUAS | PR | 00726 | |
| 5746688 | RAMOS MILDRED | 2034 S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5746689 | RAMOS MILIANA | RES COVADONGA EDI 19 APART 283 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5746690 | RAMOS MIOSOTY | PMB 221 PO BOX 60401 | | | | ROCKFORD | IL | 61107 | |
| 4497613 | RAMOS MIRANDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746691 | RAMOS MIREYA B | 3700 N 1ST AVE APT 1036 | | | | TUCSON | AZ | 85719 | |
| 5746692 | RAMOS MIRNA | 1138 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | |
| 5746693 | RAMOS MIRTA | URB COUNTRY CLUB 1162 OLIVIA P | | | | SAN JUAN | PR | 00921 | |
| 5746694 | RAMOS MITCHELL | LOS TANQUES 15 | | | | JUANA DIAZ | PR | 00795 | |
| 5746695 | RAMOS MOISES | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 4637812 | RAMOS MONTALVO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746696 | RAMOS MORAIMA | HC 03 BOX 4718 | | | | GURABO | PR | 00778 | |
| 5746697 | RAMOS MORALES WANDA I | COM LAS 500 CQUARZO | | | | ARROYO | PR | 00714 | |
| 4167207 | RAMOS MUNOZ, EULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746698 | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5746699 | RAMOS NATALIE | VILLS DE LA PRADERA 55 GAVIOT | | | | RINCON | PR | 00677 | |
| 5746700 | RAMOS NATHANEL M | C 10 D19 URB FAIR VIEW | | | | TRUJILLO ALTO | PR | 00926 | |
| 5746701 | RAMOS NELITZA R | HC02 BOX 14638 | | | | CAROLINA | PR | 00985 | |
| 5746702 | RAMOS NICHOLE A | VIEJO SAN JUAN C TETUAN 3 | | | | SAN JUAN | PR | 00914 | |
| 5746704 | RAMOS NICOLE | 7814 EVANS ST | | | | RIVERSIDE | CA | 92504 | |
| 5746705 | RAMOS NILSA | RR 10 BUZON 10200 | | | | SAN JUAN | PR | 00926 | |
| 5746706 | RAMOS NILSA R | HC 5 BOX 57907 | | | | HATILLO | PR | 00659 | |
| 5746707 | RAMOS NIURKA | RES ALAMBRA EDF6 APT 72 | | | | BAYAMON | PR | 00959 | |
| 5746709 | RAMOS NORBERTO J | PO BOX 1056 | | | | BAYAMON | PR | 00959 | |
| 5746711 | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | |
| 5746712 | RAMOS NYDIA A | CARR 102 BO MINILLAS SECT | | | | SAN GERMAN | PR | 00683 | |
| 5746713 | RAMOS OLGA | P O BOX 1581 | | | | CIDRA | PR | 00739 | |
| 5746714 | RAMOS OMAR | HC 02 BOX 16450 | | | | LAJAS | PR | 00667 | |
| 5746715 | RAMOS OMAYRA | CALLE PERGAMO 6 | | | | AIBONITO | PR | 00705 | |
| 4501493 | RAMOS ORTEGA, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746716 | RAMOS ORTENCIA | BO ALEGRIA CARR 861 0 3 0 3 | | | | BAYAMON | PR | 00957 | |
| 4642449 | RAMOS ORTIZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787131 | Ramos Ortiz, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787130 | Ramos Ortiz, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536129 | RAMOS OSORIO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634096 | RAMOS OTERO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746717 | RAMOS PAMELA | 2258 FARRAGUT ST APT 3 | | | | HOLLYWOOD | FL | 33020 | |
| 5746718 | RAMOS PAOLA | 2747 CORNELIUS DR | | | | SAN PABLO | CA | 94806 | |
| 5746719 | RAMOS PATTY | 5650 LIME AVE | | | | LONG BEACH | CA | 90805 | |
| 5746720 | RAMOS PEDRO | 10921 GLENCOE PL | | | | LAMONT | CA | 93241 | |
| 5746721 | RAMOS PEDRO A | URB LLANOS DEL SUR 632 CA JAZM | | | | COTO LAUREL | PR | 00780 | |
| 5746722 | RAMOS PEDRO L | FERR DAGUAO CARR 3 KM 64 6 | | | | NAGUABO | PR | 00718 | |
| 5746723 | RAMOS PERLA | 4140 WEST OSBOURNE ROAD | | | | PHOENIX | AZ | 85092 | |
| 4853028 | RAMOS QUALITY CLEANING SERVICE INC | 15 E DEER PARK DR | | | | GAITHERSBURG | MD | 20877 | |
| 5405549 | RAMOS RAFAEL O | 14920 WATERFORD CHASE PWY | | | | ORLANDO | FL | 32828 | |
| 4720201 | RAMOS RAMIREZ, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746724 | RAMOS RAMON | 67 CYNTHIA LANE | | | | ROCHESTER | NY | 14621 | |
| 5746725 | RAMOS RAMONA | 1313 E PIERCE ST | | | | PHOENIX | AZ | 85006 | |
| 5746726 | RAMOS RAMONITA | 12342 PIKE LAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 4587286 | RAMOS RAMOS, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746727 | RAMOS RAQUEL | HC03 BOX1228 | | | | CAROLINAS | PR | 00987 | |
| 5746728 | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | |
| 5746729 | RAMOS REBECA | 508 EAST 4TH STREET | | | | STORM LAKE | IA | 50588 | |
| 5746730 | RAMOS REINA | 207 N 73RD ST | | | | MILWAUKEE | WI | 53213 | |
| 5746731 | RAMOS REINA P | 102 LOMAS | | | | MESQUITE | NM | 88048 | |
| 5746732 | RAMOS RENATO F | HC 4 BOX 16406 | | | | LARES | PR | 00669 | |
| 4502130 | RAMOS RENTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505780 | RAMOS RESTO, JOMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504209 | RAMOS REYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856078 | RAMOS RIBEIRO, IGOR JIRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746733 | RAMOS RICARDO | 4 -CRR 459 KM 13 H 5 | | | | ISABELA | PR | 00662 | |
| 4415353 | RAMOS RINCON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617606 | RAMOS RIVERA, EDGARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504532 | RAMOS RIVERA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746734 | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | 00987 | |
| 4235815 | RAMOS ROBLES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746735 | RAMOS RODEL | 4494 COPPERMINE ST | | | | RIVERSIDE | CA | 92501 | |
| 5746736 | RAMOS RODRIGUEZ JESUS | CALLE MARGAZ NUM 57 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5746737 | RAMOS RODRIGUEZ KEISHLA M | COMUNIDAD CARACOLES 3 1 000 | | | | PENUELAS | PR | 00624 | |
| 4641229 | RAMOS RODRIGUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497533 | RAMOS RODRIGUEZ, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496625 | RAMOS RODRIGUEZ, KEISHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244485 | RAMOS RODRIGUEZ, LIURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660116 | RAMOS RODRIGUEZ, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752189 | RAMOS ROLON, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502178 | RAMOS ROMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746738 | RAMOS ROMEL | 9705 PRECIOSA AVE | | | | MERCEDES | TX | 78500 | |
| 5746739 | RAMOS ROSA | 2308 S GRANITE | | | | DEMING | NM | 88030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256218 | RAMOS ROSA, LILLYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637764 | RAMOS ROSADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637765 | RAMOS ROSADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746740 | RAMOS ROSALBA | 12809 BEANE AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4638178 | RAMOS SABATEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500348 | RAMOS SALAS, SIEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746742 | RAMOS SAMANTHA | 3721 CAMDEN | | | | PENNSAUKEN | NJ | 08110 | |
| 5746743 | RAMOS SAMUEL | 386 SENTER CHURCH RD | | | | MORRISTOWN | TN | 37814 | |
| 4503701 | RAMOS SANCHEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746744 | RAMOS SANDRA | 12425 HARRIS AVE 5 | | | | LYNWOOD | CA | 90262 | |
| 4792756 | Ramos Santana, Dineisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503785 | RAMOS SANTIAGO, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588960 | RAMOS SANTOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746745 | RAMOS SARA | 3759 N CLEAVELAND CT | | | | POST FALLS | ID | 83854 | |
| 5746746 | RAMOS SARANGELY | CALLE TAPIA 703 | | | | SANTURCE | PR | 00915 | |
| 5746747 | RAMOS SARY | BARRIO SANTA CRUZ CARR857 | | | | CAROLINA | PR | 00987 | |
| 5746748 | RAMOS SAYLEN | 8045 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 4498793 | RAMOS SEGARRA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746749 | RAMOS SENAIDA | 3225 PORTER LN | | | | VENTURA | CA | 93003 | |
| 4503757 | RAMOS SEPULVEDA, KIARAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749227 | RAMOS SEPULVEDA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708962 | RAMOS SERRANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528005 | RAMOS SEVILLA, DULCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746750 | RAMOS SHAILA | ARZUAGA 5 PM 538 | | | | SAN JUAN | PR | 00925 | |
| 5746751 | RAMOS SOCORRO | VEREDA 250 CAMINO LAS PALMAS | | | | GURABO | PR | 00778 | |
| 5746752 | RAMOS SOL M | VILLA FAJARDO UNO APRT D 57 | | | | FAJARDO | PR | 00738 | |
| 5746753 | RAMOS SONIA M | 327 31ST AVE | | | | COLUMBUS | GA | 31903 | |
| 5746754 | RAMOS SONJA | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5746755 | RAMOS SONYA | 57 LEWIS ST | | | | EVERETT | MA | 02149 | |
| 5746756 | RAMOS STEPHANE | 211 W 105 STREET | | | | BRONX | NY | 10708 | |
| 5746757 | RAMOS STEPHANIE | 500 SW 33RD AVE | | | | OCALA | FL | 34474 | |
| 5746758 | RAMOS STEPHANIE A | 1520 W ASPEN | | | | LOVINGTON | NM | 88260 | |
| 5746759 | RAMOS STEVE G | 426 N 17TH AVE APT 2 | | | | PHOENIX | AZ | 85007 | |
| 5746760 | RAMOS SUSET | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| 5746761 | RAMOS SUZETTE | CARR 459 KM 11 1 JOBOS | | | | ISABELA | PR | 00662 | |
| 5746762 | RAMOS SYRETA | 717 PINEHURST ST | | | | SALISBURY | NC | 28144 | |
| 5746763 | RAMOS TAINA | 17 FARNHAM AVE | | | | MASSILLON | OH | 44646 | |
| 5746764 | RAMOS TANYA | VETANCES 157 | | | | CABO ROJO | PR | 00623 | |
| 5746765 | RAMOS TAYRI A | RES SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 5746766 | RAMOS THELMA V | HC-05 BOX 52177 | | | | CAGUAS | PR | 00725 | |
| 5746767 | RAMOS TIFFANI | 1931 S BROOKSTONE VLG 30 | | | | INDEP | MO | 64057 | |
| 5746768 | RAMOS TINA | 121 CAMP DR | | | | OXNARD | CA | 93030 | |
| 5746769 | RAMOS TONY | C DESTINO 33 | | | | CATANO | PR | 00962 | |
| 4619076 | RAMOS TORRES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746770 | RAMOS TRISHA | 15483 E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5746771 | RAMOS VANESA | RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 5746772 | RAMOS VANESSA | BO LA LUNA CALLE 9 306 | | | | GUANICA | PR | 00653 | |
| 5746773 | RAMOS VARELYS | COND VILLA VENECIA | | | | GUAYNABO | PR | 00966 | |
| 4498913 | RAMOS VARGAS, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497169 | RAMOS VARGAS, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746774 | RAMOS VAZQUEZ CLARIBEL | URB SOLANA DE SALINAS B4 | | | | SALINAS | PR | 00751 | |
| 4710383 | RAMOS VEGA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503959 | RAMOS VEGA, NOELY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237834 | RAMOS VERA, JUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746775 | RAMOS VERONICA | 1011 S SMITH AVE | | | | HEBRONVILLE | TX | 78361 | |
| 5746776 | RAMOS VETA | PO BOX 560107 | | | | GUAYANILLA | PR | 00656 | |
| 5746778 | RAMOS VICTOR | 111 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 4589096 | RAMOS VILLA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746779 | RAMOS VILMA | WALESKA SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | |
| 5746780 | RAMOS VIRGINIA | 301 MALLEY DR 46 | | | | NORTHGLENN | CO | 80233 | |
| 4505882 | RAMOS VIVES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746781 | RAMOS VIVIAN | PADRE NAZARRIO | | | | GUAYANILLA | PR | 00656 | |
| 5746782 | RAMOS VIVIANA | CON MARA AP 1208 | | | | GUAYNABO | PR | 00969 | |
| 5746783 | RAMOS WHITNEY | 1006 SW 4TH ST | | | | ANDREWS | TX | 79714 | |
| 5746784 | RAMOS WILMARY | 68 N BRIDGE ST APT 3 | | | | HOLYOKE | MA | 01040 | |
| 5746785 | RAMOS WILYAILIZ | 1500 S 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5746786 | RAMOS YADIRA | MCALLEN | | | | INSTALLATION | MN | 99999 | |
| 5746787 | RAMOS YAHAIRA | CALLE ACAPULCO NUM 13 SAN MIGU | | | | GUAYNABO | PR | 00966 | |
| 5746788 | RAMOS YAIDELIZ | 27 HICKS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5746789 | RAMOS YAJAIRA P | 6161 MERMORIAL HWY APT 2104 | | | | TAMPA | FL | 33615 | |
| 5746790 | RAMOS YAMILKA | URB VILLA MAR CALLE ESTBAN C13 | | | | GUAYAMA | PR | 00784 | |
| 5746791 | RAMOS YANIRA | CALLE 14 BUZON 262 | | | | QUEBRADILLAS | PR | 00678 | |
| 5746792 | RAMOS YARIELIS | HC 06 BOX 60474 | | | | CAGUAS | PR | 00725 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9690 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746793 | RAMOS YARITZA | LA PLATA CALLE AZABACHE E-30 | | | | CAYEY | PR | 00736 | |
| 5746794 | RAMOS YENI | HC01 PMB365 BOX29030 | | | | CAGUAS | PR | 00726 | |
| 5746795 | RAMOS YENIGLEIDYS | 20430 SW 123RD PL | | | | MIAMI | FL | 33177 | |
| 5746796 | RAMOS YESENIA | 304B WINDOVER AVE | | | | KISSIMMEE | FL | 34741 | |
| 5746797 | RAMOS YINAMAE | HAC 4 BOX 2026 | | | | BARRANQUITA | PR | 00794 | |
| 5746798 | RAMOS YIZAIRY | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5746799 | RAMOS YVONNE | 128 LOPEZ ST | | | | CHAMBERINO | NM | 88027 | |
| 5746800 | RAMOS ZORAIDA | URB FAIRVIEW CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5746801 | RAMOS ZULIMARY | PO BOX 8546 | | | | SAN GERMAN | PR | 00068 | |
| 4531972 | RAMOS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193256 | RAMOS, ABRAHAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183266 | RAMOS, ADALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164214 | RAMOS, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501743 | RAMOS, ADARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504941 | RAMOS, ADIANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173240 | RAMOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251921 | RAMOS, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689652 | RAMOS, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231087 | RAMOS, AIDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498946 | RAMOS, ALANYX NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566331 | RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173316 | RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594705 | RAMOS, ALBERTO ROSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422791 | RAMOS, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176456 | RAMOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504533 | RAMOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637331 | RAMOS, ALEJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541774 | RAMOS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501786 | RAMOS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316910 | RAMOS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430542 | RAMOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710008 | RAMOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643916 | RAMOS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491320 | RAMOS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300206 | RAMOS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412289 | RAMOS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236486 | RAMOS, ALONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163681 | RAMOS, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210663 | RAMOS, AMALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578432 | RAMOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492147 | RAMOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426985 | RAMOS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635370 | RAMOS, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635371 | RAMOS, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178223 | RAMOS, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245015 | RAMOS, AMARYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504615 | RAMOS, AMBAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156343 | RAMOS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306253 | RAMOS, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497116 | RAMOS, AMILCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545896 | RAMOS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190247 | RAMOS, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742126 | RAMOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751011 | RAMOS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215041 | RAMOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673060 | RAMOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177659 | RAMOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255412 | RAMOS, ANDRENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234550 | RAMOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209297 | RAMOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420676 | RAMOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263715 | RAMOS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331278 | RAMOS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494335 | RAMOS, ANEUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742374 | RAMOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175447 | RAMOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658767 | RAMOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713531 | RAMOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558043 | RAMOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600944 | RAMOS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756226 | RAMOS, ANGEL LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503799 | RAMOS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211967 | RAMOS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387429 | RAMOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497388 | RAMOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544633 | RAMOS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474243 | RAMOS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531753 | RAMOS, ANISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191892 | RAMOS, ANISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699551 | RAMOS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239662 | RAMOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226719 | RAMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764319 | RAMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748136 | RAMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403053 | RAMOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259826 | RAMOS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469648 | RAMOS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327740 | RAMOS, ANTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181801 | RAMOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214070 | RAMOS, ANTONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462921 | RAMOS, ANYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289599 | RAMOS, APRIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166674 | RAMOS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526655 | RAMOS, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526200 | RAMOS, ARACELI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681797 | RAMOS, ARCADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425869 | RAMOS, ARGELYS LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400057 | RAMOS, ARISLEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153137 | RAMOS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757274 | RAMOS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534465 | RAMOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232490 | RAMOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200476 | RAMOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533409 | RAMOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501869 | RAMOS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498702 | RAMOS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238086 | RAMOS, AUBRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772469 | RAMOS, AYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461696 | RAMOS, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605727 | RAMOS, BENIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752503 | RAMOS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529146 | RAMOS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433831 | RAMOS, BERTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241344 | RAMOS, BETZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440176 | RAMOS, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694771 | RAMOS, BIENVENIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533879 | RAMOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413097 | RAMOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756014 | RAMOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585045 | RAMOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540893 | RAMOS, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744731 | RAMOS, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547491 | RAMOS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166880 | RAMOS, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180670 | RAMOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540831 | RAMOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196252 | RAMOS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297703 | RAMOS, BROANICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172526 | RAMOS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211445 | RAMOS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502075 | RAMOS, BRYAN OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306373 | RAMOS, CALENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501121 | RAMOS, CALIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506268 | RAMOS, CANDYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196973 | RAMOS, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704001 | RAMOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333811 | RAMOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653989 | RAMOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501678 | RAMOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603282 | RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503159 | RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584286 | RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734960 | RAMOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442548 | RAMOS, CAROL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224188 | RAMOS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212486 | RAMOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536131 | RAMOS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367835 | RAMOS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183499 | RAMOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467618 | RAMOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590199 | RAMOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183051 | RAMOS, CESAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742677 | RAMOS, CHAILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185446 | RAMOS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433152 | RAMOS, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719274 | RAMOS, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379357 | RAMOS, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391256 | RAMOS, CHITO RAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176147 | RAMOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415477 | RAMOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503641 | RAMOS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403708 | RAMOS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350477 | RAMOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544270 | RAMOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616387 | RAMOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689118 | RAMOS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345230 | RAMOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568986 | RAMOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246395 | RAMOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526750 | RAMOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625641 | RAMOS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474971 | RAMOS, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192801 | RAMOS, CIENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208613 | RAMOS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638611 | RAMOS, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505976 | RAMOS, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680822 | RAMOS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623408 | RAMOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293252 | RAMOS, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502599 | RAMOS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224146 | RAMOS, CRYSTAL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493080 | RAMOS, CYAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538846 | RAMOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748727 | RAMOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281274 | RAMOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539482 | RAMOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195922 | RAMOS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271769 | RAMOS, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208725 | RAMOS, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228874 | RAMOS, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398038 | RAMOS, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434815 | RAMOS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546073 | RAMOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659357 | RAMOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535358 | RAMOS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212093 | RAMOS, DARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220519 | RAMOS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236997 | RAMOS, DARYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469540 | RAMOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413704 | RAMOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568150 | RAMOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188361 | RAMOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391521 | RAMOS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170451 | RAMOS, DAYZUNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632743 | RAMOS, DEADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357129 | RAMOS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481906 | RAMOS, DEJNILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658807 | RAMOS, DELFINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412777 | RAMOS, DELILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774747 | RAMOS, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531935 | RAMOS, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753462 | RAMOS, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184114 | RAMOS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426575 | RAMOS, DEZERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504940 | RAMOS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180088 | RAMOS, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229248 | RAMOS, DIDDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719420 | RAMOS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723126 | RAMOS, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774952 | RAMOS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176558 | RAMOS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701418 | RAMOS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327949 | RAMOS, DUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641767 | RAMOS, EDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239065 | RAMOS, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649839 | RAMOS, EDILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753387 | RAMOS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190104 | RAMOS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499312 | RAMOS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188921 | RAMOS, EDWARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667239 | RAMOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750463 | RAMOS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750839 | RAMOS, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498885 | RAMOS, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638913 | RAMOS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498352 | RAMOS, ELIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455976 | RAMOS, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500012 | RAMOS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220354 | RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309854 | RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678519 | RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382083 | RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282448 | RAMOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251075 | RAMOS, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334682 | RAMOS, ELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753068 | RAMOS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492615 | RAMOS, ELMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532765 | RAMOS, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638360 | RAMOS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202259 | RAMOS, ELSIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607091 | RAMOS, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715266 | RAMOS, EMELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197641 | RAMOS, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327774 | RAMOS, EMILIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542351 | RAMOS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193092 | RAMOS, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496269 | RAMOS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542060 | RAMOS, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841825 | RAMOS, ENRIQUE & REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176050 | RAMOS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414890 | RAMOS, ERMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792489 | Ramos, Erna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285249 | RAMOS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176678 | RAMOS, ESTEBAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547735 | RAMOS, ESTEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538416 | RAMOS, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244283 | RAMOS, EVEYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202100 | RAMOS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423597 | RAMOS, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275209 | RAMOS, FLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696048 | RAMOS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435592 | RAMOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179433 | RAMOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432378 | RAMOS, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398381 | RAMOS, FRUMENCIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236413 | RAMOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495420 | RAMOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174327 | RAMOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413915 | RAMOS, GABRIELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648367 | RAMOS, GANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402334 | RAMOS, GENESIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721205 | RAMOS, GERANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387757 | RAMOS, GERMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283841 | RAMOS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229598 | RAMOS, GISELMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405886 | RAMOS, GLINARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702772 | RAMOS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502748 | RAMOS, GLORIANGELIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243305 | RAMOS, GLORIVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568964 | RAMOS, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200657 | RAMOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708949 | RAMOS, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200324 | RAMOS, HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659400 | RAMOS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352010 | RAMOS, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505395 | RAMOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642321 | RAMOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506064 | RAMOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501458 | RAMOS, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540631 | RAMOS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196862 | RAMOS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209111 | RAMOS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548881 | RAMOS, IDALIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498250 | RAMOS, IDALIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538970 | RAMOS, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501988 | RAMOS, ILANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162954 | RAMOS, ILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234557 | RAMOS, IMAYASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239658 | RAMOS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752845 | RAMOS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643295 | RAMOS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714863 | RAMOS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170305 | RAMOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231244 | RAMOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704897 | RAMOS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408747 | RAMOS, ISACC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586420 | RAMOS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208101 | RAMOS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270170 | RAMOS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207227 | RAMOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187705 | RAMOS, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495944 | RAMOS, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333096 | RAMOS, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524318 | RAMOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699083 | RAMOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496117 | RAMOS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163438 | RAMOS, JAIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397720 | RAMOS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498914 | RAMOS, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499639 | RAMOS, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275946 | RAMOS, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716482 | RAMOS, JANETTE RADAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562678 | RAMOS, JANORA TQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401002 | RAMOS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241238 | RAMOS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442493 | RAMOS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191481 | RAMOS, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755203 | RAMOS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226495 | RAMOS, JAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210925 | RAMOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177329 | RAMOS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329188 | RAMOS, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313583 | RAMOS, JEAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503595 | RAMOS, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197513 | RAMOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390406 | RAMOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697600 | RAMOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628490 | RAMOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405611 | RAMOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546173 | RAMOS, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425445 | RAMOS, JENNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435498 | RAMOS, JENNITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295709 | RAMOS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533443 | RAMOS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540129 | RAMOS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532346 | RAMOS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165125 | RAMOS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674557 | RAMOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214191 | RAMOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209632 | RAMOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214287 | RAMOS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240948 | RAMOS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491849 | RAMOS, JOANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466622 | RAMOS, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484594 | RAMOS, JOCELLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4431918 | RAMOS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752509 | RAMOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603157 | RAMOS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533826 | RAMOS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720724 | RAMOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169578 | RAMOS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314762 | RAMOS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214352 | RAMOS, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335718 | RAMOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261412 | RAMOS, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272751 | RAMOS, JONIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841826 | RAMOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748086 | RAMOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498859 | RAMOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561756 | RAMOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201544 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732994 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628618 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620233 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172975 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467921 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645016 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193387 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711931 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498027 | RAMOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607546 | RAMOS, JOSE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150389 | RAMOS, JOSE ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582195 | RAMOS, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167281 | RAMOS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690980 | RAMOS, JOSE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405683 | RAMOS, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252344 | RAMOS, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774064 | RAMOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191821 | RAMOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181024 | RAMOS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298017 | RAMOS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437119 | RAMOS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529651 | RAMOS, JOVONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395394 | RAMOS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661302 | RAMOS, JR., LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597736 | RAMOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734498 | RAMOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546558 | RAMOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503610 | RAMOS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171964 | RAMOS, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331503 | RAMOS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589375 | RAMOS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403772 | RAMOS, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414039 | RAMOS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414336 | RAMOS, JULIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770801 | RAMOS, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496033 | RAMOS, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168386 | RAMOS, JULISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545598 | RAMOS, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622872 | RAMOS, JUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738399 | RAMOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334384 | RAMOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499404 | RAMOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177816 | RAMOS, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504078 | RAMOS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706172 | RAMOS, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403683 | RAMOS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390231 | RAMOS, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469881 | RAMOS, KATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426811 | RAMOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159869 | RAMOS, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161412 | RAMOS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262932 | RAMOS, KATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183428 | RAMOS, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540522 | RAMOS, KERZELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244070 | RAMOS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527664 | RAMOS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498900 | RAMOS, KEYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423425 | RAMOS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566940 | RAMOS, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204379 | RAMOS, KIMBERLINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365069 | RAMOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530438 | RAMOS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655488 | RAMOS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572383 | RAMOS, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497383 | RAMOS, KRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438299 | RAMOS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643490 | RAMOS, LANAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184974 | RAMOS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168641 | RAMOS, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232577 | RAMOS, LEJINSKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392449 | RAMOS, LENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189564 | RAMOS, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388760 | RAMOS, LETASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195235 | RAMOS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163457 | RAMOS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189752 | RAMOS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686642 | RAMOS, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164637 | RAMOS, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185569 | RAMOS, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682776 | RAMOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588018 | RAMOS, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227714 | RAMOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701828 | RAMOS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312512 | RAMOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254508 | RAMOS, LISETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503829 | RAMOS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501975 | RAMOS, LIZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696467 | RAMOS, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841827 | RAMOS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186258 | RAMOS, LORENZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705517 | RAMOS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233056 | RAMOS, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726338 | RAMOS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289759 | RAMOS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759113 | RAMOS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280982 | RAMOS, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547575 | RAMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286516 | RAMOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472113 | RAMOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749902 | RAMOS, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252267 | RAMOS, LUZMILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403065 | RAMOS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570242 | RAMOS, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338981 | RAMOS, MAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232181 | RAMOS, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496990 | RAMOS, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201826 | RAMOS, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256472 | RAMOS, MAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665063 | RAMOS, MANASES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243095 | RAMOS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416622 | RAMOS, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281427 | RAMOS, MANUEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701710 | RAMOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213969 | RAMOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701387 | RAMOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496006 | RAMOS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653783 | RAMOS, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504758 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177039 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502733 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195715 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701487 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197928 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623593 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237506 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639038 | RAMOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541144 | RAMOS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411211 | RAMOS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537484 | RAMOS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344495 | RAMOS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856831 | RAMOS, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542842 | RAMOS, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292399 | RAMOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502931 | RAMOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213358 | RAMOS, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505244 | RAMOS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293162 | RAMOS, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209444 | RAMOS, MARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701852 | RAMOS, MARIZTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172754 | RAMOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539034 | RAMOS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206362 | RAMOS, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245727 | RAMOS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841828 | RAMOS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773033 | RAMOS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533662 | RAMOS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282724 | RAMOS, MARY RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328079 | RAMOS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178385 | RAMOS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632548 | RAMOS, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709440 | RAMOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665405 | RAMOS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500182 | RAMOS, MAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756448 | RAMOS, MEGUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217458 | RAMOS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221075 | RAMOS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400668 | RAMOS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711110 | RAMOS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239442 | RAMOS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269521 | RAMOS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297382 | RAMOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174590 | RAMOS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425122 | RAMOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176026 | RAMOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538141 | RAMOS, MIDNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640307 | RAMOS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202522 | RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214374 | RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749980 | RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179862 | RAMOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497947 | RAMOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669925 | RAMOS, MIGUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757005 | RAMOS, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726965 | RAMOS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478097 | RAMOS, MINEYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171791 | RAMOS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576549 | RAMOS, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290598 | RAMOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259436 | RAMOS, MIRIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188987 | RAMOS, MIRNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758102 | RAMOS, MIRTHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270060 | RAMOS, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182673 | RAMOS, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188560 | RAMOS, MON ALVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270286 | RAMOS, MONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161037 | RAMOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176086 | RAMOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163965 | RAMOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187573 | RAMOS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540189 | RAMOS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179448 | RAMOS, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496600 | RAMOS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249157 | RAMOS, NAILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213156 | RAMOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672195 | RAMOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502573 | RAMOS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201922 | RAMOS, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539225 | RAMOS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160507 | RAMOS, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716830 | RAMOS, NATTALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233953 | RAMOS, NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440675 | RAMOS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750003 | RAMOS, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483200 | RAMOS, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209357 | RAMOS, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496923 | RAMOS, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497730 | RAMOS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626546 | RAMOS, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231824 | RAMOS, NILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243681 | RAMOS, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417536 | RAMOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269015 | RAMOS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641637 | RAMOS, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386416 | RAMOS, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501402 | RAMOS, NORANYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144442 | RAMOS, NORCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505041 | RAMOS, NORHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496498 | RAMOS, NORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759450 | RAMOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546949 | RAMOS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637059 | RAMOS, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495970 | RAMOS, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233901 | RAMOS, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504308 | RAMOS, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502952 | RAMOS, NYLCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340418 | RAMOS, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430304 | RAMOS, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634705 | RAMOS, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628670 | RAMOS, OSCAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305026 | RAMOS, OSMARO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411144 | RAMOS, PATIENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564255 | RAMOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247784 | RAMOS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312890 | RAMOS, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610739 | RAMOS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670089 | RAMOS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610079 | RAMOS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464920 | RAMOS, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442089 | RAMOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746178 | RAMOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184263 | RAMOS, PETROLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772462 | RAMOS, PETRONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498206 | RAMOS, POLLYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161023 | RAMOS, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636516 | RAMOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641086 | RAMOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492362 | RAMOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230938 | RAMOS, RAFAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765048 | RAMOS, RAFAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696146 | RAMOS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619608 | RAMOS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616248 | RAMOS, RANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613404 | RAMOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502888 | RAMOS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659184 | RAMOS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212231 | RAMOS, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333824 | RAMOS, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744588 | RAMOS, REMIJIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520874 | RAMOS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566974 | RAMOS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499471 | RAMOS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735485 | RAMOS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210637 | RAMOS, RENEBOY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756439 | RAMOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492157 | RAMOS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422664 | RAMOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391878 | RAMOS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673711 | RAMOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202154 | RAMOS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654703 | RAMOS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381703 | RAMOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600260 | RAMOS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687365 | RAMOS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388037 | RAMOS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630358 | RAMOS, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608314 | RAMOS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226840 | RAMOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184264 | RAMOS, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718739 | RAMOS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426469 | RAMOS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535518 | RAMOS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167455 | RAMOS, ROWENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607932 | RAMOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625283 | RAMOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750217 | RAMOS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180399 | RAMOS, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529107 | RAMOS, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529915 | RAMOS, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621550 | RAMOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180982 | RAMOS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489650 | RAMOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200600 | RAMOS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499697 | RAMOS, SAMILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501925 | RAMOS, SAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390558 | RAMOS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497908 | RAMOS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199548 | RAMOS, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757247 | RAMOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856985 | RAMOS, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531798 | RAMOS, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400431 | RAMOS, SANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642933 | RAMOS, SANTIAGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439529 | RAMOS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406081 | RAMOS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496665 | RAMOS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413850 | RAMOS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429303 | RAMOS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154125 | RAMOS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572125 | RAMOS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498869 | RAMOS, SAYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358512 | RAMOS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497535 | RAMOS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505012 | RAMOS, SHANTILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623076 | RAMOS, SHERRYANNE  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271363 | RAMOS, SHEYNAH MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707813 | RAMOS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196138 | RAMOS, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748477 | RAMOS, SIMITRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208519 | RAMOS, SINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673777 | RAMOS, SOCORRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287884 | RAMOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504073 | RAMOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397872 | RAMOS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406085 | RAMOS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158182 | RAMOS, STTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328503 | RAMOS, SUEHALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398121 | RAMOS, SUMMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265663 | RAMOS, SUMMER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531228 | RAMOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199515 | RAMOS, SUSAN MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327926 | RAMOS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735498 | RAMOS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450242 | RAMOS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725921 | RAMOS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185363 | RAMOS, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622474 | RAMOS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406713 | RAMOS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565234 | RAMOS, TINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437331 | RAMOS, TREQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182657 | RAMOS, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166708 | RAMOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256596 | RAMOS, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621112 | RAMOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169629 | RAMOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203447 | RAMOS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199446 | RAMOS, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587897 | RAMOS, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276241 | RAMOS, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664671 | RAMOS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504208 | RAMOS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649452 | RAMOS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333883 | RAMOS, WILDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281320 | RAMOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271532 | RAMOS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704767 | RAMOS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644440 | RAMOS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416783 | RAMOS, XAVIER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395537 | RAMOS, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498655 | RAMOS, YADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501951 | RAMOS, YAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212662 | RAMOS, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332347 | RAMOS, YANELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233773 | RAMOS, YANETSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328363 | RAMOS, YANIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502305 | RAMOS, YARINELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184652 | RAMOS, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408442 | RAMOS, YELAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496218 | RAMOS, YESMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502486 | RAMOS, YOHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502148 | RAMOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497065 | RAMOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497838 | RAMOS, YULEMNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546825 | RAMOS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450595 | RAMOS, ZECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692627 | RAMOS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761831 | RAMOS, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841829 | RAMOS,ZEINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336571 | RAMOS-ACOSTA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144878 | RAMOS-ALMON, IMELDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232049 | RAMOS-COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746802 | RAMOSDIAZ NINOSHKA M | HC 02 BOX11764 | | | | HUMACAO | PR | 00791 | |
| 4203656 | RAMOS-DURAN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654915 | RAMOS-DURAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746803 | RAMOSFORTUNA JULIA | 1800 FREEMAN ST SE APT 61 | | | | WILSON | NC | 27893 | |
| 5746804 | RAMOSGARCIA ERIKA | 1115 W SWALLOW ROAD | | | | FT COLLINS | CO | 80526 | |
| 4466847 | RAMOS-GARCIA, DARWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144288 | RAMOS-HEARD, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506739 | RAMOS-LOPEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275549 | RAMOS-LUCAS, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273026 | RAMOS-LUMWON, TATIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746805 | RAMOSLUNA MONTSERRAT | 2105 ACACIA CT | | | | STOCKTON | CA | 95205 | |
| 4362718 | RAMOS-LUPIAN, MARIBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746806 | RAMOSMIRANDA MARIA | 9000 ZUNI RD SE UNIT G5 | | | | ALBUQUERQUE | NM | 87123 | |
| 4408030 | RAMOS-NEGRON, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209379 | RAMOS-ROCHA, IRANIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746807 | RAMOSVEGA IRIS | RES SABANA A5 CALLE PUERTO RICIRIS RAMOS VEGA | | | | SABANA GRANDE | PR | 00637 | |
| 5746808 | RAMOSVILLA APRIL | 102 LOMAS AVENUE | | | | MESQUITE | NM | 88048 | |
| 4540779 | RAMOS-YEO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790176 | Ramotar, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693432 | RAMOTAR, PRITHVIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438901 | RAMOTAR, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602840 | RAMOUS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746809 | RAMOUTAR ROGER R | 8900 LYNNALAN DR | | | | FT WASHINGTON | MD | 20744 | |
| 4435852 | RAMOUTAR, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233554 | RAMOUTAR, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658923 | RAMOY, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746810 | RAMOZ JACQUELINE | HC 4 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 5746811 | RAMOZ MARYLOU | 601 E SOUTH MOUNTAIN AVE A-1 | | | | PHOENIX | AZ | 85042 | |
| 5746812 | RAMOZ MONICA | 809 CENTER | | | | LAS CRUCES | NM | 88220 | |
| 4186885 | RAMOZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212885 | RAMOZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795619 | RAMP KING INC | DBA RAMP KING | 9603 BROWN LANE STE E | | | AUSTIN | TX | 78754 | |
| 4342975 | RAMP, EARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806738 | RAMPAGE PRODUCTS LLC | 22420 TEMESCAL CANYON ROAD BLD C | | | | CORONA | CA | 92883 | |
| 4649375 | RAMPAJE, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294332 | RAMPASARD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274017 | RAMPAUL, JASMYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518362 | RAMPE, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746813 | RAMPERSAD DONNA J | 6470 SEMINOLE CIRCL | | | | LANTANA | FL | 33462 | |
| 4748063 | RAMPERSAD JR, RAMDHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746814 | RAMPERSAD VEEDA | 2386 MORRIS AVE 6E | | | | BRONX | NY | 10468 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626478 | RAMPERSAD, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777067 | RAMPERSAD, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260331 | RAMPERSAD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231835 | RAMPERSAD, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746815 | RAMPERSANT ANGELA | 1028 SECOND AVE | | | | SCHENECTADY | NY | 12303 | |
| 4450066 | RAMPERSAUD, DAIWANTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252029 | RAMPERSAUD, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596438 | RAMPERSAUD, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423968 | RAMPERSAUD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455097 | RAMPERSAUD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223050 | RAMPERSAUD-INDARPAUL, RAVINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789916 | Rampersha, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661876 | RAMPERTAB, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746816 | RAMPEY EDWARD | 27095 COUNTY ROAD 13 | | | | ELIZABETH | CO | 80107 | |
| 4710473 | RAMPEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512198 | RAMPEY, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723330 | RAMPHAL, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701610 | RAMPHAL, HAIMWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406191 | RAMPHAL, SAVITREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715426 | RAMPHUL, SAKUNTALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285396 | RAMPICK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746817 | RAMPLEY CONNIE | 155 MILMER DR | | | | CANTON | GA | 30115 | |
| 4600045 | RAMPLEY, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631478 | RAMPLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630885 | RAMPLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414328 | RAMPOLLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630960 | RAMPTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821409 | RAMPTON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746818 | RAMPURE TEJASWI | 3 ENDEAN DR | | | | EAST WALPOLE | MA | 02032 | |
| 4738696 | RAMPY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614743 | RAMRAJ, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565113 | RAMRAKHA, SHANEEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746819 | RAMRIEZ AMBER | 384 SUOTH WALLACE | | | | PORTERVILLE | CA | 93257 | |
| 5746820 | RAMRIEZ MARIA | 511 KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | |
| 4720009 | RAMRIEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314865 | RAMRIEZ, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242401 | RAMROOP, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336406 | RAMROOP, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363638 | RAMROOP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435385 | RAMROOP, NERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252285 | RAMROOP, SAMUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334083 | RAMROOP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671748 | RAMROOP, SUSHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234856 | RAMROOP, VANNESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539338 | RAMRUP, BEBI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434340 | RAMRUP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624286 | RAMRUP, SADHOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798368 | RAMS IMPORTS INC | CARR 869 CALLE PALMAS ESQ 4 BO | | | | SAN JUAN | PR | 00962 | |
| 5746821 | RAMSAHAI EDIL | 35 TERRANCE ST | | | | HOLYOKE | MA | 01040 | |
| 4174773 | RAMSAIER, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675777 | RAMSAMMY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727524 | RAMSAMOOJ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424332 | RAMSAMOOJ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746822 | RAMSARAN DAVE | 3775 NW 77TH STREET | | | | MIAMI | FL | 33147 | |
| 4682985 | RAMSARAN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431636 | RAMSARAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436411 | RAMSARAN, JAYASHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427670 | RAMSARAN, ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439528 | RAMSARAN, STANLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746823 | RAMSAROOP RENNISON | 551 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | |
| 4735083 | RAMSAROOP, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745966 | RAMSAROOP, RAMRAWATEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485861 | RAMSAROOP, RENNISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630191 | RAMSARRAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363682 | RAMSARRAN, SELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706059 | RAMSARUP, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251302 | RAMSARUPE, SHANTOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695966 | RAMSAUER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723845 | RAMSAUR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644060 | RAMSAWH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746824 | RAMSAY DEANNA | 8030 SE 70TH AVE | | | | TRENTON | FL | 32693 | |
| 4469699 | RAMSAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559063 | RAMSAY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757662 | RAMSAY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419609 | RAMSAY, DEARMO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396081 | RAMSAY, JAMAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249090 | RAMSAY, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241886 | RAMSAY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240947 | RAMSAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841830 | RAMSAY, KELLY & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679424 | RAMSAY, LETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423937 | RAMSAY, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243936 | RAMSAY, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356321 | RAMSAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625844 | RAMSAY, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691984 | RAMSAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222650 | RAMSAY, TANGELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278590 | RAMSAYER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426299 | RAMSAYWACK, KULDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343834 | RAMSBURG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650349 | RAMSBURG, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318452 | RAMSBY, NESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293714 | RAMSDALE, KEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746826 | RAMSDELL PAM | 130 PINE LN | | | | BARNSTABLE | MA | 02630 | |
| 4174376 | RAMSDELL, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628425 | RAMSDELL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760179 | RAMSDELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746827 | RAMSDEN CODY | 900 DUNLAP RD APT A | | | | SHARON | PA | 16146 | |
| 4488458 | RAMSDEN, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253054 | RAMSEIER, MARIXSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692910 | RAMSEIER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746828 | RAMSELL DANIEL | 2726 DOROTHY AVE NE | | | | CANTON | OH | 44705 | |
| 4333914 | RAMSEPAUL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218230 | RAMSER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440295 | RAMSES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576722 | RAMSETT, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746829 | RAMSEUR ROBERT | 1309 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 4341082 | RAMSEUR, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385726 | RAMSEUR, IRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584547 | RAMSEUR, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649046 | RAMSEUR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593226 | RAMSEUR, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339313 | RAMSEUR, RANESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722353 | RAMSEUR, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346483 | RAMSEUR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746830 | RAMSEY ALEXIS | 1508 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | |
| 5746831 | RAMSEY ALICIA R | 10605 MASTIN ST APT C | | | | OVERLAND PARK | KS | 66212 | |
| 5746832 | RAMSEY AMANDA | 2528 E BRADLEY | | | | SHAWNEE | OK | 74804 | |
| 5746833 | RAMSEY ASHLEY | 231 LAUREL DR | | | | AYLETT | VA | 23009 | |
| 4807555 | RAMSEY AUTOMOTIVE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746834 | RAMSEY BA | 7204 CURACAS DR | | | | AUGUSTA | GA | 30909 | |
| 4859178 | RAMSEY BACKFLOW & PLUMBING | 11626 STERLING AVENUE STE D | | | | RIVERSIDE | CA | 92503 | |
| 5746835 | RAMSEY BETH | 323 NORTH NOBLE STREET | | | | RILEY | KS | 66531 | |
| 5746836 | RAMSEY BRENDA | 403 ANDERSON RD | | | | COLDWATER | MS | 38618 | |
| 5746837 | RAMSEY CAROL | 4871 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5746838 | RAMSEY CHARLES | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | |
| 5746839 | RAMSEY CHARLES III | 500 WELDER ST | | | | SALISBURY | NC | 28144 | |
| 5746840 | RAMSEY CHARLOTTE | 1286 RAZORS RIDGE RD | | | | MORGANTON | NC | 28655 | |
| 5746841 | RAMSEY CHRIS | 374 PENICKS MILL RD | | | | BEDFORD | VA | 24523 | |
| 5746842 | RAMSEY CHRISTOPHER T | 1459 LULLABY ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5746843 | RAMSEY COREY | 202 TALLMAN DR | | | | AUGUSTA | GA | 30907 | |
| 5484488 | RAMSEY COUNTY | 90 W PLATO BLVD | | | | ST PAUL | MN | 55107-2004 | |
| 4780267 | Ramsey County Treasurer | 524 4th Ave NE #20 | | | | Devils Lake | ND | 58301 | |
| 4780178 | Ramsey County Treasurer | 90 W Plato Blvd | | | | St. Paul | MN | 55107-2004 | |
| 4780179 | Ramsey County Treasurer | PO Box 64097 | | | | St Paul | MN | 55164-0097 | |
| 5746844 | RAMSEY DEBRA | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5746845 | RAMSEY DEBRA A | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5746846 | RAMSEY DELORES | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | |
| 5746847 | RAMSEY DIANA | 111 SMITH ST | | | | CLOVER | SC | 29710 | |
| 5746848 | RAMSEY DINA | 635 BROKEN BOW | | | | INDPLS | IN | 46214 | |
| 5746849 | RAMSEY DONA | 646 EAST RAILROAD ST | | | | LONG BEACH | MS | 39560 | |
| 5746850 | RAMSEY DONNA | 500 N ROOSEVELT | | | | SAND SPRINGS | OK | 74063 | |
| 5746851 | RAMSEY DOROTHEA C | 9061H N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 4764477 | RAMSEY DRAPER, SONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746852 | RAMSEY EDWARD L | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | |
| 5746853 | RAMSEY ERICA | 1320 SW 27TH APT G46 | | | | TOPEKA | KS | 66611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746854 | RAMSEY GOLDIE | 1064 JEFFERSON AVENUE | | | | EAST POINT | GA | 30344 | |
| 5746855 | RAMSEY GUSTAVIA | 2619 GEN ARNOLD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5746856 | RAMSEY HEATHER | 80 NORTH POWELLS ISLAND RD | | | | ARRINGTON | VA | 22922 | |
| 5746857 | RAMSEY HOPE | 27 GRAVELY HILL LN | | | | MIDDLEBROOK | VA | 24459 | |
| 5746858 | RAMSEY JASMINE | 7341 CROWN DR APT 69 | | | | RADFORD | VA | 24141 | |
| 5746859 | RAMSEY JERILLYN | 1060 BUSHMAN RD | | | | PARADISE | CA | 95969 | |
| 5746860 | RAMSEY JOANNE | 474 19TH ST ST NW | | | | MASSLLION | OH | 44646 | |
| 5746861 | RAMSEY JOANNE M | 2824 5TH NW | | | | CANTON | OH | 44708 | |
| 5746862 | RAMSEY JOHNNIE | 730 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5746863 | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | 29154 | |
| 5746864 | RAMSEY KELLEY | 700 GREENLAWN DR | | | | COLUMBIA | SC | 29209 | |
| 5746865 | RAMSEY LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | |
| 5746866 | RAMSEY LAUREN | 126 NORTH ST | | | | AIKEN | SC | 29803 | |
| 5746867 | RAMSEY LISA | 2010 ABELS RD | | | | SIKESTON | MO | 63801 | |
| 5746869 | RAMSEY MARTHA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | |
| 5746870 | RAMSEY MARYAM | 1605 BROOKE STONE CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 5746871 | RAMSEY MELISSA | OR ERIC RAMSEY | | | | PALMYRA | ME | 04401 | |
| 5746872 | RAMSEY MICHELLE | 12204 ERWIN | | | | CLEVELAND | OH | 44135 | |
| 5746873 | RAMSEY MISHEAL | 344 20TH AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5746874 | RAMSEY NIKI | 9011 HURST CT | | | | JONESBORO | GA | 30238 | |
| 4866608 | RAMSEY POWER CORPORATION | 3823 W TOPEKA DR | | | | GLENDALE | AZ | 85308 | |
| 5746876 | RAMSEY SAMANTHA | 410 DIAMOND ST | | | | ELKINS | WV | 26241 | |
| 5746877 | RAMSEY SANDRA | 56 CHATTANOOGA AVE | | | | DALTON | GA | 30721 | |
| 5746878 | RAMSEY SHAERMARRCC | 5872 LIME AVE | | | | LONG BEACH | CA | 90805 | |
| 5746879 | RAMSEY SHARITA | 2855 AVONDALE | | | | CLEVELAND HTS | OH | 44108 | |
| 5746880 | RAMSEY SHARON | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5746881 | RAMSEY SHATARA | 1866 SANFORD CIRCLE | | | | SARASOTA | FL | 34234 | |
| 5746882 | RAMSEY SHELBY | RTE 1 BOX 142 | | | | POCA | WV | 25143 | |
| 5746883 | RAMSEY SHERLINA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | |
| 5746884 | RAMSEY SLAIEH | 15414 MISTY HOLLOW DR | | | | HOUSTON | TX | 77068 | |
| 5746885 | RAMSEY STEPHANIE | 174 KITTY LN | | | | CHINA GROVE | NC | 28023 | |
| 5746886 | RAMSEY TANYA | 2122 MILLER ROAD | | | | SPRING VALLEY | WV | 25701 | |
| 5746887 | RAMSEY TERRANCE O | 506 F ST | | | | LAWTON | OK | 73501 | |
| 5746888 | RAMSEY TERRY | 20C LORRAINE VILLAGE | | | | FSTED | VI | 00840 | |
| 5746889 | RAMSEY TIFFANY M | 825 SPRUCE STREET | | | | AUGUSTA | GA | 30901 | |
| 5746890 | RAMSEY TINA | 21 CHARLS ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5746891 | RAMSEY TOWANNA T | 3113 MANOR DR NE | | | | PALM BAY | FL | 32905 | |
| 5746892 | RAMSEY TRACI | 4416 JABIRD CIRCLE | | | | WILMINGTON | NC | 28412 | |
| 5746894 | RAMSEY YANDNINA | 302 CEDARWOOD CT APT102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 4479155 | RAMSEY, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513095 | RAMSEY, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260950 | RAMSEY, AISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355782 | RAMSEY, ALAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519686 | RAMSEY, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396770 | RAMSEY, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711653 | RAMSEY, ALICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177263 | RAMSEY, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577686 | RAMSEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572204 | RAMSEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341258 | RAMSEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735601 | RAMSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288426 | RAMSEY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590605 | RAMSEY, ANN GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458142 | RAMSEY, ANTANAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388895 | RAMSEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375864 | RAMSEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463636 | RAMSEY, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655334 | RAMSEY, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244715 | RAMSEY, ANTWANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373558 | RAMSEY, ARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544962 | RAMSEY, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243222 | RAMSEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150358 | RAMSEY, BAILEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853830 | Ramsey, Belinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360851 | RAMSEY, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636110 | RAMSEY, BEVERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371593 | RAMSEY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540505 | RAMSEY, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672575 | RAMSEY, BRENDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685191 | RAMSEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147095 | RAMSEY, BRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520107 | RAMSEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455709 | RAMSEY, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508388 | RAMSEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294343 | RAMSEY, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164784 | RAMSEY, CAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292612 | RAMSEY, CASHAWNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614139 | RAMSEY, CATHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608159 | RAMSEY, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439758 | RAMSEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515485 | RAMSEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660767 | RAMSEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360316 | RAMSEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435806 | RAMSEY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642807 | RAMSEY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204792 | RAMSEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381274 | RAMSEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670162 | RAMSEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476257 | RAMSEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829535 | RAMSEY, DALE & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726254 | RAMSEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267222 | RAMSEY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379453 | RAMSEY, DAVONDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429831 | RAMSEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340284 | RAMSEY, DAYSHEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579070 | RAMSEY, DESTINEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237592 | RAMSEY, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749166 | RAMSEY, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643666 | RAMSEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387123 | RAMSEY, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166061 | RAMSEY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749948 | RAMSEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145544 | RAMSEY, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596567 | RAMSEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713147 | RAMSEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635572 | RAMSEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305771 | RAMSEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358015 | RAMSEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477014 | RAMSEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327441 | RAMSEY, JAHNARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706188 | RAMSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752219 | RAMSEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384613 | RAMSEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334795 | RAMSEY, JAYALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758118 | RAMSEY, JENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652582 | RAMSEY, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521356 | RAMSEY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759514 | RAMSEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264342 | RAMSEY, JIMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755771 | RAMSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470779 | RAMSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612941 | RAMSEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720902 | RAMSEY, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378695 | RAMSEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592614 | RAMSEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821410 | RAMSEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649591 | RAMSEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415303 | RAMSEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570246 | RAMSEY, KELLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221181 | RAMSEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594996 | RAMSEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146453 | RAMSEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453364 | RAMSEY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378622 | RAMSEY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841831 | RAMSEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207903 | RAMSEY, KODIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609670 | RAMSEY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190369 | RAMSEY, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561038 | RAMSEY, LACOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744373 | RAMSEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744123 | RAMSEY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841832 | RAMSEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651897 | RAMSEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716321 | RAMSEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456353 | RAMSEY, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454970 | RAMSEY, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451282 | RAMSEY, MAHASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776703 | RAMSEY, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821411 | RAMSEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719809 | RAMSEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615232 | RAMSEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682039 | RAMSEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646929 | RAMSEY, MAUREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669517 | RAMSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488889 | RAMSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644137 | RAMSEY, MICHAEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523810 | RAMSEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479146 | RAMSEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337619 | RAMSEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624221 | RAMSEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626045 | RAMSEY, NAKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291080 | RAMSEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276338 | RAMSEY, NASHIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559439 | RAMSEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367050 | RAMSEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579697 | RAMSEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254855 | RAMSEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580950 | RAMSEY, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382183 | RAMSEY, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685876 | RAMSEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598150 | RAMSEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223477 | RAMSEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520498 | RAMSEY, PAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307354 | RAMSEY, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623428 | RAMSEY, QUINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451631 | RAMSEY, RAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314736 | RAMSEY, RAYHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620821 | RAMSEY, RENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411593 | RAMSEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652356 | RAMSEY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517029 | RAMSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487133 | RAMSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152953 | RAMSEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476413 | RAMSEY, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530823 | RAMSEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288417 | RAMSEY, SALVADOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321599 | RAMSEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566469 | RAMSEY, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594718 | RAMSEY, SASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841833 | RAMSEY, SCOTT & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764648 | RAMSEY, SHAFEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666594 | RAMSEY, SHAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484346 | RAMSEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417401 | RAMSEY, SHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694883 | RAMSEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300071 | RAMSEY, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557902 | RAMSEY, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430287 | RAMSEY, SHENAIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551907 | RAMSEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578973 | RAMSEY, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171345 | RAMSEY, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263347 | RAMSEY, STERLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216909 | RAMSEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486174 | RAMSEY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641762 | RAMSEY, TATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561577 | RAMSEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466233 | RAMSEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709970 | RAMSEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742181 | RAMSEY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469468 | RAMSEY, TREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265515 | RAMSEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695832 | RAMSEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520097 | RAMSEY, WENDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365971 | RAMSEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829536 | RAMSEY,CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446993 | RAMSEY-AUBIHL, AMBURR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769629 | RAMSEYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362894 | RAMSEYER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387473 | RAMSEY-GASSAWAY, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352020 | RAMSEY-MEYERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615053 | RAMSING, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400265 | RAMSINGH, CHAMALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625919 | RAMSINGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446204 | RAMSKUGLER, GEOFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869286 | RAMSLAND & VIGEN INC | 600 LONSDALE BUILDING | | | | DULUTH | MN | 55802 | |
| 4869286 | RAMSLAND & VIGEN INC | 600 LONSDALE BUILDING | | | | DULUTH | MN | 55802 | |
| 4869286 | RAMSLAND & VIGEN INC | GARY ALAN BATLUSLLO | SEC-TREAS | 302 W SUPERIOR ST #600 | | OULUTN | MN | 55802 | |
| 4279718 | RAMSLANO, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746895 | RAMSON EDDIE | 1771 NW 85TH ST | | | | MIAMI | FL | 33147 | |
| 4794824 | RAMSOND LOGISTICS LLC | DBA AMVENT CORPORATION | 4051 HAGGERTY RD | | | WEST BLOOMFIELD | MI | 48323 | |
| 4305002 | RAMSOOK, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746896 | RAMSOUR CAROL | 2432 S COUNTRY CLUB DR | | | | JOPLIN | MO | 64804 | |
| 4166374 | RAMSOUR, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746897 | RAMSTAD WENDY | 7320 S LADUC PL | | | | WASILLA | AK | 99654 | |
| 4215368 | RAMSTETTER, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407901 | RAMSUBAG, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722124 | RAMSUNDAR, AMRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239265 | RAMTAHAL, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746898 | RAMTU GRACE N | 3600 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | |
| 4643857 | RAMU, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366181 | RAMULIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746899 | RAMULL CARRILO | 16 WEST ST | | | | TRENTON | NJ | 08611 | |
| 5746900 | RAMUNDO DEBBY | 309 MALLARD DRIVE | | | | ROCHESTER | NY | 14622 | |
| 4346906 | RAMUNNI, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347921 | RAMUNNI, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632237 | RAMUNNO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680238 | RAMUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254926 | RAMUS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418822 | RAMUSOVA, EDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796710 | RAMY COSMETICS LLC | DBA RAMY BEAUTY THERAPY | 343 E 30 ST SUITE 19J | | | NEW YORK | NY | 10016 | |
| 5746901 | RAMYA ORUGANTI | THE PLACE AT CATHERINE'S WAY | | | | MANCHESTER | CT | 06042 | |
| 5746902 | RAMYA YARLAGADDA | 20816 WALLIGFORD SQ APT 101 | | | | STERLING | VA | 20165-7387 | |
| 4548597 | RAMYAR, FARZANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746903 | RAMYRO TIRADOEGAS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5746904 | RAMZAN MOHAMMAD | MCCAIN PARK DR 124 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 4343630 | RAMZAN, AMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808988 | RAMZI ARIKAT | 1301 West Hillsdale Blvd | Apt 309 | | | San Mateo | CA | 94403 | |
| 4797659 | RAMZI HAWA MONA AND LISA LLC | DBA MONA AND LISA | 7009 DACIAN LN | | | INDIAN TRIAL | NC | 28079 | |
| 5746905 | RAN LIB | 16 COURTNEY DRIVE | | | | BEVERLY | MA | 01915 | |
| 4364900 | RAN, AYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606683 | RAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746906 | RANA ABUZULOF | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | |
| 5746907 | RANA ALWAN | 1325 MAYNARD DR E APT 531 | | | | ST PAUL | MN | 55116 | |
| 5746908 | RANA D JACKSON | 6409 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 4185629 | RANA MAGAR, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746909 | RANA SIERRA B | 25 FOXFIRE LN | | | | CLYDE | NC | 29721 | |
| 5746910 | RANA USMAN | 180 PARK ST | | | | NORTH ATTLEBO | MA | 02760 | |
| 4688334 | RANA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224491 | RANA, ABDULLAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249620 | RANA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282368 | RANA, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222640 | RANA, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212991 | RANA, ANJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266582 | RANA, ANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406837 | RANA, ASHUTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395542 | RANA, BHAVIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283128 | RANA, BHUPENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397367 | RANA, CHANDANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572459 | RANA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407410 | RANA, DINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763431 | RANA, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724490 | RANA, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318712 | RANA, HAADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336283 | RANA, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287261 | RANA, HIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601768 | RANA, HIMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569995 | RANA, JASLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647005 | RANA, KALPESH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403855 | RANA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223783 | RANA, KHUSHIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182438 | RANA, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417542 | RANA, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406809 | RANA, KRISHNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400232 | RANA, MIHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338081 | RANA, MONAZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713135 | RANA, NARESH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612993 | RANA, NASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396080 | RANA, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397718 | RANA, NITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290669 | RANA, PRATIPAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396718 | RANA, PREETI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402371 | RANA, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439855 | RANA, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335369 | RANA, RAKESH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403914 | RANA, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224795 | RANA, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612601 | RANA, SHEETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285388 | RANA, SHRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368979 | RANA, SHVETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333310 | RANA, SONAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207701 | RANA, SULEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300614 | RANA, SUMAERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369608 | RANA, SUMEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318132 | RANA, WALEEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200312 | RANADA, LENIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746911 | RANAE FOX | 3557 MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457 | |
| 5746912 | RANAE R HOLLOWAY | 7272 MARVIN D LOVE FREEWAY APT | | | | DALLAS | TX | 75237 | |
| 5746913 | RANAE THOMPSON | 60993 177TH ST | | | | JANESVILLE | MN | 56048 | |
| 5746914 | RANAEE I OWENS | 1108 QUEEN ST NE APT 3 | | | | WASHINGTON | DC | 20002 | |
| 4703066 | RANAHAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406757 | RANALDI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746915 | RANALDO QUINTERO | 2576 DAVID ST | | | | MELVINDALE | MI | 48122 | |
| 4597883 | RANALDSON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605026 | RANALETTA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746916 | RANALLI RISA | 5275 62ND ST N APT 128 | | | | KENNETH CITY | FL | 33709 | |
| 4811636 | Ranalli Zaniel Fowler & Moran, LLC | Attn: George Ranalli | 2400 W. Horizon Ridge Parkway | | | Henderson | NV | 89052 | |
| 4907179 | Ranalli Zaniel Fowler & Moran, PLLC | Attn: Christopher A. Elsee, Esq. | 2400 W. Horizon Ridge Pkwy. | | | Henderson | NV | 89052 | |
| 4907179 | Ranalli Zaniel Fowler & Moran, PLLC | Attn: Christopher A. Elsee, Esq. | 2400 W. Horizon Ridge Pkwy. | | | Henderson | NV | 89052 | |
| 4841834 | RANALLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460450 | RANALLI, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474329 | RANALLO, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698600 | RANALLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746917 | RANANDA TEUERLE | 1404 BUSH ST | | | | PEKIN | IL | 61554 | |
| 4687368 | RANARAJAN, BAVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223660 | RANASINGHE, VINITHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338279 | RANATUNGE, CHAMALKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746918 | RANAYE FIGUERO | 1332 S 315TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 4393973 | RANCATTI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746919 | RANCE AKIL | 44 MIDLAND AVE UNIT 35 | | | | KEARNY | NJ | 07032 | |
| 4777753 | RANCE BLANCHARD, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625194 | RANCE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726291 | RANCE, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655867 | RANCE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247143 | RANCE, NAKEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746921 | RANCEL OLGA | 1906 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 4821412 | RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746922 | RANCH COE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5798369 | Ranch Raider Apartments | 3110 W. Southlake Blvd | Suite 1200 | | | Southlake | TX | 76092 | |
| 5793173 | RANCH RAIDER APARTMENTS | 3110 W. SOUTHLAKE BLVD | SUITE 1200 | | | SOUTHLAKE | TX | 76092 | |
| 5746923 | RANCH SEGUIN | 700 WILLOWGATE DR | | | | PROSPER | TX | 75078 | |
| 5746924 | RANCH TASHARA | 3319 NORTH AVE | | | | PARMA | OH | 44134 | |
| 4600164 | RANCHARAN, KEYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777878 | RANCHE, BRENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746925 | RANCHEL PEREZ JULIMICHELLE | URB PARQUES DE GUASIMAS F4 CAL | | | | ARROYO | PR | 00714 | |
| 4164203 | RANCHER, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271354 | RANCHES, BRONSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271093 | RANCHES, BRYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271337 | RANCHEZ, MARK LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645455 | RANCHEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821413 | RANCHHOD, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783783 | Rancho California Water District | PO Box 512687 | | | | Los Angeles | CA | 90051-0687 | |
| 5746926 | RANCHO CUCAMONGA | 11884 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4829537 | RANCHO SAHUARITA COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809163 | RANCHOMURIETA.COM | BOX 573 | | | | RANCHO MURIETA | CA | 95683 | |
| 4821414 | RANCIATO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369265 | RANCIGLIO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479737 | RANCK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488998 | RANCK, OWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197706 | RANCK-BUHR, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746927 | RANCOIS TINA | 2715 CHERRY | | | | NEW ORLEANS | LA | 70118 | |
| 4528432 | RANCOUR, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771145 | RANCOUR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746928 | RANCOURT JOHN | 1194 W MINER RD | | | | CLEVELAND | OH | 44124 | |
| 4482925 | RANCOURT, GABRIELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234481 | RANCOURT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746929 | RAND CHRISTINA | 178 GATE HOUSE RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5746930 | RAND DEVANTA | 139 ELM ST APT 2A | | | | YONKERS | NY | 10701 | |
| 5746931 | RAND ELSIE | 12035 SE 74TH TERR | | | | BELLEVIEW | FL | 34420 | |
| 5467202 | RAND GWEN | 7848 JARVIS WAY | | | | FT WORTH | TX | 76135-4219 | |
| 4327788 | RAND III, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868349 | RAND INTERNATIONAL | 51 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5746932 | RAND KAYE | 8100 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | |
| 5746933 | RAND LEMKE | 1477 GRAND AVE | | | | GROVER BEACH | CA | 93433 | |
| 5746934 | RAND MATTHEW | 1709 ENSENADA DR | | | | MODESTO | CA | 95355 | |
| 5798370 | Rand McNally | P.O. Box 674311 | | | | Dallas | TX | 75267-4311 | |
| 5793174 | RAND MCNALLY | P.O. BOX 674311 | | | | DALLAS | TX | 75267-4311 | |
| 5746936 | RAND SANDRA | 57 CEDAR LANE | | | | BOZRAH | CT | 06334 | |
| 4563645 | RAND VANTINE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616846 | RAND, ANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248957 | RAND, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149418 | RAND, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149990 | RAND, CHARITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388919 | RAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347865 | RAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821415 | Rand, Deirdre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437632 | RAND, DEVANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382182 | RAND, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184286 | RAND, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541729 | RAND, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330420 | RAND, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548413 | RAND, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708717 | RAND, JUTAMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150192 | RAND, LAHOPE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671127 | RAND, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418457 | RAND, MICAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738083 | RAND, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469184 | RAND, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425502 | RAND, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222688 | RAND, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841835 | RAND, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241786 | RAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168341 | RAND, TAVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385206 | RAND, WINDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261313 | RAND, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841836 | RAND,SCOTT & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746937 | RANDA ACCESSORIES LEATHER GOOD | ATTN: CINDY BUELOW | 5600 N. RIVER ROAD, SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 5746937 | RANDA ACCESSORIES LEATHER GOOD | ATTN: CINDY BUELOW | 5600 N. RIVER ROAD, SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 5798371 | RANDA ACCESSORIES LEATHER GOODS LLC | P O BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 4881131 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NH | 07189 | |
| 5798372 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 4881132 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 4862541 | RANDA LUGGAGE LIMITED LIABILITY CO | 200 BROADACRES DR 2ND FL | | | | BLOOMFIELD | NJ | 07003 | |
| 5746938 | RANDA ZAKI | 8614 FOOTHILL BLV | | | | SUNLAND | CA | 91040 | |
| 4294390 | RANDA, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684041 | RANDA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367727 | RANDA, KAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474722 | RANDA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746939 | RANDAL BATCHELOR | 201 HENLEY ST | | | | TAZEWELL | TN | 37879 | |
| 5746940 | RANDAL BUTLER | 5636 CHARMAR DR | | | | MENTOR | OH | 44060 | |
| 4891186 | Randal G. Askey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841838 | RANDAL LEE SCHUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746941 | RANDAL OQUENDO | BARRIO IGUILLAL SECTOR ARENAL | | | | DORADO | PR | 00646 | |
| 5746942 | RANDAL PANTHER | 2493 WEB WEBSTER RD | | | | SYLVA | NC | 28779 | |
| 5746943 | RANDAL PENTON | 10 JAKE JOHNSON RD | | | | PURVIS | MS | 39475 | |
| 4821416 | RANDAL SHORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841839 | RANDAL STEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851940 | RANDAL STEWART | 4656 EGG HARBOR DR | | | | Kissimmee | FL | 34746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746944 | RANDAL YOUNG | 85 KARATZAS AVE | | | | MANCHESTER | NH | 03104 | |
| 4711896 | RANDALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829538 | RANDALL , HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746945 | RANDALL AKIRA | 8775 CENTER PARK DRIVE | | | | COLUMBIA | MD | 21045 | |
| 5746946 | RANDALL ALYSSA | 693 MEADOWWOOD DR | | | | COVINGTON | KY | 41017 | |
| 5746947 | RANDALL AMY | 245S BENTON | | | | GRANITE CITY | IL | 62040 | |
| 5746948 | RANDALL ANGEL | 1503 SW BLVD APT 15B | | | | TULSA | LA | 74107 | |
| 5746949 | RANDALL BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | |
| 4807416 | RANDALL BENDERSON 1993 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845296 | RANDALL BISSELL | 8417 EDGEWOOD DR | | | | Haughton | LA | 71037 | |
| 5746950 | RANDALL BLAGG | 2821 WEST 3RD | | | | ELK CITY | OK | 73644 | |
| 5746951 | RANDALL BRANNDI K | 270 TURNER STREET APT 1E | | | | FAIRBANKS | AK | 99701 | |
| 5746952 | RANDALL CEBULSKI | 132 HARVEST XING | | | | ORLAND PARK | IL | 60467 | |
| 5746954 | RANDALL CIESLAK | 1929 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | |
| 4141320 | Randall County Tax Office | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141385 | Randall County Tax Office | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5746955 | RANDALL COURTNEY | 1327 PAWNEE AVE | | | | SALINA | KS | 67401 | |
| 4829539 | RANDALL CROWE FINE HOMES LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746956 | RANDALL DAVID | 207 S SECOND | | | | TYRO | KS | 67364 | |
| 5746957 | RANDALL DEIDRED | 1014 TALLWOOD RD APT 1A | | | | ANNAPOLIS | MD | 21403 | |
| 5746958 | RANDALL DIFFENBAUGH | 3019E SCHRADER ST | | | | WICHITA | KS | 67211 | |
| 5746959 | RANDALL DON | 2993S09150W | | | | MAGNA | UT | 84044 | |
| 5746960 | RANDALL DOROTHY A | 2716 NORTH 13TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 4851087 | RANDALL DURANTE | 13321 E HEROY AVE | | | | Spokane | WA | 99216 | |
| 4863240 | RANDALL E RHODE | 219 E CONANT ST | | | | PORTAGE | WI | 53901 | |
| 5746961 | RANDALL EYDIE | PO BOX 1254 | | | | JONESBORO | GA | 30237 | |
| 4821417 | RANDALL FARAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746962 | RANDALL GILCHRIST | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5746963 | RANDALL GOODICK | 106 HUNTERWOOD CT | | | | SMYRNA | TN | 37167 | |
| 4846124 | RANDALL GORDEE | 9716 W MEADOWVIEW DR | | | | Dale | WI | 54931 | |
| 5746964 | RANDALL GRUBBS | 5030 E ASHLAN AVE | | | | FRESNO | CA | 93727 | |
| 5746965 | RANDALL HALL | 3015 CYRSTAL LAKE DRIVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5746967 | RANDALL HUNT | 720 LORI DR | | | | ANCHORAGE | AK | 99504 | |
| 4870464 | RANDALL INDUSTRIES INC | 741 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5815054 | Randall J Berzansky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818414 | Randall J Berzansky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864621 | RANDALL J CROCKER | 2711 - 175 BUSINESS LOOP | | | | WEST BRANCH | MI | 48661 | |
| 4348612 | RANDALL J ENGLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818502 | Randall J. Berzansky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746968 | RANDALL JA S | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5746969 | RANDALL JAMAL A | 370POSTCANYONCTAPTF | | | | NEWPORTNEWS | VA | 23608 | |
| 5746970 | RANDALL JASHAE | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5746971 | RANDALL JOANN | 4749 FLANDERS LANE | | | | HARWOOD | MD | 20776 | |
| 5746972 | RANDALL JOE SAPP | 12351 DONOVAN DR | | | | COUNTRY CLUB | MO | 64505 | |
| 4887416 | RANDALL JOE SAPP | SEARS OPTICAL LOCATION 1121 2301 | 12351 DONOVAN DR | | | COUNTRY CLUB | MO | 64505 | |
| 4850578 | RANDALL JOHNSON | 32780 RANCHO AMERICANA PL | | | | Acton | CA | 93510 | |
| 4248573 | RANDALL JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746973 | RANDALL K CARTER | 8606 NW 83RD ST | | | | KANSAS CITY | MO | 64152 | |
| 5746974 | RANDALL KEN | 507 CANDLEWICK DR | | | | PANAMA CITY | FL | 32405 | |
| 5746975 | RANDALL KIMBERLY | 12023 CALICO WOODS PL | | | | WALDORF | MD | 20601 | |
| 5746976 | RANDALL KIMBERLY L | 18189 PENNSYLVANIA ST | | | | ROBERTSDALE | AL | 36567 | |
| 4800297 | RANDALL L BOWMAN | DBA RLB FURNISHINGS | 721 NEW POPLAR RIDGE ROAD | | | TALBOTT | TN | 37877 | |
| 4796171 | RANDALL L RILEY | DBA OLLIES MARKET | 4417 13TH ST PMB S36 | | | ST CLOUD | FL | 34769 | |
| 5746977 | RANDALL LARONAL | PO BOX 81 | | | | MORENO VALLEY | CA | 96774 | |
| 5746978 | RANDALL LATONYA | 2110 16AV EAST | | | | BRADENTON | FL | 34208 | |
| 5746979 | RANDALL LOUIS | 3260 CO RD 23 | | | | HALEYVILLE | AL | 35565 | |
| 5746980 | RANDALL MARTHA | 118 HAYNESWORTH PL | | | | LEXINGTON | SC | 29072 | |
| 5746981 | RANDALL MARY | 7128 GROVELAND DR | | | | SAINT LOUIS | MO | 63121 | |
| 5838922 | Randall Massey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838922 | Randall Massey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852919 | RANDALL MATTHEW CLARK | 2200 COUNTY ROAD 30 | | | | Clanton | AL | 35045 | |
| 5746982 | RANDALL MAURICE D | 1201 NIXON DRIVE | | | | ALBANY | GA | 31705 | |
| 5746983 | RANDALL MCDIVITT | 107 DELANE DRIVE | | | | EATON | OH | 45320 | |
| 4841840 | RANDALL MITCHELL COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746984 | RANDALL MITZI | 3454 RANDALL RD | | | | ROANOKE | VA | 24014 | |
| 5746985 | RANDALL OLSON | 336 CEDAR HILL DR | | | | BIRMINGHAM | AL | 35242 | |
| 4841841 | RANDALL PACKARD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795232 | RANDALL PARTNERS 42 INC | DBA TOYHUNTER | 4315 EAST STATE STREET | SUTIE BATOYS01A | | ROCKFORD | IL | 61108 | |
| 5746986 | RANDALL PATRICA | 8029 GROVE SIDE STREET | | | | MYRTLE BEACH | SC | 29579 | |
| 5746987 | RANDALL PERRSHELL | 4300 BEGG | | | | NORMANDY | MO | 63121 | |
| 4810275 | RANDALL PERRY PHOTOGRAPHY LLC | 456 HANSEN ROAD | | | | SCHAGHTICOKE | NY | 12154 | |
| 5746988 | RANDALL R BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | |
| 5746988 | RANDALL R BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5746989 | RANDALL RASNAKE | 471 WOODWAY DR | | | | BLOUNTVILLE | TN | 37617 | |
| 5746990 | RANDALL RICHARDS | 134 STEWART DR | | | | LYMAN | SC | 29365 | |
| 5746991 | RANDALL RONDERIA | 384 ARLINGTON AVE APT2 | | | | STPAUL | MN | 55130 | |
| 5746992 | RANDALL ROSALI | 20982 LAKESHORE DR | | | | SPRINGDALE | AR | 72764 | |
| 5746994 | RANDALL SABRINA | 4809 200TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 5746995 | RANDALL SAPP | 3702 FREDERICK BLVD | | | | ST JOSEPH | MO | 64506 | |
| 4887307 | RANDALL SAPP | SEARS OPTICAL 2712 | 3702 FREDERICK BLVD | | | ST JOSEPH | MO | 64506 | |
| 4583499 | Randall Sapp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402435 | RANDALL SCOTT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5746996 | RANDALL SHAFFERIII | 5614 OLD DOVER BLVD APT | | | | FORT WAYNE | IN | 46835 | |
| 5746997 | RANDALL SHEILA | 174 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5746998 | RANDALL SOBOUL | 212 24TH AVE | | | | BILOXI | MS | 39531 | |
| 5746999 | RANDALL SPARKLE | 149 A WEST JEFFERSON | | | | PAULSBORO | NJ | 08066 | |
| 5747000 | RANDALL STANESSA M | 500 CENTER ST D202 | | | | ATLANTA | GA | 30318 | |
| 5747001 | RANDALL STEPHANIE K | 3620 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | |
| 5747002 | RANDALL STEVENS | 516 DAISY RD | | | | LORIS | SC | 29569 | |
| 5747003 | RANDALL T | 1123 RIVERBOAT CT | | | | ANNAPOLIS | MD | 21409 | |
| 5747004 | RANDALL TAMELLIA | 5176 GEORGE WASHINGTON HWY APT | | | | PORTSMOUTH | VA | 23702 | |
| 5747005 | RANDALL TELFORD T | CR 6361 16 | | | | KIRTLAND | NM | 87417 | |
| 4672366 | RANDALL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353535 | RANDALL, ANDRANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340208 | RANDALL, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247716 | RANDALL, ARTESS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242505 | RANDALL, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290235 | RANDALL, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749640 | RANDALL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579753 | RANDALL, BRADEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753878 | RANDALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351284 | RANDALL, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392952 | RANDALL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174961 | RANDALL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170878 | RANDALL, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318341 | RANDALL, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416642 | RANDALL, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441771 | RANDALL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410901 | RANDALL, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763783 | RANDALL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241671 | RANDALL, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725045 | RANDALL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675627 | RANDALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168587 | RANDALL, CIRILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663724 | RANDALL, CLARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463122 | RANDALL, CLEOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654271 | RANDALL, CONNIE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857189 | RANDALL, CYNTHIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829540 | RANDALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251559 | RANDALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675317 | RANDALL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708884 | RANDALL, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610508 | RANDALL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359049 | RANDALL, DENISE HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627317 | RANDALL, DESHAUN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542099 | RANDALL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397532 | RANDALL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441805 | RANDALL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470489 | RANDALL, EBONEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584352 | RANDALL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234000 | RANDALL, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277306 | RANDALL, EMILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638507 | RANDALL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324164 | RANDALL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230547 | RANDALL, GEMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402379 | RANDALL, GEORGIANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545054 | RANDALL, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218034 | RANDALL, GERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539059 | RANDALL, GIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636759 | RANDALL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633911 | RANDALL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685108 | RANDALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786277 | Randall, Howard and Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786278 | Randall, Howard and Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402408 | RANDALL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622788 | RANDALL, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9711 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599288 | RANDALL, JACKIKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829541 | RANDALL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174316 | RANDALL, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276541 | RANDALL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274328 | RANDALL, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275863 | RANDALL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614735 | RANDALL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335814 | RANDALL, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316353 | RANDALL, JASON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555137 | RANDALL, JAYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463842 | RANDALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329102 | RANDALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277519 | RANDALL, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668077 | RANDALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320466 | RANDALL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348796 | RANDALL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459305 | RANDALL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241158 | RANDALL, JUDITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445024 | RANDALL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761380 | RANDALL, KAREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262192 | RANDALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440095 | RANDALL, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582689 | RANDALL, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602630 | RANDALL, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157706 | RANDALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174217 | RANDALL, KIMBERLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583143 | RANDALL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382521 | RANDALL, KRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438538 | RANDALL, LATAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350681 | RANDALL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527901 | RANDALL, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272558 | RANDALL, LEILANI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649470 | RANDALL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721138 | RANDALL, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648342 | RANDALL, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570351 | RANDALL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441969 | RANDALL, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308739 | RANDALL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707063 | RANDALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700403 | RANDALL, MICHAEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350344 | RANDALL, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169772 | RANDALL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517254 | RANDALL, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701577 | RANDALL, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514666 | RANDALL, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702193 | RANDALL, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692590 | RANDALL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226973 | RANDALL, RAHMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584982 | RANDALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770882 | RANDALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568710 | RANDALL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563758 | RANDALL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603136 | RANDALL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339553 | RANDALL, SHAMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471039 | RANDALL, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398247 | RANDALL, SHAULDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402051 | RANDALL, SPARKLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297266 | RANDALL, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262694 | RANDALL, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200395 | RANDALL, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821418 | RANDALL, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760760 | RANDALL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537653 | RANDALL, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490724 | RANDALL, TOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615588 | RANDALL, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763670 | RANDALL, VIRGINIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231488 | RANDALL, VONTRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195943 | RANDALL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541135 | RANDALL, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589251 | RANDALL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710290 | RANDALL, WINFRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335737 | RANDALL, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738299 | RANDALL, YSLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747006 | RANDALLA LAWRENCE | 100 WOODLAND DR 1214 | | | | STATESBORO | GA | 30458 | |
| 4232484 | RANDALL-ROBERTSON, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385016 | RANDALLS, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599271 | RANDALL-SMITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747007 | RANDALPH BARBARA | 1111 MICHAEL DR | | | | SULPHUR | LA | 70663 | |
| 4798023 | RANDAM LLC | DBA CUFF STOP | 10733 MAPLE CHASE DRIVE | | | BOCA RATON | FL | 33498 | |
| 5747008 | RANDAZZO CHRISTINE | 205 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385 | |
| 4861473 | RANDAZZO ENTERPRISES LLC | 16429 BERWYN RD | | | | CERRITOS | CA | 90703 | |
| 5747009 | RANDAZZO JANA | 3119 OBRLIN AVENUE | | | | ORLANDO | FL | 32804 | |
| 5747010 | RANDAZZO JOSEPH | 11011 MEADS | | | | ORANGE | CA | 92869 | |
| 4300523 | RANDAZZO JR., NINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279368 | RANDAZZO, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190039 | RANDAZZO, CORRENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625980 | RANDAZZO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444572 | RANDAZZO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594008 | RANDAZZO, JOESPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301536 | RANDAZZO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684350 | RANDAZZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449171 | RANDAZZO, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563676 | RANDAZZO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491618 | RANDAZZO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777427 | RANDECKER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747011 | RANDEE SULLIVAN | 636 S ROUGH CREEK CT | | | | GRANBURY | TX | 76048 | |
| 5747012 | RANDEL LANSER | 3 PINTO LN | | | | SAINT ROSE | LA | 70087 | |
| 5747013 | RANDEL ROACHE | 68 TROUT BROOK AVE | | | | MILTON | MA | 02186 | |
| 4314895 | RANDEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752649 | RANDEL, ANTOINITEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727132 | RANDEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694515 | RANDEL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747014 | RANDELL AMANDA | 141 SCHOOL ST | | | | WATER VALLEY | KY | 42085 | |
| 5747015 | RANDELL FLORA | 1623 ROYCE AVE | | | | BELOIT | WI | 53511 | |
| 5747016 | RANDELL TEASTER | 640 W OAKLAND PARK BLVD | | | | WILTON MANORS | FL | 33311-1728 | |
| 5747018 | RANDELL VALERIA | 2509 BEECH | | | | TEXARKANA | AR | 71854 | |
| 4253147 | RANDELL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640431 | RANDELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717701 | RANDELL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738504 | RANDELL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747019 | RANDELLA PHILLIPS | 6634 TACOMA MALL BLVD APT | | | | TACOMA | WA | 98409 | |
| 4692612 | RANDELLS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395545 | RANDELLS, IVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159320 | RANDELS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799500 | RANDEM JOE INC | 41 5TH STREET | | | | HERMOSA BEACH | CA | 90254 | |
| 4370282 | RANDEN, KYLE RANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747020 | RANDERFIN AMANDA | 912 PIERCE AVE | | | | MARINETTE | WI | 54143 | |
| 5747021 | RANDERS MARIA | 21 E SUNNYSIDE ST TRLR 15 | | | | HOUSTON | TX | 77076 | |
| 5747022 | RANDES THOMPSOM | 2562 SLIDDESDALE ST | | | | DETROIT | MI | 48217 | |
| 5747023 | RANDESHA PORTER | 342 DEATON ST | | | | STATESVILLE | NC | 28677 | |
| 5747024 | RANDHAWA PARGAT | 3615 CANADA GOOSE XING | | | | RACINE | WI | 53403 | |
| 5747025 | RANDHAWA REJINDER | 1260 LLOYD CENTER | | | | PORTLAND | OR | 97232 | |
| 4165866 | RANDHAWA, ARISHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185831 | RANDHAWA, GURPARTAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309056 | RANDHAWA, HERKAMAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566964 | RANDHAWA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395646 | RANDHAWA, KARANJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177102 | RANDHAWA, PRITPAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674922 | RANDHAWA, RAJBIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747026 | RANDI ACKER | 3070 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 4829542 | Randi Bergstrom Dacor Order | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747027 | RANDI CASH | 5910 N KILLIAN RD | | | | BAXTER | MN | 56401 | |
| 4821419 | RANDI CURHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747028 | RANDI DALE | 256 MANCHESTER ST | | | | BATTLE CREEK | MI | 49037 | |
| 5747029 | RANDI DELONG | 3523 DAISY LN | | | | WAKE FOREST | NC | 27587 | |
| 5747031 | RANDI DYKSTRA | 1010 INDUSTRIAL RD | | | | BOULDER CITY | NV | 89005 | |
| 5747032 | RANDI EILOLA | 710 E ST GERMAIN | | | | ST CLOUD | MN | 56304 | |
| 5747033 | RANDI GREEN | 409 EAST DIAMOND ST | | | | COATESVILLE | PA | 19320 | |
| 4821420 | Randi Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747036 | RANDI KLAPPS | 2153 VIKING DRIVE | | | | REEDSBURG | WI | 53959 | |
| 5747037 | RANDI LANDERS | 1903 S GREELEY HWY 148 | | | | CHEYENNE | WY | 82007 | |
| 5747038 | RANDI LEE | 412 2ND ST W | | | | CLAREMONT | MN | 55924 | |
| 5747039 | RANDI LOVELL | 4473 HANNAFORD | | | | DAYTON | OH | 45439 | |
| 5747040 | RANDI MACK | 4227 SLEEPY HOLLOW RD | | | | ANNANDALE | VA | 22003 | |
| 4841842 | RANDI RYTERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747041 | RANDI SMET | 77 6TH ST | | | | FOND DU LAC | WI | 54935 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747042 | RANDI TORAN | 170 ANTON STREET | | | | BRIDGEPORT | CT | 06606 | |
| 5747043 | RANDI TOWNSEND | 417 E MAIN ST | | | | WATERTOWN | NY | 13601 | |
| 5747045 | RANDI WOLFE | 3608 AURORA DR | | | | CLARKSVILLE | TN | 37040 | |
| 5747047 | RANDILEE SANTIAGO | 133 W ZIMMER DR | | | | WALNUTPORT | PA | 18088 | |
| 4296955 | RANDIVE, SHRENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234992 | RANDJBARAN, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465693 | RANDKLEV, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747048 | RANDLE ANDREW | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | |
| 5747049 | RANDLE ANTHONY D | 5640 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | |
| 5747050 | RANDLE ARCENEAUX | 301 12TH STREET | | | | LAFAYETTE | LA | 70501 | |
| 5747051 | RANDLE BARBARA | 312 WHEELER | | | | OKALONNA | MS | 38860 | |
| 5747052 | RANDLE DEBORAH | 3316 CASTELMAN ST | | | | MEMPHIS | TN | 38118 | |
| 5747053 | RANDLE FARRAH | 711 CROSS STREET | | | | CLEVELAND | MS | 38732 | |
| 5747054 | RANDLE GLEN | 6980 SAWNEE TERRACE | | | | GAINESVILLE | GA | 30506 | |
| 5747055 | RANDLE HOLLY | 185 BEECHCREST DRIVE | | | | JACKSON | MS | 39211 | |
| 5747056 | RANDLE ISAIAH | 23800 PURITAN RD | | | | EUCLID | OH | 44123 | |
| 5747057 | RANDLE JAMESETTA G | 2962 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104 | |
| 5747058 | RANDLE JENNIFER | 921 GOETHAL ST | | | | GREENVILLE | MS | 38701 | |
| 5747059 | RANDLE JOYCEE | 2466 NORTH 54TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5747060 | RANDLE KARON | 4017 HUCKLEBERRY CIR | | | | DALLAS | TX | 75216 | |
| 5747061 | RANDLE LINDSAY | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | |
| 5747062 | RANDLE LINDSAY R | 10138 HWY 382 | | | | PRARIE | MS | 39756 | |
| 5747063 | RANDLE MARY | 2832 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605 | |
| 5747064 | RANDLE NYKRA | 3036 NICOLAS RD | | | | DAYTON | OH | 45417 | |
| 5747065 | RANDLE RANARDA | 309 REED RD APT626 | | | | STARKVILLE | MS | 39759 | |
| 5747066 | RANDLE RASHIVA | 2121 9TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5747067 | RANDLE RAVEN | 315 NORTH EAST STREET | | | | OKOLANA | MS | 38860 | |
| 5747068 | RANDLE SALLIE | 4253 LEE RD | | | | CLEVELAND | OH | 44128 | |
| 5747069 | RANDLE SANDRA | 9814 CANTERBURY DR | | | | HUMBLE | TX | 77088 | |
| 5747070 | RANDLE SHADELTA | 12008 ARKVIEW AVE | | | | CLEVELAND | OH | 44120 | |
| 5747071 | RANDLE SHANIKA | 926 TALMAGE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5747072 | RANDLE SHARON | 3627 EVERGREEN ST | | | | ALEXANDRIA | LA | 71306 | |
| 5747073 | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | 25801 | |
| 5747074 | RANDLE TIERRA | 7304 PENNSYLVAINA | | | | SAINT LOUIS | MO | 63111 | |
| 5747075 | RANDLE TORA | 3264 KELLY ROAD | | | | WEST POINT | MS | 39773 | |
| 4821421 | RANDLE, ALAN & STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300837 | RANDLE, ALISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414128 | RANDLE, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380262 | RANDLE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663323 | RANDLE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313794 | RANDLE, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612448 | RANDLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659213 | RANDLE, AURELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619593 | RANDLE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696476 | RANDLE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299832 | RANDLE, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627593 | RANDLE, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565357 | RANDLE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306394 | RANDLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545847 | RANDLE, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547532 | RANDLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676767 | RANDLE, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420441 | RANDLE, DAYLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569036 | RANDLE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721112 | RANDLE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768125 | RANDLE, ELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290198 | RANDLE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436998 | RANDLE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372248 | RANDLE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755254 | RANDLE, FELIX L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279102 | RANDLE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765938 | RANDLE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691784 | RANDLE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554786 | RANDLE, JAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375711 | RANDLE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474010 | RANDLE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679355 | RANDLE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270631 | RANDLE, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586865 | RANDLE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150434 | RANDLE, KEIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373395 | RANDLE, KELSEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575915 | RANDLE, KYIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725882 | RANDLE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154805 | RANDLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573348 | RANDLE, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256212 | RANDLE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156413 | RANDLE, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638804 | RANDLE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289007 | RANDLE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640306 | RANDLE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603513 | RANDLE, LOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728383 | RANDLE, MARY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699070 | RANDLE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280664 | RANDLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357041 | RANDLE, NAAJIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544083 | RANDLE, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462487 | RANDLE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556345 | RANDLE, OLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366132 | RANDLE, QNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530772 | RANDLE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642067 | RANDLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183757 | RANDLE, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674541 | RANDLE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152372 | RANDLE, SHALONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371724 | RANDLE, SHAUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390994 | RANDLE, SNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629308 | RANDLE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687402 | RANDLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575434 | RANDLE, TAVAEIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463771 | RANDLE, WYKENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458341 | RANDLE, XAVIER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716471 | RANDLE, YVONNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568474 | RANDLEAS, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208346 | RANDLE-EL, ADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774545 | RANDLEEL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747076 | RANDLEMAN RANDOLPH | 902 ALVINSON RD | | | | TOLEDO | OH | 49612 | |
| 5798373 | RANDLEMAN ROAD ACE HARDWARE | 3002 Randleman road | | | | Greensboro | NC | 27406 | |
| 5793175 | RANDLEMAN ROAD ACE HARDWARE | 3002 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406 | |
| 4873818 | RANDLEMAN ROAD ACE HARDWARE | CAVORK | 3002 RANDLEMAN ROAD | | | GREENSBORO | NC | 27406 | |
| 4349989 | RANDLEMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533640 | RANDLEMAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472707 | RANDLEMAN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396152 | RANDLEMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747077 | RANDLES BARBARA | 744 ANSLEY AVE | | | | MILTON | WI | 53563 | |
| 5747078 | RANDLES BILLY M | 119N FOWLKES ST | | | | SEALY | TX | 77474 | |
| 5747079 | RANDLES CAROLE | 1809 OAKWOOD AVE | | | | ARCADIA | CA | 91006 | |
| 5747080 | RANDLES HEATHER E | 2047 26TH AVE DR NE | | | | HICKORY | NC | 28601 | |
| 4233975 | RANDLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153996 | RANDLES, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709747 | RANDLES, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518166 | RANDLES, JALEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735659 | RANDLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391770 | RANDLES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571418 | RANDLES, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584136 | RANDLES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391423 | RANDLES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193072 | RANDLE-SNYDER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821422 | RANDLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394684 | RANDLETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647515 | RANDLETT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747081 | RANDLOPH SUDLER | 121 MURDOCK RD | | | | DALLAS | TX | 75217 | |
| 5747082 | RANDLPH JULIA | 1271 ELDORD | | | | SILVER SPRING | MD | 20904 | |
| 4375971 | RANDO, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722356 | RANDO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747083 | RANDOF KELLY | 121 STAFFORD DR | | | | WINCHESTER | VA | 22602 | |
| 5747084 | RANDOL JOHN | 1230 CO RD 603 | | | | JACKSON | MO | 63755 | |
| 5747085 | RANDOLF LILLIE | 130 SOUTH CARONCLELT | | | | LOS ANGELES | CA | 90059 | |
| 5747086 | RANDOLF ROBERT | 241 REYNOLDS RD | | | | FORT EDWARD | NY | 12828 | |
| 5747087 | RANDOLP ARIA | 17212 N SCOTTSDAL RD APT 2056 | | | | SCOTTSDALE | AZ | 85286 | |
| 5747088 | RANDOLPH ANGELA | 6354 MINDELL MAIN | | | | MIRA LOMA | CA | 92505 | |
| 5747089 | RANDOLPH ARMINDA | 714 CENTRAL FALLS RD | | | | ASHEBORO | NC | 27203 | |
| 5747090 | RANDOLPH ASHIA | 3614 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5747091 | RANDOLPH AUSTIN | 59 PRATT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5747092 | RANDOLPH BARQUERO | 501 F 25TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 4797977 | RANDOLPH BARRIER | DBA TOMMYGUN VIDEO | 84 EAST 24 STREET | | | BAYONNE | NJ | 07002 | |
| 5747093 | RANDOLPH BOHANNON | 5901 N 71ST ST | | | | MILWAUKEE | WI | 53218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747094 | RANDOLPH BRAY | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| 5798374 | Randolph Business Park I LP | 801 N. St. Mary's | | | | San Antonio | TX | 78205 | |
| 4855217 | RANDOLPH BUSINESS PARK I LP | RANDOLPH BUSINESS PARK I, L.P. | C/O J. SWAIN & ASSOCIATES | P.O. BOX 29342 | | SAN ANTONIO | TX | 78229 | |
| 4893246 | Randolph Business Park I, L.P. | 3355 Cherry Ridge | Ste 202 | | | San Antonio | TX | 78230 | |
| 5747095 | RANDOLPH BYREN | -JAMELIA ABRAMS- | | | | SUMTER | SC | 29150 | |
| 5747096 | RANDOLPH CARLA | 12546 AARONS WAY DR | | | | HOUSTON | TX | 77066 | |
| 5747097 | RANDOLPH CARMEN | 158 MAGMOLIA LANE | | | | TORONTO | OH | 43964 | |
| 5747098 | RANDOLPH CHARLES | 1904 S WEST | | | | SHELBYVILLE | IN | 46176 | |
| 5747099 | RANDOLPH CHIANTI | 17420 ARLINGTON | | | | HOLLY HILL | FL | 32117 | |
| 5747100 | RANDOLPH CORRINE | 755A GREENVALLEY DRIVE | | | | SAINT ALBANS | WV | 25177 | |
| 5484489 | RANDOLPH COUNTY | 725 MCDOWELL RD | | | | ASHEBORO | NC | 27205-7370 | |
| 4779890 | Randolph County Tax Collector | 725 McDowell Rd | | | | Asheboro | NC | 27205-7370 | |
| 5814261 | Randolph County Tax Dept. | 725 Mcdowell Rd. | | | | Asheboro | NC | 27205 | |
| 4862266 | RANDOLPH D STAAB | 1912 HOLMES RD | | | | HAYS | KS | 67601 | |
| 5747101 | RANDOLPH DEONNA | 621 WADDELL AVE | | | | CLAIRTON | PA | 15025 | |
| 5747102 | RANDOLPH DIAMOND | 596 EAGLE RE | | | | GREENSBORO | NC | 27407 | |
| 5747103 | RANDOLPH DOROTHY | 2735 N 63RD ST | | | | MILWAUKEE | WI | 53210 | |
| 4874050 | RANDOLPH ENTERPRISES INC | CHRISTOPHER M RANDOLPH | 105 HOLLY AVENUE | | | LOGAN | WV | 25601 | |
| 5747104 | RANDOLPH ERICKA | 10720 OLD HALLS FERRY RD | | | | ST LOUIS | MO | 63074 | |
| 4847037 | RANDOLPH EVAN WEISS | 341 VAN BUREN AVE | | | | Teaneck | NJ | 07666 | |
| 5747105 | RANDOLPH GERALDINE | 3862 GULLIVER ST | | | | LAS VEGAS | NV | 89115 | |
| 4507562 | RANDOLPH III, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747106 | RANDOLPH JANET | 201 N POLK | | | | LITTLE ROCK | AR | 72205 | |
| 5747107 | RANDOLPH JAZESA | 68014 BERKSHIRE DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5747108 | RANDOLPH JESSICA | 1104 SULPHUR AVE | | | | WESTLAKE | LA | 70669 | |
| 4557240 | RANDOLPH JR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747109 | RANDOLPH KARIN | 2207 WELLINGTON LN | | | | SLIDELL | LA | 70461 | |
| 5747110 | RANDOLPH KOWLESAR | 2054 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | |
| 5747111 | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | 27801 | |
| 4880423 | RANDOLPH LEADER | P O BOX 1267 | | | | ROANAOKE | AL | 36274 | |
| 5747112 | RANDOLPH LILLY | 8506 GARNERS FERRT RD | | | | HOPKINS | SC | 29061 | |
| 5747113 | RANDOLPH LINDA | 1901 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | |
| 4848181 | RANDOLPH M BOWMAN | 2905 W 7TH ST | | | | Chester | PA | 19013 | |
| 5747115 | RANDOLPH MARIA | 855 PARK BROOK TRL | | | | BIRMINGHAM | AL | 35215 | |
| 5747116 | RANDOLPH MARIE F | 11031 MIRAVISTA PLACE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5747117 | RANDOLPH MARTINEZ | 38248 N NAVARRO DR | | | | SANTAN VALLEY | AZ | 85140 | |
| 5747118 | RANDOLPH MARY | 2443 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | |
| 5747119 | RANDOLPH MINDEE | 610 PEBBLE BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5747120 | RANDOLPH MORCUM | 307 E WINTER | | | | PLYMOUTH | IL | 62367 | |
| 5747121 | RANDOLPH NICOLE | 8750 MARDEN ST | | | | HICKORY | PA | 19136 | |
| 4864678 | RANDOLPH PACKING COMPANY | 275 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | |
| 4398943 | RANDOLPH PRYCE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747122 | RANDOLPH ROBINSON | 392 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5747123 | RANDOLPH RYNTHIA | 313 CALVARY DR | | | | COLUMBIA | SC | 29203 | |
| 5747124 | RANDOLPH SADIE | 2211 N 29TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5747125 | RANDOLPH SANDRA | 56 TALBERT DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5747126 | RANDOLPH SHAWNNISCE D | 91 COUNTRY MANOR DRIVE | | | | F BURG | VA | 22405 | |
| 5747127 | RANDOLPH SHELLY | 714 FEDERAL ST41 | | | | LYNCHBURG | VA | 24504 | |
| 5747128 | RANDOLPH TAHSARIA | 3386 BARRANCAS AVE | | | | PENSACOLA | FL | 32507 | |
| 5747129 | RANDOLPH TARRAH | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5747130 | RANDOLPH TASHA | 1304 GEORGIA RD | | | | LAKE CHARLES | LA | 70611 | |
| 5747131 | RANDOLPH TIFFANY | 5170 COLLINS RD APT 1606 | | | | JACKSONVILLE | FL | 32244 | |
| 5747132 | RANDOLPH TIM | 209 KENTUCKY BLUE CIR | | | | APOPKA | FL | 32712 | |
| 5747133 | RANDOLPH TOMEKA | 541 DUDIE STREET | | | | DUBLIN | GA | 31021 | |
| 4868266 | RANDOLPH TOWNSHIP MUNICIPAL COURT | 502 MILLBROOK AVE. | | | | RANDOLPH | NJ | 07869 | |
| 5747135 | RANDOLPH YOLANDA | 341 ORMOND ST APT A | | | | AYDEN | NC | 28513 | |
| 5747136 | RANDOLPH YOLONDA | 8426 STONEWALL JACKSON DR | | | | JONESBORO | GA | 30238 | |
| 4370621 | RANDOLPH, AALEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321897 | RANDOLPH, AGYEI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519688 | RANDOLPH, ALVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160987 | RANDOLPH, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369283 | RANDOLPH, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576479 | RANDOLPH, ANDERNESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508416 | RANDOLPH, ANITRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821423 | RANDOLPH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324753 | RANDOLPH, ANTDRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430292 | RANDOLPH, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690454 | RANDOLPH, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323806 | RANDOLPH, ASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420847 | RANDOLPH, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713838 | RANDOLPH, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196677 | RANDOLPH, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233867 | RANDOLPH, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714171 | RANDOLPH, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739749 | RANDOLPH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395448 | RANDOLPH, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349864 | RANDOLPH, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354162 | RANDOLPH, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514651 | RANDOLPH, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292838 | RANDOLPH, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669043 | RANDOLPH, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541458 | RANDOLPH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760585 | RANDOLPH, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765037 | RANDOLPH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174733 | RANDOLPH, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270166 | RANDOLPH, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372301 | RANDOLPH, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247563 | RANDOLPH, CORDELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171116 | RANDOLPH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405115 | RANDOLPH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315702 | RANDOLPH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776733 | RANDOLPH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291841 | RANDOLPH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401122 | RANDOLPH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586657 | RANDOLPH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254242 | RANDOLPH, DEMARQUIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604462 | RANDOLPH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652410 | RANDOLPH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463468 | RANDOLPH, DERRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479183 | RANDOLPH, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596138 | RANDOLPH, DONNAMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699596 | RANDOLPH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667367 | RANDOLPH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520294 | RANDOLPH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370885 | RANDOLPH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637311 | RANDOLPH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171159 | RANDOLPH, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324427 | RANDOLPH, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199170 | RANDOLPH, GEARLDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610548 | RANDOLPH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309095 | RANDOLPH, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326574 | RANDOLPH, GREGORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587738 | RANDOLPH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697716 | RANDOLPH, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714824 | RANDOLPH, IDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673632 | RANDOLPH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601537 | RANDOLPH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602739 | RANDOLPH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520508 | RANDOLPH, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335037 | RANDOLPH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218381 | RANDOLPH, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165854 | RANDOLPH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208977 | RANDOLPH, JERIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761416 | RANDOLPH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356455 | RANDOLPH, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637279 | RANDOLPH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364108 | RANDOLPH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602524 | RANDOLPH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280745 | RANDOLPH, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387955 | RANDOLPH, KALEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619921 | RANDOLPH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508611 | RANDOLPH, KEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343943 | RANDOLPH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359937 | RANDOLPH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603275 | RANDOLPH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242381 | RANDOLPH, LANEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542742 | RANDOLPH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711111 | RANDOLPH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515847 | RANDOLPH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753125 | RANDOLPH, LJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636807 | RANDOLPH, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768284 | RANDOLPH, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513625 | RANDOLPH, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677039 | RANDOLPH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636359 | RANDOLPH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635849 | RANDOLPH, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641271 | RANDOLPH, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487939 | RANDOLPH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668115 | RANDOLPH, MELVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414178 | RANDOLPH, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391825 | RANDOLPH, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208870 | RANDOLPH, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424241 | RANDOLPH, NASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311383 | RANDOLPH, NATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433004 | RANDOLPH, NYAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584702 | RANDOLPH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748074 | RANDOLPH, RANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248960 | RANDOLPH, RASHIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189350 | RANDOLPH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765861 | RANDOLPH, RINELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705731 | RANDOLPH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723772 | RANDOLPH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718462 | RANDOLPH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243328 | RANDOLPH, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295227 | RANDOLPH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599492 | RANDOLPH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662294 | RANDOLPH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515625 | RANDOLPH, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349489 | RANDOLPH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393332 | RANDOLPH, SELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339765 | RANDOLPH, SHALONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680985 | RANDOLPH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323948 | RANDOLPH, SHERRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262951 | RANDOLPH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578768 | RANDOLPH, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394971 | RANDOLPH, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521266 | RANDOLPH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210393 | RANDOLPH, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145987 | RANDOLPH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399588 | RANDOLPH, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648850 | RANDOLPH, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613347 | RANDOLPH, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456000 | RANDOLPH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368825 | RANDOLPH, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586200 | RANDOLPH, URLKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225201 | RANDOLPH, VALERIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554492 | RANDOLPH, VERAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680737 | RANDOLPH, VERJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752413 | RANDOLPH, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403508 | RANDOLPH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689754 | RANDOLPH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647166 | RANDOLPH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622469 | RANDOLPH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627559 | RANDOLPH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393544 | RANDOLPH, XZAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730994 | RANDOLPH-BROWN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354312 | RANDOLPH-GRIFFIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634991 | RANDOLPH-KELLEY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311676 | RANDOLPH-SMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156756 | RANDON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705507 | RANDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163125 | RANDON, SHAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607682 | RANDONIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747137 | RANDOSH JULIE | 4501 N JOKAKE | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4489190 | RANDOW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747138 | RANDOZZO LISA | 3095 COLD SPRINGS ROAD | | | | GREENVILLE | VA | 24440 | |
| 5747139 | RANDRIAMANOHISOA ANDRY | 1021 E BELL ST | | | | MURFREESBORO | TN | 37130 | |
| 4829543 | RANDS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841843 | RANDS, ROIBYN & DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798375 | RANDSTAD | 150 Presidential Way | 5 th Floor | | | Woburn | MA | 01801 | |
| 5790821 | RANDSTAD | JOANNE ESTRADA, VP PRO SVCS | 150 PRESIDENTIAL WAY | 5 TH FLOOR | | WOBURN | MA | 01801 | |
| 4809797 | RANDSTAD | P.O. BOX 894217 | | | | LOS ANGELES | CA | 90189-4217 | |
| 4885798 | RANDSTAD | RANDSTAD NORTH AMERICA | P O BOX 100153 | | | ATLANTA | GA | 30348 | |
| 4810187 | RANDSTAD NORTH AMERICA | 3625 CUMBERLAND BLVD. SUITE 600 | | | | ATLANTA | GA | 30339 | |
| 5404521 | RANDSTAD US LP | PO BOX 2084 | | | | CAROL STREAM | IL | 60132 | |
| 5747140 | RANDT TYRA | 14623 W 65TH TERR | | | | SHAWNEE | KS | 66216 | |
| 4358511 | RANDT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646201 | RANDTKE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821424 | RANDY & AVERY KINGHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841844 | RANDY & SHELLY HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796420 | RANDY A GALLAWAY | DBA MISSING YOU DEEPLY | 5521 FINIAN LN. | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 5747142 | RANDY ADAMS | 3888 N SEQUOIA AVENUE | | | | FRESNO | CA | 93705 | |
| 5747142 | RANDY AVILA | 317 OCEAN VIEW | | | | PISMO BEACH | CA | 93449 | |
| 5747143 | RANDY BACHE | 3734 W MARS DR | | | | SOMERTON | AZ | 85350 | |
| 5747144 | RANDY BAEZ | 3501 LAS TUNAS PL | | | | OXNARD | CA | 93033-6552 | |
| 4898339 | RANDY BAILEY-LLC | RANDY BAILEY | 513 MEADOWLARK TRL | | | EAST RIDGE | TN | 37412 | |
| 5747146 | RANDY BARINO | 1545 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | |
| 5747147 | RANDY BARTLETT | 1 SUE CT | | | | MANSFIELD | TX | 76063 | |
| 5747148 | RANDY BAYLOR | 419A MARKET ST ST | | | | SUNBURY | PA | 17801 | |
| 5747149 | RANDY BLOM | 68 BRIARWOOD | | | | FAYETTEVILLE | NC | 28304 | |
| 5747151 | RANDY BRICKEY1 | 1069 CHELSEA PARC DR | | | | MINEOLA | FL | 34715 | |
| 5747152 | RANDY BRINK | 11574 ENCORE CIR | | | | MINNETONKA | MN | 55343 | |
| 4887032 | RANDY C PIPPIN | SEARS OPTICAL 1216 | 1625 E CHURCHILL DOWNS | | | GERMANTOWN | TN | 38138 | |
| 5747154 | RANDY CAIN | 1397 CONSERVATIOND DR | | | | HEDGEVILLE | WV | 25427 | |
| 5747155 | RANDY CARDINELL | 4594 ONONAGDA BLVD | | | | SYRACUSE | NY | 13218 | |
| 5747156 | RANDY CARTE | 4420 PENNSYLVANIA AVE SW APT 10 | | | | CHARLESTON | WV | 25309 | |
| 4846306 | RANDY COOK | 190 W MEYER AVE | | | | New Castle | PA | 16105 | |
| 5747158 | RANDY COOK | PO BOX 942002 | | | | SIMI VALLEY | CA | 93094 | |
| 5747159 | RANDY CROUSE | 46 S STREET | | | | NAZARETH | PA | 18064 | |
| 5747160 | RANDY CUTRIGHT | 321 OGIER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5747161 | RANDY D BERRY | 304 SHERMAN AVE | | | | SAVANNAH | GA | 31405 | |
| 5747162 | RANDY D TAYLOR | 15 FROST ST | | | | PELZER | SC | 29669 | |
| 5747163 | RANDY D THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5747164 | RANDY DAVIS | 8421 WAYZATA BLVD STE 100 | | | | GOLDEN VALLEY | MN | 55426 | |
| 5747165 | RANDY DAY | 24264 WILMOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5747166 | RANDY DIBBLE | 5112 41ST AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5747167 | RANDY DIGGS | 13307 GRANNIS RD | | | | GARFIELD HEIG | OH | 44125 | |
| 5747168 | RANDY DOFFLEMYER | 8 PARK LANE | | | | HAGERSTOWN | MD | 21742 | |
| 4846216 | RANDY E STULL | 1517 QUINWOOD ST | | | | ADELPHI | MD | 20783 | |
| 4847244 | RANDY ENGH | 1935 GLENRIDGE DR | | | | Kernersville | NC | 27284 | |
| 4841845 | RANDY FISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747169 | RANDY FISHER | 3169 MASSIVE VILLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 4133922 | Randy Flores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747170 | RANDY FORD | 10459 WELLINGTON CHASE LN | | | | KNOXVILLE | TN | 37932 | |
| 4852128 | RANDY G MOORE | 1163 OLD DYERSBURG RD | | | | Newbern | TN | 38059 | |
| 5832177 | Randy Garrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821425 | RANDY GOLDSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747171 | RANDY GOSS JR | 5841 S EMERALD AVE | | | | CHICAGO | IL | 60621 | |
| 4841846 | RANDY GOULD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841847 | RANDY GROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747172 | RANDY HALL | 365 BENJAMIN DR | | | | YPSILANTI | MI | 48198 | |
| 5747173 | RANDY HENDERSON | 6130 SOUTH FAIRFAX AVE | | | | LOS ANGELES | CA | 90056 | |
| 5747174 | RANDY HIBSHMAN | 309 PARK AVE | | | | LITITZ | PA | 17543 | |
| 5747175 | RANDY HIGGINS | 196 20TH ST SE | | | | LARGO | FL | 33771 | |
| 4821426 | RANDY HILL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747176 | RANDY HITSMAN | 39 OLD STATE RD | | | | OGDENSBURG | NY | 13669 | |
| 5747177 | RANDY HODGES | 1660 MEADOWLEAF PLACE | | | | HEMET | CA | 92545 | |
| 5747178 | RANDY HOLMES | 1221 MORGAN STREET | | | | HENDERSON | TN | 38340 | |
| 5747179 | RANDY HOUSLEY | 3330 FORSYTHIA DRIVE | | | | CONWAY | AR | 72034 | |
| 4797791 | RANDY HUDSON | DBA HUDSON HARDWARE | 1327 HINTZ RD | | | SEALY | TX | 77474 | |
| 4849173 | RANDY HUSTED | 6429 CEDAR DR | | | | Twentynine Palms | CA | 92277 | |
| 5747180 | RANDY HYLTON | 2532 106TH PL SE | | | | EVERETT | WA | 98208 | |
| 5747181 | RANDY JOHNSON | 5851 HOLLYHOCK DR NONE | | | | LAKELAND | FL | 33813 | |
| 4800571 | RANDY JOHNSON | DBA E DEALZ | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 5747182 | RANDY JONES | 521 GIFFORD ST | | | | SYRACUSE | NY | 13204 | |
| 5747183 | RANDY JOYCE | 1035 DUNLAP RD | | | | MADISON | NC | 27025 | |
| 4845407 | RANDY KELLER | 833 E 36TH AVE | | | | Eugene | OR | 97405 | |
| 5747184 | RANDY KENDALL | 585 TALBERT AVE | | | | SIMI VALLEY | CA | 93065 | |
| 5747185 | RANDY KENEL | 55 GILBERT ST | | | | WARWICK | RI | 02886 | |
| 4791559 | Randy Kersey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747186 | RANDY KIMBRIL | 1078 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| 5747187 | RANDY LACEY | 6409 WINDY HILL DR | | | | TEXARKANA | AR | 71854 | |
| 5747188 | RANDY LAMORA | 15 SOMERSET DR | | | | WACONIA | MN | 55387 | |
| 4850320 | RANDY LECOMPTE | 2762 COUNTRY CLUB RD | | | | San Angelo | TX | 76904 | |
| 5747189 | RANDY LITTLE | 991 GENE AVE | | | | HAMILTON | OH | 45013 | |
| 4878546 | RANDY LOCKWOOD | LOCKWOOD APPLIANCE SERVICE | 183 SECOND AVE | | | ROCHESTER | NY | 14612 | |
| 5747190 | RANDY M TOLMIE | PO BOX 583053 | | | | MINNEAPOLIS | MN | 55458 | |
| 5747192 | RANDY MCMURRAY | 3500 PORTSMOUTH CT | | | | HOPEWELL | VA | 23860 | |
| 4847903 | RANDY MEDINA | 8806 W OTTAWA AVE | | | | LITTLETON | CO | 80128 | |
| 5747193 | RANDY MILLER | 28035 MAPLEWOOD | | | | GARDEN CITY | MI | 48135 | |
| 5747194 | RANDY MOCK | 136 ROBERTA JEAN AVE | | | | LITTLESTOWN | PA | 17340 | |
| 5747195 | RANDY MONG | 6630 ST RT 38 | | | | CRANBERRY | PA | 16319 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747196 | RANDY MUSHARBASH | 11344 EL FUEGO CT | | | | FONTANA | CA | 92337 | |
| 5747197 | RANDY OLSEN | 15543 33RD AVE | | | | CLEAR LAKE | CA | 95442 | |
| 5747198 | RANDY P BENTON | 6721 SAN LUIS OBISPO AVE NE | | | | ALBUQUERQUE | NM | 87105 | |
| 4851342 | RANDY PARKS | 4581 THUNDER LN | | | | Shingle Springs | CA | 95682 | |
| 5747199 | RANDY PARROTT | 1103 CARRIAGE HILL DR | | | | STEM | NC | 27581 | |
| 5747200 | RANDY PERRY | 4542 ROSEMARY AVE | | | | DAYTON | OH | 45405 | |
| 4850394 | RANDY PHIPPS REPAIR | 1236 NELSON RD | | | | Lucasville | OH | 45648 | |
| 5747201 | RANDY PIKE | 422 GREENWOOD DR SE | | | | E GRAND FORKS | MN | 56721 | |
| 5747202 | RANDY RAMIREZ | 718 WEST 18TH ST | | | | PUEBLO | CO | 81003 | |
| 4795231 | RANDY RAMJEET | DBA PETED | 2410 NW 87TH LANE | | | SUNRISE | FL | 33322 | |
| 5747203 | RANDY RAUSCH | 119 CANNON VIEW DR | | | | RED WING | MN | 55066 | |
| 5747204 | RANDY REXROAD | 462 MAPLE AV | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5747205 | RANDY RODRIGUEZ | 11 LAWRENCE STREET | | | | LAWRENCE | MA | 01841 | |
| 5747206 | RANDY ROWAN | 1601 S WOOD DR | | | | OKMULGEE | OK | 74447 | |
| 5747207 | RANDY RUIZ | 9120 LAKE COVENTRY CT | | | | GOTHA | FL | 34734 | |
| 5747208 | RANDY S SUSSNER | 16830 30TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5747209 | RANDY SANSON | 1905 ANGELA DR | | | | SANTA CRUZ | CA | 95065 | |
| 4868858 | RANDY SCHLUTTENHOFER LAWN CARE | 5515 NORTH COUNTYLINE ROAD | | | | OTTERBEIN | IN | 47970 | |
| 5747210 | RANDY SCHOLTENS | 3267 ROOSEVELT APT U11 | | | | MUSKEGON | MI | 49441 | |
| 5747211 | RANDY SEIP | 9236 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121 | |
| 5747212 | RANDY SHAFFER | 122 7TH AVE SE | | | | PIPESTONE | MN | 56164 | |
| 4846869 | RANDY SMITHS ELECTRIC | 16691 83RD AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5747213 | RANDY STAGGS | 345 RIVER FERN AVE APT 23 | | | | GARLAND | TX | 75040 | |
| 4863769 | RANDY STATUM | 2339 N MAIN | | | | LIBERTY | TX | 77575 | |
| 4870445 | RANDY STATUM SR | 740 CO RD 2060 | | | | HULL | TX | 77564 | |
| 5747214 | RANDY STOVER | 2893 E US HWY 70 | | | | BROKEN BOW | OK | 74728 | |
| 4821427 | RANDY T HAMANN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747215 | RANDY TATE | 2200 W BONANZA APT 138 | | | | LAS VEGAS | NV | 89106 | |
| 5747216 | RANDY THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5848650 | Randy Turner & Daw Asper | 4329 Wensley Court | | | | Woodbridge | VA | 22192 | |
| 5747217 | RANDY TWYMAN | 4950 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4849754 | RANDY URNESS | 2818 SE TALTON AVE | | | | VANCOUVER | WA | 98683 | |
| 5747218 | RANDY WILHITE | 1036 W WILLIAMSON AVE | | | | FLINT | MI | 48507 | |
| 5747219 | RANDY WILLIAMSON | 778 LARGO CT | | | | FAIRFIELD | CA | 94533 | |
| 4821428 | RANDY WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747220 | RANDY WOODS | 2811 KEN KARLE AVE | | | | VICKSBURG | MS | 39180 | |
| 4887271 | RANDY WOOLF | SEARS OPTICAL 2349 | SILVER LK MLL 200 W HANLEY AVE | | | COEUR D ALENE | ID | 83815 | |
| 4868097 | RANDY YARDLEY CONSTRUCTION | 5 NORTH ELM AVE | | | | NEWTOWN | PA | 18940 | |
| 4876700 | RANDYS LAWN SERVICE | HAMANN INC | 310 OVERLAND DR | | | CHRISTIANSBURG | VA | 24073 | |
| 4862995 | RANDYS PRESSURE WASHING | 2101 JEWETTA RD | | | | BAKERSFIELD | CA | 93312 | |
| 4885802 | RANDYS REFRIGERATION & ELECTRIC | RANDY C SCHULTES | 19663 OLYMPIC AVENUE | | | CARROLL | IA | 51401 | |
| 4865897 | RANDYS SPRINKLER SYSTEMS | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 5747221 | RANDY-VANITY BENNETT | 31 JAY DRIVE | | | | BROCKPORT | NY | 14420 | |
| 4293682 | RANE, KIRAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747222 | RANEE DAVIS | 2959 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360 | |
| 5747223 | RANEE HENDERSON | 3794 C ST | | | | LINCOLN | NE | 68510 | |
| 4412449 | RANEE JOHNSON TSOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747224 | RANEE MA'E | 2114 KAUMANA DR | | | | HILO | HI | 96720 | |
| 4851236 | RANEE MANGAT | 48 SIOUX LN | | | | San Ramon | CA | 94583 | |
| 5747225 | RANEE REEVES | 809 BUCHANAN STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | |
| 5747226 | RANEISHA HALL | 580 D STREET | | | | OREGON CITY | OR | 97045 | |
| 5747227 | RANELL LANDRY | 415 NORTH DOMINGUE AVE | | | | LAFAYETTE | LA | 70506 | |
| 4457895 | RANELLI, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747228 | RANES BECKY | 4 SKINNER BROOK RD | | | | AMHERST | NH | 03031 | |
| 5747229 | RANES CHARLES | 6908 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118 | |
| 5747230 | RANES LINDA | 741 W KINGS COLLEGE DRIVE | | | | JACKSONVILLE | FL | 32259 | |
| 4319040 | RANES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747231 | RANESHA WILLIAMS | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5747232 | RANESSA SUTTON | 1305 CULVER RD 103 | | | | ROCHESTER | NY | 14609 | |
| 5747233 | RANETTA LONG | 508 STEWART AVE NW | | | | MASSILLON | OH | 44646 | |
| 5747234 | RANEY KENNETH | 4024 KESSLER AVE | | | | GARDEN CITY | GA | 31408 | |
| 5747235 | RANEY LEON | 202 SOUTH SAMUEL | | | | CHARLES TOWN | WV | 25414 | |
| 4749830 | RANEY, ALLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523312 | RANEY, BRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449003 | RANEY, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532278 | RANEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688126 | RANEY, DUSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629464 | RANEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555832 | RANEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271740 | RANEY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429074 | RANEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829544 | Raney, Lindsey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555959 | RANEY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790637 | Raney, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293175 | RANEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373252 | RANEY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463989 | RANEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464061 | RANEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747236 | RANFERI RIOS | 734 W MISSION S | | | | SANTA BARBARA | CA | 93101 | |
| 4634395 | RANFORD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747237 | RANFOS SUZANNE | 60 CHESTER TRNPK | | | | SUNCOOK | NH | 03275 | |
| 5747238 | RANFT REBECCA | 17215 BROHAWN AVE | | | | LEWES | DE | 19958 | |
| 4821429 | RANFT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620877 | RANFT, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473455 | RANG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747239 | RANGAMAR KATHERINE | 4909 SYDNEY HARBOUR | | | | KILLEEN | TX | 76549 | |
| 4659611 | RANGAN, KAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733927 | RANGANATHAN, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268815 | RANGANBAY, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747240 | RANGARAJAN KR | 13612 NE 11TH ST | | | | BELLEVUE | WA | 98005 | |
| 4630212 | RANGARAJAN, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747242 | RANGE CLARA | 905 YELLOWSTONE ST | | | | NIXA | MO | 65714 | |
| 4868370 | RANGE CORNICE & ROOFING COMPANY | 510 WEST 41ST STREET | | | | HIBBING | MN | 55746 | |
| 4882008 | RANGE CORNICE HEATING & SHEET METAL | P O BOX 447 | | | | HIBBING | MN | 55746 | |
| 4868563 | RANGE ELECTRIC INC | 525 HAT TRICK AVE | | | | EVELETH | MN | 55734 | |
| 4867293 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| 5747243 | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | 45802-0696 | |
| 5798376 | RANGE KLEEN MFG INC | P O BOX 696 | | | | LIMA | OH | 45802 | |
| 4806035 | RANGE KLEEN MFG INC | P O BOX 696 | | | | LIMA | OH | 45802-0696 | |
| 4867293 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| 4129776 | Range Kleen Mfg. | 4240 East Rd. | | | | Lima | OH | 45805 | |
| 5747244 | RANGE TRACI | 2558 PELTON AVE | | | | AKRON | OH | 44314 | |
| 4268120 | RANGE, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350526 | RANGE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519090 | RANGE, CRYSTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652620 | RANGE, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413743 | RANGE, DARRYLLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482692 | RANGE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176207 | RANGE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668429 | RANGE, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639013 | RANGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577758 | RANGE, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476401 | RANGE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413720 | RANGE, RODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690470 | RANGE, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230073 | RANGE, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607858 | RANGE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747245 | RANGEL AMANDA | PO BOX 666 | | | | SAN JUAN BAUTIST | CA | 95023 | |
| 5747246 | RANGEL ANDRES | 7015 CHARMEN DR | | | | SAN DIEGO | CA | 92122 | |
| 5747247 | RANGEL BRIAN | 17730 SW BUNKER OAK RD | | | | BEAVERTON | OR | 97006 | |
| 5747248 | RANGEL CAROLINA | 979 UPHAM COURT UNIT 1 | | | | DENVER | CO | 80214 | |
| 5747249 | RANGEL DALILA | 6124 DARCEE DR | | | | RIVERSIDE | CA | 92509 | |
| 4627216 | RANGEL DUVALL, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747250 | RANGEL EDUVIJES | 1114 EL PASEO ST APT D | | | | FILLMORE | CA | 93015 | |
| 5747251 | RANGEL ELISA | 2742 CHARLOTTE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5747252 | RANGEL ENRIQUE | PO BOX 6515 | | | | CORONA | CA | 92878 | |
| 5747253 | RANGEL ESPERANZA | 631 S ELM ST | | | | MESA | AZ | 85202 | |
| 5747254 | RANGEL GABRIEL | EDIF 26 APART 275 | | | | BAYAMON | PR | 00961 | |
| 4668629 | RANGEL GARCIA, WILFREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747255 | RANGEL GILBERT | 1722 QUIROZ ST | | | | HOBBS | NM | 88240 | |
| 5747256 | RANGEL GLENALDEN | 194 RED MOUNTAIN RD | | | | PREWITT | NM | 87045 | |
| 5747257 | RANGEL HERMINIA | 1045 MONETTE DRIVE | | | | CORPUS CHRISTI | TX | 78412 | |
| 5747258 | RANGEL HERMINIO | 301 HORIZON LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5747259 | RANGEL ISAURA M | 906 SAN JORGE AVE | | | | LAREDO | TX | 78040 | |
| 5747260 | RANGEL JANETE | 18624 E 45TH PL | | | | DENVER | CO | 80249 | |
| 5747262 | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | |
| 4159112 | RANGEL JR, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747263 | RANGEL KATHERIN | 941 SOUTH AVE | | | | FOREST PARK | GA | 30297 | |
| 5747264 | RANGEL KATHY | 1722 QUIROZ | | | | HOBBS | NM | 88240 | |
| 4193317 | RANGEL LLAMAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747265 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5747266 | RANGEL MICHAEL | 4501 E RIVERSIDE DRIVE | | | | AUSTIN | TX | 78741 | |
| 5747267 | RANGEL NORMA | 100 S 2ND W | | | | RIGBY | ID | 83442 | |
| 4381889 | RANGEL PEREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747268 | RANGEL ROSARIO A | 1802 S CRENSHAW ST | | | | VISALIA | CA | 93291 | |
| 5747269 | RANGEL ROXANNA | 10000 S MARYLAND PKWY 807 | | | | LAS VEGAS | NV | 89183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5747271 | RANGEL SANDIA | 2430 CROMWELL CIR | | | | CHESTER | SC | 29706 | |
| 5747272 | RANGEL SELINA | 4239 MERRYWOOD DR NE | | | | LAKELAND | FL | 33805 | |
| 5747273 | RANGEL VERONICA | 4609 32ND STREET | | | | LUBBOCK | TX | 79410 | |
| 4169263 | RANGEL, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297919 | RANGEL, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532879 | RANGEL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214252 | RANGEL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537282 | RANGEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540060 | RANGEL, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307595 | RANGEL, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529544 | RANGEL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187431 | RANGEL, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173753 | RANGEL, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466446 | RANGEL, AMERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187940 | RANGEL, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465870 | RANGEL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170514 | RANGEL, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821430 | RANGEL, ARTHUR AND ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303281 | RANGEL, ATZIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536265 | RANGEL, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201561 | RANGEL, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544577 | RANGEL, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532925 | RANGEL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288428 | RANGEL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163433 | RANGEL, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208116 | RANGEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300476 | RANGEL, CYRENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173003 | RANGEL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161424 | RANGEL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545301 | RANGEL, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565372 | RANGEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617363 | RANGEL, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628122 | RANGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545226 | RANGEL, DEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530780 | RANGEL, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538948 | RANGEL, ELMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624621 | RANGEL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665331 | RANGEL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304273 | RANGEL, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465748 | RANGEL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196790 | RANGEL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231685 | RANGEL, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163508 | RANGEL, GUADALUPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309278 | RANGEL, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173686 | RANGEL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186634 | RANGEL, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168387 | RANGEL, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461794 | RANGEL, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682709 | RANGEL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189439 | RANGEL, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200975 | RANGEL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547449 | RANGEL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647793 | RANGEL, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160192 | RANGEL, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210510 | RANGEL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529442 | RANGEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531715 | RANGEL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529052 | RANGEL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349681 | RANGEL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531841 | RANGEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532842 | RANGEL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693751 | RANGEL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177251 | RANGEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412716 | RANGEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771745 | RANGEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538913 | RANGEL, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821431 | RANGEL, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544233 | RANGEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195468 | RANGEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530656 | RANGEL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205540 | RANGEL, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377372 | RANGEL, KENDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409150 | RANGEL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533442 | RANGEL, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391681 | RANGEL, LEYDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163152 | RANGEL, LISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530335 | RANGEL, LORRAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529466 | RANGEL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183631 | RANGEL, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277188 | RANGEL, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167892 | RANGEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332158 | RANGEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277480 | RANGEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185752 | RANGEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172575 | RANGEL, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172677 | RANGEL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205590 | RANGEL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181585 | RANGEL, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297676 | RANGEL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287737 | RANGEL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712083 | RANGEL, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566356 | RANGEL, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538091 | RANGEL, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274101 | RANGEL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382936 | RANGEL, MONICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352550 | RANGEL, MYRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178271 | RANGEL, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466381 | RANGEL, NEFTALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184194 | RANGEL, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208020 | RANGEL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312908 | RANGEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185435 | RANGEL, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725916 | RANGEL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544337 | RANGEL, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771932 | RANGEL, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195441 | RANGEL, ROMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615454 | RANGEL, ROMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189623 | RANGEL, ROSEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211995 | RANGEL, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695004 | RANGEL, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575455 | RANGEL, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676389 | RANGEL, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288860 | RANGEL, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285353 | RANGEL, SHEKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164666 | RANGEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538933 | RANGEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544249 | RANGEL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172738 | RANGEL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166291 | RANGEL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300728 | RANGEL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189367 | RANGEL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749716 | RANGEL, TRINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416894 | RANGEL, UZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774882 | RANGEL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288363 | RANGEL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629084 | RANGEL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658189 | RANGEL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736559 | RANGEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211047 | RANGEL, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749128 | RANGEL-CORTEZ, GENOVEVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466091 | RANGEL-EMERY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237793 | RANGEL-MARTINEZ, IRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829545 | RANGEN, SHEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789224 | RANGER AMERICAN | Lanyea Daggett | P.O.Box 29105 | | | San Juan | PR | 00929-0105 | |
| 5789503 | RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 5789502 | RANGER AMERICAN OF V I INC | LILLIAM FAJARDO, CFO | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 4881396 | RANGER AMERICAN OF V I INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| 5790822 | RANGER AMERICAN OF V I INC-36749 | ANGELO QUINONES | P.O.Box 29105 | | | SAN JUAN | PR | 00929 | |
| 5798377 | RANGER AMERICAN OF V I INC-36749 | P.O.Box 29105 | | | | San Juan | PR | 00929-0105 | |
| 4867469 | RANGER CONSTRUCTION CO INC | 4401 BISHOP DR | | | | CHARLOTTE | NC | 28217 | |
| 5747276 | RANGER KRISTIN | PO BOX 251 | | | | CANNONBALL | ND | 58528 | |
| 4865431 | RANGER MATERIALS CORPORATION | 310 ARGONNE RD P O BOX 284 | | | | WARSAW | IN | 46580 | |
| 4885946 | RANGER REVIEW | REVIEW PUBLISHING CO | 119 W BELL PO BOX 61 | | | GLENDIVE | MT | 59330 | |
| 4507262 | RANGER, CHYNA MARIE-BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428856 | RANGER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764671 | RANGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9723 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592325 | RANGE-STEPHENS, BRENDA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440512 | RANGHELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431844 | RANGKAS, CHRIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747277 | RANGLAND ANGELA | 1525 GRAYSON HIGHWAY APT 1602 | | | | GRAYSON | GA | 30039 | |
| 5747278 | RANGLE JAVIER | 4274 N103RD AVE | | | | PHOENIX | AZ | 85207 | |
| 4402144 | RANGLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193246 | RANGOONWALA, JENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795026 | RANGPUR BUSINESS BROKERS LLC | DBA CTBEAUTY | 40 RICHARDS AVENUE 3RD FLOOR | | | NORWALK | CT | 06850 | |
| 5747279 | RANGSY OULAVANH | 1216 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 4841849 | RANI SONDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392725 | RANI, MAMTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486879 | RANI, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747280 | RANI1 SMALL-LINDSEY | 1315 SOUTHVIEW DR | | | | OXON HILL | MD | 20745 | |
| 4846199 | RANIA KHALIFE | 5874 RIDGEMOOR DR | | | | San Diego | CA | 92120 | |
| 5747281 | RANIA STEPHENSON | 27896 CHEROKEE STREET | | | | N SAN JUAN | CA | 95960 | |
| 4401308 | RANIA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412767 | RANIAGA, JOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442170 | RANIC, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829546 | RANIERI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747282 | RANIERI DELEBA | 1240 N W 117TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| 4400494 | RANIERI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220038 | RANIERI, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328312 | RANIERI, MANUELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238401 | RANIERI, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841850 | RANIERI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156005 | RANIERIKRESS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485390 | RANIERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484407 | RANIEWICZ, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747283 | RANIKA GUNN | 1739 W 58TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 5016106 | Ranir LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49515-5353 | |
| 5802980 | Ranir, LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49512-5353 | |
| 4677811 | RANISH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747284 | RANISHA GLASS | 761 D SHANEDOAH BRIDGE 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 4448401 | RANISHA J JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747285 | RANJANA VARMA | 6605 IMPERIAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| 5747286 | RANJEET MADHU | G LACEY CIRCLE | | | | HERNDON | VA | 20171 | |
| 4349691 | RANJEL, TISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799778 | RANJIT DHAMI | DBA SUPER AREA RUGS | 40 ROSELLE STREET | | | MINEOLA | NY | 11501 | |
| 5747287 | RANJIT MADHU | 13667 GLEGACY CIR | | | | HERNDON | VA | 20171 | |
| 4553473 | RANJIT, MADHUBALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554639 | RANK, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475718 | RANK, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477368 | RANK, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367846 | RANK, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355152 | RANK, DESIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438517 | RANK, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480098 | RANK, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788422 | Rankel, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291086 | RANKIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747288 | RANKIN ALEXIAS | 703 HWY 446 | | | | BOYLE | MS | 38730 | |
| 5747289 | RANKIN CHAD | 501 WEBSTER ROAD LOT 137 | | | | AUBURN | AL | 36832 | |
| 5747290 | RANKIN CHRIS | 43 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 4885562 | RANKIN COUNTY NEWS | POB 107 207 E GOVERNMENT ST | | | | BRANDON | MS | 39043 | |
| 5747291 | RANKIN COURTNEY | 211 W 3RD ST | | | | LOWELL | NC | 28098 | |
| 5747292 | RANKIN CRAIG | 1001 HULL ST | | | | STATESVILLE | NC | 28677 | |
| 5747293 | RANKIN DANIELLE | 8201 GARFIELD AVE | | | | KANSAS CITY | KS | 66112 | |
| 5747294 | RANKIN EBONY | 12420 GRUSS AVE | | | | CLEVELAND | OH | 44108 | |
| 5747295 | RANKIN GAIL | 1005 SHAKESPEAR AVE | | | | DAYTON | OH | 45402 | |
| 5747296 | RANKIN GARY D | 1860 BOULEVARD DE PROVINC | | | | BATON ROUGE | LA | 70816 | |
| 5747297 | RANKIN GLORIA | 1105A BROWN SUMMIT AVE | | | | STATESVILLE | NC | 28677 | |
| 5747298 | RANKIN HANNAH | 921 LAING CT | | | | SENCA | SC | 29678 | |
| 4625376 | RANKIN II, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747299 | RANKIN JOHN J | 126 FREEDOM PARK LN | | | | STATESVILLE | NC | 28677 | |
| 5747300 | RANKIN LANDO C | 408NORTH CRAIG ST | | | | SALISBURY | NC | 28144 | |
| 5747301 | RANKIN LORI | 10191 HIGHWAY 28 | | | | UNION CHURCH | MS | 39668 | |
| 5747302 | RANKIN MELISSA | 210 MEADOW DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5747303 | RANKIN MISTY | 6412 96TH E 44 | | | | PUYALLUP | WA | 98371 | |
| 5747304 | RANKIN NAKENDRA | 118 OVERBROOK RD APT A | | | | SALISBURY | NC | 28147 | |
| 5747305 | RANKIN NANNETTE | 369 BETH ST | | | | AKRON | OH | 44301 | |
| 5747306 | RANKIN REBECCA | 252 PERRY STREET | | | | LEXINGTON | KY | 40508 | |
| 5747307 | RANKIN ROSE E | 6835 RUNKLES RD | | | | MOUNT AIRY | MD | 21771 | |
| 4880600 | RANKIN SQUARE COMMONS LLC | P O BOX 1509 | | | | COLLIERVILLE | TN | 38027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747308 | RANKIN STEPHANIE | 12 GOURDS CT W | | | | HOMOSASSA | FL | 34446 | |
| 5747309 | RANKIN TALONDA | 627 ASHWOOD | | | | TOLEDO | OH | 43608 | |
| 4418952 | RANKIN, AGATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554936 | RANKIN, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626450 | RANKIN, AMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476765 | RANKIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306245 | RANKIN, BRAIDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711250 | RANKIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309225 | RANKIN, BURTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536271 | RANKIN, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515344 | RANKIN, CHELSSIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694016 | RANKIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754530 | RANKIN, CODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215475 | RANKIN, COLBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744828 | RANKIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821432 | RANKIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456517 | RANKIN, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309537 | RANKIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563738 | RANKIN, DEFOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677659 | RANKIN, DELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637883 | RANKIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602678 | RANKIN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179676 | RANKIN, FREDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156920 | RANKIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791891 | Rankin, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439841 | RANKIN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384031 | RANKIN, JAMESHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483774 | RANKIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529705 | RANKIN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735848 | RANKIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244075 | RANKIN, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438040 | RANKIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566988 | RANKIN, JOSHUA LEVI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320511 | RANKIN, JYDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259518 | RANKIN, KAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490105 | RANKIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489881 | RANKIN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593039 | RANKIN, LAWRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774444 | RANKIN, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625406 | RANKIN, LINDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686866 | RANKIN, MAREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620928 | RANKIN, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494562 | RANKIN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625631 | RANKIN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474902 | RANKIN, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283471 | RANKIN, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382087 | RANKIN, NYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853831 | Rankin, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509279 | RANKIN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286667 | RANKIN, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703742 | RANKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772489 | RANKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557518 | RANKIN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821433 | RANKIN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240402 | RANKIN, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761805 | RANKIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263738 | RANKIN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674065 | RANKIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479206 | RANKIN, TATYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525138 | RANKIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597822 | RANKIN, VANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318350 | RANKIN, WHITNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396144 | RANKINE, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634103 | RANKING, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747310 | RANKINS AMBER M | 3808 W BAY AVE | | | | BALTIMORE | MD | 21225 | |
| 5747311 | RANKINS DONNETTA J | 751 W 99TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5747312 | RANKINS ELIZABETH | 700 LOCUS PL | | | | HIGH POINT | NC | 27265 | |
| 4322847 | RANKINS JR., RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747314 | RANKINS LYNETTA | 10815 LANGFORD DR | | | | ST LOUIS | MO | 63136 | |
| 5747315 | RANKINS MIA | PO BOX 2942 | | | | SPRING VALLEY | CA | 91977 | |
| 5747316 | RANKINS SANFORD | 1308 N IRVINGTON | | | | TULSA | OK | 74115 | |
| 5747317 | RANKINS SHARITA | 255 OLD TREVOSE ROAD | | | | TREVOSE | PA | 19053 | |
| 5747318 | RANKINS TIERRA | 6409 N 47TH ST | | | | MILWAUKEE | WI | 53223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675416 | RANKINS, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212970 | RANKINS, CARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534821 | RANKINS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145597 | RANKINS, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330309 | RANKINS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489174 | RANKINS, DYNESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204019 | RANKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193545 | RANKINS, KARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457899 | RANKINS, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677497 | RANKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735182 | RANKINS, NAVERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227240 | RANKINS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484743 | RANKINS, TAJIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643758 | RANKINS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821434 | RANKIN-WILLIAMS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747319 | RANKO NICKY | 74 WOOD ST | | | | GARFIELD | NJ | 07026 | |
| 5747320 | RANKO RUBY | 1400 CALHOUN ST | | | | REDLANDS | CA | 92374 | |
| 5747321 | RANKOWITZ BRENDON | 14434 PALENCIA ST | | | | WINTER GARDEN | FL | 34787 | |
| 4739761 | RANMAL, KAMALUDDIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809868 | RANN VALDEZ STONE, INC | 1251 FRANQUETTE AVE SUITE A | | | | CONCORD | CA | 94520 | |
| 4656750 | RANNALS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683768 | RANNE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435023 | RANNEKLEIV JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747322 | RANNEY CHERYL | 2650 MAIN ST | | | | GREENWOOD | NY | 14839 | |
| 4415344 | RANNEY JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307723 | RANNEY, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439304 | RANNEY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707570 | RANNEY, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218669 | RANNEY, JEREMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377386 | RANNEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320574 | RANNEY, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747323 | RANNITA WILLIAMS | 6102 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 4337361 | RANNULU, CHAMPA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337515 | RANNULU, RENUKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271109 | RANO, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292668 | RANOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796114 | RANOWEAR INC | DBA SHOP HOT CLOTHES | 211 EAST OHIO STREET | | | CHICAGO | IL | 60611 | |
| 5747324 | RANPELDERGH LESLIE | 1624 SAVANAH AVE | | | | ST JOE | MO | 64505 | |
| 5747325 | RANQEL RANQUEL | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 4239062 | RANS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763498 | RANSANICI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747326 | RANSAW DEERITA | 1638 10TH ST NE | | | | CANTON | OH | 44705 | |
| 4459246 | RANSAW, MANDELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747327 | RANSBERGER TORI | 3208 MISSTLETOE WAY | | | | CHESAPEAKE | VA | 23323 | |
| 4533840 | RANSBERGER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687761 | RANSBOTTOM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747328 | RANSBURG CHRISTINE | 528 ST JAMES ST | | | | ALEXANDRIA | LA | 71301 | |
| 4175174 | RANSBURG, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203540 | RANSBURG, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708808 | RANSBY, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884946 | RANSCAPES INC | 30 Hughes Ste 209 | | | | Irvine | CA | 92618 | |
| 4884946 | RANSCAPES INC | PO BOX 50580 | | | | IRVINE | CA | 92619 | |
| 4884946 | RANSCAPES INC | 30 Hughes Ste 209 | | | | Irvine | CA | 92618 | |
| 4907822 | Ranscapes, Inc. | Kelly Quinn Kimberly | Office Manager | 30 Hughes Ste. 209 | | Irvine | CA | 92618 | |
| 4907822 | Ranscapes, Inc. | PO Box 50580 | | | | Irvine | CA | 92619 | |
| 4294060 | RANSDELL, MING M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284408 | RANSDELL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711769 | RANSEFORE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747329 | RANSEL VILLAR | 202 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 4700874 | RANSELLE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728003 | RANSELLE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406364 | RANSELLE, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747330 | RANSEY BOB | 1004 VIEW | | | | SWEETWATER | TX | 79556 | |
| 5747331 | RANSHAW BRITTANIE | 801 S PRUDENCE RD | | | | TUCSON | AZ | 85710 | |
| 5747332 | RANSHAW GEORGEINA B | 1170 KILLENS POND RD | | | | HARRINGTON | DE | 19952 | |
| 4160252 | RANSHAW, BRITTANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747333 | RANSOM ASHLEY | 8 IRVING ST | | | | JOLIET | IL | 60432 | |
| 5747334 | RANSOM CHANITA | 1417 STAPLES ST | | | | WASHINGTON | DC | 20020 | |
| 5747335 | RANSOM CORBAN | 7211 RAYTOWN ROAD | | | | RAYTOWN | MO | 64133 | |
| 5747336 | RANSOM DIANA | 5959 NORTH ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5747337 | RANSOM EDDIE | 1070 WEST 3RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5747338 | RANSOM ERIKA | 7600 W DONNA CT 2006 | | | | MILWAUKEE | WI | 53223 | |
| 5747339 | RANSOM EUGENE | 527 SHANNON RD | | | | LUMBERTON | NC | 28360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841851 | RANSOM EVERGLADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747340 | RANSOM FARAH | 17051 COOKS PL APT 1D | | | | WALDORF | MD | 20603 | |
| 5747341 | RANSOM GREGORY J | 2343 N 50 TH ST 18 | | | | MILWAUKEE | WI | 53210 | |
| 5747342 | RANSOM GWENDOLYN | 2005 LAKE BALDWIN LN APT 206 | | | | ORLANDO | FL | 32814 | |
| 5747344 | RANSOM KELVIN | 7090 HWY 22 | | | | SPARTA | GA | 31087 | |
| 5747345 | RANSOM LATOSHIA | 4423 SAINT GEORGES AVE | | | | BALTIMORE | MD | 21212 | |
| 5747346 | RANSOM MASHICA | 2501 THE MDWS | | | | MONTGOMERY | AL | 36116 | |
| 5747347 | RANSOM RONISHA | 19115 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5747348 | RANSOM TANISHA | 6415 HWY 100 | | | | HOGANSVILLE | GA | 30230 | |
| 5747349 | RANSOM TYWAN | 6570 SPRING HILL RD | | | | REMBERT | SC | 29128 | |
| 5747350 | RANSOM VERONICA | PO BOX 5183 | | | | HYATTSVILLE | MD | 20782 | |
| 5747351 | RANSOM VICKY | 4810 PAWNEE TRAIL | | | | CHATTANOOGA | TN | 37411 | |
| 5747352 | RANSOM WASJIE | 1637 SPRING BRANCH DR E | | | | JACKSONVILLE | FL | 32221 | |
| 4590012 | RANSOM, ALFREDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634884 | RANSOM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460288 | RANSOM, APRILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546975 | RANSOM, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450996 | RANSOM, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712773 | RANSOM, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253159 | RANSOM, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536851 | RANSOM, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338227 | RANSOM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509941 | RANSOM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152516 | RANSOM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617239 | RANSOM, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675521 | RANSOM, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381103 | RANSOM, COLBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288595 | RANSOM, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382550 | RANSOM, DAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467554 | RANSOM, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170746 | RANSOM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194548 | RANSOM, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710691 | RANSOM, GARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260975 | RANSOM, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464267 | RANSOM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226862 | RANSOM, IMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351872 | RANSOM, JA VONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199093 | RANSOM, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571738 | RANSOM, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355695 | RANSOM, JAYLON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404976 | RANSOM, JERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260036 | RANSOM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679738 | RANSOM, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665523 | RANSOM, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741817 | RANSOM, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319856 | RANSOM, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447047 | RANSOM, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715299 | RANSOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359134 | RANSOM, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208897 | RANSOM, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516555 | RANSOM, TALEIGHYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362252 | RANSOM, TANYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313333 | RANSOM, VALARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670235 | RANSOM, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758774 | RANSOM, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468079 | RANSOM, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747353 | RANSOME JANNELLE V | 162 INDIA DRIVE | | | | SNYRNA | DE | 19977 | |
| 4726285 | RANSOME, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338581 | RANSOME, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706277 | RANSOME, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575098 | RANSOME, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692209 | RANSOME, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479887 | RANSOME, SHARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716660 | RANSOME, TAMMY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355203 | RANSOME, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307623 | RANSOM-HUNTER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747354 | RANSON CATHERINE | 730 N LONG AVE | | | | CHICAGO | IL | 60644 | |
| 4279907 | RANSON JR, MARTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747355 | RANSON RUFF | 8599 MAIN ST | | | | RUSHVILLE | OH | 43150 | |
| 5747356 | RANSON TAMLEY | 2845 THEMIST APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4280510 | RANSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760918 | RANSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689416 | RANSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324703 | RANSONET, MOUREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747357 | RANSONNET COURTNEY | 109 DEWBERRY DR | | | | LAFAYETTE | LA | 70507 | |
| 4331666 | RANTAKYTO, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367428 | RANTALA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724535 | RANTALA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561882 | RANTAN, KYANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271640 | RANUA, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664704 | RANUM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747359 | RANYETTA COOPER | 1209 OAKLAND DR | | | | MONROE | GA | 30655 | |
| 4829547 | RANZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479877 | RANZIE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427314 | RANZIE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747360 | RANZO ROXANNE | 3674 5TH AVENUE | | | | EDGEWATER | MD | 21037 | |
| 4180640 | RANZOLIN-GAMBOA, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274505 | RAO SANNIAHMANE, ASHWINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488230 | RAO, AMTUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769757 | RAO, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211209 | RAO, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302303 | RAO, GAUTHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393061 | RAO, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288201 | RAO, JAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792635 | Rao, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667959 | RAO, JYOTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653574 | RAO, LALITAHEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336959 | RAO, MAHADEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717064 | RAO, MAHESWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406268 | RAO, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333636 | RAO, MEGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841852 | RAO, PAULETTE & EHRMAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607666 | RAO, PRABHAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679505 | RAO, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646653 | RAO, RAGESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705744 | RAO, RAGHAVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667790 | RAO, RAJSEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700137 | RAO, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639317 | RAO, SANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742285 | RAO, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281144 | RAO, SATYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417506 | RAO, SRITEJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283533 | RAO, THIRUPATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283946 | RAO, VINAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575332 | RAO, VINUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329322 | RAO, VISHWANATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631735 | RAO, YUKTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715602 | RAO, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747362 | RAOOF ZUBIER | 1030 SCOTT RD NONE | | | | RIVERDALE | GA | 30296 | |
| 4405532 | RAOOF, JASMYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292410 | RAOOF, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280796 | RAOOF, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899477 | RAOOFI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888162 | RAOS LAWN SERIVCE LLC | STEVE J RAO | 11 BROXTON WAY | | | GLASSBORO | NJ | 08028 | |
| 5747363 | RAOS NOEL | 1516 LAVA CIRCLE | | | | LAS VEGAS | NV | 89109 | |
| 4724874 | RAOUAHI, AMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886728 | RAOUF ALAFRANJI | SEARS GARAGE SOLUTIONS | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4865661 | RAOUL & CO JEWELERS INC | 320 TOWNE CENTER CIRCLE | | | | SANFORD | FL | 32771 | |
| 5798379 | Raoul Dedeaux | DART BUILDING | 1430 S EASTMAN | | | LOS ANGELES | CA | 90023 | |
| 5788640 | RAOUL DEDEAUX | JAMES MOORE | DART BUILDING | 1430 S EASTMAN | | LOS ANGELES | CA | 90023 | |
| 5747364 | RAOUL ELLIAS | 5737 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 4802235 | RAP PAYPAL | DBA RELIABLE AFTERMARKET PARTS INC | 3615 E GRAND RIVER RD | | | WILLIAMSTON | MI | 48895 | |
| 4393063 | RAPA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298776 | RAPACKI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291379 | RAPACKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829548 | RAPACZ, RAY & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634516 | RAPADA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728165 | RAPADA, MAGDALENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188605 | RAPADAS, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431437 | RAPALEE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434702 | RAPALEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548927 | RAPALLO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270467 | RAPANUT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272317 | RAPANUT, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841853 | RAPAPORT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747365 | RAPARELLI RAY | 2414 SW LOVE CT | | | | PALM CITY | FL | 34990 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413659 | RAPAVI, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464937 | RAPE, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470551 | RAPELA, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472380 | RAPELA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181227 | RAPELJE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791879 | Rapelje, Michele & Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747366 | RAPER DOREEN | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 4488618 | RAPER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490174 | RAPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471477 | RAPER, DEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308801 | RAPER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763424 | RAPER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371964 | RAPER, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239278 | RAPER, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309650 | RAPERT, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430192 | RAPHA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429671 | RAPHA, ALRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851073 | RAPHAEL CARE LLC | 14 WINDMILL DR | | | | Clementon | NJ | 08021 | |
| 5747367 | RAPHAEL CRUZ | 76-19 85TH | | | | WOODHAVEN | NY | 11421 | |
| 5747368 | RAPHAEL DURHAM | 3680 LLYOD AVE | | | | CLEVELAND | OH | 44111 | |
| 5849581 | Raphael Jacquet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849581 | Raphael Jacquet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747370 | RAPHAEL KOTOISUVA | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 5747371 | RAPHAEL WALTON | 1150 READING DR NW | | | | ACWORTH | GA | 30102 | |
| 4793296 | Raphael, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561991 | RAPHAEL, DARIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245191 | RAPHAEL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435883 | RAPHAEL, EMONIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259245 | RAPHAEL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598471 | RAPHAEL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855727 | Raphael, Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387466 | RAPHAEL, HOWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280173 | RAPHAEL, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491827 | RAPHAEL, MICALOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629066 | RAPHAEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595564 | RAPHAEL, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841854 | RAPHAEL, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170230 | RAPHEAL, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747372 | RAPHEL NIBLETT | 905 OWENS RD | | | | MARTINSVILLE | VA | 24112 | |
| 5747373 | RAPHEL ROBRIKA | 9730 BAIRD ROAD | | | | SHREVEPORT | LA | 71118 | |
| 5747374 | RAPHI JOSEPH | 102 SMITH BAY COKI POINT PLAZA | | | | ST THOMAS | VI | 00802 | |
| 5747375 | RAPHIAL LINDA | 1508 ORIEL CT | | | | PORT CHARLOTTE | FL | 33983 | |
| 4494506 | RAPHIAL, AVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766931 | RAPI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867125 | RAPID AID CORP | 4120A SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 5Z3 | CANADA |
| 4867125 | RAPID AID CORP | 4120A SLADEVIEW CRES | | | | MISSISSAUGA | ON | L5L 5Z3 | CANADA |
| 5747377 | RAPID CITY FINANCE DEPARTMENT | 300 6TH STREET | CITY FINANCE OFFICE UTILITY BILL DEPT | | | RAPID CITY | SD | 57701-2728 | |
| 4784457 | Rapid City Finance Department | 300 6th Street | | | | Rapid City | SD | 57701-2728 | |
| 4878346 | RAPID CITY JOURNAL | LEE CONSOLIDATED HOLDINGS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5747378 | RAPID CITY JOURNAL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4871767 | RAPID CITY WINDOW & GLASS INC | 936 E ST PATRICK P O BOX 848 | | | | RAPID CITY | SD | 57709 | |
| 4871569 | RAPID DISPLAYS | 9032 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4866954 | RAPID FLOW PLUMBING INC | 403 OLD MILL RD STE D | | | | CARTERSVILLE | GA | 30120 | |
| 4864952 | RAPID PLUMBING INC | 291 S CLEVELAND ROAD | | | | LEXINGTON | KY | 40515 | |
| 4806506 | RAPID RACK | DEPT 0083 | | | | LOS ANGELES | CA | 90084-0083 | |
| 4860714 | RAPID RACK INDUSTRIES INC | 14421 BONELLI STREET | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4868872 | RAPID RAMEN INC | 555 CAPITOL MALL SUITE 900 | | | | SACRAMENTO | CA | 95814 | |
| 4877426 | RAPID REFILL INK | JCE ENTERPRISES LLC | 1714 G STREET | | | LEWISTON | ID | 83501 | |
| 4852216 | RAPID RESTORATION FLOOD FIRE MOLD | 1562 SE VILLAGE GREEN DR STE 15 | | | | Port Saint Lucie | FL | 34952 | |
| 4864148 | RAPID ROOTER | 25 NE 5TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4874931 | RAPID ROOTER | DELAUDER PLUMBING INC | PO BOX 1117 | | | POMPANO BEACH | FL | 33061 | |
| 5484490 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 5405550 | RAPIDES PARISH | PO BOX 60090 | | | | NEW ORLEANS | LA | 70160-0090 | |
| 4781976 | RAPIDES PARISH | P O BOX 671 | | | | Alexandria | LA | 71309-0671 | |
| 4781739 | Rapides Parish | Sales & Use Tax Department | P.O. Box 60090 | | | New Orleans | LA | 70160-0090 | |
| 4780027 | Rapides Parish Sheriff and Tax Collector | 701 Murray Street | | | | Alexandria | LA | 71309 | |
| 4780028 | Rapides Parish Sheriff and Tax Collector | PO Box 1590 | | | | Alexandria | LA | 71309 | |
| 4801796 | RAPIDMART LLC | DBA BOXGEAR | 32 DICAROLIS CT | | | HACKENSACK | NJ | 07601 | |
| 4797425 | RAPIER DISTRIBUTION INC | DBA BOARDGAMES4US | 9450 SW GEMINI DR SUITE 31532 | | | BEAVERTON | OR | 97008 | |
| 5747379 | RAPIER ELIZABETH | 134 GARRETTS CHAPEL RD | | | | CHICKAMOGA | GA | 30707 | |
| 4866760 | RAPIER RESOURCE GROUP LLC | 3957 HILLSDALE | | | | AUBURN HILLS | MI | 48326 | |
| 4276350 | RAPIER, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609731 | RAPIER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715113 | RAPIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747380 | RAPINCHUK KATHARINE | 515 72ND STREET | | | | KENOSHA | WI | 53143 | |
| 4674495 | RAPIRAP, MARY-ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254319 | RAPISARDA, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882310 | RAPISCAN SYSTEMS | P O BOX 54447 | | | | LOS ANGELES | CA | 90054 | |
| 4864761 | RAPISCAN SYSTEMS INC | 2805 COLUMBIA STREET | | | | TORRANCE | CA | 90503 | |
| 4442557 | RAPKIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479811 | RAPKO, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431173 | RAPLEE, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747381 | RAPLEY SHADRIKA | 5533 ALLENBRIDGE RD | | | | FT INN | SC | 29644 | |
| 5747382 | RAPLEY TAYLOR | 5527 READ ST APT20 | | | | N CHARLESTON | SC | 29406 | |
| 5747383 | RAPLEYRICHARDSON TAYLORBOBBY | 8465 PATRIOT BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 4599718 | RAPOCH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269019 | RAPOLLA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829549 | RAPONI, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472330 | RAPORT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747384 | RAPOSA KIMNNNN | 134 TALLMAN STREET | | | | NEW BEDFORD | MA | 02743 | |
| 5747385 | RAPOSA SUSAN | 22 EDMUND ST NONE | | | | FALL RIVER | MA | 02721 | |
| 5747386 | RAPOSA VIVIAN | 1021 MAIN ST | | | | W WARWICK RI | RI | 02893 | |
| 4507276 | RAPOSA, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747387 | RAPOSO DIANE | 7 CHAVENSON STREET | | | | FALL RIVER | MA | 02721 | |
| 4424686 | RAPOSO, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652927 | RAPOSO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332420 | RAPOSO, MARIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747388 | RAPOZA JENNIFER | 2030 LESLIE R STROUD RD | | | | KINSTON | NC | 28504 | |
| 4394439 | RAPOZA JR, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700919 | RAPOZA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747389 | RAPOZO LORRAINE | PO BOX 180 | | | | ANAHOLA | HI | 96703 | |
| 4199734 | RAPOZOCHANG, SHANNONDORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195961 | RAPOZO-JONES, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747390 | RAPP BETTY E | 1639 HUCKLEBERRY DR | | | | AIKEN | SC | 29803 | |
| 4841855 | RAPP CONSTRUCTION CO., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747391 | RAPP JIMMY | 2512 AJAR RD | | | | MARSHVILLE | NC | 28103 | |
| 5747392 | RAPP ROSETTA | 3530 PACKARD AVE | | | | ST CL | FL | 34772 | |
| 4610081 | RAPP, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278294 | RAPP, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452841 | RAPP, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692675 | RAPP, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681559 | RAPP, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431923 | RAPP, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185715 | RAPP, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387284 | RAPP, CHANDLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643710 | RAPP, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661912 | RAPP, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310048 | RAPP, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488591 | RAPP, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456579 | RAPP, GAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715114 | RAPP, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490470 | RAPP, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458672 | RAPP, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187734 | RAPP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432351 | RAPP, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411688 | RAPP, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566999 | RAPP, KATERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617216 | RAPP, LYNNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622809 | RAPP, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148981 | RAPP, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841856 | RAPP, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443457 | RAPP, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486091 | RAPP, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431116 | RAPP, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365234 | RAPP, SHAINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350291 | RAPP, SUSAN THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631467 | RAPP, SUZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707325 | RAPP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638349 | RAPP, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747393 | RAPPA PATRICIA | 11616 GOHRAM AVE UNIT 10 | | | | LOS ANGELES | CA | 90049 | |
| 4301545 | RAPPA, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713115 | RAPPA, CARROLLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425045 | RAPPA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308922 | RAPPA, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243078 | RAPPA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435669 | RAPPA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884828 | Rappahannock Record | 27 N Main St | PO Box 400 | | | Kilmarnock | VA | 22482 | |
| 4884828 | Rappahannock Record | 27 N Main St | PO Box 400 | | | Kilmarnock | VA | 22482 | |
| 4884229 | RAPPAHANNOCK TIMES | PO BOX 1025 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5747394 | RAPPAPORT YVONNE | 3225 ATLANTA ST | | | | FAIRFAX | VA | 22030 | |
| 4431078 | RAPPAPORT, CARRIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381644 | RAPPAPORT, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640265 | RAPPAPORT, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338741 | RAPPAPORT, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841857 | RAPPAPORT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747395 | RAPPASHELL L PALMER | 2446 SOUTH PILGRIM ST | | | | STOCKTON | CA | 95206 | |
| 5747396 | RAPPE CARLA | 6228 N 40TH ST E | | | | FORT GIBSON | OK | 74434 | |
| 4621243 | RAPPE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611864 | RAPPE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535457 | RAPPE, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745913 | RAPPINO, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572192 | RAPPOLD, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648363 | RAPPOLD, CHULA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627147 | RAPPOLD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752432 | RAPPOLD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577228 | RAPPOLD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519767 | RAPPOPORT, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821435 | RAPPORT INVESTMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403299 | RAPSAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308278 | RAPSAVAGE, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309057 | RAPSAVAGE-LEHMAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404848 | RAPSON, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802498 | RAPTOR ENGINEERED PRODUCTS LLC | DBA RAPTOR GRILLING | 32773 HAVERFORD DR | | | FRANKLIN | MI | 48025 | |
| 4862467 | RAPTURE WORLD | 2 LONDON BRIDGE | | | | LONDON | | SE1 9RA | UNITED KINGDOM |
| 5747397 | RAQUAEL FERNANDEZ | 4942 N HOLT AVE 101 | | | | FRESNO | CA | 93705 | |
| 5747398 | RAQUAVIA MCDONALD | 2805 BENCHMARK TRL | | | | KILLEEN | TX | 76543 | |
| 4376347 | RAQUEDAN, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747399 | RAQUEL ACOSTA | 315 S JACKSON ST | | | | TUCUMCARI | NM | 88401 | |
| 5747400 | RAQUEL ALONZO | 201 MONTAGUE DRIVE | | | | KYLE | TX | 78640 | |
| 5747401 | RAQUEL ANCISO | 695 WEBB ST | | | | MERCEDES | TX | 78599 | |
| 5747402 | RAQUEL APPLE | 4985 AVILA WAY | | | | BUENA PARK | CA | 90650 | |
| 5747404 | RAQUEL BERNAL | 2108 POPPY LANE | | | | CREST HILL | IL | 60403 | |
| 4775532 | RAQUEL BILLINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747405 | RAQUEL BRISTOL | PO BOX 371863 | | | | CAYEY | PR | 00737 | |
| 5747406 | RAQUEL CARDONA | BOX HC04 5427 | | | | GAYNABO | PR | 00971 | |
| 5747407 | RAQUEL CHAVEZ | 165 N DAVIS DR | | | | EL PASO | TX | 79907 | |
| 5747408 | RAQUEL DELGADO | 2374 CEDAR TRACE CICRLE | | | | TAMPA | FL | 33613 | |
| 5747409 | RAQUEL DEVINE | 149 ARBOR PLACE DR | | | | VERSAILLES | KY | 40383 | |
| 5747410 | RAQUEL DIAZ | BRISAS DEL OASISCALLE DIRECTOR | | | | STA ISABEL | PR | 00757 | |
| 5747412 | RAQUEL DONOVAN | 1319 E PRICE | | | | LAREDO | TX | 78040 | |
| 5747413 | RAQUEL E SMALLS | 6561 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | |
| 5747414 | RAQUEL ESTRADA | CALLE 5 KJ-28 | | | | CAGUAS | PR | 00727 | |
| 5747415 | RAQUEL FERNANDEZ | POB 10745 | | | | CASA GRANDE | AZ | 85130 | |
| 5747416 | RAQUEL FLORES | 1103 CURTIS LANE | | | | SCRANTON | PA | 18508 | |
| 5747417 | RAQUEL FRIAS | 30 W STONE CALF CT | | | | HEBER | CA | 92249 | |
| 5747418 | RAQUEL GARCIA | 1302 N OREGON ST | | | | CHANDLER | AZ | 85225 | |
| 4810809 | RAQUEL GARCIA | 5920 SW 83RD ST | | | | SOUTH MIAMI | FL | 33143 | |
| 4810084 | RAQUEL GARCIA | 5920 SW 83 STREET | | | | SOUTH MIAMI | FL | 33143 | |
| 5747419 | RAQUEL GARNICA | 3824 FRANKLIN AVE | | | | FULLERTON | CA | 92833 | |
| 4841858 | RAQUEL GILINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747421 | RAQUEL GOMEZ | 920 TRUMAN ST APT 1 | | | | MISSION | TX | 78572 | |
| 5747422 | RAQUEL GUADARRAMA | PO BOX 994 | | | | GRANGER | WA | 98932 | |
| 5747423 | RAQUEL GUTIERREZ | 3101 SOUTH FAIRVIEW ST 10 | | | | SANTA ANA | CA | 92704 | |
| 5747424 | RAQUEL HERNANDEZ | 804 MEDEOWVEIW DR | | | | NAMPA | ID | 83651 | |
| 5747425 | RAQUEL HERRERA | 329 W SAN BERNARDINO RD | | | | COVINA | CA | 91723 | |
| 5747426 | RAQUEL HEWITT | 1700 ORCHARD WAY | | | | CHESAPEAKE | VA | 23320 | |
| 4845575 | RAQUEL HOLCOMBE | 109 NW 28TH TRE | | | | Fort Lauderdale | FL | 33311 | |
| 5747427 | RAQUEL HUERTAS | 3101REACH ST | | | | PHILA | PA | 19134 | |
| 5747429 | RAQUEL JARA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5747430 | RAQUEL JARAS | 217 DEERFIELD ST | | | | HOUSTON | TX | 77022 | |
| 5747431 | RAQUEL KRIGE | 555 KENNDEY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5747432 | RAQUEL L GARCIA | 210 NAVARRE | | | | TOLEDO | OH | 43605 | |
| 5747433 | RAQUEL LEYLA | 6220 POTOMAC CIR | | | | COLUMBUS | GA | 31909 | |
| 5747434 | RAQUEL LONG | 2010 WOODFERN PATH | | | | FORT WALTON BEAC | FL | 32547 | |
| 5747435 | RAQUEL LOPEZ | 49756 WASHINGTONIA AVE | | | | COACHELLA | CA | 92236 | |
| 5747436 | RAQUEL LOZADA | 2420 W HADDON AVE | | | | CHICAGO | IL | 60622 | |
| 5747437 | RAQUEL LUVIANO | 1002 BAY VIEW RD | | | | LAKE WORTH | FL | 33463 | |
| 5747438 | RAQUEL MACIAS | 517 CHRIST AVE | | | | CALUMET CITY | IL | 60409 | |
| 5747439 | RAQUEL MARTIN | 8526 WINSFORD AVE | | | | LOS ANGELES | CA | 90045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747441 | RAQUEL MCMANUS | 2096 S RUGER DR | | | | SARATOGA SPGS | UT | 84045 | |
| 4505207 | RAQUEL MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747442 | RAQUEL MONTIEL | 1755 PALM ST APT 245 | | | | LAS VEGAS | NV | 89104 | |
| 5747444 | RAQUEL OCASIO | 32 C WARTON BROOK DR | | | | WALLINGFORD | CT | 06492 | |
| 5747445 | RAQUEL PADILLA | 2751 MISSINON INN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5747446 | RAQUEL PALACIOS | 105 W FROST ST | | | | LAREDO | TX | 78040 | |
| 5747447 | RAQUEL PATTON | 18812 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057 | |
| 5747448 | RAQUEL PERELEZ | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | |
| 5747449 | RAQUEL PULTZ | 1026 W BROWN AVE | | | | FRESNO | CA | 93705 | |
| 5747450 | RAQUEL RAMIREZ | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | |
| 5747451 | RAQUEL RANGEL | 548 E HONOLULU ST | | | | LINDSAY | CA | 93247 | |
| 5747452 | RAQUEL REBOLLOSO | 214 AVALON | | | | DIBOLL | TX | 75941 | |
| 5747453 | RAQUEL RODRIGUEZ | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5835987 | Raquel Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747454 | RAQUEL ROGERS | 303 FREEDOM ROAD | | | | PLEASANT VALLEY | NY | 12569 | |
| 5747456 | RAQUEL SANCHEZ | 3952 N OCONTO AVE | | | | CHICAGO | IL | 60634 | |
| 5747457 | RAQUEL SANDOVAL | 1125 CAHLAN DR | | | | LAS VEGAS | NV | 89102 | |
| 5747458 | RAQUEL SIMMONS | 3741 W HUNDRED RD | | | | CHESTER | VA | 23831 | |
| 5747459 | RAQUEL SMITH | 133 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | |
| 5747460 | RAQUEL SPATCHER | 7706 FERRARA AVE | | | | ORLANDO | FL | 32819 | |
| 5747461 | RAQUEL TAMIKA | 1441 NW 7TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5747462 | RAQUEL TORRES | 2000 BOWLING AVE | | | | SALT LAKE CIT | UT | 84119 | |
| 4910522 | Raquel Tovar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747463 | RAQUEL VELAZQUEZ | 5615 MAE ST | | | | EDINBURG | TX | 78542 | |
| 5747464 | RAQUEL VIERA | 2305 DAVIS | | | | LAREDO | TX | 78040 | |
| 5747465 | RAQUEL VILLEGAS | 809 HUDSON ST | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5747466 | RAQUEL WASHINGTON | 4229 N 81ST | | | | MILWAUKEE | WI | 53218 | |
| 5747467 | RAQUEL WATSON | 142 WATERS EDGE DRIVE | | | | LIZELLA | GA | 31052 | |
| 5747468 | RAQUEL WELCH | 1427 SUNSET RIDGE DR | | | | LAFAYETTE | IN | 47905 | |
| 5747469 | RAQUEL WHITE | 68 BURNHAM RD | | | | OAK VIEW | CA | 93022 | |
| 5747470 | RAQUEL YOUNG | 4933 SERENA COURT | | | | LITHONIA | GA | 30038 | |
| 4371572 | RAQUEPAW, LILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272275 | RAQUEPO, RENZ BERNARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673803 | RAQUET, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747471 | RAQUIA HARRIS | 833 WEST WYTHE ST | | | | PETERBURGS | VA | 23803 | |
| 4591951 | RAQUIB, NASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747472 | RAQUINIO RIZAL | 1820 ELUWENE ST | | | | HONOLULU | HI | 96819 | |
| 4805210 | RAR2-GATEWAY COMMERCE CNTR QRS-MD | PO BOX 6233 | | | | HICKSVILLE | NY | 11802-6233 | |
| 4272483 | RARANGOL, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747473 | RARBRO DAVID | 1324 PENNSYLVANIA AVE | | | | LAWRENCE | KS | 66044 | |
| 4262916 | RARDEN, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470689 | RARDIN, AUTUMN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829550 | RARDIN, BRITTNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338280 | RARDON, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293047 | RARDON, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807745 | RARE HOSPITALITY INTERNATIONAL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 4901008 | Rare Hospitality International, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5798380 | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. | 1000 DARDEN CENTER DRIVE | | | | Orlando | FL | 32837 | |
| 5793176 | RARE HOSPITALITY INTERNATIONAL, INC. C/O DARDEN RESTAURANTS INC. | ATTN: PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | | ORLANDO | FL | 32837 | |
| 4857313 | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. | Longhorn Steakhouse | Attn: Property Law Administration | 1000 DARDEN CENTER DRIVE | | Orlando | FL | 32837 | |
| 5798381 | Rare Hospitality Management, LLC | 1000 Darden Center Drive | | | | Orlando | FL | 32837 | |
| 5793177 | RARE HOSPITALITY MANAGEMENT, LLC | ASHLEY POWELL | 1000 DARDEN CENTER DRIVE | | | ORLANDO | FL | 32837 | |
| 4807833 | RARE HOSPITALITY MANAGEMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857500 | Rare Hospitality Management, LLC | Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 5853804 | RARE HOSPITALITY MANAGEMENT, LLC | ARENT FOX LLP | ATTN: ANDREW I SILFEN & BETH M. BROWNSTEIN | 1301 AVENUE OF THE AMERICAS, FLOOR 42 | | NEW YORK | NY | 10019 | |
| 5853804 | RARE HOSPITALITY MANAGEMENT, LLC | DARDEN RESTAURANTS,INC. | TIMOTHY C. HAUGHEE | 1000 DARDEN CENTER DRIVE | | ORLANDO | FL | 32837 | |
| 4901006 | Rare Hospitality Management, LLC, Great | c/o Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4886286 | RARE OPERATIONS INC | RONALD ARTHUR CLEMENT | 586 OLD WESTPORT RD | | | DARTMOUTH | MA | 02747 | |
| 5747474 | RAREAIRWEAR LLC | 106 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| 4799951 | RAREELECTRICAL.COM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | 30324 | |
| 4885893 | RARES | REGIONAL AREA RECREATION AND EMPLOY | 395 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| 4803022 | RAREWAVES USA | 7837 W SAMPLE RD SUITE 120 | | | | CORAL SPRINGS | FL | 33065 | |
| 4454399 | RAREY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357126 | RARICK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473236 | RARICK, FALISITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263407 | RARICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775002 | RARICK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613309 | RARICK, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208588 | RARIDON ROSENBAUM, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300294 | RARIDON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194112 | RARIDON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747475 | RARINYA TIMO BRUMFIELD | 23356 ST ROUTE 141 | | | | WATERLOO | OH | 45688 | |
| 4870820 | RARITAN PHARMACEUTICALS INC | 8 JOANNA CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5747476 | RARLENE KOVACH | 21 ORCHARD AVE | | | | WEST NANICOKE | PA | 18634 | |
| 4261173 | RARY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747478 | RAS JOSE | 1727 CURTER AVENUE | | | | SAN JOSE | CA | 95125 | |
| 5804464 | RASA & HANNAH DASA | ATTN: RASA DASA | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 4886693 | RASA & HANNAH DASA | SEARS CARPET AND UPHOLSTERY CARE | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 5747479 | RASA ANGIE | 1954 WAIMANO HOME RD APT | | | | PEARL CITY | HI | 96782 | |
| 5747480 | RASA BAKERT | 417 TRAVELAIRE AVE | | | | NAPERVILLE | IL | 60565 | |
| 5747481 | RASA VELLA | 1817 TREE STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4205287 | RASA, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747482 | RASADDO LILIANA | COM PUNTA DIAMANTE 1577 C- NA | | | | PONCE | PR | 00728 | |
| 4610721 | RASAILY, KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350251 | RASAK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566143 | RASALAN, BARABARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747483 | RASALON WEEMS | 3621 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | |
| 4408233 | RASANI, TAYZOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188274 | RASASY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747484 | RASAVONG DAISY | 1522 ST JOSEPH ST APT 9 | | | | NEW IBERIA | LA | 70560 | |
| 4272554 | RASAY, CHEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270765 | RASAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550083 | RASBAND, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625877 | RASBAND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454218 | RASBERG, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747485 | RASBERRY PENNY | 7715 LOTUS LN | | | | SHREVEPORT | LA | 71108 | |
| 5747486 | RASBERRY TINA | 9327 LAKESHORE BLVD | | | | MENTOR | OH | 44060 | |
| 4217422 | RASBERRY, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648226 | RASBERRY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449761 | RASBERRY, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374553 | RASBERRY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243335 | RASBERRY, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433936 | RASBERRY, KARIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337397 | RASBERRY, LAKEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452627 | RASBERRY, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591522 | RASBERRY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728075 | RASBERRY, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772897 | RASBERRY, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389986 | RASBERRY, TREALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256046 | RASBIN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591248 | RASBURY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747487 | RASCAL IRENE | 1090 LUKES DRIVE | | | | DOOSON | MT | 59524 | |
| 4651534 | RASCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747488 | RASCHE JAN | 2668 GRANT AVE | | | | OGDEN | UT | 84405 | |
| 4304713 | RASCHE, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542710 | RASCHE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306070 | RASCHE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240159 | RASCHE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747489 | RASCHEL U UTTER | 2740 S 9TH | | | | LEBANON | OR | 97355 | |
| 4580976 | RASCHELLA, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747490 | RASCHELLE FREEMAN | 12301 SW 191 STREET | | | | MIAMI | FL | 33030 | |
| 4556790 | RASCHER, HANNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765499 | RASCHER, JAMALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483775 | RASCHIATORE, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487980 | RASCHIATORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747491 | RASCHICK JEREMY | 1117 LORNA | | | | EL CAJON | CA | 92020 | |
| 5747492 | RASCHKE KIMMEY | PO BOX 190 | | | | SAN JUAN | PR | 00919 | |
| 5747493 | RASCHKE STEVEN | 3221 MORRIS | | | | ALBRUQUERQUE | NM | 87111 | |
| 4749291 | RASCHKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367134 | RASCHKE, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869151 | RASCO INTERNATIONAL INC | 59 POND ST STE #3 | | | | SHARON | MA | 02067 | |
| 4869510 | RASCO PROPERTIES LLC | 62 COUNTY ROAD 315 | | | | CRANE HILL | AL | 35053 | |
| 4527993 | RASCO, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734771 | RASCO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747494 | RASCOE MARQUITA | 6427 STARBROOK DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5747496 | RASCOE SHAQUIA | 5201 GATEBRIDGE RD | | | | CHESTERFIELD | VA | 23234 | |
| 4671390 | RASCOE, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553350 | RASCOE, COLLEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769474 | RASCOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9733 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223056 | RASCOE, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221910 | RASCOE, KATANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616107 | RASCOE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424261 | RASCOE, RACHEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345221 | RASCOE, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657305 | RASCOE, VERONICA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747497 | RASCON MARYTHELEN L | 1307 N SAN MATEO | | | | HOBBS | NM | 88240 | |
| 4161446 | RASCON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155499 | RASCON, ALFREDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220069 | RASCON, BETHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770854 | RASCON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218330 | RASCON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220864 | RASCON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205453 | RASCON, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408899 | RASCON, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409124 | RASCON, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410639 | RASCON, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180696 | RASCON, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747498 | RASEAN TREWIN | 1800 PRIMROSE APT 116C | | | | WACO | TX | 76706 | |
| 4186262 | RASEKH, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489833 | RASEL, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354083 | RASEL, SHAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747499 | RASEMA KECO | 1915 60TH ST | | | | URBANDALE | IA | 50322 | |
| 4625429 | RASEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776637 | RASEY, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731227 | RASEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663182 | RASGADO, HECTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747500 | RASH ANNIE | 2154 GREENGRASS COVE | | | | MEMPHIS | TN | 38106 | |
| 5747501 | RASH CHRISTINE | 326 MAIN STREET | | | | DOVER | DE | 19901 | |
| 5747502 | RASH DONNA | 2928 MAC DRIVE | | | | HUDSON | NC | 28638 | |
| 5747503 | RASH NICK | 3202 N 33 ST | | | | MILWAUKEE | WI | 53216 | |
| 5747504 | RASH SHANEL | 1800 AGGIE RD | | | | JONESBORO | AR | 72401 | |
| 5747505 | RASH TASHANNA | 723 W 9TH | | | | ERIE | PA | 16502 | |
| 4387049 | RASH, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490193 | RASH, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320637 | RASH, FELESHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181768 | RASH, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376673 | RASH, JARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370869 | RASH, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522328 | RASH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343835 | RASH, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369966 | RASH, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303163 | RASH, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596676 | RASH, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681349 | RASH, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747506 | RASHA JOHNSON | 5308 JUNGLE ORCHARD ST | | | | N LAS VEGAS | NV | 89031 | |
| 5747507 | RASHAAD PARKS | 220 SAWTOOTH DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5747508 | RASHAAN DOUGLAS | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5747509 | RASHACH ENOBAMA | 567 N KAATWOOD | | | | DES PLAINES | IL | 60017 | |
| 5747510 | RASHAD CLAIRE | 525 THAYER AVE APT 1003 | | | | SILVER SPRING | MD | 20910 | |
| 5747511 | RASHAD COLE | 625 MEMORIAL DR NONE | | | | CALUMET CITY | IL | 60409 | |
| 5747512 | RASHAD COOKS | 1750 KAREN AVE APT 214 | | | | LAS VEGAS | NV | 89169 | |
| 5747513 | RASHAD EL SABAWI | 1170 VILLAGE CROSSING LN | | | | LAS VEGAS | NV | 89183 | |
| 5747514 | RASHAD EVANS | 21720 MARIGOT DR | | | | BOCA RATON | FL | 33428 | |
| 5747515 | RASHAD JAMILA L | 16 YAKIMA RD | | | | DEXTER | NM | 88230 | |
| 5747516 | RASHAD REYNOLDS | 9103 MEADOWCREEK CIRLCLE | | | | GOLLETTESVILLE | TN | 37072 | |
| 5747517 | RASHAD RIVERS | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | |
| 4423949 | RASHAD SHAFI, BIBI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747519 | RASHAD WILLIAMS | 10 LONGWORTH AVE APT 16 | | | | BROCKTON | MA | 02301 | |
| 4447014 | RASHAD, MADEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769534 | RASHAD, MO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285625 | RASHAD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747520 | RASHADA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 4516623 | RASHADA, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663301 | RASHADEEM, ISSTAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747521 | RASHAE MCKNIGHT | 772 CERULEAN HOPKINSVILLE | | | | CERULEAN | KY | 42240 | |
| 5747522 | RASHALL DENNIS | 4400 OLD SPURGER HWY | | | | SILSBEE | TX | 77656 | |
| 5747523 | RASHANA BLACK | 3100 S LINDSIE | | | | MUSKOGEE | OK | 74401 | |
| 5747524 | RASHANA WONGANYA | 2111 ROME AVE | | | | WARREN | MI | 48091 | |
| 5747525 | RASHANAE CROWDER | 119 CNTY RD 2920 | | | | ATHENS | TN | 37303 | |
| 5747526 | RASHANDRA HAYWARD | 400 GOODSON RD | | | | CAMILLA | GA | 31730 | |
| 5747527 | RASHANDS SLAUGHTER | 7826 PINE CROSSING CIR 1 | | | | ORLANDO | FL | 32825 | |
| 5747528 | RASHANTA JOSHUA | 3411 EAST MIDLAND ROAD | | | | BAY CITY | MI | 48706 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747529 | RASHARD GREGORY | 418 OGLESBY VALLEY RD | | | | GAFFNEY | SC | 29341 | |
| 5747530 | RASHARD MARSH | P O BOX 541 | | | | TOANO | VA | 23168 | |
| 5747532 | RASHAUN WILLIAMS | 3418 N CLAIBORNE | | | | NEW ORLEANS | LA | 70117 | |
| 5747533 | RASHAUNDA ANDERSON | 4505 LAKESIDE ST N APT F | | | | COLUMBUS | OH | 43232 | |
| 5747534 | RASHAWN STEPNEY | 243 WEST ST | | | | MARTINSBURG | WV | 25403 | |
| 5747535 | RASHAWNA ANDERSON | 9009 MORAY DR | | | | SHREVEPORT | LA | 71129 | |
| 5747536 | RASHAWNDA JANIKA | 5241 BON VIVIVANT DR | | | | TAMPA | FL | 33603 | |
| 5747537 | RASHAWNDA SCOTT | 2042 S WASHINGTON | | | | WICHITA | KS | 67211 | |
| 5747538 | RASHAYLA HOWELL | 537 45TH | | | | OAKLAND | CA | 94609 | |
| 4184585 | RASHE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747539 | RASHEA HILL | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614 | |
| 4288858 | RASHED, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198391 | RASHED, RUSUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747540 | RASHEDA HODGES | 4141 PINSON VALLEY PKWY APT 807 | | | | BIRMINGHAM | AL | 35215 | |
| 4436480 | RASHEDY, NOORJAHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747541 | RASHEED JAMILA | 3030 VILLAGE GLENE | | | | CHARLOTTE | NC | 28269 | |
| 5747542 | RASHEED MARIA | 12328 BRISTOL AVE | | | | GRANDVIEW | MO | 64303 | |
| 4365861 | RASHEED, ARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585693 | RASHEED, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686683 | RASHEED, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342525 | RASHEED, HASSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330056 | RASHEED, MUSTAFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259075 | RASHEED, NAZAHAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283505 | RASHEED, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447629 | RASHEED, TASALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747543 | RASHEEDA BROWN | 2053 EAST 11TH ST AOPT1 | | | | ERIE | PA | 16501 | |
| 5747544 | RASHEEDA COPELAND | 4240 DIGNEY AVE PH | | | | BRONX | NY | 10466 | |
| 5747545 | RASHEEDA EVANS | 212 WALNUT GROVE RD | | | | RONOKE RAPIDS | NC | 27870 | |
| 5747546 | RASHEEDA HUGHES | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |
| 5747547 | RASHEEDA JONES | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5747548 | RASHEEDA MOMOH | 1714 SUMMIT PL NW APT 102 | | | | WASHINGTON | DC | 20009 | |
| 5747549 | RASHEEDA N NELSON | 1524 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5747550 | RASHEEDA RASHEEDADICKEY | 451 CHICAGO WOODS CIR | | | | ORLANDO | FL | 32824 | |
| 5747551 | RASHEEDA S HILL | 20 OWEN DAVID RD | | | | DOVER | DE | 19904 | |
| 5747552 | RASHEEDA USHER | 39 CUMMINS ST | | | | ROCHESTER | NY | 14605 | |
| 4125117 | Rasheeda Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747553 | RASHEEDAH BRANDON | 4800 SCENIC | | | | NEWBURGH | IN | 47630 | |
| 5747554 | RASHEEDAH EL-AMIN | 2 BREAKER CT | | | | ESSEX | MD | 21221 | |
| 5747555 | RASHEEDAH GILLESPIE | 420 EAST STRREET | | | | SALISBURY | MD | 21804 | |
| 5747556 | RASHEEDAH M JONES | 2425 NW 159 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5747557 | RASHEEMA HALLIDAY | 85 LAKEVIEW | | | | SPRING VALLEY | NY | 10977 | |
| 5747558 | RASHEEN REDD | 3784 E 149TH | | | | CLEVELAND | OH | 44128 | |
| 5747559 | RASHEENA NORRIS | 4758 MERIDIAN STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5747560 | RASHEENA SCOTT | 2029 N WOODLAWN | | | | WICHITA | KS | 67208 | |
| 5747561 | RASHEENA WATSON | 2914 LANCASTER AVE | | | | WILMINGTON | DE | 19805 | |
| 5747562 | RASHEELU SERIA | 3438 E 121ST ST | | | | CLEVELAND | OH | 44120 | |
| 4281917 | RASHEFF, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747563 | RASHEL IPATZI | 1675 LIME AVE 84 | | | | OXNARD | CA | 93033 | |
| 5747564 | RASHELL BUSTAMANTE | 118 FORBES RD | | | | JARVISBURG | NC | 27947 | |
| 4661733 | RASHELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747565 | RASHEM SHARPE | 1087 WAKEFIELD AVE | | | | SAINT PAUL | MN | 55119 | |
| 5747566 | RASHEMA KMORGMOMMY | 260 FARGO ST | | | | ROCK HILL | SC | 29730 | |
| 5747568 | RASHENA LAND | 169 GREENWOOD AVE | | | | UNION | NJ | 07054 | |
| 5747569 | RASHENDA BROWN | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60639 | |
| 5747570 | RASHER CRYSTAL | 3333 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | |
| 4675600 | RASHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747571 | RASHETA JACKSON | 601 TUPELO TRAIL APT24-E | | | | HINESVILLE | GA | 31313 | |
| 4339963 | RASHFORD, ZOODIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747572 | RASHI KUMAAR | 1220 W IRIS DR | | | | GILBERT | AZ | 85233 | |
| 5747573 | RASHID KHAN | -4848 W MORSE AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5747574 | RASHID LATONYA | 3860 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| 5747576 | RASHID PATRICIA | 9540 STAR TRL | | | | PORT RICHEY | FL | 34654 | |
| 5747577 | RASHID T MOHAMMAD | 50 MILNE AVE | | | | SHELTON | CT | 06484 | |
| 5747578 | RASHID WARD | 50 MAYS LANDING RD APT 18 | | | | SOMERS POINT | NJ | 08244 | |
| 4651793 | RASHID, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444501 | RASHID, ABDULREHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151424 | RASHID, AKELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692668 | RASHID, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420406 | RASHID, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748175 | RASHID, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408443 | RASHID, EMONUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625963 | RASHID, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515966 | RASHID, HAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495089 | RASHID, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607061 | RASHID, KHALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707591 | RASHID, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340852 | RASHID, MARIYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821436 | RASHID, MARK & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307005 | RASHID, MAYMOONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430604 | RASHID, MIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657514 | RASHID, MISBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547279 | RASHID, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761271 | RASHID, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437577 | RASHID, NIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518070 | RASHID, NURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696858 | RASHID, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233248 | RASHID, RAMIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734539 | RASHID, RIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403403 | RASHID, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483993 | RASHID, SHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424246 | RASHID, TANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590681 | RASHID, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829551 | RASHID,BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747580 | RASHIDA EVERETT | 235 DRYDEN CIRCLE | | | | COCOA | FL | 32926 | |
| 5747581 | RASHIDA GAINES | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5747582 | RASHIDA GOODRUM | 16 CROSSMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5747583 | RASHIDA JANUARY | P O BOX 3111 | | | | LOUISVILLE | KY | 40201 | |
| 4167348 | RASHIDI EZZABADI, EMDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201596 | RASHIDI, ABDULAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552541 | RASHIDI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556238 | RASHIDI, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466846 | RASHIDI, MANOUCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556275 | RASHIDI, NOORHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747584 | RASHIEKA STEWART | 567 MARQUETTE | | | | MUSKEGON | MI | 49442 | |
| 5747585 | RASHIKA CARTER | 44 D GREEN KNOLLS DRIVE | | | | ROCHESTER | NY | 14620 | |
| 5747586 | RASHIKA J WHITAKER | 1012 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5747587 | RASHIKA R SMITH | 9058 BREEZY MEADOW WAY | | | | ORLANDO | FL | 32829 | |
| 4364237 | RASHIKESHAN, THAKSHAYINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747588 | RASHIKIDA WALKER | 32 S MUNN AVE APT 110 | | | | EAST ORANGE | NJ | 07018 | |
| 5747590 | RASHINA DENT | 276 SMITH ST | | | | NEWARK | NJ | 07106 | |
| 5747591 | RASHINI TAPPIN | 7801 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| 4821437 | RASHLEGER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747592 | RASHLEIGH WILLIAM J | 1302 OAK CREST DR | | | | KNIGHTDALE | NC | 27545 | |
| 4209914 | RASHLEY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747593 | RASHON JACKSON | 1742 DUPREE CT | | | | COLS | GA | 31907 | |
| 5747594 | RASHONDA BROWN | 48 S 76TH ST | | | | BELLEVILLE | IL | 62223 | |
| 5747595 | RASHONDA BURTON | 3338 RUSSEL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5747596 | RASHONDA FERGUSON | 5635 13TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55412 | |
| 4795443 | RASHONDA JAMERSON | DBA DADDYS TOUCH APPAREL | PO BOX 87024 | | | CANTON | MI | 48187-0024 | |
| 5747597 | RASHONDA KENNEDY | 2705 37TH PLACE EAST APT112 | | | | TUSCALOOSA | AL | 35405 | |
| 5747598 | RASHONDA LANGFORD | 2321 N BOOTH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5747599 | RASHONDA PARNELL | 6021 HORTONPC | | | | ST LOUIS | MO | 63112 | |
| 5747600 | RASHONDA WILLIS | 3049 NW 6 COURT | | | | FORT LAUDERDALE | FL | 33313 | |
| 5747601 | RASHONDA YOST | 5809 BACCICH | | | | NEW ORLEANS | LA | 70122 | |
| 5747602 | RASHONE AKEEM | 190 HARMEN ST | | | | BROOKLYN | NY | 11221 | |
| 5747603 | RASHREKA CULLUM | 512 HARBOR DR | | | | AIKEN | SC | 29803 | |
| 4821438 | RASHTI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747604 | RASHUNDA JONES | 1175 APPLESEED LN D | | | | ST LOUIS | MO | 63132 | |
| 5747605 | RASHUNDA MCCLENDON | 116 BROCK ST APT C25 | | | | CARROLLTON | GA | 30117 | |
| 5747606 | RASHUNDRA JAMES | 5801 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | |
| 5747607 | RASHUNN DAVIS | 2411 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4420111 | RASHWAN, JANEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420153 | RASHWAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747608 | RASHYMA SAKEEMA | 2107 M DIXIE HWY | | | | WEST PALM BEACH | FL | 33407 | |
| 4453559 | RASI, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747609 | RASIAND PAMMALA | 501PELICAN DR APT3 | | | | FLORISSANT | MO | 63031 | |
| 4553655 | RASIKH, AHMAD SIEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474085 | RASIMOVICH, JACOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653336 | RASIN, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189683 | RASING, ABRAHAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275778 | RASING, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194866 | RASING, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366594 | RASK, DARRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668652 | RASK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634377 | RASK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747610 | RASKA BRIAN A SR | 210 SOMERSET RD | | | | STEVENSVILLE | MD | 21666 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544536 | RASKA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716237 | RASKA, HANNELORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792833 | Raska, Vincent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841859 | RASKAUSKAS, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603015 | RASKE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216680 | RASKI, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488049 | RASKOB, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468496 | RASLAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467557 | RASLAN, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349860 | RASLAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821439 | RASLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492585 | RASLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475579 | RASLEY, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747611 | RASMEE VANG | 12 WINTHROP ST N | | | | SAINT PAUL | MN | 55119 | |
| 4852812 | RASMI MADANAT | 131 AMBROSE AVE | | | | Coatesville | PA | 19320 | |
| 4310156 | RASMUS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474928 | RASMUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493942 | RASMUS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244611 | RASMUS, IRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548596 | RASMUS, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486135 | RASMUS, LEGRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310511 | RASMUS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529371 | RASMUS, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747612 | RASMUSSEN BRIAN | 102 SUNNY LANE | | | | PICKENS | SC | 29671 | |
| 5747613 | RASMUSSEN CHRISTINA | 5618 7TH STREET SOUTHEAST | | | | HIGHLAND CITY | FL | 33846 | |
| 5747614 | RASMUSSEN CONNIE | N441 CHIEF SOULIGNEY RD | | | | KESHENA | WI | 54135 | |
| 4809737 | RASMUSSEN CONSTRUCTION | 1118 GRANT AVENUE | | | | NOVATO | CA | 94945 | |
| 4899023 | RASMUSSEN EXTERIORS | HENRY PRINS | 2914 3 MILE RD NW SUITE 1 | | | WALKER | MI | 49534 | |
| 5747615 | RASMUSSEN MARCI | 12817 RIDGE CIR E | | | | BONNEY LAKE | WA | 98391 | |
| 4864025 | Rasmussen Mechanical Services | 2425 E. 4th Street | | | | Sioux City | IA | 51101 | |
| 4864025 | Rasmussen Mechanical Services | 2425 E. 4th Street | | | | Sioux City | IA | 51101 | |
| 5747617 | RASMUSSEN ROBYN | 2727 22ND AVE APT 7 | | | | FOREST GROVE | OR | 97116 | |
| 4376705 | RASMUSSEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369804 | RASMUSSEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268849 | RASMUSSEN, ARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508138 | RASMUSSEN, ASHLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571878 | RASMUSSEN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549190 | RASMUSSEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377478 | RASMUSSEN, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567136 | RASMUSSEN, CARADAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658600 | RASMUSSEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450888 | RASMUSSEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764441 | RASMUSSEN, CHRIS          A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163907 | RASMUSSEN, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675414 | RASMUSSEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365414 | RASMUSSEN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275407 | RASMUSSEN, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748656 | RASMUSSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599506 | RASMUSSEN, ERNEST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371646 | RASMUSSEN, GRAYDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663080 | RASMUSSEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292325 | RASMUSSEN, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169644 | RASMUSSEN, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433563 | RASMUSSEN, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218450 | RASMUSSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217814 | RASMUSSEN, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413913 | RASMUSSEN, JILL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451933 | RASMUSSEN, JO ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218428 | RASMUSSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725897 | RASMUSSEN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239988 | RASMUSSEN, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596303 | RASMUSSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605606 | RASMUSSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566937 | RASMUSSEN, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312637 | RASMUSSEN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297113 | RASMUSSEN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273095 | RASMUSSEN, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416630 | RASMUSSEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718306 | RASMUSSEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181010 | RASMUSSEN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278353 | RASMUSSEN, MARGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649789 | RASMUSSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732008 | RASMUSSEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821440 | RASMUSSEN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240871 | RASMUSSEN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536019 | RASMUSSEN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464761 | RASMUSSEN, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841860 | Rasmussen, Nicolai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672232 | RASMUSSEN, PATRICK LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368099 | RASMUSSEN, RACHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210037 | RASMUSSEN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566892 | RASMUSSEN, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465624 | RASMUSSEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634834 | RASMUSSEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306408 | RASMUSSEN, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622000 | RASMUSSEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550040 | RASMUSSEN, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829552 | RASMUSSEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440922 | RASMUSSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589308 | RASMUSSEN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622014 | RASMUSSEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777114 | RASMUSSEN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551105 | RASMUSSEN, TANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246386 | RASMUSSEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221123 | RASMUSSEN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675760 | RASMUSSEN, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821441 | RASMUSSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569548 | RASMUSSON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747618 | RASNAKE PAMELA | PO BOX 1191 | | | | RAVEN | VA | 24639 | |
| 4577865 | RASNAKE, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579619 | RASNAKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747619 | RASNIC JEANNIE | PO BOX 1625 | | | | RICHLANDS | VA | 24641 | |
| 4556611 | RASNICK, PATSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360522 | RASNICK, THERESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747621 | RASNY YONGTHONG | 16219 COCHET SPRING DR | | | | SPRING | TX | 77379 | |
| 4589729 | RASO, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204007 | RASO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607909 | RASO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519031 | RASOOL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293850 | RASOOL, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259697 | RASOOL, KATURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407958 | RASOOL, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584853 | RASOOL, RASOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403991 | RASOOL, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405314 | RASOOL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424392 | RASOOLIAR, ILYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274717 | RASOOLY, FARIDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616170 | RASOR, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304226 | RASOR, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279334 | RASOR, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215259 | RASOULY, HAFIZULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747622 | RASP TONYA | 8212 TWP RD 103 | | | | KANSAS | OH | 44841 | |
| 4698252 | RASPALDO ALVARADO, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698028 | RASPANTI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343498 | RASPBERRY, BRANDON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730333 | RASPBERRY, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631394 | RASPBERRY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701650 | RASPBERRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573370 | RASPER, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587583 | RASPER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513097 | RASPET, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318717 | RASPPERRY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747624 | RASS REMODELING | 2512 CANTERBURY RD | | | | SERGEANT BLF | IA | 51054 | |
| 4565383 | RASSAIAN, MEHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570341 | RASSAIAN, MEHRDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747625 | RASSAW STACY | 749 29TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5747626 | RASSEL THERESA L | S69W14874 CORNELL CIR | | | | MUSKEGO | WI | 53150 | |
| 4697083 | RASSEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747627 | RASSELCOLLINS REANNENCHRI | 3420 SOUTHERN HEIGHTS DR | | | | MUSKOGEE | OK | 74401 | |
| 4319190 | RASSENFOSS, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307053 | RASSI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671660 | RASSI, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777851 | RASSIWALA, SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747628 | RASSO NAOMI | 701 MAPLE ST APT 8 | | | | LA HABRA | CA | 90631 | |
| 4821442 | RASSUCHINE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619769 | RASSULI, A.WALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747629 | RAST DIANE | 97 HOLLIS DR | | | | COLUMBUS | MS | 39702 | |
| 4574331 | RAST, DARCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229951 | RAST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428548 | RAST, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664467 | RASTAD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747630 | RASTAFARI CHRISTIE | 2740 JASPER STREET | | | | KENNER | LA | 70062 | |
| 4161202 | RASTANIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764746 | RASTATTER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747631 | RASTELLINI DONNA | 100 QUEEN ANNESDR | | | | WEYMOUTH | MA | 02189 | |
| 4821443 | RASTELLO, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249356 | RASTETTER, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447039 | RASTETTER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481683 | RASTETTER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821444 | RASTGAR , FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715412 | RASTI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829553 | RASTKERDAK, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699742 | RASTLE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418624 | RASTODER, AMSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544369 | RASTOGI, AMBUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647047 | RASTOGI, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747632 | RASTORFER JENNY | 5849 YEARLING ST | | | | LAKEWOOD | CA | 90713 | |
| 4723708 | RASTORFER, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440864 | RASTU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525706 | RASUGU, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443024 | RASUL, ANNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218011 | RASUL, HARAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792656 | Rasul, Tahir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747633 | RASULI BUAN | 3130 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| 4470939 | RASUL-MARTIN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393781 | RASULOV, RASUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747634 | RASZEJA JEANETTE | 2354 SOUTH 76TH STREET | | | | WEST ALLIS | WI | 53219 | |
| 4474733 | RASZMANN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6680802 | RATACZAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857209 | RATAKONDA, SREELAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296295 | RATANABANCHUEN, CHUTIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747635 | RATANPARA ROSHANIBEN | 105 DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5747637 | RATCHFORD MARGIE | POBOX 1394 | | | | GAFFENY | SC | 29342 | |
| 4601490 | RATCHFORD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679426 | RATCHFORD, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735736 | RATCHFORD, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747638 | RATCLIFF CARLETTE | 8001 LAKE FOREST BLVD | | | | NEW ORLEANS LA | LA | 70127 | |
| 5747639 | RATCLIFF CLAUDIA J | 27 LOY DR NONE | | | | DENISON | TX | 75020 | |
| 5747640 | RATCLIFF GERALDINE | 1405 6TH ST | | | | WEST PALM BCH | FL | 33401 | |
| 5747641 | RATCLIFF HAROLDUNA J | 15800 GADDY RD | | | | SHAWNEE | OK | 74801 | |
| 5747642 | RATCLIFF RUDOLPH | 20430 GUM SWAMP RD | | | | LIVINGSTON | LA | 70754 | |
| 5747643 | RATCLIFF SHAWN | 5862 N 400 W | | | | CRAWFORDSVILLE | ID | 47933 | |
| 5747644 | RATCLIFF WANDA | 1725 E SCOTT | | | | WICHITA | KS | 67216 | |
| 4286093 | RATCLIFF, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354725 | RATCLIFF, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276357 | RATCLIFF, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604570 | RATCLIFF, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259915 | RATCLIFF, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624179 | RATCLIFF, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644345 | RATCLIFF, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708811 | RATCLIFF, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557083 | RATCLIFF, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721327 | RATCLIFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579782 | RATCLIFF, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457398 | RATCLIFF, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508105 | RATCLIFF, KAWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578585 | RATCLIFF, KAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724143 | RATCLIFF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149552 | RATCLIFF, LAWRENCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821445 | RATCLIFF, MILT & LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821446 | RATCLIFF, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707085 | RATCLIFF, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629605 | RATCLIFF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206680 | RATCLIFF, TOBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767389 | RATCLIFF, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747645 | RATCLIFFE GILLIAN | 202 SOUTH ROAD | | | | PORTLAND | ME | 04101 | |
| 5747646 | RATCLIFFE KAYLEN | 515 LAKE DR | | | | KERNERSVILLE | NC | 27284 | |
| 4318893 | RATCLIFFE, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243210 | RATCLIFFE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249234 | RATCLIFFE, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752571 | RATCLIFFE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544599 | RATCLIFFE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841861 | RATCLIFFE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607029 | RATCLIFFE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516018 | RATCLIFFE, TANZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373247 | RATELIFF, ANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463905 | RATELIFF, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209346 | RATELLE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216810 | RATEREE, AVIANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658196 | RATERMAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747647 | RATES GLEN | 8 S CLARKSON ST | | | | DENVER | CO | 80209 | |
| 4152776 | RATH DUSEK, DARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585358 | RATH, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513926 | RATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251178 | RATH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224258 | RATH, JULIE ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255205 | RATH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444277 | RATH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787369 | Rathbone Group | 1100 Superior Ave | Suite 1850 | | | Cleveland | OH | 44114 | |
| 5747648 | RATHBONE JERRY R | 65 CHURCH ST | | | | WAYNESVILLE | NC | 28786 | |
| 5747649 | RATHBONE LORNA | 732 YORKSHIRE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5747650 | RATHBONE MICHELLE | 9414 E MISSION AVE | | | | SPOKANE VLY | WA | 99206 | |
| 4311806 | RATHBONE, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746575 | RATHBONE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161186 | RATHBONE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163406 | RATHBONE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266058 | RATHBONE, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387647 | RATHBONE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414767 | RATHBONE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841862 | RATHBONE,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747651 | RATHBUN DAVID A | 3309 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847 | |
| 5747652 | RATHBUN GINGER | 3529 S FAIRPLAY WAY APT E | | | | AURORA | CO | 80014 | |
| 4560789 | RATHBUN HOOD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219809 | RATHBUN JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727460 | RATHBUN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841863 | RATHBUN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448788 | RATHBUN, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569419 | RATHBUN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708476 | RATHBUN, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683821 | RATHBUN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699488 | RATHBUN, ROLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773068 | RATHBUN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423001 | RATHBUN, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271666 | RATHBUN, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217683 | RATHBUN, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363353 | RATHBURN, SKYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581586 | RATHE-HOLMAN, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223920 | RATHEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249717 | RATHEL, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340851 | RATHEL-BRAVO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337689 | RATHELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747653 | RATHER DORA | 116 HEADLY AVENUE | | | | CENTRAL FALLS | RI | 02863 | |
| 4282671 | RATHER, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639760 | RATHER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829554 | RATHER,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463435 | RATHERT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747654 | RATHEY HENRIETTA | 3806 DERBY CT | | | | WOODBRIDGE | VA | 22193 | |
| 4189699 | RATHFELDER, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759786 | RATHFON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398178 | RATHGEB, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490691 | RATHGEBER, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475880 | RATHINAM, SAMSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821447 | RATHJE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645155 | RATHJE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173918 | RATHJEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216934 | RATHJEN, SHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358477 | RATHKA, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772001 | RATHKE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382148 | RATHKE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731237 | RATHKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682312 | RATHKE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418996 | RATHMAN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576448 | RATHMANN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607353 | RATHMANN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715902 | RATHMANN, KARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230387 | RATHMANN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355149 | RATHNAKEERTHI, HETTIHEWAGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670238 | RATHOD, DEVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209350 | RATHOD, NIMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297982 | RATHOD, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299534 | RATHOD, SHIVANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283855 | RATHOD, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774128 | RATHOD, SNEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397300 | RATHOF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396781 | RATHOF, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821448 | RATHORE , VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306805 | RATHS, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571832 | RATHSACK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474303 | RATHSAM, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296832 | RATHUNDE, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759738 | RATHUNDE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612350 | RATHUS, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494187 | RATHWAY, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468852 | RATHWAY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448753 | RATHWELL, MEGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667895 | RATHWICK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648735 | RATI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390708 | RATIANARIVO, TOKINIAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747655 | RATIBA ABDOUNI | 17653 N 77TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| 5747656 | RATIGAN LORI | 4937 SO 98TH AVE CIRCLE | | | | OMAHA | NE | 68127 | |
| 5747657 | RATIGAN MELISSA | 181 A AUSTIN LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 4431508 | RATIGAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442867 | RATIGAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747659 | RATINO LOUIS | 12003 BERSMILLE RD 101 | | | | SILVER SPRING | MD | 20906 | |
| 4197417 | RATINOFF GOMEZ, JORDAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747660 | RATION CLARITA | 2434 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 4580530 | RATKOVICH, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396519 | RATKOWSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587222 | RATLASS, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201002 | RATLEDGE, HAILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521574 | RATLEDGE, LYDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666823 | RATLEFF, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387019 | RATLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146982 | RATLEY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559193 | RATLIEF, BRENDA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747661 | RATLIFE KIMBERLY | PO BOX 523 | | | | ROSEDALE | VA | 24260 | |
| 5747662 | RATLIFF ANDREA | 6115 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5747663 | RATLIFF ASHLEY | 501 SOUTH ST | | | | WILLSHIRE | IN | 45898 | |
| 5747664 | RATLIFF AUDRIANNA | 1019 MIDDLETON RD | | | | PORT GIBSON | MS | 39150 | |
| 5747665 | RATLIFF BEATRICE | 11917 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| 5747666 | RATLIFF BECKY | 10856 W 730 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5747667 | RATLIFF BETTY | 106 WEST GROVE ST | | | | BLUE RIDGE | VA | 24064 | |
| 5747668 | RATLIFF BRANDI O | 2603 ORMOND PLACE | | | | BOSSIER CITY | LA | 71111 | |
| 5747669 | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5747670 | RATLIFF CHARLES | RR 6 BOX 4 | | | | TAZEWELL | VA | 24651 | |
| 5747671 | RATLIFF DONNA | 18546 TWP RD 60 | | | | FOREST | OH | 45843 | |
| 5747672 | RATLIFF EVERETTE | 811 SPRING OAK CT | | | | HIGH POINT | NC | 27263 | |
| 5747673 | RATLIFF JAMES | PO BOX 91 | | | | LAYLAND | WV | 25864 | |
| 5747675 | RATLIFF JOHNNIE | 1550 CASON OLD FIELD RD | | | | WADESBORO | NC | 28170 | |
| 5747676 | RATLIFF JOSEPH | 63048 OAK AVE | | | | ROASLAND | LA | 70456 | |
| 4352863 | RATIFF JR., JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747677 | RATLIFF JUDY | 869 HOPI LN | | | | LAS VEGAS | NV | 89110 | |
| 5747678 | RATLIFF LISA | 351 HILL CREST RD | | | | LINWOOD | NC | 27299 | |
| 5747679 | RATLIFF NANCY | 5219 CHURCH DR | | | | CHARLESTON | WV | 25306 | |
| 5747680 | RATLIFF RON | 100 NICHOLAS DR | | | | CLIFTON FORGE | VA | 24422 | |
| 5747681 | RATLIFF SHAUNTE | 8090 STRATFORED | | | | NORTH ROYALTON | OH | 44133 | |
| 5747682 | RATLIFF SHEILA M | 1619 CUMBERLAND GAP RD | | | | NEW CASTLE | VA | 24127 | |
| 5747683 | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | 24628 | |
| 5747684 | RATLIFF TRESA | 103 SLACKEY AVE | | | | LOUISA | KY | 41230 | |
| 5747685 | RATLIFF VALERIE | 203 CLAIM ROCK DR | | | | BOONEVILLE | MS | 38829 | |
| 5747686 | RATLIFF VELANDREA | 523 BOND STREET | | | | ELIZABETH | NJ | 07206 | |
| 5747687 | RATLIFF WANDA | PO BOX 198 | | | | WHARTON | OH | 43359 | |
| 4364478 | RATLIFF, AFRICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452736 | RATLIFF, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734818 | RATLIFF, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776262 | RATLIFF, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672714 | RATLIFF, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447035 | RATLIFF, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261665 | RATLIFF, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740353 | RATLIFF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700356 | RATLIFF, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231993 | RATLIFF, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162148 | RATLIFF, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366660 | RATLIFF, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321094 | RATLIFF, CORBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450794 | RATLIFF, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625064 | RATLIFF, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712109 | RATLIFF, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768527 | RATLIFF, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570825 | RATLIFF, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610533 | RATLIFF, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414388 | RATLIFF, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821449 | RATLIFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266327 | RATLIFF, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522655 | RATLIFF, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308035 | RATLIFF, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740648 | RATLIFF, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311382 | RATLIFF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473179 | RATLIFF, JILLIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624821 | RATLIFF, JOE  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674959 | RATLIFF, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215736 | RATLIFF, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307818 | RATLIFF, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579513 | RATLIFF, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459518 | RATLIFF, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353686 | RATLIFF, KOHLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309571 | RATLIFF, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590148 | RATLIFF, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355501 | RATLIFF, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384476 | RATLIFF, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607434 | RATLIFF, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647190 | RATLIFF, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491774 | RATLIFF, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382680 | RATLIFF, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577540 | RATLIFF, RHIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772092 | RATLIFF, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597399 | RATLIFF, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758447 | RATLIFF, SHAKIMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375282 | RATLIFF, SHAMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467347 | RATLIFF, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467347 | RATLIFF, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354155 | RATLIFF, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453735 | RATLIFF, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524980 | RATLIFF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737689 | RATLIFF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158903 | RATLIFF, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573383 | RATLIFF, TAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672202 | RATLIFF, TARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310377 | RATLIFF, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829555 | RATLIFF,FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747688 | RATLIFFE CHRISTINA | 130 STONE WALL CT | | | | DANVILLE | VA | 24540 | |
| 4490054 | RATLIFFE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378588 | RATLIFFE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747689 | RATLIN TRACEY | 208 SPARROW STREET | | | | LABADIEVILLE | LA | 70372 | |
| 4724645 | RATMEYER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730106 | RATMIROFF, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747690 | RATNA MITRA | 281 W LAKE RD | | | | HATTIESBURG | MS | 39402 | |
| 5747691 | RATNADEEP MEHTA | 300 HOLLOWAY RD | | | | BALLWIN | MO | 63011 | |
| 4291753 | RATNAKAR, ANJALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296581 | RATNAKAR, ASHUTOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344814 | RATNAYAKE, UPUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302356 | RATNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460294 | RATNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379274 | RATNER, PRISCILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377941 | RATNER, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592220 | RATO, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784283 | Raton Utilities | P.O. Box 99 | | | | Raton | NM | 87740 | |
| 5747693 | RATONYA B WILSON | 500 WILSON BUIE BLVD APT 20A | | | | KINGSTREE | SC | 29556 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472318 | RATOWSKI, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747694 | RATSEY MAGEN | 520 RENO PO 896 | | | | HAWLEY | MN | 56549 | |
| 4448611 | RATSIMANOHATRA, BAKOLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623188 | RATTA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562987 | RATTA, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563635 | RATTA, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747695 | RATTAN SALDIVAR | 2040 RUSTYHINGE DR | | | | COLO SPGS | CO | 80920 | |
| 4189255 | RATTAN, AKASH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212113 | RATTAN, AKASHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436548 | RATTAN, DEOCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747696 | RATTANA PHOUTHAVONGSAY | 13424 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5747697 | RATTANAKOSONE PHEELAVANH | 6024 SUNSET RIDGE CT | | | | CENTTREVILLE | VA | 20120 | |
| 4282994 | RATTANASAVANH, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312946 | RATTANAVONGSY, VIENGSAVANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298409 | RATTANI, ARSALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395896 | RATTANSINGH, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726747 | RATTARY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747698 | RATTAW GAYLA | 40231 CITIZEN PLACE N | | | | SHAWNEE | OK | 74801 | |
| 4347825 | RATTE, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384275 | RATTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394295 | RATTEN, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747699 | RATTEREE CINDY | 344 GAIL STREET | | | | DALLAS | GA | 30132 | |
| 5747700 | RATTERMAN NATHANIEL | 10126 CATALINA DR | | | | INDIANAPOLIS | IN | 46235 | |
| 4451897 | RATTERMAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296681 | RATTERMAN-WARNECKE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604488 | RATTERREE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665787 | RATTERREE, MERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506356 | RATTEY, CAROLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829556 | RATTEY,THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477703 | RATTI, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747701 | RATTIGAN ALICIA | 60 CARSON AVE | | | | DALTON | MA | 01226 | |
| 4665182 | RATTIGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422003 | RATTIGER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624662 | RATTLER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535355 | RATTLER, LAKISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435594 | RATTLER, TIREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226640 | RATTLEY, AMIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319148 | RATTLIFF, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747702 | RATTLINGLEAF MONTE | 769 N MAPLE | | | | SAINT FRANCIS | SD | 57572 | |
| 4760872 | RATTO, LINDA | Redacted | | | | | | | |
| 4165037 | RATTO, MEGHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179180 | RATTO, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271721 | RATTO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747703 | RATTRAY DENISE | 840 NW 12TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5747704 | RATTRAY TASHANA | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 4545765 | RATTRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258632 | RATTRAY, LORDLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747705 | RATTS JANICE | 1325 N COUNTRY WALK CIR | | | | WICHITA | KS | 67206 | |
| 5747706 | RATU MYNA | 7882 DANMAR DR | | | | SEBASTAPOL | CA | 95472 | |
| 4760325 | RATUL, MAHRUF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306372 | RATULOWSKI, KEANU W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739952 | RATUSNIK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821450 | RATZ, DAVID & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624097 | RATZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687108 | RATZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625602 | RATZEL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712724 | RATZEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700546 | RATZI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747707 | RATZLAFF JANET | 9517 SOUTHERN CROS LANE | | | | BURKE | VA | 22015 | |
| 5747708 | RATZLAFF NATHAN | 1985 N AMIDON AVE 424 | | | | WICHITA | KS | 67203 | |
| 5747709 | RATZLOFF DELEASE | 306 NORTH CHEMICAL | | | | HUTCHINSON | KS | 67501 | |
| 5747710 | RAU SHELLY | 350 S HIGHWAY 373 | | | | AMARGOSA | NV | 89020 | |
| 4594284 | RAU, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314286 | RAU, BARB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392611 | RAU, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595080 | RAU, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740064 | RAU, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344803 | RAU, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149125 | RAU, JAYMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495837 | RAU, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618336 | RAU, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767448 | RAU, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390107 | RAU, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620591 | RAU, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747711 | RAUB REGINA M | 39 TARA LN | | | | BARNEGAT | NJ | 08005 | |
| 4495104 | RAUB, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469229 | RAUB, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483866 | RAUB, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632105 | RAUB, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672956 | RAUB, WORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694253 | RAUBER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469462 | RAUBER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747712 | RAUBINGER DAVE | 1017 SUNSET DR | | | | ARROYO GRANDE | CA | 93420 | |
| 4331332 | RAUCCI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798382 | RAUCH INDUSTRIES INC | P O BOX 534182 | | | | Atlanta | GA | 30353 | |
| 4807246 | RAUCH INDUSTRIES INC | RICK SCHLAGER | 3800 LITTLE MOUNTAIN ROAD | SUITE A | | GASTONIA | NC | 28056 | |
| 4479433 | RAUCH JR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747713 | RAUCH JULIA | 121 CRESTMONT ST | | | | READING | PA | 19611 | |
| 5747715 | RAUCH LEE | 5442 VIA VIENTO | | | | ATASCADERO | CA | 93422 | |
| 5747716 | RAUCH NANCY | 707 WEST PEARL | | | | SAVANNAH | MO | 64485 | |
| 5747717 | RAUCH YOCHEVED | 3223 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211 | |
| 4739785 | RAUCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293725 | RAUCH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251551 | RAUCH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713788 | RAUCH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248829 | RAUCH, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295471 | RAUCH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436733 | RAUCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225003 | RAUCH, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452480 | RAUCH, SUSANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418099 | RAUCH, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162379 | RAUCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747718 | RAUCHEL MITCHELL | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 4458252 | RAUCHFLEISCH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292520 | RAUCKMAN, ANTHULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717332 | RAUCKMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494770 | RAUDABAUGH, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164847 | RAUDALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267565 | RAUDALES, DAMARIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247746 | RAUDALES, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233086 | RAUDALES, NATHALEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747719 | RAUDEBAUGH TOM | 19045 N RAMSEY ROAD | | | | RATHDRUM | ID | 83858 | |
| 4849511 | RAUDELS TILE & GRANITE CORP | 5 CAL LN STE B | | | | Sparks | NV | 89431 | |
| 4301158 | RAUDENBUSH, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354218 | RAUDMAN, CONNOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363098 | RAUDMAN, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351232 | RAUDMAN, SHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747720 | RAUDNI HART | PO BOX 88514 | | | | HONOLULU | HI | 96818 | |
| 4612994 | RAUDORF, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538909 | RAUDRY, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747721 | RAUEN CONNIE | 1550 W 8295 S | | | | WEST JORDAN | UT | 84088 | |
| 4412896 | RAUEN, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378708 | RAUF, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658595 | RAUFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531069 | RAUGH, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434548 | RAUGHTER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278936 | RAUGUST, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576197 | RAUGUTH, AMANDA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463000 | RAUH, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292477 | RAUH, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486726 | RAUKOHL, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841864 | RAUL & MARIA DEL PORTILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747722 | RAUL AGOSTO | VISTA DEL RIO EDIFJ | | | | CAROLINA | PR | 00979 | |
| 5747723 | RAUL AISPURO | 15600 N LOOP ST | | | | FABENS | TX | 79838 | |
| 5747724 | RAUL ALVARADO | 632RIDGE ST | | | | NEWARK | NJ | 07104 | |
| 5747725 | RAUL ANAYA | 2640 W 6TH ST | | | | THE DALLES | OR | 97058 | |
| 5747726 | RAUL AND NOR SANCHEZ | 593 PARSONS STREET | | | | HANFORD | CA | 93230 | |
| 4821451 | RAUL AYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747727 | RAUL BANDA | 6246 PALM AVE NONE | | | | BELL | CA | 90201 | |
| 4841865 | RAUL BORJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747728 | RAUL CABELLO | 2808 OKANE ST | | | | LAREDO | TX | 78043 | |
| 4841866 | RAUL CAMPOS/MAKISA CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747729 | RAUL CHACON | HWY 76 HS27 | | | | LA PUEBLA | NM | 87567 | |
| 5747730 | RAUL COLON SANCHEZ | RES GAUTIER BENITEZ EDIF 46 APT 42 | | | | CAGUAS | PR | 00725 | |
| 5747731 | RAUL CORONA | 2452 BURKE AVE E | | | | NORTH SAINT PAUL | MN | 55109 | |
| 5747732 | RAUL DELAGARZA | 4611 HOLLYRIDGE DR | | | | SAN ANTONIO | TX | 78228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747733 | RAUL DESIDERIO | 4913 SHADY RIM COURT | | | | LAS VEGAS | NV | 89131 | |
| 4841867 | Raul Diaz Oven & Grill. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810085 | RAUL E. OROZCO, P.A. | 10345 S.W. 102 COURT | | | | MIAMI | FL | 33176 | |
| 5747734 | RAUL FIGUEROA | PO BOX 1096 | | | | PATILLAS | PR | 00723 | |
| 5747735 | RAUL FLORES | 655 MCDOUGAL AVE | | | | SAN ANTONIO | TX | 78223 | |
| 5747736 | RAUL FRANCO | 4901 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| 5747737 | RAUL GARCIA | 5733 CURTIS CLARK DR 1432 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5747739 | RAUL GOMEZ | 621 MEDINA | | | | EL PASO | TX | 79905 | |
| 5747741 | RAUL GONZALEZ | OOOO MAIN | | | | CARLSBAD | CA | 92010 | |
| 4850301 | RAUL GUTIERREZ | 6189 NIGHT FALL PL | | | | El Paso | TX | 79932 | |
| 5747742 | RAUL HUERECA | 10807 PORSIN | | | | EL PASO | TX | 79927 | |
| 5747743 | RAUL I OLIVAS | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5747744 | RAUL JIMENEZ | 411 THE ELEMINTA | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5747745 | RAUL LEMUS | 9457 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | |
| 5747747 | RAUL LLAMAS | 4452 DEO VOLENTE DR | | | | BROWNSVILLE | TX | 78520 | |
| 5747748 | RAUL LONGORIA | 350 VALLEYWOOD DR | | | | WOODLAND | CA | 95695 | |
| 5747749 | RAUL LOPEZ | 1427 W FARLINGTON ST | | | | WEST COVINA | CA | 91790 | |
| 5747750 | RAUL LUIS | PARKHURST GABRIEL RICARD | | | | LAS PIEDRAS | PR | 00771 | |
| 5747751 | RAUL MACIAS | 2578 W 24TH ST | | | | YUMA | AZ | 85364 | |
| 5747752 | RAUL MARTINEZ | 3904 PINELEAF PL NE | | | | ALBUQUERQUE | NM | 87114 | |
| 4841868 | Raul Mejia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747753 | RAUL MINCHACA | 452 MAIIN ST | | | | BLANCA | CO | 85621 | |
| 5747754 | RAUL ORTEGA | 4306 W COUNTY ROAD 116 | | | | MIDLAND | TX | 79706 | |
| 5747755 | RAUL ORTIZ | PO BOX 630 | | | | CASHION | AZ | 85329 | |
| 5747756 | RAUL RAMIREZ | 29599 NIGHTCREST CIR | | | | TEMECULA | CA | 92591 | |
| 5747758 | RAUL REYES | 23583 MARIBEL AVE APT-12 | | | | CARSON | CA | 90745 | |
| 5747760 | RAUL ROCHA | 15320 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5747761 | RAUL RODRIGUEZ | 13335 CASTANA AVE | | | | DOWNEY | CA | 90242 | |
| 5747762 | RAUL RODRIGUEZ NUNEZ | PO BOX 1005 | | | | OROCOVIS | PR | 00720 | |
| 5747763 | RAUL ROJAS | CALLE MARACA 3T-9 LOMAS V | | | | BAYAMON | PR | 00956 | |
| 5747764 | RAUL ROMERO | 3575 PALM AVE | | | | LYNWOOD | CA | 90262 | |
| 5747765 | RAUL ROSA | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 5747766 | RAUL RUIZ JR | 245 SANTA BARBARA ST | | | | SANTA PAULA | CA | 93060 | |
| 5747767 | RAUL SANTOS | HC 02 BOX 13756 | | | | AGUAS BUENAS | PR | 00703 | |
| 5747768 | RAUL SERNA | 4735 ARIAS CT | | | | LAREDO | TX | 78046 | |
| 5747769 | RAUL SIERRA | 27 FERGUSON AVE | | | | BUFFALO | NY | 14213 | |
| 5747770 | RAUL SOSA | 964 MILITARY HWY | | | | BROWNSVILLE | TX | 78520 | |
| 5747771 | RAUL SUAREZ | 51 11 AMEDEA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5747772 | RAUL TORRES | 1560 MONTERREY ST APT4 | | | | SAN DIEGO | CA | 92143 | |
| 5747773 | RAUL TREVINO | 3513 CHEDWORTH ROAD | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5747774 | RAUL URIBE | 1040 JANNINE WAY APT 1 | | | | LEMOORE | CA | 93245 | |
| 5747775 | RAUL VALDEZ | 6931 LAGUNA VERDE DR | | | | BROWNSVILLE | TX | 78526 | |
| 5747776 | RAUL VALENCIA | 2135 MILITARY ST | | | | DETROIT | MI | 48209 | |
| 5747778 | RAUL VELEZ | PONCE DE LEON SAN AGUSTIN | | | | MAYAGUEZ | PR | 00680 | |
| 5747779 | RAUL VILLAGOMEZ | 7305 W CERMACK RD | | | | RIVERSIDE | IL | 60546 | |
| 5747780 | RAUL VILLAPANDO | 2696 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5747781 | RAUL W FELIX | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | |
| 5747782 | RAUL ZARZA | 14425 ADOUE PL APT A | | | | BALDWIN PARK | CA | 91706 | |
| 5747783 | RAUL ZEVALLOS | PO BOX 1063 | | | | BETHPAGE | NY | 11714 | |
| 5747784 | RAULDEL HERNANDEZ | 10309 W WHYMAN AVE | | | | TOLLESON | AZ | 85353 | |
| 5747785 | RAULERSON LAURENCE | 1395 GEORGEO | | | | SARASOTA | FL | 34232 | |
| 4519015 | RAULERSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263968 | RAULERSON, HUBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249061 | RAULERSON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753937 | RAULERSON, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341593 | RAULLERSON, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747787 | RAULPH GOULD | 52 WEST WYOMISSING AVE | | | | MOHNOTN | PA | 19540 | |
| 4899092 | RAULS TILE | YADIRA TIRADO | 7610 STROLLING LN | | | LIVE OAK | TX | 78233 | |
| 5747788 | RAULSTON GENEVA | P O BOK 4 | | | | WARD | AR | 72176 | |
| 5747789 | RAUNER JAMES | 156 PATRIOTS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 4747633 | RAUNER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426039 | RAUNER, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359140 | RAUPP, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675765 | RAUPP, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696846 | RAUSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667182 | RAUSA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747791 | RAUSCH HEATHER | 5431 NW 33RD PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5405551 | RAUSCH PAUL T | 401 31ST STREET WEST | | | | BILLINGS | MT | 59102-4410 | |
| 4657929 | RAUSCH, AMY | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460559 | RAUSCH, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681164 | RAUSCH, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315358 | RAUSCH, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406694 | RAUSCH, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460123 | RAUSCH, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312537 | RAUSCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655901 | RAUSCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403047 | RAUSCH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775740 | RAUSCH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376284 | RAUSCH, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616375 | RAUSCH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355871 | RAUSCH, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723691 | RAUSCH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275139 | RAUSCHENBERG, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446911 | RAUSCHENBERG, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747792 | RAUSCHENBERGER SAMATHA | 717 PULLEY DR | | | | MADISON | WI | 53714 | |
| 4608665 | RAUSCHENBERGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396802 | RAUSCHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778776 | Rauscher, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778840 | Rauscher, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747793 | RAUSCHKE TAMMY | 16512 41ST AVE NE | | | | ARLINGTON | WA | 98223 | |
| 4663523 | RAUSEO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747794 | RAUSHANAH ALSTON | 2226 FORMOSA CIRCLE | | | | BRUNSWICK | GA | 31520 | |
| 4302784 | RAUT, POONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535238 | RAUTE, KYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651643 | RAUTENBACH, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186026 | RAUTERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747795 | RAUTH DEBORAH | 124 WESTWOOD DR | | | | MOYIE SPRINGS | ID | 83845 | |
| 4421344 | RAUTH, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364341 | RAUVOLA, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422794 | RAUX, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864689 | RAUXA DIRECT LLC | 275A MCCORMICK AVENUE | | | | COSTA MESA | CA | 92626 | |
| 4841869 | RAUZIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602584 | RAVAGNAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511837 | RAVAIOLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747796 | RAVAL MUKESH | 5 HALLMARK GDNS | | | | BURLINGTON | MA | 01803 | |
| 4299421 | RAVAL, KAMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566539 | RAVAL, MEGHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248795 | RAVAL, MOHNISH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331401 | RAVAL, MUKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339884 | RAVAL, SHEETAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747797 | RAVALIER LOUANGEL | PO BOX 3424 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5484491 | RAVALLI COUNTY | 215 S 4TH STREET SUITE H | | | | HAMILTON | MT | 59840-2703 | |
| 4780216 | Ravalli County Treasurer | 215 S 4th Street Suite H | | | | Hamilton | MT | 59840-2703 | |
| 5858646 | Ravalli Republic | Missoulian | PO Box 540 | | | Waterloo | IA | 50704-0540 | |
| 4164799 | RAVALLI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163432 | RAVALLI, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759632 | RAVANELL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248657 | RAVANGARD, BEHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386917 | RAVARE, BRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690245 | RAVARE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821452 | RAVARINO, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747798 | RAVAS BERNADETTE | 1880 ST JEAN ST | | | | MANSURA | LA | 71350 | |
| 4622217 | RAVAS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157211 | RAVAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864400 | RAVE ASSOCIATES | 260 METTY DR STE H | | | | ANN ARBOR | MI | 48103 | |
| 5747799 | RAVEEN LEE | 680 JULIA ST APT 4 | | | | HUNTSVILLE | AL | 35816 | |
| 4829557 | RAVEH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747800 | RAVEL IVELLISE | CALLE A 21 ALTURAS DE CANA | | | | BAYAMON | PR | 00957 | |
| 4418013 | RAVEL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414467 | RAVELING, GAYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188832 | RAVELLA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747801 | RAVELO ERICA | 1550 NE 8 ST APT 201 | | | | HOMESTEAD | FL | 33033 | |
| 4644954 | RAVELO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730893 | RAVELO, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440703 | RAVELO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235626 | RAVELO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240426 | RAVELO, YADIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559549 | RAVELOMANANTSOA, PHILIPPE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191494 | RAVELY, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747802 | RAVEN ASSOCIATES | 120 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5798383 | Raven Associates | 342 E Main Street | | | | Leola | PA | 17540 | |
| 5788504 | RAVEN ASSOCIATES | ATTN: J. KATHRYN WILSON | 342 E MAIN STREET | SUITE 100 | | LEOLA | PA | 17540 | |
| 4854837 | RAVEN ASSOCIATES | RAVEN ASSOCIATES - TOMS RIVER | C/O AEGIS INVESTMENTS, INC. | 342 E MAIN STREET | SUITE 100 | LEOLA | PA | 17540 | |
| 4807999 | RAVEN ASSOCIATES-TOMS RIVER | C/O AEGIS INVESTMENT RESOURCES INC | 342 E MAIN ST STE 100 | | | LEOLA | PA | 17540-1961 | |
| 5747803 | RAVEN CARTER | 49 BRUCE DR | | | | CHARLESTOWN | WV | 25414 | |
| 4400655 | RAVEN CROW, SIXX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747804 | RAVEN DUPART | 620 WILKER NEAL AVE | | | | RIVER RIDGE | LA | 70123 | |
| 5747805 | RAVEN FRIERSON | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | 29501 | |
| 5747806 | RAVEN GORE | 2570 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 5747807 | RAVEN GREEN | 3512 JACKSON STREET | | | | GARY | IN | 46408 | |
| 5747808 | RAVEN HALL | 101 THOMOSON DR | | | | SYLVESTER | GA | 31791 | |
| 5747809 | RAVEN HEAROLD | 261 UNIVERSITY APT303 | | | | ALBERTVILLE | MN | 55301 | |
| 5747810 | RAVEN JACKSON | 7748 WYCKFORD CT | | | | INDIANAPOLIS | IN | 46214 | |
| 5747811 | RAVEN JOHNSON | 1617 HUNTER OAK DR | | | | MONROE | NC | 28110 | |
| 5747812 | RAVEN KELSEY | 909 COTTAGE CV | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5747813 | RAVEN KIRK | 919 E WILLIAM ST | | | | DECATUR | IL | 62521 | |
| 5747814 | RAVEN L FREEMAN | 5880 DODSON RD | | | | UNION CITY | GA | 30291 | |
| 5747815 | RAVEN LEE | 819 CLEARY DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5747816 | RAVEN LOFTON | 5005 N 38TH ST | | | | OMAHA | NE | 68111 | |
| 5747817 | RAVEN MAGEE | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | |
| 5747818 | RAVEN MILLER | 871 RUBY AVE | | | | COLUMBUS | OH | 43227 | |
| 5747819 | RAVEN MILTON | 569 THURSTON ST | | | | TOLEDO | OH | 43605 | |
| 4796777 | RAVEN MOON EMPORIUM LLC | DBA RAVEN MOON EMPORIUM | 2460 INDIA HOOK ROAD SUITE 102 | | | ROCK HILL | SC | 29732 | |
| 5747820 | RAVEN NIXON | 2127 AUDBOUN AVE | | | | THIBODAUX | LA | 70395 | |
| 5747821 | RAVEN ORTEGA | 8908 TRIMBLE WAY | | | | BALTIMORE | MD | 21237 | |
| 4849665 | RAVEN PRODUCTIONS | PO BOX 4967 | | | | Pocatello | ID | 83205 | |
| 5747822 | RAVEN REAGON | 1625 28TH ST NE | | | | CANTON | OH | 44708 | |
| 5747823 | RAVEN RICKETTS | 307 N MAIN ST | | | | ONSLOW | IA | 52321 | |
| 5747824 | RAVEN STYRON | 114 JOHN DUHON RD | | | | LAKE CHARLES | LA | 70607 | |
| 5747825 | RAVEN TANYHILL | 655 MAGIC CT | | | | ALTAMONTE SPR | FL | 32714 | |
| 5747826 | RAVEN THOMPSON | 1461 N RIDGE STREET | | | | DANVILLE | VA | 24541 | |
| 5747827 | RAVEN TUCKER | 3545 MITCHELL RD APT 4312 | | | | TUPELO | MS | 38801 | |
| 5747828 | RAVEN WIECHMAN | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | |
| 4309060 | RAVEN, ALICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438839 | RAVEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821453 | RAVEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390874 | RAVEN, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528324 | RAVEN, SHANEKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359213 | RAVEN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352635 | RAVEN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829558 | RAVENCREST BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602488 | RAVENEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747829 | RAVENELL BARBARA | 2396 HW 311 | | | | CROSS | SC | 29436 | |
| 5747830 | RAVENELL BONNETTE | 217 WOODLANDS RIDGE ROAD | | | | COLUMBIA | SC | 29229 | |
| 5747831 | RAVENELL CLARA B | 4723 KEMPSVILLE GREENS PK | | | | VA BEACH | VA | 23462 | |
| 5747832 | RAVENELL GAIL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5747833 | RAVENELL JAMES | 1716 CLEVHAMM COMMONS CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 4510356 | RAVENELL, KAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512991 | RAVENELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748361 | RAVENELL, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510969 | RAVENELL, TAMBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443638 | RAVENELL, TEMPRESST N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436371 | RAVENELL, TRAGAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429787 | RAVENELL, ZACHARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747834 | RAVENPAK ALECIA | 201 RIVERSEDGE CIRCLE 103 | | | | ELIZABETH CTY | NC | 27909 | |
| 5798384 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 5843873 | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | | Newton | NH | 03858 | |
| 4879979 | RAVENSBURGER USA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 4319572 | RAVENSCRAFT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747835 | RAVENSCROFT RICK | 1422 PAW PAW CREEK ROAD | | | | RIVESVILLE | WV | 26588 | |
| 4575605 | RAVENSCROFT, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747836 | RAVENSTEIN MICHELLE | 7614 OXFORD | | | | WICHITA | KS | 67226 | |
| 4861958 | RAVENSWOOD COMMUNITY COUNCIL | 1802 W BERTEAU SUITE 102 | | | | CHICAGO | IL | 60613 | |
| 4868531 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD STE 130 | | | | SKOKIE | IL | 60077 | |
| 5788500 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD | SUITE 130 | | | SKOKIE | IL | 60077 | |
| 4798170 | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD RD SUITE 130 | PAYMENT MADE VIA ACH | | SKOKIE | IL | 60077 | |
| 4802977 | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD RD SUITE 130 | | | SKOKIE | IL | 60077 | |
| 4854519 | RAVENSWOOD STATION LLC | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD ROAD | SUITE 130 | SKOKIE | IL | 60077 | |
| 5798385 | Ravenswood Station, LLC | 5215 Old Orchard Road | Suite 130 | | | Skokie | IL | 60077 | |
| 5798385 | Ravenswood Station, LLC | 5215 Old Orchard Road | Suite 130 | | | Skokie | IL | 60077 | |
| 5747837 | RAVER REBECCA | 338 S HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 4460118 | RAVER, DANYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382522 | RAVER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246739 | RAVER, JACQUELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736181 | RAVER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310684 | RAVER, PENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747838 | RAVES CARLOS | 111 NORTHVIEW TERR | | | | ROCHESTER | NY | 14621 | |
| 4539685 | RAVES, JECENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797236 | RAVESH CHANDIHOK | 50 CORTLAND AVE | | | | HICKSVILLE | NY | 11801-4602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821454 | RAVI GUPTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747839 | RAVI KALIVARAPU | 14660 NE 31ST STREET | | | | BELLEVUE | WA | 98007 | |
| 4841870 | Ravi Kharkar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747840 | RAVI KUMAR GRANDHI | UBS 1000 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | |
| 4734737 | RAVI KUMAR, ANJUR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821455 | RAVI PARMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873546 | RAVI RANDAL INVESTMENT GROUP LLC | C/O GREEN EARTH REALTY | 6220 CAMPBELL ROAD STE 104 | | | DALLAS | TX | 75248 | |
| 5747841 | RAVI REDDY | 15 YORK RD | | | | WABAN | MA | 02468 | |
| 4847176 | RAVI TAMMANA | 3 DORCHESTER CT | | | | Lake Zurich | IL | 60047 | |
| 5747842 | RAVI VENKATESAN | 180 JOSEPH | | | | EAST BRUNSWIC | NJ | 08816 | |
| 4347985 | RAVI, MEENAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302191 | RAVI, RAGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400371 | RAVI, SRINIVASARAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394788 | RAVI, VIJAYALAKSHMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747843 | RAVICHANDRA SHANMUGAM | 3833 LOWREY WAY | | | | PLANO | TX | 75025 | |
| 4172200 | RAVIELA, TANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747844 | RAVIKANTH GANGARAPU | 8165 BIG STAG CIR | | | | TOLEDO | OH | 43617 | |
| 5747845 | RAVIKANTH R BANALA | 16401 CHENAL VALLEY DR | | | | LITTLE ROCK | AR | 72223 | |
| 5747846 | RAVIKUMAR RAMANATHAN | 395 SEA RIDGE RD APT 4 | | | | APTOS | CA | 95003 | |
| 4720233 | RAVIKUMAR, VISWESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747847 | RAVIN CHHIM | 16738 WINDWARD AVE | | | | CERRITOS | CA | 90703 | |
| 5747848 | RAVIN KNIGHTEN | 1100 WILLOW SPRINGS RD | | | | KILLEEN | TX | 76549 | |
| 4712848 | RAVIN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747849 | RAVINA ASHAR | 7 BOONE NONE | | | | IRVINE | CA | 92620 | |
| 5747850 | RAVINDER GULATI | 15497 CROWN COVE LN | | | | FRISCO | TX | 75035 | |
| 5747851 | RAVINDER KAUR | 2926 CLUB CENTER DR | | | | SACRAMENTO | CA | 95835 | |
| 5747852 | RAVINDER MUNRATHI | 2452 CLEAR FIELD DR | | | | PLANO | TX | 75025 | |
| 5747853 | RAVINDRA DUVVURI | 1728 PARKWELL PL APT 205 | | | | WOODRIDGE | IL | 60517 | |
| 4292236 | RAVINDRAN, ABINAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664852 | RAVINDRAN, SAVITHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747854 | RAVINELL SHIRLEY A | 1142 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 4673266 | RAVIPATI, JANARDHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747855 | RAVISANKAR NARRA | 808 VININGS CRST SE | | | | SMYRNA | GA | 30080 | |
| 4602514 | RAVISCIONI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311045 | RAVISHANKAR, SHALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254974 | RAVITZ, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798329 | RAVIVARMA DASARRAJU | DBA SOYMEDICAL.COM | 3235 SKYLANE DR, STE 105 | | | CARROLLTON | TX | 75006 | |
| 4864460 | RAVIYA INC | 2614 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| 4547300 | RAVIZZA, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335059 | RAVNAAS, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234498 | RAVNELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621900 | RAVNSBORG, LENORA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440811 | RAVOLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747856 | RAVON ADAMS | 2300 WILLIAMSBURG DRIVE | | | | LAPLACE | LA | 70068 | |
| 5747857 | RAVON MICHEAL | 235 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5747858 | RAVON MILLS | 1295 GR CONCOURSE 2 E | | | | BRONX | NY | 10452 | |
| 5747859 | RAVON WALLACE | 424 LAKE AVE APT 406 | | | | RACINE | WI | 53402 | |
| 4457645 | RAVOTTI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288442 | RAVRANI, MITALBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378560 | RAVU, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391934 | RAVULA, SWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747860 | RAVULO IRENE | 9001 PRAIRIE TRAIL WAY | | | | SACRAMENTO | CA | 95826 | |
| 4302267 | RAVURI, KRISHNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747861 | RAVYN PERRY | 1150 CATALPA AVE | | | | LIMA | OH | 45804 | |
| 4797130 | RAW PRODUCTS CORP | 201 HARTLE ST SUITE E | | | | SAYREVILLE | NJ | 08872 | |
| 4861889 | RAW STATE LLC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4272708 | RAW, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747862 | RAWA MASKONI | 415 SOUTH LINCOLN AVE APT | | | | EL CAJON | CA | 92021 | |
| 4331099 | RAWADY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829559 | RAWAF , MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747863 | RAWAL GAURAV | 220 N MATHILDA AVE | | | | SUNNYVALE | CA | 94086 | |
| 4693589 | RAWAL, CHANDRAMAULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829560 | RAWAL,ISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295048 | RAWANI, RAJESH KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212904 | RAWAT, ANKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294383 | RAWAT, PARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340451 | RAWAT, RANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289335 | RAWDHETUBHAI, RANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449222 | RAWDON, CHRISTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348840 | RAWDON, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715260 | RAWE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766207 | RAWE, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258275 | RAWE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263228 | RAWL, MARSHALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421147 | RAWLEIGH, NIKKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747864 | RAWLES THELMA | 356 E FERRY ST | | | | BUFFALO | NY | 14208 | |
| 4589817 | RAWLES, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537080 | RAWLES, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148331 | RAWLES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747865 | RAWLEY NICHOLE Y | 10010 ERON CT | | | | BOWIE | MD | 20721 | |
| 5747866 | RAWLIN BOBBIE | 2804 SOUTH GEORGIA AVE AP | | | | CALDWELL | ID | 83605 | |
| 4358125 | RAWLING, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747867 | RAWLINGS ARETHA | 1247 CAMERA RD | | | | WAVERLY | VA | 23890 | |
| 4266879 | RAWLINGS III, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343618 | RAWLINGS III, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747868 | RAWLINGS LATASHA | 101 CLEATUS DR | | | | GOLDSBORO | NC | 27534 | |
| 5747869 | RAWLINGS LATONYA | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | |
| 5747870 | RAWLINGS LATONYA N | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | |
| 5747871 | RAWLINGS LESLIE | 1501 CHARRINGTON DR | | | | MIDLOTHIAN | VA | 23113 | |
| 5747872 | RAWLINGS MARK | 37138 HYY AW | | | | PLATO | MO | 65552 | |
| 5747873 | RAWLINGS NASHA | 1205 BOYTON DRIVE | | | | CHATTANOOGA | TN | 37402 | |
| 5747874 | RAWLINGS RAVEN | 2801 VANCE AVE | | | | COLONIAL HTS | VA | 23834 | |
| 5798386 | RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DR STE110 | | | | ST LOUIS | MO | 63141 | |
| 4877376 | RAWLINGS SPORTING GOODS CO INC | JARDIN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 5747875 | RAWLINGS SPORTING GOODS CO INC | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 4696800 | RAWLINGS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343865 | RAWLINGS, AMALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640170 | RAWLINGS, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676524 | RAWLINGS, ARIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629006 | RAWLINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480130 | RAWLINGS, CALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262149 | RAWLINGS, CHENEKEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829561 | RAWLINGS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195587 | RAWLINGS, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346646 | RAWLINGS, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585634 | RAWLINGS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275536 | RAWLINGS, HOWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415876 | RAWLINGS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523858 | RAWLINGS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793607 | Rawlings, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616496 | RAWLINGS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487015 | RAWLINGS, MALIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403986 | RAWLINGS, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491836 | RAWLINGS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733040 | RAWLINGS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558685 | RAWLINGS, PAKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566520 | RAWLINGS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521953 | RAWLINGS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580132 | RAWLINGS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450011 | RAWLINGS, STAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623288 | RAWLINGS, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217799 | RAWLINGS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343220 | RAWLINGS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455689 | RAWLINGS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829562 | RAWLINGS,NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747876 | RAWLINS DAHLIA | 3018 BARKER AVE FL 2ND | | | | BRONX | NY | 10467 | |
| 5747877 | RAWLINS KARINA | 7-4-1 EST LILLIENDAHL | | | | ST THOMAS | VI | 00802 | |
| 4627716 | RAWLINS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561020 | RAWLINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520175 | RAWLINS, DELANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249716 | RAWLINS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228814 | RAWLINS, GINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743394 | RAWLINS, HARTFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706721 | RAWLINS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561865 | RAWLINS, LATISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255517 | RAWLINS, MELOCINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458958 | RAWLINS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763134 | RAWLINS, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747878 | RAWLINSON KATRINA | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | |
| 4764848 | RAWLINSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205402 | RAWLINSON, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508699 | RAWLINSON, JERMAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344967 | RAWLINSON, KIERSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747879 | RAWLS APRIL | 5430 NW 44TH AVE | | | | OCALA | FL | 34482 | |
| 5747880 | RAWLS BRANDY | 1193 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5747881 | RAWLS DARREL | 1728 SKYLINE DR | | | | NORFOLK | VA | 23518 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747882 | RAWLS DIANNA K | 2100 OREGON AVE | | | | LOUISVILLE | KY | 40210 | |
| 5747883 | RAWLS ELECTA | 606 S 5TH ST | | | | DUQUESNE | PA | 15110 | |
| 5747884 | RAWLS JACQUELYN | 3 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | |
| 5747885 | RAWLS JENNIFERBRIA | 424 HUNLEC AVE | | | | HAMPTON | VA | 23664 | |
| 5747886 | RAWLS JOYCE E | 7357 ALBERT ST | | | | SAVANNAH | GA | 31406 | |
| 5467377 | RAWLS KAYJAMES | 1504 BEVERLY POINT RD | | | | LEESBURG | FL | 34748 | |
| 5747887 | RAWLS LATOYA | 1354 PALM BEACH LAKES BLV | | | | WEST PALM BEACH | FL | 33401 | |
| 5747888 | RAWLS LATOYA T | 1102 VERMONT | | | | ELWOOD | KS | 64506 | |
| 5747889 | RAWLS MONICA | 131 S AND J DR | | | | EMPORIA | VA | 23847 | |
| 5747890 | RAWLS NICCO | 1604 JEWELS | | | | ST JOSEPH | MO | 64507 | |
| 5747891 | RAWLS SHANA N | 2609 CENTRAL | | | | CLEVELAND | OH | 44105 | |
| 5747892 | RAWLS SOMMER | 3190 STERLING LN APT A | | | | COLS | OH | 43219 | |
| 5747893 | RAWLS TAMMY | 2728 ANZIO CT APT 105 | | | | PALM B GARDENS | FL | 33410 | |
| 5747894 | RAWLS TONYA | 10612 ABERCORN STREET C-12 | | | | SAVANNAH | GA | 31419 | |
| 4350144 | RAWLS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292628 | RAWLS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684847 | RAWLS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749638 | RAWLS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693331 | RAWLS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351983 | RAWLS, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362668 | RAWLS, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301648 | RAWLS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545939 | RAWLS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565561 | RAWLS, EMMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257795 | RAWLS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260908 | RAWLS, IDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607440 | RAWLS, IDRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535388 | RAWLS, JAIDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232574 | RAWLS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203075 | RAWLS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621405 | RAWLS, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324749 | RAWLS, LEONIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313080 | RAWLS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191130 | RAWLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627080 | RAWLS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473607 | RAWLS, NYA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591887 | RAWLS, PEARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378569 | RAWLS, RAHTERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699217 | RAWLS, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638771 | RAWLS, SELTHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459428 | RAWLS, SHANTALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236310 | RAWLS, STEPHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404543 | RAWLS, TEDIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520315 | RAWLS, TONIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381937 | RAWLS, TONISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747895 | RAWOS BRYAN | 3818 AVALON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5747896 | RAWSON CINDY | 473 NEW ZION HILL RD | | | | DALTON | GA | 30721 | |
| 5747897 | RAWSON MARCY | 701 ANTELOPE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5747898 | RAWSON MARSHA | 740 GLENVIEW CT | | | | INDEPENDENCE | MO | 64056 | |
| 4829563 | RAWSON, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453817 | RAWSON, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486252 | RAWSON, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349257 | RAWSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579151 | RAWSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349267 | RAWSON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199283 | RAWSON, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680256 | RAWSON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325031 | RAX, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747899 | RAXANA HAYDA | 608 ROUTE 9 | | | | SCHROON LAKE | NY | 12870 | |
| 4873302 | RAXEL | BRANCH GROUP INC | P O BOX 2182 | | | PHILADELPHIA | PA | 19175 | |
| 4841871 | RAY & DEBBIE NUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841872 | RAY & JAN DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841873 | RAY & JOAN ROSATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841874 | RAY & KAREN LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821456 | RAY & LORI TAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821457 | RAY & PATTI CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841875 | RAY & POLLY KOSTELC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810548 | Ray & Sandy Fruscella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747900 | RAY AARON | 107NEW TOWN ROAD | | | | CALHOUN | GA | 30701 | |
| 4802539 | RAY AIR SUPPLY LLP | DBA RAY AIR SUPPLY | PO BOX 16 | | | SWEET VALLEY | PA | 18656 | |
| 5747901 | RAY AKRIDGE | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 4795549 | RAY ALAHBAKHSHI | DBA RSSA HOME IMPROVEMENT CENTER | 122 W BROADWAY | | | ANAHEIM | CA | 92805 | |
| 5747902 | RAY ALEXANDER | 1011 RED HAWK APT 106 | | | | AUBRUN | CA | 95603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747903 | RAY AMANDA | AMANDA RAY | | | | GREAT FALLS | MT | 59404 | |
| 5747904 | RAY AMBER | 8 CASTLE GARDEN CT | | | | OLNEY | MD | 20832 | |
| 4821458 | RAY AND LINDA ALESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841876 | RAY AND MARIA SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747905 | RAY ANGELA | 245 EASTMAN DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5747906 | RAY ANGELA M | 1408 RANCH DR | | | | AUGUSTA | GA | 30909 | |
| 5747907 | RAY ANITA | 891 PINE CREST ST | | | | WOODRUFF | SC | 29388 | |
| 5747908 | RAY ANN | 509 W HAGGARD AVE | | | | ELON | NC | 27244 | |
| 5747909 | RAY ANNE | 825 JOE BLACK RD 61 | | | | WILLIAMSTON | SC | 29697 | |
| 5747910 | RAY APPLEGATE | 14 BRIDLE WALK | | | | BUCKHORN | PA | 17815 | |
| 5747911 | RAY ASHLEY | 219 E MIDLAND ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5747912 | RAY ASHLI | 854 GARFIELD AVE | | | | NEWARK | OH | 43055 | |
| 5747913 | RAY BAILEY | 10134 FLOWER ST | | | | MODESTO | CA | 95351 | |
| 5747914 | RAY BARBARA V | 9744 CORMA RD | | | | BALTIMORE | MD | 21220 | |
| 4851524 | RAY BARON | 1 SIERRA POINT RD | | | | Brisbane | CA | 94005 | |
| 5747915 | RAY BEAL | 12 GARFIELD ST R1 | | | | HAVERHILL | MA | 01832 | |
| 5747916 | RAY BELETA | 16157 CHESTNUT | | | | HESPERIA | CA | 92345 | |
| 5747918 | RAY BEVERLY | 140 NW 166TH AVE | | | | PEMBROKE PINES | FL | 33028 | |
| 5747919 | RAY BLANCA | 831 REBECCA ST | | | | WOOSTER | OH | 44691 | |
| 5747920 | RAY BOBBY | 4971 JESSHELTON RD | | | | GAINESVILLE | GA | 30506 | |
| 5747921 | RAY BRANDON | 203 N CLEVELAND AVE | | | | LONG BEACH | MS | 39560 | |
| 5747922 | RAY BRITTANY | 23 BECKY MILL RD | | | | MONETA | VA | 24121 | |
| 5405553 | RAY C STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747924 | RAY CAROLYN C | 421 ELBERT ROBERTS RD | | | | CALEDONIA | MS | 39704 | |
| 5747925 | RAY CARRIE | 1760 FERNWOOD ST 106 | | | | ROSEVILLE | MN | 55113 | |
| 5747926 | RAY CHANECIA | 322 WYOMING STREET | | | | CHARLESTON | WV | 25302 | |
| 5747927 | RAY CHARLES A | 575 SANDPIT RD | | | | SHAW | MS | 38773 | |
| 5747928 | RAY CHARLEY | 1105 SOUTH ROGER STREET | | | | POOLER | GA | 31322 | |
| 5747931 | RAY CONYERS | 5116 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5747932 | RAY CRYSTAL | 12144 E 36TH PL | | | | TULSA | OK | 74146 | |
| 5747933 | RAY CYNTHIA | 3544 W 135TH ST | | | | CLEVELAND | OH | 44111 | |
| 5747934 | RAY DARLENE | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | |
| 5747935 | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5747936 | RAY DEBORAH | 718 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5747937 | RAY DEBRA G | 1627 ST | | | | HUNTINGTON | WV | 25702 | |
| 5747938 | RAY DECOTEAU | 1651 SOUTH TRACK RD | | | | TOPPENISH | WA | 98948 | |
| 5747939 | RAY DENNY | 6062 ELY RD | | | | WOOSTER | OH | 44691 | |
| 5747940 | RAY DENYCE | 700 E 100TH TERR APT116 | | | | KANSAS CITY | MO | 64132 | |
| 5747941 | RAY DENYCE N | 4851 BRECKENRIDGE AVE 832 | | | | KANSAS CITY | MO | 64136 | |
| 4851253 | RAY DIGIANNI | 15 VALLEY RD | | | | Clinton | CT | 06413 | |
| 5747942 | RAY DOMINGUEZ | 442 W ALAMOS | | | | CLOVIS | CA | 93612 | |
| 4821459 | RAY DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747944 | RAY DUNMYER | 4567 TRADE ST | | | | DELTONA | FL | 32738 | |
| 4821460 | RAY EBERLIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747946 | RAY EDWARD | 2641 CHAMBERLAND RD | | | | FAIRLAWN | OH | 44333 | |
| 5747947 | RAY ELISHA | 6422 CO RD 50 | | | | LEXINGTON | AL | 35678 | |
| 4899018 | RAY FLOORING COVERING | ABDEL BEKET | 9421 KIRKWOOD RD | | | PHILADELPHIA | PA | 19114 | |
| 5747948 | RAY FOXWORTH | 4940 CAMDEN HIGHWAY | | | | DALZELL | SC | 29040 | |
| 5747949 | RAY GAYLES | 1682 N GARDINER DR | | | | BAYSHORE | NY | 11706 | |
| 5747950 | RAY GEORGE | 711 4TH ST SW | | | | CONOVER | NC | 28613 | |
| 5747952 | RAY GINGER | 41800 RUMLEY | | | | JEWITT | OH | 43986 | |
| 5747953 | RAY GORDEN | 3210 EVERGREEN RD | | | | PITTSBURGH | PA | 15237 | |
| 4509050 | RAY GRAHAM, TAMMESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747955 | RAY HENRY | 1225 SOUTH 9TH | | | | ABILENE | TX | 79602 | |
| 4796109 | RAY HOLDER | DBA KRAY CABLES AND PARTS | 6041 HILLSDALE LANE | | | WEST CHESTER | OH | 45069 | |
| 5747956 | RAY HOLLY | 3212 STATE ROUTE 121 NORTH | | | | MURRAY | KY | 42071 | |
| 5747957 | RAY HORODOWICZ | 1209 PUGET ST NE | | | | OLYMPIA | WA | 98506 | |
| 4821461 | RAY HSIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798684 | RAY ISTRE | DBA SPOT-ON | 101 OXFORD LANE | | | LAFAYETTE | LA | 70506 | |
| 5747958 | RAY J HANLON | 3916 3RD AVE S | | | | BILLINGS | MT | 59101 | |
| 5747959 | RAY JACK | 160 A REMNANT MESA RD | | | | RED ROCK | NM | 87305 | |
| 5747960 | RAY JANICE | 4998 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5747961 | RAY JASON 1 | PO BOX 2522 | | | | BLOOMFIELD | NM | 87413 | |
| 5747962 | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5747963 | RAY JESSICA A | 2605 CAYUGA TRL | | | | LAFAYETTE | IN | 47909 | |
| 4841877 | RAY JOHNSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747964 | RAY JOSHUA | 250 CEDAR HEIGHTS RD LOT 32 | | | | CARROLLTON | GA | 30116 | |
| 4752148 | RAY JR, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307257 | RAY JR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472215 | RAY JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528683 | RAY JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279521 | RAY JR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494998 | RAY JR, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722457 | RAY JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747965 | RAY KARLA | 39W750 CROSSCREEK LN | | | | SAINT CHARLES | IL | 60175 | |
| 5747966 | RAY KATHY | 109 WINDSOR DR | | | | CALHOUN | GA | 30701 | |
| 5747967 | RAY KELLY | 126 HARRIS TRL | | | | EASLEY | SC | 29640 | |
| 5747968 | RAY KENDRA | 2649 TUCKAHOE DR | | | | SAINT LOUIS | MO | 63125 | |
| 5747969 | RAY KENNEDY | 1762 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 5405552 | RAY KIMBERLY E | 3121 E BELLEVUE STREET | | | | TUCSON | AZ | 85716 | |
| 5747970 | RAY KINDRA | 1540 LEWIS DR | | | | ZANESVILLE | OH | 43802 | |
| 5747971 | RAY KOLENDA | 421 BROAS | | | | BELDING | MI | 48809 | |
| 5747972 | RAY L FLOWE | 501 COLD SPRINGS RD NONE | | | | CONCORD | NC | 28025 | |
| 5747973 | RAY LAKITA | 3022 ABNER | | | | ST LOUIS | MO | 63120 | |
| 5747974 | RAY LARESHIA | 5309 NORTHPINES DR | | | | RALEIGH | NC | 27610 | |
| 5747975 | RAY LARRY | 8131 SALT LAKE DR | | | | BALTIMORE | MD | 21244 | |
| 5747976 | RAY LARRY S | 140 BOBS DR SW | | | | MABLETON | GA | 30126 | |
| 4821462 | RAY LEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5747978 | RAY LINDA | 48693 BLOOMFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5747979 | RAY LITTLEJOHN | 188 PRIVATE ROAD 182 | | | | LINDEN | TX | 75563 | |
| 5747980 | RAY LYNN | 4236 JENA ST | | | | NEW ORLEANS | LA | 70125 | |
| 5747981 | RAY MARGARET | 1912 OAK ST | | | | PASO ROBLES | CA | 93466 | |
| 5747982 | RAY MARISSA L | 38 N FAIRVIEW APT 1 | | | | NAMPA | ID | 83568 | |
| 5747983 | RAY MARSHALL | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5747984 | RAY MARY | 20635 ROFF WAY 19 | | | | BURNEY | CA | 96013 | |
| 5747985 | RAY MATTHEWS | 3422 SANTA CATALINA CT | | | | KATY | TX | 77450 | |
| 5747986 | RAY MCCOY | 6200 IRVINE | | | | IRVINE | CA | 92620 | |
| 5747987 | RAY MCDUFFY | 12203 E ALASKA PL | | | | AURORA | CO | 80012 | |
| 5747988 | RAY MEDELLIN | 120 136TH ST S | | | | TACOMA | WA | 98444 | |
| 5747989 | RAY MEEGHAN | 202 DANIELS RD LOT 8 | | | | BALL | LA | 71405 | |
| 5747990 | RAY MICHOLE M | 198 CR 168 | | | | GREENWOOD | MS | 38930 | |
| 5747991 | RAY MORGAN COMPANY | 3131 ESPLANADE | | | | CHICO | CA | 95973 | |
| 4885818 | RAY MORGAN COMPANY | RAY A MORGAN COMPANY INC | 3131 ESPLANADE | | | CHICO | CA | 95973 | |
| 5747992 | RAY MYESHA | 11090 5TH ST | | | | HESPERIA | CA | 92345 | |
| 5747993 | RAY N BAY | 4151 JACKSONTOWN RD | | | | NEWARK | OH | 43056 | |
| 5747994 | RAY NANCY | 5 BLACKINTON ST | | | | EAST BOSTON | MA | 02128 | |
| 5747995 | RAY NATHAN | 8519 SAN JUSAN CALZASDA | | | | PENSACOLA | FL | 32507 | |
| 5747996 | RAY O COYAZO | 1735 E IDAHO AVE | | | | LAS CRUCES | NM | 88005 | |
| 4806863 | RAY PADULA ENTERPRISES LLC | 4 E 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4885824 | RAY PADULA ENTERPRISES LLC | RAY PADULA HOLDINGS LLC | 4 EAST 34TH STREET | | | NEW YORK CITY | NY | 10016 | |
| 4876614 | RAY PADULA HOLDINGS LLC | GREGG FOX | 135 PINELAWN RD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 4129219 | Ray Padula Holdings, LLC | c/o SAHN WARD COSCHIGNANO PLLC | Attn: Matthew C. McCann, Robert A. Abiuso | 333 Earle Ovington Boulevard | Suite 601 | Uniondale | NY | 11553 | |
| 4901518 | Ray Padula Holdings, LLC | 135 Pinelawn Road Suite 230-S | | | | Melville | NY | 11747 | |
| 4901518 | Ray Padula Holdings, LLC | c/o Sahn Ward Coschignano, PLLC | Attn: Matthew C. McCann, Esq. | 333 Earle Ovington Blvd. Suite 601 | | Uniondale | NY | 11553 | |
| 5842895 | RAY PADULA HOLDINGS LLC | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | SAHN WARD COSCHIGNANO PLLC | MATTHEW C MCCANN, ASSOCIATE | 333 EARLE OVINGTON BLVD., SUITE 601 | | UNIONDALE | NY | 11553 | |
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | SAHN WARD COSCHIGNANO PLLC | MATTHEW C MCCANN, ASSOCIATE | 333 EARLE OVINGTON BLVD., SUITE 601 | | UNIONDALE | NY | 11553 | |
| 5747997 | RAY PATRICIA | 143 THOMAS ST | | | | WINCHESTER | AR | 71677 | |
| 5747998 | RAY PATRICIA A | 417 E LYNN AVE | | | | BALTIMORE | MD | 21223 | |
| 5747999 | RAY PEGGY | 400 ORCHARD VIEW LN | | | | FRANKLIN | NC | 28734 | |
| 5748000 | RAY PHILIOP A | 70 NEW ROCKWOOD RD | | | | ARDEN | NC | 28704 | |
| 5748001 | RAY PHYLLIS | 2418 DANE ST | | | | HIGH POINT | NC | 27263 | |
| 4821463 | RAY POCHMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748002 | RAY QUEMUEL | 10271 VERNAL POOL ST NONE | | | | LAS VEGAS | NV | 89178 | |
| 5748003 | RAY QUENNA M | 1009 GIRDER | | | | FUQUAY-VARINA | NC | 27526 | |
| 5748004 | RAY RALSTON | 718 RAMSAY CT | | | | SALISBURY | MD | 21804 | |
| 5748005 | RAY RAMONA | 4545 SKYLINE DR | | | | TUBA CITY | AZ | 86045 | |
| 4845970 | RAY REGISTER INC | 7816 N BOULEVARD | | | | Tampa | FL | 33604 | |
| 5748006 | RAY RESHELL | 100 MARY POWELL DR APT J72 | | | | ST MARYS | GA | 31558 | |
| 4873774 | RAY RETAIL LLC | CAROL K RAY | 2101 THORNDALE RD | | | TAYLOR | TX | 76574 | |
| 5748007 | RAY RICHARD L | PO BOX 430 | | | | ADRIAN | MO | 64720 | |
| 5748008 | RAY RIDGE | 12701 SANTA ANITA TRAILS | | | | VICTORVILLE | CA | 92395 | |
| 5748009 | RAY RIGMAIDEN | 4419 LAKE FAREWAY DR | | | | LAKE CHALRES | LA | 70615 | |
| 5748010 | RAY RITA | 3121 31 ST | | | | NITRO | WV | 25143 | |
| 5748011 | RAY RIVERA | CALLE 5 | | | | COROZAL | PR | 00783 | |
| 5748012 | RAY RODGERS | 718 EAST BROAD ST | | | | WESTFIELD | NJ | 07090 | |
| 5748013 | RAY ROJAS | 451 COUNTY ROAD 2870 | | | | CLEVELAND | TX | 77327 | |
| 5748014 | RAY RORY | 8424 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5748015 | RAY ROSALINE | 2375WARRENSVILLEHTS | | | | UNIVERSITYHTS | OH | 44118 | |
| 5748016 | RAY RRANDY | APPLE BLOSSOM RD | | | | OSAGE BEACH | MO | 65065 | |
| 5748017 | RAY RUGGIERO | 41 CHESTER ST | | | | MOUNT VERNON | NY | 10552 | |
| 5748018 | RAY SAMUEL L | 2409 W FLORIDA ST | | | | GREENSBORO | NC | 27406 | |
| 5748019 | RAY SANTANA | 2 HILLTOP MNR NONE | | | | DANBURY | CT | 06811 | |
| 5748020 | RAY SCOTTIE | 1025 HARMONY LN | | | | HENDERSONVILLE | TN | 37075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748021 | RAY SCOTTY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | |
| 5748022 | RAY SHAUNA | 24 COBBLESTONE LN | | | | ELGIN | SC | 29045 | |
| 5748023 | RAY SHELLY | 121 SOUTH FREEBORN | | | | MARION | KS | 66861 | |
| 5748024 | RAY SHILEY | 8335 PHIPPS RD | | | | PALMETTO | GA | 30268 | |
| 5748025 | RAY SHOPE | 7100 CHAMBERS HILL ROAD | | | | HARRISBURG | PA | 17111 | |
| 5748026 | RAY SIERRA | 12455 SW 93RD TER | | | | MIAMI | FL | 33186 | |
| 5748027 | RAY SILVIA HERNANDEZ VILLESCAS | 1060 JASMINE DR | | | | LAS CRUCES | NM | 88005 | |
| 5748028 | RAY SLOAN | 4214 SW 290TH ST | | | | NEWBERRY | FL | 32669 | |
| 4885827 | RAY SMITH RENTALS | RAY SMITH | P O BOX 487 | | | CAMDEN | TN | 38320 | |
| 4809124 | RAY SNYDER DESIGNS | 18375 COTTONWOOD AVENUE | | | | SONOMA | CA | 95476 | |
| 4730422 | RAY SR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748029 | RAY STEVE | 152 REHOBOTH RD | | | | GRIFFIN | GA | 30223 | |
| 5748030 | RAY STEVIE | 2307 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141 | |
| 5748031 | RAY SUBRATA | 693 PRADA CT | | | | CHICAGO | IL | 60644 | |
| 5748032 | RAY SWETNAM | 300 E GREEN ST | | | | CLINTON | MO | 64735 | |
| 5748033 | RAY TAKISHA | 2014 ROANOKE AVENUE | | | | NEWPORT NEWS | VA | 23607 | |
| 5748034 | RAY TAMEKIA | 1215 BEACON PARKWAY APT C | | | | HOMEWOOD | AL | 35209 | |
| 4841878 | RAY TASEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748036 | RAY TEQUILIA | 1103 SPRING LAKE CT | | | | MORROW | GA | 30260 | |
| 5748037 | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | 37921 | |
| 5748038 | RAY THOMASINE | 50 HAWAII AVE | | | | WASHINGTON | DC | 20011 | |
| 5748039 | RAY TIA | 1011 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5748040 | RAY TIM | 1016 ANDERSON RD | | | | HENDERSONVILLE | TN | 37075 | |
| 5748041 | RAY TONI | 188 PUTNAM AVE | | | | HAMDEN | CT | 06517 | |
| 5748042 | RAY TRACI | 1948 8TH AVE | | | | GREELEY | CO | 80631 | |
| 5748043 | RAY TREJO | 1410 FLANDERS | | | | SAN ANTONIO | TX | 78210 | |
| 5748044 | RAY VANESSA | 8625 WINKLER DR 4123 | | | | HOUSTON | TX | 77017 | |
| 5748045 | RAY VERNON | 400 NORTH PARK ST APT 7 | | | | BRECKENRIDGE | TX | 76424 | |
| 4885819 | RAY WATSON | RAY A WATSON | 102 PINEHILL COURT | | | SMYRNA | TN | 37167 | |
| 5748046 | RAY WEAKLY | 6300 ST ROUTE 3 | | | | WATERLOO | IL | 62298 | |
| 5748047 | RAY WHITE | 370 OLD MILL ROAD | | | | CARTERSVILLE | GA | 30120 | |
| 5748048 | RAY WILKERSON | 10814 SHAPARREL CIRCLE | | | | DODGE CITY | KS | 67801 | |
| 5748049 | RAY WILKES | 5594 JEFFERSON RIVER RD | | | | ATHENS | GA | 30607 | |
| 5748050 | RAY WILLIAM C | 3476 HOMESTEAD RD | | | | ROCK HILL | SC | 29732 | |
| 5748052 | RAY WYNN | 4435 N COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5748053 | RAY ZAKIYA | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | |
| 5748054 | RAY ZAKIYA R | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 4797558 | RAY ZHOU | DBA STORM BUY | 231 N CHANDLER AVE APT C | | | MONTEREY PARK | CA | 91754 | |
| 4605298 | RAY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252152 | RAY, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572801 | RAY, ALEXISS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380846 | RAY, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156204 | RAY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146157 | RAY, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525382 | RAY, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549133 | RAY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320901 | RAY, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318223 | RAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518077 | RAY, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308735 | RAY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371818 | RAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526769 | RAY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300604 | RAY, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698923 | RAY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233166 | RAY, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572682 | RAY, ARMONIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413753 | RAY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312874 | RAY, AULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368687 | RAY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337437 | RAY, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478580 | RAY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281618 | RAY, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639275 | RAY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386191 | RAY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691397 | RAY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619844 | RAY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574401 | RAY, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328915 | RAY, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288032 | RAY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185405 | RAY, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267527 | RAY, BROOKLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653708 | RAY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324672 | RAY, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609042 | RAY, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153919 | RAY, CARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601921 | RAY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197939 | RAY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417703 | RAY, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238837 | RAY, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718455 | RAY, CHINISHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767610 | RAY, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532682 | RAY, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474657 | RAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203249 | RAY, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637300 | RAY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520787 | RAY, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317792 | RAY, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673555 | RAY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611930 | RAY, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173286 | RAY, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362004 | RAY, CURTIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673150 | RAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320013 | RAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161926 | RAY, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559936 | RAY, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327115 | RAY, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706066 | RAY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225586 | RAY, DARLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373693 | RAY, DARNISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651151 | RAY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668745 | RAY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629178 | RAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698585 | RAY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589139 | RAY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553185 | RAY, DESHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376183 | RAY, DESHUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262791 | RAY, DEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310647 | RAY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345955 | RAY, DIAMONDS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572255 | RAY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626490 | RAY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598460 | RAY, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538960 | RAY, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593879 | RAY, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358543 | RAY, DYSHEKEYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772689 | RAY, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356921 | RAY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523155 | RAY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283824 | RAY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573340 | RAY, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383728 | RAY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526863 | RAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729288 | RAY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585423 | RAY, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683448 | RAY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772683 | RAY, GALBRETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483865 | RAY, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316647 | RAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522627 | RAY, GENEVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599313 | RAY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593654 | RAY, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763754 | RAY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292756 | RAY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738309 | RAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565165 | RAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313831 | RAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708212 | RAY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697947 | RAY, HERBRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248964 | RAY, HILARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368201 | RAY, HSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628495 | RAY, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462012 | RAY, JACITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165272 | RAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715983 | RAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266333 | RAY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315367 | RAY, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760047 | RAY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714546 | RAY, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308551 | RAY, JANNET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322091 | RAY, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413237 | RAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151234 | RAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197558 | RAY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251209 | RAY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676207 | RAY, JERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258005 | RAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165122 | RAY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319223 | RAY, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413811 | RAY, JGAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841879 | RAY, JIM & REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151751 | RAY, JOENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584803 | RAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677131 | RAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531013 | RAY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320096 | RAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372628 | RAY, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440757 | RAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659309 | RAY, JOSEPH  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668910 | RAY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229782 | RAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516814 | RAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775379 | RAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198111 | RAY, JULIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227654 | RAY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316319 | RAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450319 | RAY, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523777 | RAY, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741801 | RAY, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321551 | RAY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600248 | RAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509722 | RAY, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150432 | RAY, KEIONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689701 | RAY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829564 | RAY, KEN & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181449 | RAY, KENNEDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696404 | RAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350905 | RAY, KENTRAYVION B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257958 | RAY, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389263 | RAY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537501 | RAY, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153881 | RAY, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447203 | RAY, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377931 | RAY, KONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382256 | RAY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530900 | RAY, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388432 | RAY, KRISTYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522617 | RAY, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356576 | RAY, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283377 | RAY, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355573 | RAY, LAMARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513504 | RAY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447455 | RAY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430157 | RAY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312473 | RAY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597163 | RAY, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720802 | RAY, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751171 | RAY, LETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754271 | RAY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605559 | RAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536723 | RAY, LINDA RANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148576 | RAY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767819 | RAY, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218546 | RAY, LUKAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453868 | RAY, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312495 | RAY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621489 | RAY, MARGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750216 | RAY, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821464 | RAY, MARIAH SHERIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605678 | RAY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422605 | RAY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550002 | RAY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357288 | RAY, MARQUISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381352 | RAY, MARTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509908 | RAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841880 | RAY, MARY & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314919 | RAY, MASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604539 | RAY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491728 | RAY, MEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268832 | RAY, MEALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187555 | RAY, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479775 | RAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233793 | RAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369052 | RAY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768245 | RAY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460554 | RAY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646207 | RAY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382962 | RAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299031 | RAY, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292849 | RAY, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625098 | RAY, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708543 | RAY, MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515034 | RAY, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291375 | RAY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265180 | RAY, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289415 | RAY, NASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438285 | RAY, NATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454179 | RAY, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729408 | RAY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765090 | RAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325954 | RAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653592 | RAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380410 | RAY, PATTYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715279 | RAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322001 | RAY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161728 | RAY, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610152 | RAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226633 | RAY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821465 | RAY, PHIL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556960 | RAY, QUINITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148003 | RAY, RAENESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681198 | RAY, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724636 | RAY, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548174 | RAY, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719868 | RAY, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366410 | RAY, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285804 | RAY, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608363 | RAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197845 | RAY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230889 | RAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693518 | RAY, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232173 | RAY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821466 | RAY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519369 | RAY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347404 | RAY, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393727 | RAY, RYLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246994 | RAY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214130 | RAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283969 | RAY, SAMIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265081 | RAY, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841881 | RAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542000 | RAY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404621 | RAY, SANTANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368791 | RAY, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449647 | RAY, SAVANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694659 | RAY, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634296 | RAY, SHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362451 | RAY, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695065 | RAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690653 | RAY, SHARON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447008 | RAY, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352800 | RAY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374965 | RAY, SHIRLEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632527 | RAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669695 | RAY, SHYNESHA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317363 | RAY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331818 | RAY, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183651 | RAY, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293070 | RAY, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664422 | RAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533620 | RAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298906 | RAY, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453628 | RAY, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650917 | RAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464984 | RAY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174990 | RAY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403733 | RAY, TAYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263625 | RAY, TERRANCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419294 | RAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709900 | RAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518739 | RAY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270890 | RAY, TIANI-LOEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311138 | RAY, TIMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190178 | RAY, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320977 | RAY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359791 | RAY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759366 | RAY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446249 | RAY, TOMEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305827 | RAY, TOMMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732261 | RAY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356149 | RAY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464717 | RAY, TRAYVAUGHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351130 | RAY, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596422 | RAY, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188693 | RAY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633895 | RAY, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148667 | RAY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643584 | RAY, VERNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707333 | RAY, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607547 | RAY, WALLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640290 | RAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598084 | RAY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386529 | RAY, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604247 | RAY, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676476 | RAY, WILLBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736036 | RAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710831 | RAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483159 | RAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760862 | RAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208062 | RAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573880 | RAY, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366107 | RAY, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509701 | RAY, YAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553306 | RAY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152078 | RAY, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446567 | RAY, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748055 | RAY25249984 LESLIE A | 2028 RENNER ST | | | | CHARLOTTE | NC | 28216 | |
| 5748056 | RAYA CECILIA | 50 W BAY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5748057 | RAYA FRAZIER | 1477 MILL ST | | | | PITTSBURGH | PA | 15221 | |
| 5748058 | RAYA HEATHER | 3119 LAGRAGE RD | | | | MATSON | MS | 39752 | |
| 5748059 | RAYA JOSE | 13945 E 105TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 4198686 | RAYA, ATHENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297553 | RAYA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674240 | RAYA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161064 | RAYA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374297 | RAYA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158937 | RAYA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261592 | RAYA, JOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568211 | RAYA, KARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273993 | RAYA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532431 | RAYA, NAYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217060 | RAYA, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164987 | RAYA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535630 | RAYA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748060 | RAYANN FREEMAN | 210 RIVER ST | | | | HAWLEY | PA | 18428 | |
| 5748061 | RAYANNA MADRIGAL | 1336 THREE RANCH RD | | | | DUARTE | CA | 92064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180783 | RAYA-RODRIGUEZ, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202144 | RAYAS, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170894 | RAYAS, BIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357310 | RAYAS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195632 | RAYAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187929 | RAYAS-AMAYA, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346354 | RAYBIN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691091 | RAYBON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748062 | RAYBORN JAMES | 11 ENDSQUICK CT | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5748063 | RAYBORN NAOMI | 204 ROBIN DR | | | | ELSMERE | KY | 41018 | |
| 4563287 | RAYBORN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509299 | RAYBORN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748064 | RAYBORNE KIMBERLY | 710 TURKEY CREEK | | | | ALACHUA | FL | 32615 | |
| 4184276 | RAYBORNE, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509972 | RAYBOULD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601687 | RAYBOULD, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599044 | RAYBUCK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370235 | RAYBUCK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867783 | RAYBURG APPLIANCE SERVICE INC | 47 ELENA AVE | | | | LOWER BURRELL | PA | 15068 | |
| 4479714 | RAYBURG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748065 | RAYBURN ASHLEY | 325 HENDERSON BEND RD APT 2 | | | | CALHOUN | GA | 30701 | |
| 5748066 | RAYBURN BEN | PO BOX 70 | | | | ASHEVILLE | OH | 43103 | |
| 5748067 | RAYBURN DANA | 325 CEDAR HILL SW | | | | CALHOUN | GA | 30701 | |
| 5748068 | RAYBURN DINA E | 313 LEEANN GORDAND RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5748069 | RAYBURN KENNETH R | 89 TAFT HIGHWAY S | | | | DRY RIDGE | KY | 41035 | |
| 5748070 | RAYBURN KIMBERLY | 525 9TH AVE | | | | ALBANY | GA | 31701 | |
| 5748071 | RAYBURN REBECCA | 1200 KESTREL CT | | | | WAUKESHA | WI | 53189 | |
| 4483949 | RAYBURN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274598 | RAYBURN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632600 | RAYBURN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579738 | RAYBURN, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709091 | RAYBURN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319985 | RAYBURN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449516 | RAYBURN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765983 | RAYBURN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532856 | RAYBURN, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611048 | RAYBURN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577574 | RAYBURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267203 | RAYBURN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455394 | RAYBURN, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748072 | RAYBURNMOODY STEPHANIE | 4498 STONECASTLE DR208 | | | | BEAVERCREEK | OH | 45440 | |
| 4396585 | RAYCA, EVAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586213 | RAY-CEPLECHA, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748073 | RAYCHEL BURTON | DEVIN HOLCOMB | | | | TOLEDO | OH | 43607 | |
| 5748074 | RAYCHELLE SHINE | 2026 M L KING JR AVE | | | | LONG BEACH | CA | 90806 | |
| 5748075 | RAYCHL RANKIN | 265 BYRON ST | | | | BATTLE CREEK | MI | 49017 | |
| 4794083 | Rayco Supply, Inc, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794082 | Rayco Supply, Inc, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794084 | Rayco Supply, Inc, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724991 | RAYCRAFT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441716 | RAYCRAFT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522939 | RAYCRAFT, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199390 | RAY-CRAIG, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841882 | RAYDENZEL1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748076 | RAYE AMY | 241 LITTLE WORK ACRES ROAD | | | | FREMONT | OH | 43420 | |
| 5748077 | RAYE JERRY | 2023 WHITE CHAPEL LANE | | | | PORTERVILLE | CA | 93257 | |
| 5748078 | RAYE MORTON | 13985 GRANDMONT AVE | | | | DETROIT | MI | 48227 | |
| 5748079 | RAYE SCOTT | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | |
| 4302750 | RAYE, NECHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771118 | RAYE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330091 | RAYE, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748080 | RAYENE WARD | 215 WALL ST | | | | SCRANTON | SC | 29591 | |
| 4743104 | RAYER, MIKE | 215 WALL ST | | | | Redacted | Redacted | Redacted | Redacted |
| 5748081 | RAYERS LILIAN | 128DWIGHTST | | | | NDWBRITAIN | CT | 06051 | |
| 4265038 | RAY-ERVIN, ZIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871098 | RAYES BOILER & WELDING | 8252 N CHRISTIANA | | | | SKOKIE | IL | 60076 | |
| 4358912 | RAYES, BALSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469856 | RAYES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493163 | RAYES, SHAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484843 | RAYES, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610756 | RAYE-SIMENDINGER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748082 | RAYETTA SIMS | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| 5748084 | RAYEZ LUCY | 6700 E 72ND AVE | | | | COMMERCE CITY | CO | 80022 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9758 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748085 | RAYFIELD AMY | 291 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5748086 | RAYFIELD CASSANDRA | 120 WEST CASINO ROAD | | | | EVERETT | WA | 98204 | |
| 5748087 | RAYFIELD LISA | PO BOX 311 | | | | PRINCESS ANNE | MD | 21853 | |
| 5748088 | RAYFIELD LONG | 133 EVEREST DR | | | | INMAN | SC | 29349 | |
| 4856360 | RAYFIELD MEDIA LLC | 5376 VALLEY MIST CT | | | | NORCROSS | GA | 30092 | |
| 4841883 | RAYFIELD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603098 | RAYFIELD, JACKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689351 | RAYFIELD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334443 | RAYFIELD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723589 | RAYFIELD, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856359 | RAYFIELD, TOMMY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746633 | RAYFIELD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326341 | RAYFIELD, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888740 | RAYFORD & ASSOCIATES INC | TONNJO JAYSON RAFORD | 3930 DEMOONEY ROAD | | | ATLANTA | GA | 30349 | |
| 4888741 | RAYFORD AND ASSOCIATES INC | TONNJO JAYSON RAYFORD | 3930 DEMOONEY ROAD | | | ATLANTA | GA | 30349 | |
| 5748089 | RAYFORD CHRIA | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5748090 | RAYFORD DEMORUS | 1164 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5748091 | RAYFORD FOSTOER | 2149 ADAMS ST | | | | GARY | IN | 46407 | |
| 5748092 | RAYFORD KEIONNE L | 12345 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70129 | |
| 5748093 | RAYFORD MICHELLE | 24871 BRODIAEA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5748094 | RAYFORD PEGGY | 4318 A CHOUTAU 2ND FLOOR | | | | ST LOUIS | MO | 63110 | |
| 5748096 | RAYFORD STEPHANIE | 2745 FRANKFORT ST | | | | NEW ORLEANS | LA | 70122 | |
| 5748097 | RAYFORD TIHEISA | 2824 BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5748098 | RAYFORD YOLANOA | 2323 WELLS BRANCH PKWY | | | | AUSTIN | TX | 78728 | |
| 4639296 | RAYFORD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532250 | RAYFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716417 | RAYFORD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515717 | RAYFORD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150114 | RAYFORD, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146394 | RAYFORD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321353 | RAYFORD, KASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151620 | RAYFORD, KAYTLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766002 | RAYFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535119 | RAYFORD, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651548 | RAYFORD, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672164 | RAYGADA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358165 | RAYGO, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275785 | RAYGOR, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274360 | RAYGOR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715010 | RAYGOR, PERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200884 | RAYGOSA, JAMPOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260558 | RAY-GOWDY, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748100 | RAYGOZA ALEJANDRINA | 3250N PEARCE | | | | ELOY | AZ | 85131 | |
| 4576326 | RAYGOZA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196830 | RAYGOZA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662111 | RAYGOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463672 | RAYGOZA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171726 | RAYGOZA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167785 | RAYGOZA, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157125 | RAYGOZA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338897 | RAYGOZA, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748101 | RAYHID MCPHERSON | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 4791040 | Rayhill, Melody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274892 | RAYKOWSKI, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748102 | RAYL MINDI | 937 OHIO AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4585395 | RAYL, CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775627 | RAYLE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748103 | RAY-LEESHA U MOSLEY | 5919 MCDUFF DR APT 1904 | | | | TROTWOOD | OH | 45426 | |
| 5748104 | RAYLENE CARONA | 233 S GIEND PL | | | | ORANGE | CA | 92868 | |
| 5748105 | RAYLENE CESENA | 320 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 5748106 | RAYLENE CROFTS | 610 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5748107 | RAYLENE PERALES | 6930 PHOENIX AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 5748108 | RAYLENE WILSON | 421 EUSEY EVE | | | | COLLINGDALE | PA | 19023 | |
| 5748109 | RAYLETTE JONES | 2850 PALHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 5748110 | RAYLINA FERNANDEZ | 930 WEST TENTH STREET | | | | SN BERNARDINO | CA | 92411 | |
| 4729963 | RAYLS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293411 | RAYMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552200 | RAYMAN, VASANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478349 | RAYME, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483473 | RAYME, SHAWNNI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748111 | RAYMER SHIRLEY ANN | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 4491502 | RAYMER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686816 | RAYMER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9759 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490002 | RAYMER, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368164 | RAYMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418862 | RAYMER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352671 | RAYMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485602 | RAYMER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821467 | RAYMER, MICHAEL & ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730087 | RAYMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787488 | Raymer, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787489 | Raymer, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548670 | RAYMER, SHKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518753 | RAYMER, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308070 | RAYMER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722788 | RAYMER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523421 | RAYMER-FRANKLIN, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419209 | RAYMIE, MELVINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423060 | RAYMIE, TREMEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349480 | RAYMO, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544101 | RAYMO, MARULAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798387 | Raymon B. Fogg /general partner | 981 Keynote Circle | Suite 15 | | | Brooklyn Heights | OH | 44131 | |
| 4854945 | RAYMON B. FOGG /GENERAL PARTNER | JENNINGS 1-6, LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5788650 | RAYMON B. FOGG /GENERAL PARTNER | PROPERTY MANAGER | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5748112 | RAYMON BEACH | PO BOX 240 | | | | WARSAW | KY | 41095 | |
| 5748813 | RAYMON SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30720 | |
| 5748114 | RAYMON WATSON | 1011 DELAWARE DR | | | | DALTON | GA | 30721 | |
| 4841884 | RAYMOND & CHAVELA ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852885 | RAYMOND A LEGRANDE | 12051 UTICA RD | | | | Greenwood | DE | 19950 | |
| 5748116 | RAYMOND ALT | 4 HAMMOCK TRAIL | | | | BALTIMORE | MD | 21220 | |
| 5748117 | RAYMOND ANDREWS | 2832 NE 35TH CT | | | | FORT LAUDERDALE | FL | 33308 | |
| 5748118 | RAYMOND ANNA | 351 BOYD AVE | | | | MARTINSBURG | WV | 25401 | |
| 5748119 | RAYMOND APRIL | 1955 HILL RD | | | | CANAAN | ME | 04924 | |
| 4853042 | Raymond Ayers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706587 | RAYMOND BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748120 | RAYMOND BARABARA | 17020 SW 63RD | | | | SOUTHWEST | FL | 33331 | |
| 4847629 | RAYMOND BLANCHETTE | 65 NICHOLSON ST | | | | Lynn | MA | 01905 | |
| 5748121 | RAYMOND BOCKMILLER | 2062 COMMONWEALTH APT 5 | | | | AUBURN HILLS | MI | 48326 | |
| 5748122 | RAYMOND BODON | CARR842 SIERRA ALTA | | | | SAN JUAN | PR | 00926 | |
| 5748123 | RAYMOND BOOKER | 9579 ELM AVE | | | | FONTANA | CA | 92335 | |
| 5748124 | RAYMOND BROWN | 4759 FRANCES DR | | | | NEW ORLEANS | LA | 70126 | |
| 5748125 | RAYMOND BUSTILLOS | 3440 WHISTLER AVE D | | | | EL MONTE | CA | 91732 | |
| 5748126 | RAYMOND BUTTS | 302 BEDFORD ST | | | | CUMBERLAND | MD | 21502 | |
| 5748127 | RAYMOND C KIMBALL | 1214 N WESTVIEW DR | | | | DERBY | KS | 67037 | |
| 5748128 | RAYMOND C THOMAS | 18 KINGS CREEK CIR | | | | REHOBOTH BCH | DE | 19971 | |
| 5748129 | RAYMOND CASTALLO | 331 BEACH 31ST STRRET | | | | FAR ROCKAWAY | NY | 11691 | |
| 4829565 | RAYMOND CLARKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748131 | RAYMOND CONRAD | 11050 FRANCHER RD | | | | COLUMBUS | OH | 43208 | |
| 5748133 | RAYMOND COURTNEY | 20 LOCUST ST | | | | WALTON | KY | 41094 | |
| 5748134 | RAYMOND CURELL | 2113 CARROLL EASTERN NW | | | | LANCASTER | OH | 43130 | |
| 5748135 | RAYMOND DELGADO | 11142 KESWICK ST | | | | SUN VALLEY | CA | 91352 | |
| 5748136 | RAYMOND DIBIASO | 109 NEW COLONY DR | | | | MOYOCK | NC | 27958 | |
| 5748137 | RAYMOND DICOCHEA | 147 N HAYES AVE | | | | DINUBA | CA | 93618 | |
| 5748138 | RAYMOND DINKINS | 6049 COLQUITT RD | | | | KEITHVILLE | LA | 71047 | |
| 4850979 | RAYMOND DOIZAKI | 545 PIERCE ST | | | | Albany | CA | 94706 | |
| 5748139 | RAYMOND DUFOUR | 10 CIANCI AVE | | | | PLAINVILLE | CT | 06062 | |
| 5748140 | RAYMOND E GONZALES | 1033 N PATRICIO ST | | | | PHOENIX | AZ | 85006 | |
| 5748141 | RAYMOND EDWARDS | 111 CHURCHILL LANE | | | | WILMINGTON | DE | 19808 | |
| 5748142 | RAYMOND ENGLISH | 6829 CORNELIUS LANE | | | | PENSACOLA | FL | 32505 | |
| 5748143 | RAYMOND ESCOBAR | 138 4TH AVE NE | | | | OELWEIN | IA | 50662 | |
| 5748144 | RAYMOND FONDREN | 209 DINWIDDIE DR | | | | MADISON | TN | 37115 | |
| 5748145 | RAYMOND G DEAN | 203 SOUTH INDEPENDENCE | | | | AMARILLO | TX | 79106 | |
| 5748146 | RAYMOND GALLEGOS | 1016 CUTTER ST | | | | HENDERSON | NV | 89011 | |
| 5748147 | RAYMOND GARCIA | 242 W 26TH ST | | | | SAN BENARDINO | CA | 92405 | |
| 5748148 | RAYMOND GLENN | 109A FRED HARRIS DR | | | | CHERAW | SC | 29520 | |
| 5848654 | Raymond Goetz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849786 | Raymond Goetz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748149 | RAYMOND GOODE | 938 DOUGLAS AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 4587545 | RAYMOND GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748150 | RAYMOND GREGORY | 3413 ANTIETAM CT | | | | EDWARDSVILLE | IL | 62025 | |
| 5748151 | RAYMOND GUILLEAUME | 11730 FLORAL DR | | | | WHITTIER | CA | 90601 | |
| 5748152 | RAYMOND HALEY E | 120 GLENDEMERE ST | | | | ODENVILLE | AL | 35120 | |
| 5748153 | RAYMOND HALL | 3536 AQUILA CIRCLE | | | | MINNEAPOLIS | MN | 55426 | |
| 4881752 | RAYMOND HANDLING SOLUTIONS | P O BOX 3683 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5748154 | RAYMOND HANSEN | 5808 132ND PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5748155 | RAYMOND HARKIN | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852026 | RAYMOND HASLAG | 7043 E TIMROD ST | | | | Tucson | AZ | 85710 | |
| 5748156 | RAYMOND HERNANDEZ | CALLE 8 1215 URBPUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5748157 | RAYMOND HOLT | 2420 W FRANKLIN ST | | | | BALTIMORE | MD | 21223 | |
| 5748158 | RAYMOND HOWARD | E3314 APPLTREE LN | | | | WAUPACA | WI | 54981 | |
| 5748159 | RAYMOND J KESSLER | 127 WEST 43RD STREET | | | | NEW YORK | NY | 10036 | |
| 4841885 | RAYMOND J. BROMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810383 | RAYMOND JAMES | GLOBAL ACCOUNT | 880 CARILLON PARKWAY | | | ST. PETERSBURG | FL | 33716 | |
| 5748160 | RAYMOND JOHNS | TINA SALAZAR | | | | CUDAHY | CA | 90201 | |
| 5748161 | RAYMOND JORAH | 28714 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | |
| 5748162 | RAYMOND KALILI | 96-1148 KOKIO ST | | | | PAHALA | HI | 96777 | |
| 5748163 | RAYMOND KINCH | 65 S MERCER ST | | | | GREENVILLE | PA | 16125 | |
| 5748164 | RAYMOND KOSAKA | 830 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | |
| 4804236 | RAYMOND KSIAZEK | DBA ARK EMBROIDERY HAUS | 581 HARVEY AVE | | | DES PLAINES | IL | 60016 | |
| 4887577 | RAYMOND LEE FOREHAND | SEARS OPTICAL LOCATION 2176 | 5101 HINKLEVILLE ROAD | | | PADUCAH | KY | 42001 | |
| 5748165 | RAYMOND LORDEN | 1433 HAUBERT ST | | | | BALTIMORE | MD | 21230 | |
| 4851713 | RAYMOND M LANDRY | 7607 MORGANZA HWY | | | | Morganza | LA | 70759 | |
| 5748166 | RAYMOND MALLARD | 148 SCHOOL HIGHLANDS RD | | | | GREENVILLE | AL | 36037 | |
| 4887247 | RAYMOND MARCUS CAROZZA | SEARS OPTICAL 2216 | 2901 PINE MALL DR STE D | | | PINE BLUFF | AR | 71601 | |
| 5748167 | RAYMOND MARK | 205 PRAIREVIEW DRIVE | | | | WRIGHT | WY | 82732 | |
| 5748168 | RAYMOND MARROW1870 | 1670LONGEELOW AVE | | | | BRONXNY | NY | 10460 | |
| 5748169 | RAYMOND MARTINEZ | 2900 CLIFF PALACE | | | | SANTA FE | NM | 87507 | |
| 5748170 | RAYMOND MATHEWS | 6740 TELL RD | | | | FAIRBURN | GA | 30213 | |
| 5748171 | RAYMOND MATOS | 243 BO CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5748172 | RAYMOND MATTOX | 1656 NORFOLK | | | | CRETE | IL | 60417 | |
| 5748173 | RAYMOND MAYES | 615 CHERRY APT 211 | | | | TOLEDO | OH | 43604 | |
| 5748174 | RAYMOND MEDINA | 66 GLOBIDER RD | | | | CLIFTON | NJ | 07013 | |
| 4873476 | RAYMOND MEDINA | C 16 J 20 BELLA VISTA | | | | BAYAMON | PR | 00959 | |
| 5748175 | RAYMOND MELINDA | 552 EAST MAIN ST APARTMENT 824 | | | | STATESBORO | GA | 30458 | |
| 5748176 | RAYMOND MESS | 3829 N 42ND ST NONE | | | | MILWAUKEE | WI | 53216 | |
| 4849728 | RAYMOND MILLER | 3706 REAGAN ST | | | | Houston | TX | 77009 | |
| 5748178 | RAYMOND MONTANEZ | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | |
| 5748179 | RAYMOND MOSELEY | 38197 COUNTY ROAD 132 | | | | SAINT JOSEPH | MN | 56374 | |
| 4850092 | RAYMOND NATIONS | 4813 LAWNDALE AVE | | | | Orange | TX | 77630 | |
| 4849620 | RAYMOND O USELDINGER | 2249 HIGHLAND DR | | | | CAMANO ISLAND | WA | 98282 | |
| 5748181 | RAYMOND OLIVARAS | 783 MAITLAND | | | | ONTARIO | CA | 91762 | |
| 4901442 | Raymond Pacheco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748183 | RAYMOND PAYNE JR | 4108 BALINGTON DR | | | | VALRICO | FL | 33695 | |
| 5748184 | RAYMOND PHILLIPS | 14643 177TH ST 1L | | | | JAMAICA | NY | 11434 | |
| 4851218 | RAYMOND PICAZO | 246 S 1ST AVE | | | | Upland | CA | 91786 | |
| 4796895 | RAYMOND PICHOTTO | DBA O O S H GROUP | 1937 E14TH STREET | | | BROOKLYN | NY | 11229 | |
| 4846110 | RAYMOND PILA | PO BOX 541 | | | | Lodi | NJ | 07644 | |
| 5748185 | RAYMOND POLANCO | 360 W PAUL | | | | CLOVIS | CA | 93612 | |
| 4861424 | RAYMOND R HINKAMPER SERVICE CO | 1622 NORTH 5TH STREET | | | | QUINCY | IL | 62301 | |
| 4861424 | RAYMOND R HINKAMPER SERVICE CO | 1622 NORTH 5TH STREET | | | | QUINCY | IL | 62301 | |
| 5748186 | RAYMOND R HOARE | 919 CENTRILLON DR | | | | MCLEAN | VA | 22102 | |
| 5748187 | RAYMOND RIVERA GARCIA | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5748188 | RAYMOND ROBERT | 302 FONTLIEU DR | | | | NEW IBERIA | LA | 70560 | |
| 5748189 | RAYMOND ROBINSON | 1110 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| 5748190 | RAYMOND ROHM | 49702 MCCLURE ROAD | | | | EAST PALESTINE | OH | 44413 | |
| 5748191 | RAYMOND ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5748192 | RAYMOND ROSS | 1807 ARCHER STREET | | | | BRONX | NY | 10473 | |
| 4800577 | RAYMOND RUBO | DBA WOWWOW | 1418 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| 5748193 | RAYMOND SANDLER | 990 NE 175TH ST | | | | MIAMI | FL | 33162 | |
| 5748194 | RAYMOND SHNIKA N | 7800 STAR ST | | | | NEW ORLEANS | LA | 70128 | |
| 5748195 | RAYMOND SMITH | 706 S JUPITER RD NONE | | | | ALLEN | TX | 75002 | |
| 5748196 | RAYMOND SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30721 | |
| 5404111 | RAYMOND SPALDING | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 4868796 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK ROAD | | | | BLUE ASH | OH | 45242 | |
| 5748197 | RAYMOND STORAGE CONCEPTS INC | P O BOX 42280 | | | | CINCINNATI | OH | 45242 | |
| 4894268 | Raymond Storage Concepts, Inc. | 5480 Creek Rd. | | | | Cincinnati | OH | 45242 | |
| 5748198 | RAYMOND SWEARINGEN | 10935 LP BALCH SPRIINGS | | | | MESQUITE | TX | 75180 | |
| 5748199 | RAYMOND T CHASE | 4425 ARNOLD RD APT 103 | | | | SUITLAND | MD | 20746 | |
| 4863135 | RAYMOND TATTERSALL JR | 214 NORTHSIDE DRIVE SUITE 5 MO | | | | BENNINGTON | VT | 05201 | |
| 4885836 | RAYMOND THORNTON | RAYMOND E THORNTON IV | 10 EAST WILHELM STREET | | | SCHERERVILLE | IN | 45375 | |
| 5748200 | RAYMOND TONEY | 1329 E ARLINGTON AVE | | | | FORT WORTH | TX | 76104 | |
| 5748201 | RAYMOND TOWNS | 48 PINELANE DR | | | | ATHENS | GA | 30601 | |
| 5748202 | RAYMOND VAL | 132 NW VALLEYBROOK DR | | | | LAWTON | OK | 73505 | |
| 4821468 | RAYMOND VILLASENOR BLDG CONTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748204 | RAYMOND WILLIAMS | 205 N WALNUT ST | | | | HUMMELSTOWN | PA | 17036 | |
| 4846616 | RAYMOND YOUNGBLOOD | 113 ANTIGUA WAY | | | | Greer | SC | 29650 | |
| 5748206 | RAYMOND ZINS | 20765 STATE HWY 55 LOT 43 | | | | GLENWOOD | MN | 56334 | |
| 4693680 | RAYMOND, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408040 | RAYMOND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344271 | RAYMOND, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347849 | RAYMOND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261132 | RAYMOND, ANGELEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483216 | RAYMOND, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793212 | Raymond, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753119 | RAYMOND, BAMICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327956 | RAYMOND, BENJI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360387 | RAYMOND, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353183 | RAYMOND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335953 | RAYMOND, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260980 | RAYMOND, CHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441127 | RAYMOND, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679134 | RAYMOND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295674 | RAYMOND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238757 | RAYMOND, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329474 | RAYMOND, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531030 | RAYMOND, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197017 | RAYMOND, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333681 | RAYMOND, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322037 | RAYMOND, DAJANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243406 | RAYMOND, DAMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608390 | RAYMOND, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660286 | RAYMOND, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765361 | RAYMOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253084 | RAYMOND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394849 | RAYMOND, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616275 | RAYMOND, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634147 | RAYMOND, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440414 | RAYMOND, DEDDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600167 | RAYMOND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238791 | RAYMOND, DESTANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853832 | Raymond, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305825 | RAYMOND, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378948 | RAYMOND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738356 | RAYMOND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246851 | RAYMOND, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523959 | RAYMOND, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248769 | RAYMOND, JANET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332628 | RAYMOND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701500 | RAYMOND, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325209 | RAYMOND, JOCOLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446483 | RAYMOND, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609071 | RAYMOND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792207 | Raymond, Juliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769661 | RAYMOND, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256655 | RAYMOND, JYNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281041 | RAYMOND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488491 | RAYMOND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398640 | RAYMOND, KHARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356034 | RAYMOND, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435667 | RAYMOND, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259107 | RAYMOND, LADARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280168 | RAYMOND, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393474 | RAYMOND, LEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444396 | RAYMOND, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160809 | RAYMOND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346999 | RAYMOND, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562715 | RAYMOND, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543677 | RAYMOND, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595204 | RAYMOND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602624 | RAYMOND, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360112 | RAYMOND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472230 | RAYMOND, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352844 | RAYMOND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405291 | RAYMOND, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562626 | RAYMOND, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753879 | RAYMOND, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159156 | RAYMOND, PHILIP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623058 | RAYMOND, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583067 | RAYMOND, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657103 | RAYMOND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240983 | RAYMOND, RAYMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242173 | RAYMOND, REAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563378 | RAYMOND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456196 | RAYMOND, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654633 | RAYMOND, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296386 | RAYMOND, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611173 | RAYMOND, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620084 | RAYMOND, SHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579006 | RAYMOND, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393865 | RAYMOND, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183496 | RAYMOND, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547182 | RAYMOND, TANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439465 | RAYMOND, TASHA ARNEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442363 | RAYMOND, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152245 | RAYMOND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327741 | RAYMOND, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304440 | RAYMOND, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415802 | RAYMOND, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333458 | RAYMOND, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748207 | RAYMONDA C MOORE | 5600 PEMBROOK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5748208 | RAYMONDA MOORE | 3100 RUE PARC FOUNTAIN | | | | NEW ORLEANS | LA | 70131 | |
| 4841886 | RAYMOND-BARKER, SIMONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748209 | RAYMONDE VOLL | 9200 BROCKWAY SPRINGS D | | | | KINGS BEACH | CA | 96143 | |
| 4335177 | RAYMONDI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748210 | RAYMONDIA GENTRY | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | |
| 4214236 | RAYMONDO, KIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291198 | RAYMOND-QUARRIE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230361 | RAYMONDVILLE, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748211 | RAYMONE WILLIAMS | 707 N CAREY ST | | | | BALTIMORE | MD | 21217 | |
| 5748212 | RAYMONVIL MIDELINE | 1375 NE 141 ST | | | | MIAMI | FL | 33161 | |
| 5748213 | RAYMORE ANTHONY | 2829 RAPHAEL DR | | | | COLUMBUS | OH | 43232 | |
| 5748214 | RAYMORE SHAWNTA D | 1396 E FULTON ST | | | | COLUMBUS | OH | 43205 | |
| 4598077 | RAYMORE, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857353 | Raymours Furniture Company, Inc | Attn: Legal Department | 7248 Morgan Road | | | Liverpool | NY | 13088 | |
| 5830647 | RAYMOURS FURNITURE COMPANY, INC | LEASING DEPARTMENT | 7248 MORGAN RD | | | LIVERPOOL | NY | 13088 | |
| 5748215 | RAYMUNDO DACULA | 404 COMMUNITY ST | | | | ARABI | LA | 70032 | |
| 5748216 | RAYMUNDO HERNANDEZ | 4229 OSHEA DR APT 124 | | | | EL PASO | TX | 79938 | |
| 5748217 | RAYMUNDO TRUJILLO | 4726 AVE 308 | | | | VISALIA | CA | 93291 | |
| 5748218 | RAYMUNDO YANEZ | 5906 GREENWOOD AVE | | | | LOS ANGELES | CA | 90040 | |
| 5748219 | RAYMUNDO YZCOA | CANON SANTA ELENA 211 | | | | SANTIAGO NL | ME | 67328 | |
| 4268783 | RAYMUNDO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205887 | RAYMUNDO, NICOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190020 | RAYMUNDO, RIEGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532549 | RAYMUNDO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634605 | RAYN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748220 | RAYNA ESPINOZA | 3020 WINDMILL DR | | | | SANTA CLARA | UT | 84765 | |
| 5748221 | RAYNA NOVAK | 6 CARRIAGE KNOLL CT | | | | LANGHORNE | PA | 19047 | |
| 5748222 | RAYNA RIOS | 1472 SE PEACH DR | | | | ARCADIA | FL | 34266 | |
| 5748223 | RAYNA STEWART | 540 E 169TH ST | | | | BRONX | NY | 10456 | |
| 5748224 | RAYNA WOODS | 505 4TH ST SW | | | | MINOT | ND | 58701 | |
| 5748226 | RAYNAHJ COOK | PO BOX 110 | | | | HOGEISBERG | NY | 13655 | |
| 5748227 | RAYNALD FAUSTIN | 401 E BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | |
| 5748229 | RAYNARD GREEN | 8219 S MORGAN | | | | CHIGO | IL | 60620 | |
| 5748230 | RAYNARD K YOUNGER | 305 N PEAK DR | | | | ALPHARETTA | GA | 30022 | |
| 5748231 | RAYNE FULTZ | PO BOX 9626 | | | | HAMPTON | VA | 23670 | |
| 5748232 | RAYNE MCGUIRE | 985 NATIONAL RD APT 1 | | | | WHEELING | WV | 26003 | |
| 4885843 | RAYNE PLUMBING & SEWER SERVICE INC | RAYNE PLUMBING | 517 MADERA AVENUE | | | SAN JOSE | CA | 95112 | |
| 5748233 | RAYNEE BISSELL | 201 EAST ADAMS ST | | | | CALLAWAY | NE | 68825 | |
| 5748234 | RAYNEL JOHNSON | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5850239 | Raynelda Hidalgo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748236 | RAYNELL JENKINS | 234 EMERALD AVE | | | | PENSACOLA | FL | 32505 | |
| 5748237 | RAYNELL MORALES | 6750 NORTH TRAILRIDE | | | | MILTON | FL | 32570 | |
| 5748238 | RAYNER JERISHA D | 3739 WYANDOTTE ST 3 | | | | KANSAS CITY | MO | 64111 | |
| 5748239 | RAYNER LAVETTE S | 14750 TAMARACK PLACE | | | | WOODBRIDGE | VA | 22191 | |
| 5748240 | RAYNER LYDIA | 41 OLDE FORGE LANE | | | | BALTIMORE | MD | 21215 | |
| 5748241 | RAYNER SERRANO | EDF A 2 APT 105 | | | | SAN JUAN | PR | 00912 | |
| 4379388 | RAYNER, ALONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642986 | RAYNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533266 | RAYNER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150333 | RAYNER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319237 | RAYNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637507 | RAYNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356207 | RAYNER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678532 | RAYNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486535 | RAYNES, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215684 | RAYNES, DASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748242 | RAYNETTE RACADIO | 631 IMI DRIVE | | | | WAILUKU | HI | 96793 | |
| 4736121 | RAYNIER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886145 | RAYNLEY FOODS INC | ROBERT A YATES | PO BOX 578 | | | RAYMOND | ME | 04071-0578 | |
| 4393780 | RAYNO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748243 | RAYNOR AUTUMN | 322 BOGUE LOOP RD | | | | NEW PORT | NC | 28570 | |
| 4866618 | RAYNOR DOOR AUTHORITY FORT WAYNE | 3836 LIMA ROAD | | | | FORT WAYNE | IN | 46806 | |
| 4867708 | RAYNOR DOOR OF CEDAR RAPIDS | 4601 6TH ST SW STE B | | | | CEDAR RAPIDS | IA | 52404 | |
| 5748244 | RAYNOR EMILY | 8388 VILLA RICA HGWY | | | | VILLA RICA | GA | 30122 | |
| 5748245 | RAYNOR JAMILL | 231 A BELVEDERE CT | | | | AYDEN | NC | 28513 | |
| 5748246 | RAYNOR LAKEISHA | 333 LAFAYETTE AVE APT5C | | | | BROOKLYN | NY | 11238 | |
| 5748247 | RAYNOR LUSHAWN | 336 CLAGG COURT | | | | GLEN BURNIE | MD | 21061 | |
| 4879180 | RAYNOR OVERHEAD DOOR CORP | MICHIGAN OVERHEAD DOOR SALES & SERV | 11615 INKSTER ROAD | | | LIVONIA | MI | 48150 | |
| 4239950 | RAYNOR, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233655 | RAYNOR, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681085 | RAYNOR, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626056 | RAYNOR, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821469 | Raynor, Diana & Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380333 | RAYNOR, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737149 | RAYNOR, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710569 | RAYNOR, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248616 | RAYNOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623610 | RAYNOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262505 | RAYNOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821470 | RAYNOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571560 | RAYNOR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712716 | RAYNOR, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714387 | RAYNOR, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381216 | RAYNOR, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748248 | RAYO DAMARIS | BOX 3417 | | | | GUAYNABO | PR | 00970 | |
| 4214622 | RAYO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247281 | RAYO, BELLANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154698 | RAYO, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232235 | RAYO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634431 | RAYO, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761765 | RAYO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635218 | RAYOAN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748249 | RAYOMS MARIO | 150 ANDERSON ST | | | | WEST UNION | SC | 29696 | |
| 5748250 | RAYONA JOHNSON | 417 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 4706404 | RAYON-RIGGINS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739592 | RAYOS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529235 | RAYOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354551 | RAYOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197369 | RAYOSDELSOL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268970 | RAYPHAND, DAMIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748251 | RAYQUELL GIPSON | 19466 BURGESS | | | | DETROIT | MI | 48219 | |
| 4350293 | RAYRAT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272809 | RAYRAY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270771 | RAYRAY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798388 | RAYS ENGINE MACHINE | 2360 Togo St | | | | Eureka | CA | 95501 | |
| 5748252 | RAYS ENGINE MACHINE | 2360 TOGO ST | | | | EUREKA | CA | 95501 | |
| 5790823 | RAYS ENGINE MACHINE | RAYMOND BECK | 2360 TOGO ST | | | EUREKA | CA | 95501 | |
| 4885838 | RAYS ENGINE MACHINE | RAYMOND JACOB BECK | 2360 TOGO ST | | | EUREKA | CA | 95501 | |
| 4885838 | RAYS ENGINE MACHINE | RAYMOND JACOB BECK | 2360 TOGO ST | | | EUREKA | CA | 95501 | |
| 4885839 | RAYS LANDING STORAGE | RAYMOND MICHAEL KELLER | 2342 S GREEN ROAD | | | LAKE CITY | MI | 49651 | |
| 5798389 | RAY'S LANDING STORAGE | 2345 S. Green Rd. | | | | Lake City | MI | 49651 | |
| 4752730 | RAYSA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748253 | RAYSAPR RAYSAPR | URB EL CORTIJO CALLE 6 D- | | | | BAYAMON | PR | 00956 | |
| 5748254 | RAYSHA COLLINS | 1890 SMITH ST | | | | MUSKEGON | MI | 49441 | |
| 5748255 | RAYSHA J MARZUOLO | 484 CHESTNUT HILL ROAD | | | | MILLVILLE | MA | 01529 | |
| 5748256 | RAYSHA PEREZ | HC 01 BOX 5652 | | | | COROZAL | PR | 00783 | |
| 5748257 | RAYSHAAN JONES | 515 N 8TH ST APT 5 | | | | GRAND FORKS | ND | 58203 | |
| 5748258 | RAYSHANDA YOUNG | 1115 W LIME ST | | | | LAKELAND | FL | 33815 | |
| 5748259 | RAYSHAUN EVANS | 10504 GREENLAWN AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5748260 | RAYSHAWN HALL | 2100 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5748261 | RAYSHAWN STEVENS | 239 SANDRIDGEE DR | | | | AMHERST | NY | 14228 | |
| 5748262 | RAYSHONE ROSS | 2513 LIME ST | | | | TEMPLE HILLS | MD | 20748 | |
| 4797062 | RAYSON GLOBAL | DBA RAYSON GLOBAL INC | 15334 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | |
| 4418172 | RAYSON, DAMION O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748263 | RAYSOR LORRETTA | 8182 WINDSOR HILL BLVD | | | | CHARLESTON | SC | 29420 | |
| 5748264 | RAYSOR MONA | 688 NOTH 5TH ST | | | | MACLENNEY | FL | 32063 | |
| 4744070 | RAYSOR, DESEREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608732 | RAYSOR, GRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763283 | RAYSOR, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555015 | RAYSOR, JHAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231836 | RAYSOR, KAWAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340738 | RAYSOR, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480074 | RAYSOR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440447 | RAYTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748265 | RAYTHATHA KINNARY | 66 MILDIN ST | | | | ARLINGTON | MA | 02474 | |
| 4396341 | RAYTHATHA, JASHVANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798390 | RAYTHEON PROFESSIONAL SERVICES LLC | 1200 S Jupiter Road | M/S LB-Contractor | | | Garland | TX | 75042 | |
| 5793179 | RAYTHEON PROFESSIONAL SERVICES LLC | CONTRACTS | 1200 S JUPITER ROAD | M/S LB-CONTRACTOR | | GARLAND | TX | 75042 | |
| 4884777 | RAYTHEON PROFESSIONAL SERVICES LLC | PO BOX 3534 | | | | BOSTON | MA | 02241 | |
| 5748266 | RAYTHEON SOLIPSYS OR JULIE CHEN | 8170 MAPLE LAWN BLVD SUITE 300 | | | | FULTON | MD | 20759 | |
| 5748267 | RAYTON ERNEST | 1817 SE MARYLNAD | | | | TOPEKA | KS | 66607 | |
| 4423955 | RAYTSIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748268 | RAYVEN JACKSON | 116 GOLDEN LN | | | | TALLADEGA | AL | 35160 | |
| 5748269 | RAYVIN HUGHES | 1321 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5748270 | RAYW SLOMKA | 11532 RACHEL | | | | CURTICE OHIO | OH | 43417 | |
| 5748271 | RAYYAN AHMED | 228 SOUTH HEWITT ROAD | | | | YPSILANTI | MI | 48197 | |
| 4280983 | RAYYAN, TASNEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748272 | RAYZA L CRUZ CRUZ | URB VISTA AZUL CALLE 22 X | | | | ARECIBO | PR | 00612 | |
| 5748273 | RAYZA MOSCOSO | CALLE POLARIS FQ 29 IRLAN | | | | BAYAMON | PR | 00959 | |
| 4855867 | Raz & Karen Ben-Aharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748274 | RAZ ABRAHAM | 16750 NE 14TH AVE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4277197 | RAZ, JORDYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714764 | RAZ, OFRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547473 | RAZ, ROXANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748275 | RAZA NAQVI | 432A 2508 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 4554006 | RAZA, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507668 | RAZA, AHMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350736 | RAZA, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698903 | RAZA, AZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224374 | RAZA, HAMEED U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430076 | RAZA, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660764 | RAZA, HASHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296283 | RAZA, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398168 | RAZA, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271723 | RAZA, MARY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248907 | RAZA, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634879 | RAZA, SAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294893 | RAZA, SARDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547533 | RAZA, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421802 | RAZA, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538418 | RAZA, SYED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539844 | RAZA, TAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330703 | RAZA, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591960 | RAZAK, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437569 | RAZAK, MOEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611954 | RAZAK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821471 | RAZAVI, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187082 | RAZAWI, WAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869974 | RAZBABY INNOVATIVE BABY PRODUCTS IN | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 5798391 | RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 5798391 | RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 4154075 | RAZCON, AMALIACRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344352 | RAZDAN, ANUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671425 | RAZDAN, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345370 | RAZDAN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766603 | RAZE, JIMMIE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841887 | RAZEFE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748277 | RAZEL TORRES | 2424 HARTFORD AVE | | | | FULLERTON | CA | 92835 | |
| 5748278 | RAZEQ NASER | 5708 WAYCROSS STREET | | | | RALEIGH | NC | 27606 | |
| 4762204 | RAZETTO, GORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458485 | RAZEVICH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489849 | RAZHABOV, AZIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198490 | RAZI, FORUTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427085 | RAZI, SHAHEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748279 | RAZIA MEMON RENTAL | 18 IRISH CT | | | | GAITHERSBURG | MD | 20878 | |
| 5748280 | RAZIA MOBIN | 1036 PROVENCE LANE | | | | BELLE PLAINE | MN | 56011 | |
| 5748281 | RAZIE MEMISHI | 7304 W 58TH ST | | | | SUMMIT | IL | 60501 | |
| 5748282 | RAZUA SEARS | 1212 EDGAR CT | | | | GLENDALE HTS | IL | 60139 | |
| 5748283 | RAZIN RHONDA M | 1875 NW 49TH ST | | | | POMPANO BEACH | FL | 33064 | |
| 4701521 | RAZIN, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726912 | RAZINEJAD, KOUROSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456918 | RAZLER, EMMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719986 | RAZMARIA, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554969 | RAZMOWAR, KUSHBOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631214 | RAZMUS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361111 | RAZNIK, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748284 | RAZO ELIZABETH | PO BOX 576 | | | | ARMONA | CA | 93202 | |
| 4416594 | RAZO GONZALEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196768 | RAZO GUERRERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748285 | RAZO IGNACIO L | 1813 IOWA ST | | | | SIOUX CITY | IA | 51104 | |
| 4214628 | RAZO LOPEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742308 | RAZO MIRANDA, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611222 | RAZO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275238 | RAZO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162174 | RAZO, ANGELIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179182 | RAZO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211237 | RAZO, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546529 | RAZO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181017 | RAZO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291335 | RAZO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167087 | RAZO, ERENDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162904 | RAZO, ERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174092 | RAZO, EVERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167045 | RAZO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183043 | RAZO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464895 | RAZO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568452 | RAZO, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534613 | RAZO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172231 | RAZO, JO ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187818 | RAZO, JOHNCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494373 | RAZO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614256 | RAZO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207104 | RAZO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606053 | RAZO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218925 | RAZO, LUIS E FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164101 | RAZO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170329 | RAZO, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699714 | RAZO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690637 | RAZO, QUIRINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646452 | RAZO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188536 | RAZO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186476 | RAZO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216091 | RAZO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466840 | RAZO, RUBY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209723 | RAZO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748286 | RAZON IGNACIO | 689 RUE AVALLON | | | | CHULA VISTA | CA | 91913 | |
| 4269072 | RAZON, EDCEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173510 | RAZON, KENN MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748287 | RAZONIA BROWN | 5076 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 4270070 | RAZONSKI, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748288 | RAZOR CHRIS | 450 JEFFERSON DR | | | | DEERFIELD BCH | FL | 33442 | |
| 4864763 | RAZOR CITY LOCKSMITH | 2806 A DOGWOOD | | | | GILLETTE | WY | 82718 | |
| 4796192 | RAZOR REEF LLC | DBA RAZOR REEF | 1690 PLACENTIA AVENUE UNIT E | | | COSTA MESA | CA | 92627 | |
| 5798392 | RAZOR USA INC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 4807248 | RAZOR USA LLC | BETTY SPILLANE | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4807247 | RAZOR USA LLC | LYNN LU | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4882726 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 4806688 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267-7000 | |
| 4570308 | RAZOR, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149832 | RAZOR, LISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733609 | RAZOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461574 | RAZO-SALDANA, JARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762301 | RAZOTO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290061 | RAZVI, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432492 | RAZVI, FURQAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181641 | RAZVI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487238 | RAZVILLAS, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748289 | RAZZ HERMAN | 4839 BENNINGTON PL | | | | PINE HILLS | FL | 32808 | |
| 5748290 | RAZZ SHACILL | 415 NW 13TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | |
| 4513621 | RAZZ, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698163 | RAZZA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336307 | RAZZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302302 | RAZZACK, MOHIMEENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443212 | RAZZAK, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556586 | RAZZAK, RAMEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164331 | RAZZAK, RUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651540 | RAZZAK, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748291 | RAZZANO ALYSSA | 311 S GRAND AVE | | | | ST MARYS | KS | 66536 | |
| 4477406 | RAZZANO, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637530 | RAZZANO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748292 | RAZZAQ RONAE | 1992 FENWICK ST | | | | AUGUSTA | GA | 30904 | |
| 4248092 | RAZZAQ, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171620 | RAZZETTI, MEGAN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761200 | RAZZO, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778503 | RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808463 | RB 1993-1 TRUST-ROBINSON | 8441 COOPER CREEK BOULEVARD | C/O KM-SC, LLC | ATTN LEASE ADMINISTRATION DEPT. | JENNIFER SCHOFIELD | UNIVERSITY PARK | FL | 34201 | |
| 4821472 | RB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841888 | RB CUSTOM HOMES AND CONSULTING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803120 | RB MERCHANTS LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 5804402 | RB RIVER IV LLC & RB RIVER VI LLC | RB RIVER IV LLC & RB RIVER VI LLC | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| 5798394 | RB River IV LLC & RB River VI LLC LLC | 109 Northpark Blvd. | Suite 300 | | | Covington | LA | 70433 | |
| 4804144 | RB SERVICES | DBA OUTDOOR SPORTS | PO BOX 369 | | | FRANKLINVILLE | NJ | 08322 | |
| 4886258 | RBE INCORPORATED | ROESNER BEARDSLEE & ERNEST INC | 4822 JOSLYN ROAD | | | ORION | MI | 48359 | |
| 4803454 | RBIII ASSOCIATES INC | DBA SPORTSWEAR UNLIMITED | 31805 TEMECULA PARKWAY STE 102 | | | TEMECULA | CA | 92592 | |
| 4868299 | RBL MANTECA LLC | 505 SANSOME STREET STE 450 | | | | SAN FRANCISCO | CA | 94111 | |
| 4886149 | RBM LOCK & KEY | ROBERT AVERY CARTER | 2235 EAST 4TH STREET #B | | | ONTARIO | CA | 91764 | |
| 4893236 | RBP LLC c/o Engel Realty Co. | PO Box 187 | | | | Birmingham | AL | 35201-0187 | |
| 5748293 | RBPRODUCTMA RBPRODUCTMARKETING | 755 W NASSAU WAY | | | | ENGLEWOOD | CO | 80110 | |
| 5748294 | RBRITT RBRITT | 162 CAROLINE ST | | | | ROCHESTER | NY | 14621 | |
| 4863645 | RBS FAB INC | 230 N HOERNERSTOWN RD | | | | HUMMELSTOWN | PA | 17036 | |
| 4821473 | RBS PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869811 | RBT SERVICES INC | 6545 FLOWERS AVE | | | | JACKSONVILLE | FL | 32244 | |
| 4882286 | RC AUTOMATION INTEGRATORS & SERVICE | P O BOX 533 | | | | VEGA ALTA | PR | 00692 | |
| 4852146 | RC BUILDING SERVICES | 112 OAK AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 4884534 | RC COLA | PO BOX 20349 | | | | TALLAHASSEE | FL | 32304 | |
| 4810800 | RC DISTRIBUTING SOLUTIONS, LLC. | 4360 NW 107TH AVENUE | UNIT 102 | | | DORAL | FL | 33178 | |
| 4872447 | RC DR PEPPER SEVEN UP BOTTLING CO | AMERICAN BOTTLING CO | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4885976 | RC ELECTRIC INC | RICHARD D INGRAM | 3775 ZINK RD | | | CARLETON | MI | 48117 | |
| 5748295 | RC ENGINES | 4305 PLUMAS ST | | | | RENO | NV | 89509 | |
| 5798395 | RC ENGINES | 4305 PLUMAS ST | | | | RENO | NV | 89509-5836 | |
| 5793180 | RC ENGINES | 635 E 4TH ST | | | | PERO | NV | 89512 | |
| 4886055 | RC MARKETING INC | RICKY E COMBS | 342 MARKWOOD DR | | | LEXINCTON | NC | 27295 | |
| 4829566 | RC OPAT CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885815 | RC PLUMBING | RAUL CHAVEZ | 1675 W CHARTER WAY STE D | | | STOCKTON | CA | 95206 | |
| 4886276 | RC SERVICES | ROLAND CHAVARRY | 1536 VALLEY VIEW RD | | | GLENDALE | CA | 91202 | |
| 5748296 | RC STEWART | 70 N CHURCH ST | | | | GRENADA | MS | 38901 | |
| 4846446 | RC TEMERATURE CONTROL | 15 HARRISON PL | | | | SPARKS | NV | 89441 | |
| 4909400 | RC Temperature Control | 15 Harrison Place | | | | Sparks | NV | 89441 | |
| 4880221 | RC THEATRES MANAGEMENT LLLP | P O BOX 1056 | | | | REISTERSTOWN | MD | 21136 | |
| 4873595 | RC TIMBERCREEK DUNHILL LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 6504 INTERNATIONL PKW STE 1120 | | | PLANO | TX | 75093 | |
| 4829567 | RCABINETSTUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748297 | RCBCCA VEIEZ | 985 DLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 4800830 | RCE ENTERPRISES | 11804 PEORIA ST | | | | SUN VALLEY | CA | 91352 | |
| 4873547 | RCC FUQUAY VARINA SHOPPING CENTER | C/O HACKNEY REAL ESTATE SERVICES | P O BOX 17710 | | | RICHMOND | VA | 23226 | |
| 5798396 | RCCD (Crystal Art Gallery) | 4950 S. Santa Fe Ave. | | | | Vernon | CA | 90058 | |
| 4841889 | RCE CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841890 | RCE CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808613 | RCG VENTURES DISTRESSED RE OPPO FUND, LP | DBA RCG-PLYMOUTH, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 4808841 | RCG VENTURES FUND III, LP | DBA RCG-ATHENS CONGRESS, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | |
| 4808580 | RCG-GOLDSBORO, LLC | P.O. Box 53483 | C/O RCG VENTURES, LLC | | | ATLANTA | GA | 30355 | |
| 4803229 | RCG-WAYCROSS MALL LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 4886041 | RCH PARKING LOT MAINTENANCE | RICK HINDT | 2812 N PILOT DR | | | CASPER | WY | 82604 | |
| 4821474 | RCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798397 | RCJ of Winter Park No. 3 LLLP | 1011 N. Wymore Road | Suite 100 | | | Winter Park | FL | 32789 | |
| 4854448 | RCJ OF WINTER PARK NO. 3 LLLP | 1011 N. WYMORE ROAD | SUITE 100 | | | WINTER PARK | FL | 32789 | |
| 4810327 | RCJ OF WINTER PARK NO. 3, LLLP | PO BOX 1720 | | | | WINTER PARK | FL | 32790 | |
| 5841517 | RCJ of Winter Park No. 3, LLLP | 1011 N Wymore Road | | | | Winter Park | FL | 32789 | |
| 5748298 | RCK MOWER REPAIR | 313 MING ST | | | | WARRANBURG | MO | 64093 | |
| 5798398 | RCK MOWER REPAIR | 313 Ming St | | | | Warrensburgh | MO | 64093 | |
| 5790824 | RCK MOWER REPAIR | 313 Ming St | | | | Warrensburg | MO | 64093 | |
| 4886037 | RCK MOWER REPAIR | RICK D LARRISON | 313 MING ST | | | WARRANBURG | MO | 64093 | |
| 5748299 | RCKYSKITTY RCKYSKITTY | 536 JEFFERSON ST NUMBER 3 | | | | MAUSTON | WI | 53948 | |
| 4855233 | RCM ST GEORGE PROP LLC-UT STATE RET. INVESTMENT FUND | RCM ST. GEORGE PROPERTIES, LLC | C/O SATTERFIELD HELM MANAGEMENT, INC. | 223 NORTH 1250 WEST, SUITE 101 | | CENTERSVILLE | UT | 84014 | |
| 4803327 | RCM ST GEORGE PROPERTIES LLC | C/O SATTERFIELD HELM MANAGEMENT | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | CENTERVILLE | UT | 84014 | |
| 4779383 | RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | | Centersville | UT | 84014 | |
| 4793798 | RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | | Centerville | UT | 84014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886304 | RCMRL INC | RONALD LEDFORD | 1262 ANDREWS ROAD | | | MURPHY | NC | 28906 | |
| 4884556 | RCN LLC | PO BOX 2096 | | | | RUIDOSO | NM | 88355 | |
| 4763462 | RCORNBART, RAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877368 | RCRR INVESTMENTS LLC | JANGBAHADUR S JUNG | 812 DAWNWOOD ROAD | | | MIDLOTHIAN | VA | 23114 | |
| 5798399 | RCS | 224 Brown Industrial Parkway | Suite 105 | | | Canton | GA | 30114 | |
| 5790825 | RCS | LANCE CALVERT | 224 BROWN INDUSTRIAL PARKWAY | SUITE 105 | | CANTON | GA | 30114 | |
| 4800724 | RCS ECOMMERCE LLC | DBA EGILBERTS | 997 KENSINGTON RD | | | KENSINGTON | CT | 06037 | |
| 4898873 | RCS HOME IMPROVEMENTS | RODNEY CARDEN | 1006 MINGO PL | | | KNIGHTDALE | NC | 27545 | |
| 5748300 | RCS LOGISTICS INC | 182-23 150TH AVENUE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4862024 | RCS LOGISTICS INC | 23079 INT ARP CN BLVD STE 210 | | | | SPRINGFIELD GARDENS | NY | 11413-4107 | |
| 4867705 | RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4829568 | RCV PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884826 | RD HOLDER OIL COMPANY INC | PO BOX 40 | | | | NEW CARLISLE | OH | 45344 | |
| 4864681 | RD INTERNATIONAL | 275 W 39TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4808113 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10019-5818 | |
| 5793181 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 5798400 | RD Management Corporation | 810 Seventh Avenue | | | | New York | NY | 10019 | |
| 4857465 | RD Management Corporation | 810 Seventh Avenue | | | | New York | NY | 10019-5818 | |
| 4893319 | RD STONE ELECTRICAL CONTRACTORS INC | 5016 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | |
| 5748301 | RD TRUJILLO ALTO LP | PO BOX 6203 | DEPT CODE: SPRT1370LKMAR00 | | | HICKSVILLE | NY | 11802-6203 | |
| 4808414 | RD TRUJILLO ALTO, LP | KIMCO REALTY CORPORATION | SUSAN L. MASONE | PARALEGAL AND AUTHORISED SIGNATORY | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| 4808414 | RD TRUJILLO ALTO, LP | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4808414 | RD TRUJILLO ALTO, LP | KIMCO REALTY CORPORATION | SUSAN L. MASONE | PARALEGAL AND AUTHORISED SIGNATORY | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| 4808414 | RD TRUJILLO ALTO, LP | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4799226 | RD WOONSOCKET ASSOCIATES L P | PROPERTY #0002 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 5748302 | RDAZ JUAN | 14572 RANCHO VISTA DR | | | | FONTANA | CA | 92335 | |
| 4804540 | RDB HOLDINGS & CONSULTING LLC | DBA ATHLON SPORTS COLLECTIBLES | 209 RIVER HILLS DRIVE SUITE 15 | | | NASHVILLE | TN | 37210 | |
| 4796880 | RDDUSA | 4836 E. WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| 4868623 | RDG GLOBAL LLC | 530 7TH AVENUE SUITE 302 | | | | NEW YORK | NY | 10018 | |
| 5748303 | RDGZ ORLANDO C | APARTADO 417 | | | | JUANA DIAZ | PR | 00795 | |
| 4882388 | RDH CHEMICAL CO | P O BOX 575 | | | | SPRING VALLEY | CA | 91976 | |
| 4846173 | RDI STRUCTURAL ENGINEERING INC | 1135 PASADENA AVE S STE 100 | | | | Saint Petersburg | FL | 33707 | |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | | ATLANTA, | GA | 30346 | |
| 5798401 | RDIALOGUE LLC-714907 | 115 PERIMETER CENTER PL | STE 945 | | | Atlanta | GA | 30346 | |
| 5793183 | RDIALOGUE LLC-714907 | PHIL RUBIN | 115 PERIMETER CENTER PL | STE 945 | | ATLANTA | GA | 30346 | |
| 4882632 | RDK EQUIPMENT COMPANY INC | P O BOX 64666 | | | | FAYETTEVILLE | NC | 28306 | |
| 5798402 | RDK SMALL ENGINE REPAIRS | 11409 Kyle Dr | | | | Cumberland | MD | 21502 | |
| 4886161 | RDK SMALL ENGINE REPAIRS | ROBERT DALE KIMMEL | 11409 KYLE DR | | | CUMBERLAND | MD | 21502 | |
| 5793184 | RDK SMALL ENGINE REPAIRS | ROBERT KIMMELL | 11409 KYLE DR | | | CUMBERLAND | MD | 21502 | |
| 4885978 | RDK WITZEL LLC | RICHARD DENNIS KOHL | 2081 WITZEL AVE | | | OSHKOSH | WI | 54904 | |
| 4861382 | RDL ARCHITECTS INC | 16102 CHAGRIN BLVD SUITE 200 | | | | SHAKER HEIGHTS | OH | 44120 | |
| 4841891 | RDR SEASHORE LLC / ARMANI CASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841892 | RDR SOLARE INVESTMENTS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863925 | RDR VIDEO PRODUCTIONS INC | 2405 MALINA DRIVE E | | | | GLENVIEW | IL | 60026 | |
| 4863291 | RDS VENDING LLC | 220 EAST WASHINGTON STREET | | | | NORRISTOWN | PA | 19401 | |
| 4841893 | RDS VENETIAN REAL ESTATE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781362 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D #334 | | | | Baton Rouge | LA | 70809 | |
| 5787743 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D 334 | | | | ROUGE | LA | 70809 | |
| 4847551 | RE CONSTRUCTION MANAGEMENT | 8438 CRAWFORDSVILLE RD | | | | Indianapolis | IN | 46234 | |
| 4795132 | RE GROOVER LLC | DBA GROOVY HANGOUT | PO BOX 14689 | | | LONG BEACH | CA | 90853 | |
| 4889496 | RE MAX ALLIANCE | WOODSIDE REALTY COMPANY INC | 1873 S BELLAIRE ST 700 | | | DENVER | CO | 80222 | |
| 5404523 | RE MICHEL CO INC | 1R E MICHEAL DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 4893184 | RE Michel Company, Inc. | 1781 Westfork Drive | Suit 110 | | | Lithia Springs | GA | 30122 | |
| 4885912 | RE NEW OF ARIZONA | RE-NEW OF ARIZONA | 34532 SHELBY | | | ST MURRIETA | CA | 92563 | |
| 4867149 | RE SOURCE ARIZONA | 4140 N 44TH STREET SUITE 100 | | | | PHOENIX | AZ | 85018 | |
| 4868999 | RE SOURCE PARTNERS ASSET MANAGEMENT | 5700 CROOKS ROAD SUITE 101 | | | | TROY | MI | 48098 | |
| 4869971 | RE THINK IT INC | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 5793185 | RE WEST BUILDERS, INC. | 244 COLGAN AVE. | | | | SANTA ROSA | CA | 95404 | |
| 4234129 | RE, JEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229254 | RE, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456473 | RE, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651171 | RE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748304 | REA AMANDA | 709 ROBINSON AVE | | | | BARBERTON | OH | 44203 | |
| 4796028 | REA CYMBOL | DBA GOO-GOO BABY | 300 CENTRAL AVE | | | GREAT FALLS | MT | 59401 | |
| 5748305 | REA ELECTRO QUICK SHIPPING | 8501 NW 17TH ST | | | | MIAMI | FL | 33126 | |
| 4555075 | REA III, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531255 | REA JR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748306 | REA KAILA | 2081 GUERNEVILLE ROAD | | | | SANTA ROSA | CA | 95403 | |
| 5748308 | REA RAEANNE | 1028 NEVILLELLE | | | | FOLLANSBEE | WV | 26037 | |
| 4415533 | REA REYES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748309 | REA SARAH | 3415 S 48TH ST | | | | TACOMA | WA | 98409 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175263 | REA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572476 | REA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368557 | REA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273132 | REA, CADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478405 | REA, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696548 | REA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146933 | REA, DEMALLIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433781 | REA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170662 | REA, DORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165641 | REA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598905 | REA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743995 | REA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436875 | REA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649041 | REA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175421 | REA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146270 | REA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663270 | REA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148383 | REA, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694347 | REA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486589 | REA, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276944 | REA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596396 | REA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351112 | REA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546129 | REA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466111 | REA, NOEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212230 | REA, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214579 | REA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829569 | REA, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154643 | REA, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716447 | REA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764631 | REA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448335 | REA, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853833 | Rea, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190994 | REA, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245829 | REA, VANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855621 | Rea, Vance E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196204 | REABER, CRU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748310 | REACH CHERLY | 120 KRIBY LN | | | | POLLOCK | LA | 71467 | |
| 5748311 | REACH TECHNOLOGIES | 4850 GOLDEN PARKWAY STE B 421 | | | | BUFORD | GA | 30518 | |
| 4873222 | REACH TECHNOLOGIES | BOW-ROECK ENTERPRISES LLC | 4850 GOLDEN PARKWAY STE B 421 | | | BUFORD | GA | 30518 | |
| 4633315 | REACH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390451 | REACHARD JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748312 | REACHER ROSE | 67800 MALL RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5748313 | READ ERIK | 2000 WESTGATE AVE | | | | PLYMOUTH | IN | 46563 | |
| 4314563 | READ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205021 | READ, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308320 | READ, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736554 | READ, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220091 | READ, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409823 | READ, CANDANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562962 | READ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178755 | READ, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182505 | READ, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821475 | READ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841894 | READ, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454690 | READ, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312488 | READ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696283 | READ, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594416 | READ, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157388 | READ, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585897 | READ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821476 | READ, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378398 | READ, MS. JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774369 | READ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759952 | READ, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563086 | READ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378554 | READ, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483719 | READ, SIMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715808 | READ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652086 | READ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472993 | READ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149444 | READ, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829570 | READ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377387 | READ, YVONNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750595 | READDY, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405826 | READE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728786 | READE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592501 | READEL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227309 | READER, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785515 | Reader, Brandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785516 | Reader, Brandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549059 | READER, LAIKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785365 | Reader, Mazy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785366 | Reader, Mazy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435417 | READER, NAYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750653 | READER, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347203 | READER, TILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795546 | READERLINK DISTRIBUTION SERVICES L | DBA BOOKSELLERUSA LLC | 173 LIME KILN RD | | | CHURCHVILLE | VA | 24421 | |
| 5748314 | READERLINK DISTRIBUTION SERVICES LLC | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5843631 | Readerlink Distribution Services, LLC | Michael L. Malkin | Senior Vice President and General Counsel | 1420 Kensington Road, Suite 300 | | Oak Brook | IL | 60523 | |
| 5843631 | Readerlink Distribution Services, LLC | Steven A. Carlson | Executive Vice President and CFO | 1420 Kensington Road, Suite 300 | | Oak Brook | IL | 60523 | |
| 4867926 | READERLINK DISTRIBUTION SVCS LLC | 4836 SOLUTION CTR LCKBX 774836 | | | | CHICAGO | IL | 60677 | |
| 5748315 | READETTE ANGIE | 4892 LESLIE KAY LN | | | | HOMOSASSA | FL | 34446 | |
| 5830550 | READING EAGLE | ATTN: TERRY DEWALD | P.O. BOX 582 | | | READING | PA | 19603 | |
| 4882404 | READING EAGLE COMPANY | P O BOX 582 | | | | READING | PA | 19603 | |
| 5748316 | READING ERIC | 115 47TH AVE | | | | VERO BEACH | FL | 32968 | |
| 4687750 | READING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455745 | READING, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606561 | READING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403002 | READING, KIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491605 | READING, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462818 | READING, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476707 | READLER, DEBORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841895 | READLINGER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314181 | READMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484925 | READMAN, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152342 | READMAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323484 | READO, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322247 | READO, OLINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324038 | READO, REANECIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748317 | READUS KIZZY | 2511 TRAVERSE DR | | | | KILLEEN | TX | 76543 | |
| 4298856 | READUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517051 | READUS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587365 | READWIN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799703 | READY AMERICA | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029-1404 | |
| 4794780 | READY AMERICA INC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 5748318 | READY CHRISTINA | 1043 ERGLE STREET | | | | GRANITEVILLE | SC | 29829 | |
| 5748319 | READY KENYA | 7834 HOOVER | | | | INDIANAPOLIS | IN | 46260 | |
| 5748320 | READY LATOIA | 441 AUDEY DRIVE | | | | BEECH ISLAND | SC | 29842 | |
| 4854133 | Ready Refresh | PO Box 856192 | | | | Louisville | KY | 40285 | |
| 4879534 | READY REFRESH BY NESTLE | NESTLE WATERS NORTH AMERICA INC | P O BOX 277015 | | | ATLANTA | GA | 30384 | |
| 5748321 | READY REFRESH BY NESTLE | P O BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 4809805 | READY REFRESH BY NESTLE | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| 5748322 | READY SHAKIRA A | 527 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5748323 | READY TANYA | 143 TURNER LANE | | | | DECATUR | AL | 35603 | |
| 4289942 | READY, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261643 | READY, KADESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748702 | READY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633049 | READY, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524339 | READY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719078 | READY, RHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800253 | READYWHEELS | DBA READYWHEELS.COM | 3828 NW 125ST | | | OPALOCKA | FL | 33054 | |
| 5748324 | REAGAES TASHA N | 1006 18 EAST FAWGROVE | | | | WICATAL | KS | 67207 | |
| 5748325 | REAGAN BRITTANY | 3416 DOTHAN AVE | | | | SPRING HILL | FL | 34609 | |
| 5748326 | REAGAN CHRYSTAL | 1084 TAYLORSVILLE MACIDONIA RD | | | | TAYLORSVILLE | GA | 30178 | |
| 5748327 | REAGAN DANIEL | 120 BUDLONG AVE | | | | WARWICK | RI | 02888 | |
| 5748328 | REAGAN F FOXBURGER | 543 SOUTH AVE APT A | | | | TOLEDO | OH | 43609 | |
| 5748329 | REAGAN JOHANNA | 128 MAMMOTH RD 17 | | | | HOOKSETT | NH | 03106 | |
| 4886133 | REAGAN OUTDOOR ADVERTISING | ROA GENERAL INC | 1775 N WARM SPRING RD POB 3313 | | | SALT LAKE CITY | UT | 84116 | |
| 5748330 | REAGAN RACHAEL M | 1201 N UNIVERSITY | | | | SEMINOLE | OK | 74868 | |
| 5748331 | REAGAN ROSEMARY | 1221 ARMSTRONG | | | | BARTLESVILLE | OK | 74003 | |
| 5748332 | REAGAN SHELIA | 1421 KINGSTON AVE | | | | NORFOLK | VA | 23503 | |
| 4239943 | REAGAN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614879 | REAGAN, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207118 | REAGAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519309 | REAGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251444 | REAGAN, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217395 | REAGAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458817 | REAGAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436204 | REAGAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235749 | REAGAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306105 | REAGAN, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461516 | REAGAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682669 | REAGAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546280 | REAGAN, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275578 | REAGAN, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488685 | REAGAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153219 | REAGAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533796 | REAGAN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636725 | REAGAN, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273346 | REAGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593961 | REAGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708058 | REAGAN, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632194 | REAGAN, REBBECKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354939 | REAGAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190172 | REAGAN, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171672 | REAGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258745 | REAGAN, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521094 | REAGAN, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519351 | REAGAN, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477915 | REAGAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372760 | REAGAN-DUVAU, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748333 | REAGER JACOB | 343 CHAPELL HILL RD | | | | HEFLIN | AL | 36264 | |
| 5748334 | REAGH TARA | 508 S 71ST ST | | | | TULSA | OK | 74127 | |
| 5748335 | REAGIN JASON C | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | |
| 5748336 | REAGIN LINDA | 339 VICEROY TERR | | | | PORT CHARLOTTE | FL | 33954 | |
| 4257655 | REAGIN, TERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748337 | REAGINA VAUGHN | 1252 WALPERT ST | | | | HAYWARD | CA | 94541 | |
| 4353551 | REAGLE, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358399 | REAGLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282778 | REAGLE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495820 | REAGLE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456116 | REAGON, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725074 | REAGOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776470 | REAGOSO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596379 | REAGUER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309896 | REA-HEDRICK, TEKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248822 | REAHL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748338 | REAKES DEBRA | 500 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 4488074 | REAKES, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868494 | REAL ART DESIGN GROUP INC | 520 EAST FIRST ST | | | | DAYTON | OH | 45402 | |
| 4810290 | REAL CABINETS, INC | 5220 NW 72 AVE. SUITE 29 | | | | MIAMI | FL | 33166 | |
| 4821477 | REAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794821 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 260 N 500 W STE D | | | BOUNTIFUL | UT | 84010 | |
| 4800008 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 582 S 1100 W | | | WOODS CROSS | UT | 84087 | |
| 4802855 | REAL DEALS | DBA REALDEALZ7982 | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 4847231 | REAL DEALS REMODELING & CONSTRUCTION INC | 503 W BROAD ST | | | | Bethlehem | PA | 18018 | |
| 4797896 | REAL DEALZ INC | 5014 16TH AVE | | | | BROOKLYN | NY | 11204 | |
| 4821478 | REAL EQUITY PARTNERS,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862826 | REAL ESTATE ANALYSIS CORP | 205 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 4804963 | REAL ESTATE EQUITY GROUP INC | 15300 ENGLAND STREET | | | | SHAWNEE MISSION | KS | 66221 | |
| 4863987 | REAL ESTATE GROUP LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4821479 | REAL ESTATE SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628909 | REAL ESTATE, EJF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810249 | REAL EXCLUSIVE MAGAZINE | 2707 BARNARD ROAD | | | | BRADENTON | FL | 34207 | |
| 4799451 | REAL FLAME COMPANY INC | ATTN COLLEEN BEARDSLEY | 7800 NORTHWESTERN AVE | | | RACINE | WI | 53406 | |
| 4867825 | REAL HOME INNOVATIONS INC | 4730 S APACHE RD STE 300 | | | | LAS VEGAS | NV | 89147 | |
| 4807249 | REAL HOME INNOVATIONS INC. | LEE MOLINA | 2231 SHERBORNE STREET | | | CAMARILLO | CA | 93010 | |
| 4874950 | REAL MCCOY LAWN CARE & SNOW REMOVAL | DENNIS D MCCOY JR | PO BOX 193 | | | BEVERLY | WV | 26253 | |
| 5748339 | REAL PROPERTY GROUP | 1611 SUMMERLAND AVE | | | | WINTER PARK | FL | 32789-1446 | |
| 5748340 | REAL SARA | 6901W W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5748341 | REAL TIONNE | 232 S KIOWA CT | | | | JUNCTION CITY | KS | 66441 | |
| 4857933 | REAL UNDERWEAR INC | 1 WEST 34TH STREET 8TH FL | | | | NEW YORK | NY | 10016 | |
| 4793799 | Real Estate Management LLC | c/o Centennial Hawthorn SP LLC | 8750 N. Central Expressway Suite 1740 | | | Dallas | TX | 75231 | |
| 4178643 | REAL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529645 | REAL, ALONDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179716 | REAL, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255477 | REAL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635164 | REAL, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448103 | REAL, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209999 | REAL, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675980 | REAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183669 | REAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290954 | REAL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235677 | REAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167620 | REAL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564764 | REAL, LYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198482 | REAL, MICHAEL-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614057 | REAL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720906 | REAL, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195036 | REAL, SCARLETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563279 | REAL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589762 | REAL, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803604 | REALE | DBA EBODYBOARDING.COM | 1303 CALLE AVANZADO | | | SAN CLEMENTE | CA | 92673 | |
| 5748342 | REALE DAN | 14 COLBURN ST NONE | | | | BURLINGTON | MA | 01803 | |
| 4841896 | REALE, ASHLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821480 | REALE, CHRIS & TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412696 | REALE, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421158 | REALE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476138 | REALE, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748001 | REALES, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249973 | REALES, SOYDE-YAHVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748343 | REALEY LILA | 1478 S RED MAPLE CT | | | | PAYSON | UT | 84651 | |
| 4156719 | REAL-HAYES, JAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567402 | REALING, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593689 | REALINI, NORMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853834 | Reality Executive | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841897 | Reality Fire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886517 | REALIZED RENOVATIONS | SAMUEL W HARRIS | 1400 BATTLEFROUND AVE STE100-J | | | GREENBORO | NC | 27408 | |
| 4821481 | REALM CONSTRUCTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395296 | REALMUTO, ELVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895086 | RealPage, Inc. | 2201 Lakeside Blvd | | | | Richardson | TX | 75082 | |
| 4257430 | REALPOZO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793186 | REALTEX CONSTRUCTION LLC | JEFF MOON | 10311 -B BONNEY AVE | | | B'BEVILLE | MS | 39540 | |
| 5793187 | REALTEX DEVELOPMENT CORP | ROBETT BEARD | 10311 -B BONNEY AVE | | | B'BEVILLE | MS | 39540 | |
| 4798213 | REALTY ASSOCIATES FUND VIII LP | 28 STATE STREET | | | | BOSTON | MA | 02109 | |
| 4847086 | REALTY DIRECTIONS LLC | 7920 S WILDWOOD DR APT 4 | | | | Oak Creek | WI | 53154 | |
| 4899068 | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN TRAN | 7920 S WILDWOOD DR APT 4 | | | OAK CREEK | WI | 53154 | |
| 4829571 | REALTY EXECUTIVES, EVAN ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807642 | REALTY INCOME ILLINOIS PROPERTIES 1, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829572 | REALTY ONE GROUP - DANIELLE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858918 | REALTY WIZARDS INC | 11111 SANTA MONICA BLVD STE100 | | | | LOS ANGELES | CA | 90025 | |
| 4732838 | REALY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748344 | REALYNN VALENCIA | 62880 LASALLE | | | | MONTROSE | CO | 81401 | |
| 5748345 | REAM BEN | 14106 BORMAN CIR | | | | OMAHA | NE | 68138 | |
| 4810139 | REAM DEVELOPMENT, LLC dba THE PALM EVENT | Q PROPERTIES c/o THE PALM EVENT | 340 ROYAL POINCIANA WAY  SUITE 340 | | | PALM BEACH GARDENS | FL | 33480 | |
| 5748346 | REAM JANET | 8500 SOUTH BROOK BLVD | | | | OAK CREEK | WI | 53154 | |
| 4473689 | REAM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392732 | REAM, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578100 | REAM, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841898 | REAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566861 | REAM, LANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251732 | REAM, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356017 | REAM, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652223 | REAM, PERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742581 | REAM, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344686 | REAM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448149 | REAMENSNYDER JR., JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421022 | REAMER, JANINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554014 | REAMER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706516 | REAMER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616171 | REAMER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841899 | Reamey Residents | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841900 | REAMI, JORGE & ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383050 | REAMOUS, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748347 | REAMS ASHLEY | 610 LEHIGH RD | | | | NEWARK | DE | 19711 | |
| 5748348 | REAMS CAROL A | 608 BAYARD AVE | | | | WILMINGTON | DE | 19805 | |
| 5748349 | REAMS CHIQUITA | 3188 ROBWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5748350 | REAMS CHRISTEL M | 205WILLIAMSONST | | | | LOUISBURG | NC | 27549 | |
| 5748351 | REAMS GWENDOLYN | 255 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 4220022 | REAMS II, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612793 | REAMS JR, ORIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748352 | REAMS LATASHA | 5401 CALLIER LANE APT D | | | | JEFFERSON CITYQ | MO | 65109 | |
| 5748353 | REAMS TERESA | 1716 JAMES ST | | | | DURHAM | NC | 27707 | |
| 4225697 | REAMS, AUGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392062 | REAMS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687046 | REAMS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625011 | REAMS, EUGENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526554 | REAMS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317268 | REAMS, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378638 | REAMS, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748354 | REAMSEUR CASSANDRA | 2175 DEERVIEW CIR | | | | STATESVILLE | NC | 28625 | |
| 5748355 | REAMY PATRICK | 376 REAMY RD | | | | MCALESTER | OK | 74501 | |
| 4340013 | REAMY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479624 | REAN, DAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748356 | REANECIA READO | 1210 14TH ST APT A | | | | LAKE CHARLES | LA | 70601 | |
| 5748357 | REANO GERALDINE | TESEQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 4430166 | REAPE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748359 | REAR CELIA | 122 DEER CREEK CT APT 3 | | | | JEFFERSON | WI | 53549 | |
| 4798669 | REAR VIEW SAFETY INC | 1680 ATLANTIC AVE #301 | | | | BROOKLYN | NY | 11213 | |
| 4733562 | REAR, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748360 | REARDEAN LAURIE | 406 E PINTAIL | | | | OZARK | MO | 65721 | |
| 5748361 | REARDEN CATHERIN | 3336 PERRY AVE | | | | BRONX | NY | 10467 | |
| 4383383 | REARDEN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748362 | REARDON DERIEK | 111 CALEB CT | | | | ANDERSON | SC | 29625 | |
| 5748363 | REARDON JAMES | 5218 W WARNER AVE | | | | CHICAGO | IL | 60641 | |
| 5748364 | REARDON KATHY | 6154 NEOLA ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5748365 | REARDON MICHAEL | 807 GREENBUSH EAST | | | | SARDINIA | OH | 45171 | |
| 5748366 | REARDON ROBERT | 105 TRACEY CREEK CT | | | | APEX | NC | 27502 | |
| 5748367 | REARDON STEVE | 9798 LAKE DRIVE | | | | WEEKI WACHEE | FL | 34613 | |
| 5748368 | REARDON TIMOTHY | 43156 LAUGHING QUAIL CT | | | | ASHBURN | VA | 20148 | |
| 4821482 | REARDON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353718 | REARDON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372472 | REARDON, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598048 | REARDON, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327846 | REARDON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329621 | REARDON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394784 | REARDON, DOUG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390605 | REARDON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598431 | REARDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546568 | REARDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340666 | REARDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565667 | REARDON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479928 | REARDON, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344924 | REARDON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612339 | REARDON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724515 | REARDON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853835 | Reardon, Mark & Jenna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841901 | REARDON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731307 | REARDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322509 | REARDON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458743 | REARDON, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508043 | REARDON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651884 | REARDON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299834 | REARDON, RANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249540 | REARDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792218 | Reardon, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821483 | REARDON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487384 | REARICK JR, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739775 | REARICK, CARRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460660 | REARICK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244153 | REARICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460671 | REARICK, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786354 | Reark, Robert & Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748369 | REARY DEBRA | 819 OXFORD | | | | ROLLA | MO | 65401 | |
| 4659314 | REAS, MARIA MEDIATRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748370 | REASBY SYLVIA | 4955 N 47TH STREET APT 2 | | | | MILWAUKEE | WI | 53218 | |
| 4573261 | REASBY, DONOVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748371 | REASE CANDANCE | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | |
| 4821484 | REASE COLE, ZACK AND DANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511230 | REASE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255334 | REASE, TORRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748372 | REASER BRICE | 118 BOBCAT RIDGE RD | | | | CAIRO | WV | 26337 | |
| 5748373 | REASER KYLE | 872 CHESTNUT ST | | | | COPLAY | PA | 18037 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748374 | REASER WILLIAM T | 49 KERRY WAY | | | | LOST CREEK | WV | 26385 | |
| 4251937 | REASER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748375 | REASHELL TOMPKINS | 6042 GOODFELLOW APT 1 NORTH | | | | Redacted | MO | 63147 | |
| 4350246 | REASNER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748376 | REASNOVER VICTORIA | 5225 S CALUMET 3A | | | | CHICAGO | IL | 60615 | |
| 5748377 | REASON JANET | 1308 BLACK OAK DR | | | | SOUTH BEND | IN | 46617 | |
| 5748378 | REASON MARTY | 11354 GARDENVIEW LN | | | | ST LOUIS | MO | 63074 | |
| 4258006 | REASON, ARNEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644999 | REASON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565500 | REASON, HALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565501 | REASON, HALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322389 | REASON, MYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513540 | REASON, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537289 | REASON, SHADAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233317 | REASON, TANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539737 | REASONER JR, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748379 | REASONER KAREN | 1222 COOPER DR | | | | MANTECA | CA | 95336 | |
| 4453491 | REASONER, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629896 | REASONER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730355 | REASONER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519940 | REASONER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313528 | REASONER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748380 | REASONOVER ELLEN M | 1560 MAMMOTH DR | | | | SAINT PAUL | MO | 63366 | |
| 4451288 | REASONOVER, CAAMRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748381 | REASONS AMANDA | 2220 N PIERCE APT A | | | | SPRINGFIELD | MO | 65803 | |
| 4445127 | REASOR, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367907 | REASOR, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427871 | REASTER, FLORENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017138 | REAT, CATHY E. | 1816 HARDMAN AVE. | | | | NAPA | CA | 94558 | |
| 4743415 | REAT, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841902 | REATEGUI, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196205 | REATEGUI, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748382 | REATHA CANDLER | 611 WILDROSE CIR | | | | SAN JACINTO | CA | 92582 | |
| 4146206 | REATHFORD, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556047 | REATIES, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350504 | REAUME, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277952 | REAUVEAU SMITH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748383 | REAUX NATASHA | 7406 HORIZON DE | | | | NEW ORLEANS | LA | 70129 | |
| 4202756 | REAUX, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616488 | REAVER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748384 | REAVES AUNTWANETTE | 553 CROWN CRESCENT | | | | CHESAPEAKE | VA | 23325 | |
| 5748385 | REAVES DEE N | 924 PEACHTREE MEADOWS CIR | | | | KERNERSVILLE | NC | 27284 | |
| 5748386 | REAVES DEFARIA | 2084 PINERIDGE CIRCLE APT578 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5748387 | REAVES EARISTEEN | 102 FAIRLAWN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5748388 | REAVES ELISABETH | 9024 OTTER CREEK DR | | | | CHARLOTTE | NC | 28277 | |
| 5748389 | REAVES JAMES I | PO BOX 31446 | | | | FORT GREELY | AK | 99731 | |
| 5748390 | REAVES JANE | 81 WATSON HILL RD | | | | LIMERIK | ME | 04048 | |
| 5748391 | REAVES LATASHA | 5401 OLD NATIONAL HWY APT | | | | ATLANTA | GA | 30349 | |
| 5748392 | REAVES MISHA | PO BOX 61563 | | | | SAVANNAH | GA | 31419 | |
| 5748393 | REAVES NATASHA L | 5066 KEYSER MILL RD | | | | BAKER | FL | 32531 | |
| 5467452 | REAVES SAMUEL | 873 Baileyton Main St | | | | Greenville | TN | 37745-7676 | |
| 5748394 | REAVES SHEILA | 6519 BONNER AVE | | | | MILTON | FL | 32570 | |
| 5748395 | REAVES SHERITA | 4775 NW 27TH AVE | | | | OCALA | FL | 34475-2935 | |
| 5748396 | REAVES TAMERIA | 100 KENNEDY ST | | | | PERRY | FL | 32348 | |
| 5748397 | REAVES TOMASINA | 10580 NW 215TH LN RD | | | | MICANOPY | FL | 32667 | |
| 5748398 | REAVES VIVIAN | 12382 JERRIES | | | | FLORISSANT | MO | 63033 | |
| 4382454 | REAVES, ALICIA REAVES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745390 | REAVES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651512 | REAVES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368518 | REAVES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403135 | REAVES, ASHANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461816 | REAVES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380496 | REAVES, BRENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323490 | REAVES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453993 | REAVES, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569414 | REAVES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734833 | REAVES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630712 | REAVES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471293 | REAVES, FANTAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691168 | REAVES, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518917 | REAVES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648907 | REAVES, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767973 | REAVES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268038 | REAVES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511642 | REAVES, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519856 | REAVES, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262218 | REAVES, KIAMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356499 | REAVES, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607153 | REAVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758028 | REAVES, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554914 | REAVES, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618812 | REAVES, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685730 | REAVES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509732 | REAVES, MARKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147573 | REAVES, MARTEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609011 | REAVES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395706 | REAVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388947 | REAVES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649461 | REAVES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707706 | REAVES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389695 | REAVES, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402673 | REAVES, SHAMBRAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595127 | REAVES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694623 | REAVES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467379 | REAVES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239592 | REAVES, VIRGINIA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685704 | REAVES, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735495 | REAVES, WAREDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359646 | REAVES, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389230 | REAVESBEY, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748401 | REAVIS DARRELL E | 164 STONEWOOD ROAD | | | | MOCKSVILLE | NC | 28147 | |
| 5748402 | REAVIS RICHARD | 3415 SUNNINGDALE LN | | | | STATESVILLE | NC | 28625 | |
| 4539353 | REAVIS, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509291 | REAVIS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541499 | REAVIS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730404 | REAVIS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341718 | REAVIS, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338112 | REAVIS, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444183 | REAVIS, LYDASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680561 | REAVIS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841903 | REAVY PROPERTY MGT & MAINTENANCE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347372 | REAY, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821485 | REAY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470487 | REAY, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748403 | REB MEDINA | 7207 W MONTECITO AVE | | | | PHOENIX | AZ | 85033 | |
| 4864946 | REBA AMERICAS LLC | 2905 NW 109TH AVENUE | | | | DORAL | FL | 33172 | |
| 5748404 | REBA BOWMAN | 1136 BRICKYARD WAY | | | | LENOIR | NC | 28645 | |
| 5748405 | REBA EATON | 9962 CR 278 | | | | CLYDE | TX | 79601 | |
| 5748406 | REBA FANTROY | 3309 DETROIT AVE | | | | PASCAGOULA | MS | 39581 | |
| 5748407 | REBA L LEADBETTER | 2516 PERLITER AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5748408 | REBA LASHANI SMITH | 10786 PEMBERTON ST | | | | ADELANTO | CA | 92301 | |
| 5748409 | REBA LOVEJOY | NO 6 PRINCE VALIANT CT | | | | REDHOUSE | WV | 25168 | |
| 5748410 | REBA MAJEED | 225 E ROBINSON ST | | | | JACKSON | MI | 49203 | |
| 5748411 | REBA SHAWNA BIGBEE BROWN | 106 N MIT | | | | INDPLS | IN | 46219 | |
| 5748412 | REBA SPARKS | 343 NEELYS BEND RD | | | | MADISON | TN | 37115 | |
| 5748413 | REBA TRACY | 3797 STATE ROUTE 9L APT D | | | | LAKE GEORGE | NY | 12845 | |
| 5748414 | REBA WEEMS | 8184 REYNOLDSBURG DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4719031 | REBADIO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773964 | REBANDO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841904 | REBAR, AL & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691950 | REBAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362077 | REBB, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726154 | REBBAPRAGADA, VENKATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623276 | REBBE, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748415 | REBBECA HUIZA | 506 SEMINOLE | | | | LAREDO | TX | 78045 | |
| 5748416 | REBBECA SUSSER | 41 FORT MASON | | | | SAN FRANCISCO | CA | 94123 | |
| 5748417 | REBBECCA MACIONSKI | 2110 BURLINGTON AVE N | | | | ST PETERSBURG | MI | 33713 | |
| 5748418 | REBBECCA NIX | 5110 PENTZ 21 | | | | PARADISE | CA | 95969 | |
| 5748419 | REBBECKA MCGLAUFIN | LORD HOWE | | | | TICONDEROGA | NY | 12883 | |
| 5748420 | REBCCA BONILLA | 7011 DOLPHIN RD | | | | LANHAM | MD | 20706 | |
| 5748421 | REBCCA MELCHOR | 1905 N BEN WILSON APT 15 | | | | VICTORIA | TX | 77901 | |
| 5748422 | REBECA BONILLA | 643 WALES AVE | | | | BRONX | NY | 10455 | |
| 5748423 | REBECA CHAMAA | 1270 CLEVELAND AVE | | | | SAN DIEGO | CA | 92103 | |
| 5748424 | REBECA CHAVEZ | 12926 W FLEETWOOD LN | | | | GLENDALE | AZ | 85307 | |
| 4821486 | REBECA CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748425 | REBECA CUBIAS | 4930 GOSFORD RD UNIT 218 | | | | BAKERSFIELD | CA | 93313 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748426 | REBECA DIAZ | 1826 BRIDGE AVE | | | | OAKLAND | CA | 94621 | |
| 5748427 | REBECA DIGHERO | 312 N SUMACH | | | | WALLA WALLA | WA | 99362 | |
| 5748428 | REBECA FABERLLE | 1423 BRANDON AVE SW | | | | ROANOKE | VA | 24015 | |
| 5748429 | REBECA GALAN | 1206 CASA BONITA AVE | | | | RUSKIN | FL | 33570 | |
| 5748430 | REBECA HARNOIS | 446 Winthrop St | | | | Rehoboth | MA | 02769-1303 | |
| 5748431 | REBECA HERNANDEZ | 328 CIRCLE DIAMOND | | | | ROSWELL | NM | 88203 | |
| 5748432 | REBECA JAIME | CALLE ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 5748433 | REBECA MARTIN | BARRIO COLOMBIA CALLE CAPITAN ESTA | | | | MAYAGUEZ | PR | 00680 | |
| 5748434 | REBECA MARTINEZ | 5655 BENT BOUGH LN | | | | HOUSTON | TX | 77088 | |
| 5748435 | REBECA MEDINA | 1421 SW 7TH ST | | | | MIAMI | FL | 33128 | |
| 5748436 | REBECA MENDEZ | CARR 103 KM 46 BO BAJURAS | | | | CABO ROJO | PR | 00623 | |
| 5748437 | REBECA OQUENDO | SAN JUAN | | | | BAYAMON | PR | 00959 | |
| 5748438 | REBECA PORTUSACH | 206 SEVILLE WAY | | | | SAN MATEO | CA | 94402 | |
| 5748439 | REBECA RODRIGUEZ | URB BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 5748440 | REBECA SAMBOLIN-ROBLES | HACIENDA SAN ANDRES APTO63 EDIF3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5748441 | REBECA SCHEXNAYDER | 99414 S 4784 RD | | | | MULDROW | OK | 74948 | |
| 5748442 | REBECA SOTO | EXT VILLA DEL CARMEN CASA | | | | CAMUY | PR | 00627 | |
| 5748443 | REBECA2169 BUSTAMANTE | 21696 W HICKORY | | | | SPRINGDALE | AR | 72764 | |
| 5748444 | REBECCA A ADAMS | 8057 RUTLAND VILLAGE DR | | | | MECHANICSVL | VA | 23116 | |
| 5748445 | REBECCA A LEHI | 659 MOUNTAIN SAGE CT | | | | TOWAOC | CO | 81334 | |
| 5748446 | REBECCA A MCKOY | 5208 BELGREEN ST APT 301 | | | | SLUTLAND | MD | 20746 | |
| 5748447 | REBECCA A MITCHELL | 102 TOLIVER LN | | | | ANDERSON | SC | 29626 | |
| 5748448 | REBECCA A NAVARRO | 5A SULTRE RD | | | | LOS LUNAS | NM | 87031 | |
| 5748449 | REBECCA ADAMS | 214 E LAFRANCE ST | | | | ELMIRA | NY | 14904 | |
| 5748450 | REBECCA ADLEAN | 1005 E FAIRVIEW ST | | | | BLOSSOM | TX | 75416 | |
| 5748451 | REBECCA ALLSHOUSE | 922 CORK DR | | | | BETHEL PARK | PA | 15102 | |
| 5748452 | REBECCA ALVAREZ | 200WEST 3RD ST | | | | SAN JUAN | TX | 78589 | |
| 5748453 | REBECCA AMAYA | 1600 W NAUB AVE | | | | CROWSLANDING | CA | 95313 | |
| 5748454 | REBECCA ANDERSON | 1119 RANGE RD | | | | LUSBY | MD | 20657 | |
| 4845714 | REBECCA ANDERSON | 664 IRENE RD | | | | Oceanside | CA | 92057 | |
| 5748455 | REBECCA ANDRES | 849 N BENTLEY AVE NONE | | | | NILES | OH | 44446 | |
| 5748456 | REBECCA ARMELI | 26 ADAMS ST | | | | JAMESTOWN | NY | 14701 | |
| 5748457 | REBECCA ASHLIN | 7398 W GARDEN GLEN DR | | | | BOISE | ID | 83714 | |
| 5404524 | REBECCA B LEE | 72 BYRD RD | | | | TYLERTOWN | MS | 39667 | |
| 5748458 | REBECCA BACHINSKI | 904 OREGON AVE | | | | RIDGECREST | CA | 93555 | |
| 5748459 | REBECCA BAGLEY | 320 PENNOCK RD | | | | BRUNSWICK | GA | 31525 | |
| 5748460 | REBECCA BAKER | 702 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5748461 | REBECCA BALAZS | 2700 TRIMMIER RD APT 7208 | | | | KILLEEN | TX | 76542 | |
| 5748462 | REBECCA BALDWIN-JONES | PO BOX 73 | | | | BISCOE | NC | 27201 | |
| 5748463 | REBECCA BANE | 108 ROBERTS ST | | | | TEXARKANA | TX | 75501 | |
| 5748464 | REBECCA BARNES | 4584 PLUM BOTTOM RD | | | | BELMONT | NY | 14813 | |
| 5748465 | REBECCA BARTHOLIC | 25445 SUNNYMEAD BLV | | | | MORENO VALLEY | CA | 92553 | |
| 5748466 | REBECCA BARTZ | 3100 STATE APT H45 | | | | QUINCY | IL | 62301 | |
| 4851669 | REBECCA BASS | 1906 HIGHLAND DR | | | | Corinth | MS | 38834 | |
| 5748467 | REBECCA BECCALEE | 210 N 9TH ST | | | | RICHMOND | IN | 47374 | |
| 5748468 | REBECCA BECKETT | 111 SOUTH WOOD AVE | | | | PORT WASHINGTON | OH | 43837 | |
| 5748469 | REBECCA BEMAN | 407 MEEKER DR | | | | ROCKFORD | IL | 61109 | |
| 4821487 | REBECCA BENADERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808655 | Rebecca Beres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748470 | REBECCA BERN | 622 BURRELL AVE 26 | | | | LEWISTON | ID | 83501 | |
| 5748471 | REBECCA BLACK | 10900 PARKHURST | | | | CLEVELAND | OH | 44111 | |
| 5748472 | REBECCA BLEKER | 38183 COAST BLVD | | | | SLIDELL | LA | 70458 | |
| 5748473 | REBECCA BLIER | 2015 W CACTUS | | | | PHOENIX | AZ | 85051 | |
| 5748474 | REBECCA BOWER | 5729 N ST RD 59 | | | | BRAZIL | IN | 47834 | |
| 5809465 | Rebecca Branson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847158 | REBECCA BROOKS | 3340 DISCOVERY WAY | | | | Rosamond | CA | 93560 | |
| 5748475 | REBECCA BROWN | 13880 LEONARD AVE | | | | WARREN | MI | 48089 | |
| 5748476 | REBECCA BUCKEL | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5748478 | REBECCA BUGBEE | 27 MORWAYS PK | | | | CHARLESTON | NH | 03603 | |
| 5748479 | REBECCA BURCKER | 16515 SPIELMAN RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5748480 | REBECCA BURKE | 418 HAMPSHIRE DR | | | | HOYT LAKES | MN | 55750 | |
| 5748481 | REBECCA BURNS | 1721 AZOULAY CT APT 37 | | | | REDDING | CA | 96003 | |
| 5748482 | REBECCA BURRUS | 3048 BIRCH BARK DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5748483 | REBECCA CABELL | 6341 E PEA RIDGE RD | | | | HUNTINGTON | WV | 25705 | |
| 5748485 | REBECCA CALDWELL | 345 W LUCERENE | | | | LAFAYETTE | CO | 80026 | |
| 4850885 | REBECCA CAMPBELL | 7376 SALINAS TRL | | | | Youngstown | OH | 44512 | |
| 5748486 | REBECCA CANO | 2632 RUNGSTED ST | | | | LAS VEGAS | NV | 89142 | |
| 4845631 | REBECCA CANTRELL | 4260 DEERFIELD HILLS RD | | | | Colorado Springs | CO | 80916 | |
| 5748487 | REBECCA CARPENTER | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | |
| 5748488 | REBECCA CARTER | 13388 OLD BATON ROUGE HWY LOT 324 | | | | HAMMOND | LA | 70403 | |
| 5748489 | REBECCA CASON | 1047 S ASHHBURTON RD | | | | COLUMBUS | OH | 43227 | |
| 5748490 | REBECCA CHIGUINA | 7207 WHITESVILLE RD | | | | COLUMBUS | GA | 31904 | |
| 5748491 | REBECCA CHILDS | PO BOX 1 | | | | REDCREST | CA | 95569 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748492 | REBECCA CLARKSON | 280 RIGGS AVE | | | | MELBOURNE | FL | 32951 | |
| 4847193 | REBECCA CLEMONS | 3101 N LYN MAR DR | | | | Muncie | IN | 47304 | |
| 4791723 | Rebecca Cohen Jespersen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748494 | REBECCA COLBERT | 1506 SOUTH 2ND STREET | | | | ARKANSAS CITY | KS | 67005 | |
| 5748496 | REBECCA COLON | 101 PACIFIC AVE | | | | CLERMONT | FL | 34711 | |
| 4851751 | REBECCA COPELAND | 2961 HURRICANE CHURCH RD | | | | Clinton | SC | 29325 | |
| 5748497 | REBECCA COPES | 1040 ROUTE 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5748498 | REBECCA CORNELIUS | 7164 SHILOH RD | | | | GOSHEN | OH | 45122 | |
| 5748499 | REBECCA COX | 1140 N VASSAULT STREET | | | | TACOMA | WA | 98406 | |
| 5748500 | REBECCA CRAIG | 3536UNIBLVD NORTH | | | | JACKSONVILLE | FL | 32277 | |
| 5748501 | REBECCA D MCCABE | 6711 S BROOKSIDE RD | | | | PLEASANT VALL | MO | 64068 | |
| 5748502 | REBECCA D OROZCO | 1401 S 8TH | | | | DUNCAN | OK | 73533 | |
| 5748503 | REBECCA DANOS | 142 THACKER DR | | | | HOUMA | LA | 70360 | |
| 5748504 | REBECCA DE LOS SANTOS | 501 BERDE ST | | | | TAFT | TX | 78390 | |
| 5748505 | REBECCA DECKER | 108 OVERLOOK DRIVE | | | | MONTAGUE | NJ | 07827 | |
| 5748506 | REBECCA DELAFUENTE | 724 S CANEER | | | | SENATH | MO | 63876 | |
| 5748507 | REBECCA DELAGARZA | 217 E AVE G | | | | SAN ANGELO | TX | 76903 | |
| 5748508 | REBECCA DELAROSO | 4227 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5748509 | REBECCA DELVIA | 501 AMARILLO AVE | | | | PUEBLO | CO | 81001 | |
| 4359335 | REBECCA DOCKUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748510 | REBECCA DORZIN | 524 E 22ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5748511 | REBECCA DUGAN | 2956 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5748512 | REBECCA DYER | 20008 GOUGAC ST W | | | | BATTLE CREEK | MI | 49015 | |
| 5748513 | REBECCA E PEARSON | 11428 YUCCA ST NW NO | | | | COON RAPIDS | MN | 55433 | |
| 5748514 | REBECCA E PROCOCK | 1511 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| 4761678 | REBECCA E REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748515 | REBECCA E SMITH | 69 AVALON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5748516 | REBECCA EGBERT | 7900 WASHINGTON RD | | | | BALTIMORE | MD | 21222 | |
| 5748517 | REBECCA EKSTEDT | 13931 410TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5748518 | REBECCA ELIASSAINT | 2628 WOODS EDGE CIRCLE | | | | ORLANDO | FL | 32817 | |
| 5748519 | REBECCA ELIZALDE | 1132 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5748520 | REBECCA ELLIS | 21117 125TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 4821488 | REBECCA ENDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748521 | REBECCA ERCOLINO | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5748522 | REBECCA ESCOBEDO | 7531 RATON ST | | | | HOUSTON | TX | 77055 | |
| 5748523 | REBECCA ESTEBAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5748524 | REBECCA ESTRADA | 11418 BACKERSFILD | | | | EL PASO | TX | 79927 | |
| 5748525 | REBECCA EUBANKS | 150 CROSS ST | | | | AKRON | OH | 44311 | |
| 5748526 | REBECCA EVANS | 122 SEVERN WAY | | | | ARNOLD | MD | 21012 | |
| 5748527 | REBECCA FAIRBANKS | 504 ROZZINI CIR | | | | SAINT AUGUSTI | FL | 32092 | |
| 5748528 | REBECCA FEATHERSTONE | 60 LONG SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| 5748529 | REBECCA FEEKES | 1280 LOWDEN | | | | TOUCH | WA | 99324 | |
| 5748530 | REBECCA FELLOWS | 23647 HINES RD NE | | | | HINES | MN | 56647 | |
| 5748531 | REBECCA FERNANDEZ | 693 EAST 236TH STREET | | | | BRONX | NY | 10466 | |
| 5748532 | REBECCA FIGUEROA | 6813 CHANSLOR AVE | | | | BELL | CA | 90201 | |
| 5748533 | REBECCA FIMBRES | 11170 W KUSHMAUL RD | | | | TUCSON | AZ | 85735 | |
| 5748534 | REBECCA FLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748535 | REBECCA FOUT | 1929 HUNCHINS | | | | PORTSMOUTH | OH | 45662 | |
| 4852313 | REBECCA GAGGIN | 6040 FAUST AVE | | | | Detroit | MI | 48228 | |
| 5748536 | REBECCA GAINES | 500 MORGAN WAY APT 531 | | | | WINSTON SALEM | NC | 27127 | |
| 5748537 | REBECCA GALLAGHER | 708 W SIBLEY AVE | | | | OLD FORGE | PA | 18518 | |
| 5748538 | REBECCA GARCIA | 1915 W MACARTHUR LOT 236 | | | | WICHITA | KS | 67217 | |
| 4841905 | REBECCA GARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748539 | REBECCA GATEWOOD | 628 VALOR CT | | | | CHESAPEAKE | VA | 23322 | |
| 5748540 | REBECCA GIBSON | 161 MILLET DR | | | | STONY POINT | NY | 10980 | |
| 5748541 | REBECCA GILMORE | 1217 ALBERT CT SE | | | | CANTON | OH | 44707 | |
| 5748542 | REBECCA GODOY | 1613 JULIAN ST | | | | STOCKTON | CA | 95206 | |
| 5748543 | REBECCA GONSALES | 4245 DENVER ST | | | | MONTCLAIR | CA | 91763 | |
| 5748544 | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | |
| 5404525 | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | |
| 5748545 | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | |
| 4848680 | REBECCA GONZALEZ | 24823 FRIES AVE | | | | Carson | CA | 90745 | |
| 5748546 | REBECCA GORE | 870 HOMER ST | | | | LOGAN | OH | 43138 | |
| 5748547 | REBECCA GOUZA | 1836 ALCOA DR | | | | ARNOLD | PA | 15068 | |
| 5748548 | REBECCA GRADY | 1419 VALPARAISO DR APT S7 | | | | FLORENCE | SC | 29501 | |
| 5748549 | REBECCA GRANADOS | LYDIA GRANADOS | | | | MODESTO | CA | 93635 | |
| 5748550 | REBECCA GRANT | 3859 9TH AVE S | | | | ST PETE | FL | 33711 | |
| 5748551 | REBECCA GREENSPAN | 3276 CATKIN CT | | | | MARIETTA | GA | 30066 | |
| 5748552 | REBECCA GRUVER | 101 SPAULDING ST | | | | BUFFALO | NY | 14220 | |
| 5748553 | REBECCA HAMILTON | 118 E FRONT ST | | | | DELPHI | IN | 46923 | |
| 5748554 | REBECCA HANNA | 1733 S DARLINGTON AVE | | | | TULSA | OK | 74112 | |
| 5748555 | REBECCA HARRIMAN | 4746 55TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5748556 | REBECCA HARRIS | 1220 S KEELER AVE | | | | BARTLESVILLE | OK | 74003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846161 | REBECCA HARRISON | 414 W MAIN ST | | | | Silverton | OR | 97381 | |
| 5748557 | REBECCA HARTSFIELD | 210 SUSIE STREET | | | | LUFKIN | TX | 75904 | |
| 5748558 | REBECCA HARVELLREBECCA | 227 WINGFIELD | | | | OSCEOLA | AR | 72370 | |
| 5748559 | REBECCA HAYES | 4 ELM ST | | | | WARRENSBURG | NY | 12885 | |
| 5748560 | REBECCA HELMS | 2549 US 1 NORTH | | | | ALMA | GA | 31510 | |
| 5851395 | Rebecca Hendrix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748561 | REBECCA HENNESY | 53 OLD STAGE RD | | | | CHELMSFORD | MA | 01824 | |
| 4786976 | Rebecca Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841906 | REBECCA HOLMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748562 | REBECCA HOLSTEIN | 71921 GUNCLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5748563 | REBECCA HOPPERT | 577 STUMPMIER | | | | MONROE | MI | 48162 | |
| 5748564 | REBECCA HUBERT | 154 1ST AVE NW | | | | WINNEBAGO | MN | 56098 | |
| 5748565 | REBECCA HUDOBA | 612 N 17TH AVE E | | | | DULUTH | MN | 55812 | |
| 5748566 | REBECCA HYDE | 107 PARADISE HILL RD | | | | DERUYTER | NY | 13052 | |
| 5748567 | REBECCA J FITCH | 4411 SWEEGUM PLACE | | | | DAYTON | OH | 45424 | |
| 5748568 | REBECCA J LUNA | 6401 63703 SAN DIEGO | | | | SAN DIEGO | CA | 92101 | |
| 4873558 | REBECCA J MYERS | C/O JAMES L KOTSCHWAR ATTY AT LAW | P O BOX 1593 | | | OAK HARBOR | WA | 98277 | |
| 5748569 | REBECCA JANES | 337 SAN RAFAEL CT | | | | WINTER SPRING | FL | 32708 | |
| 5748570 | REBECCA JANTZ | 3985 SCHEUNEMAN RD | | | | ST PAUL | MN | 55110 | |
| 5748573 | REBECCA JOURDAN | 2027 GLEN COVE RD | | | | DARLINGTON | MD | 21034 | |
| 5748574 | REBECCA KEENE | 3707 GREASY CRK RD | | | | SHELBIANA | KY | 41562 | |
| 4901469 | Rebecca Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748575 | REBECCA KILLIAN | 2212 N DAKOTA ST | | | | SPOKANE | WA | 99207 | |
| 5748576 | REBECCA KINDER | P O BOX 63 | | | | NELLIS | WV | 25142 | |
| 5748577 | REBECCA KING | 263 COUNTY HIGHWAY 1084 | | | | DEFUNIAK SPGS | FL | 32433 | |
| 4801783 | REBECCA KING | DBA BECKYS BARGAINS | P O BOX 592 | | | CABOOL | MO | 65689 | |
| 5748578 | REBECCA KLEMM | 901 RUSSELL AVE APT 228 | | | | SANTA ROSA | CA | 95403 | |
| 5748579 | REBECCA KOEHN | 416 WEST POLK ST | | | | COLORADO SPRI | CO | 80907 | |
| 5748580 | REBECCA KOLLAR | 32 ROOSEVELT AVE NONE | | | | NESCONSET | NY | 11767 | |
| 5748581 | REBECCA KOS | 227 LINNVIEW AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5748582 | REBECCA KRAUSE | 22261 BRIARWOOD | | | | TEHACHAPI | CA | 93561 | |
| 5748583 | REBECCA KRIVANEK | 2327 W LEROY AVE | | | | MILWAUKEE | WI | 53221 | |
| 5405050 | REBECCA L DIFEBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748584 | REBECCA L DUBEAU | 22101 MAIN ST | | | | HILLSBORO | MD | 21641 | |
| 5748585 | REBECCA L HULL | 26 PROSPECT AVE B | | | | WEST YARMOUTH | MA | 02639 | |
| 5748586 | REBECCA L JEROME | 46 TALMADGE DR | | | | RINCON | GA | 31326 | |
| 5748587 | REBECCA L SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | |
| 4368765 | Rebecca L Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748588 | REBECCA LAFORGE | 29 VAN BURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5748589 | REBECCA LEE | 53 CHARLES ST | | | | HAGERSTOWN | MD | 21740 | |
| 5748590 | REBECCA LEVY | 2020 MACARTHUR DR #1 | | | | ORANGE | TX | 77630 | |
| 5748591 | REBECCA LEWIS | 258 EAST BROADWAY AVE | | | | GIRARD | OH | 44420 | |
| 5748592 | REBECCA LINN | 1225 BUCCANEER DR | | | | ABILENE | TX | 79605 | |
| 5748593 | REBECCA LINVILLE | 2250 SILVER LANE APT 102 | | | | NEW BRIGHTON | MN | 55112 | |
| 5748594 | REBECCA LOPEZ | 6543 ELMER BLVD | | | | SAN ANTONIO | TX | 78227 | |
| 5748595 | REBECCA LOTT | 155 CHRIS RD | | | | BRUNSWICK | GA | 31525 | |
| 5748596 | REBECCA LOWERY | PO BOX 11463 | | | | SAN BERNARDINO | CA | 92423 | |
| 5748597 | REBECCA LUDWIGSEN | 622 WASHINGTON STR | | | | AUBURN | ME | 04210 | |
| 5748598 | REBECCA LYNN KENNEDY | 733 HWY 231 | | | | PANAMA CITY | FL | 32405 | |
| 4887312 | REBECCA LYNN KENNEDY | SEARS OPTICAL 2805 | 733 HWY 231 | | | PANAMA CITY | FL | 32405 | |
| 5748599 | REBECCA LYONS | 3841 GREENWICH RD | | | | NORTON | OH | 44203 | |
| 5748600 | REBECCA M BLUNK9 | 924 US HYW 150 | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5748601 | REBECCA M RIGNEY | 86 NORTH ROAD | | | | SUNDERLAND | VT | 05252 | |
| 5748602 | REBECCA M WELLS | 19428 CADIZ RD | | | | QUAKER CITY | OH | 43773 | |
| 5748603 | REBECCA MACHADO | 234 NORTH DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5748604 | REBECCA MACLEAN | 84781 11TH ST | | | | TRONA | CA | 93562 | |
| 5748605 | REBECCA MAESTAS | 5921 PIERCE ST APT 30 | | | | WESTMINSTER | CO | 80003 | |
| 5748606 | REBECCA MANESS | 216 N CRAWFORD | | | | WILLOWS | CA | 95988 | |
| 5748607 | REBECCA MARRAL | 3699 MILLER COUNTY 1 | | | | DODDRIDGE | AR | 71834 | |
| 5748608 | REBECCA MAXWELL | 816 NORTH TENTH AVENUE | | | | PARAGOULD | AR | 72450 | |
| 5748610 | REBECCA MERRILL | 325 WAYHALL RD | | | | HOOKSETT | NH | 03106 | |
| 5748611 | REBECCA MESA | 3679 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5748612 | REBECCA MESSNER | 20 FRANKLIN AVE E | | | | GAYLORD | MN | 55334 | |
| 4841907 | Rebecca Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748613 | REBECCA MEZA | 240 S INDIAN HILL | | | | CLAREMONT | CA | 91710 | |
| 4846954 | REBECCA MICHAEL | 1908 S INSTITUTE AVE | | | | Colorado Springs | CO | 80905 | |
| 5748614 | REBECCA MICHELLE | 2615 STATE ROUTE 59 LOT 117 | | | | RAVENNA | OH | 44266 | |
| 5748615 | REBECCA MILLER | 606 COAL RIVER RD | | | | GLEN DANIEL | WV | 25844 | |
| 5748616 | REBECCA MISCHYSYN | 197 SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5748617 | REBECCA MOLITOR | 301 GOULD AVE SE | | | | BEMIDJI | MN | 56601 | |
| 5748618 | REBECCA MONTALBAND | 95-1063 HALEKUA ST | | | | MILILANI | HI | 96789 | |
| 4821489 | REBECCA MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748619 | REBECCA MOODY | 62 FREEWAY LN | | | | LINCOLN | AL | 35096 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748620 | REBECCA MOORE | 4000 PLESENT RIDGE ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5748621 | REBECCA MORCIGLIO | 31 A CENTER ST | | | | KEYPORT | NJ | 07735 | |
| 5748622 | REBECCA MORELAND | 5725 LITTLE ROAD | | | | LOTHIAN | MD | 20711 | |
| 5748623 | REBECCA MORENO | 4807 A CB PLACE | | | | SPRINGDALE | AR | 72764 | |
| 5748624 | REBECCA MORRIS | 427 CEDAR ST | | | | SCHENECTADY | NY | 12306 | |
| 5748625 | REBECCA MOWERY | 1630 12TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5748626 | REBECCA N MOONEY | 225 APACHE TRAIL | | | | BRONSTON | KY | 42501 | |
| 5748627 | REBECCA NEAL | 613 FERGUSON STREET | | | | PARIS | KY | 40361 | |
| 5748628 | REBECCA NELSON | 228 NELSON ROAD | | | | LANCING | TN | 37770 | |
| 5748629 | REBECCA NELSON GOMEZ | 9118 CHESNEY DOWNS | | | | HOUSTON | TX | 77083 | |
| 5748630 | REBECCA OBERG | 216 WEST 32ND ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5748631 | REBECCA OGDEN | 1046 INCA TRL | | | | FRANKFORT | KY | 40601 | |
| 5748632 | REBECCA OLLA | 4 PARADISE PL | | | | DURHAM | NC | 27705 | |
| 5748633 | REBECCA ORTEGA | 1421 N CESAR CHAVEZ RD | | | | EDINBURG | TX | 78542 | |
| 5748634 | REBECCA OTWELL | 515 HAYES AVE | | | | HAZEL PARK | MI | 48030 | |
| 5748635 | REBECCA PAGAN | 1015 WASHINGTON AVE APT 4 | | | | BROOKLYN | NY | 11225 | |
| 5748636 | REBECCA PALAPALA | 9090 FAIRY FALLS RD N | | | | STILLWATER | MN | 55082 | |
| 5748637 | REBECCA PARFAIT | 239 SMOKEY COURT | | | | BOURG | LA | 70343 | |
| 5748638 | REBECCA PASILLAS | 4868 CORWIN LN | | | | RIVERIDE | CA | 92503 | |
| 5748639 | REBECCA PEAY | 8809 49TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4821490 | REBECCA PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821491 | REBECCA PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748641 | REBECCA PHIPPS | 1301 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5748642 | REBECCA PILLER | 9691 OXFORD GLEN DR | | | | MENTOR | OH | 44060 | |
| 5748643 | REBECCA PINKHAM | PO BOX 482 | | | | MILBRIDGE | ME | 04658 | |
| 5748644 | REBECCA POPOVICH | 77 E BENNETT STREET | | | | KINGSTON | PA | 18704 | |
| 5748645 | REBECCA PORTER | 1340 CANDLESTICK CIR | | | | BEAUMONT | TX | 77706 | |
| 4910843 | Rebecca Potts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748646 | REBECCA POWELL | 132 SUMMIT AVENUE | | | | MADISON | WV | 25130 | |
| 5748647 | REBECCA PRILO | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | |
| 5748648 | REBECCA QUINN | 1127 OLD METAL ROAD | | | | GAFFNEY | SC | 29341 | |
| 5405167 | Rebecca R Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748649 | REBECCA R HERREA | 3423 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5748650 | REBECCA RAMIREZ | 2042 CELESTE DRIVE | | | | MODESTO | CA | 95355 | |
| 4846735 | REBECCA RAMIREZ | 4919 CLARK AVE | | | | San Antonio | TX | 78223 | |
| 5844703 | Rebecca Ramirez o/b/o Cristina Cordero, minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748651 | REBECCA RAMOS | 100 COLORADO DR | | | | SAN BENITO | TX | 78586 | |
| 5748652 | REBECCA RAMSEY | 144 ISLAND FIELD RD | | | | GUYTON | GA | 31312 | |
| 5748653 | REBECCA REBECCACOOK | 112 IVANHOE LANE | | | | CROSSVILLE | TN | 38555 | |
| 5827272 | Rebecca Reese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748654 | REBECCA REYES | 2002 DAVIS AVE | | | | LAREDO | TX | 78040 | |
| 5748655 | REBECCA RIGDON | 701 W JACKSON ST APT A6 | | | | COOKEVILLE | TN | 38501 | |
| 5748656 | REBECCA RINERA | 3585 S STATE ST | | | | CRETE | IL | 60417 | |
| 5748657 | REBECCA ROBERTS | 24 BIRCH DR | | | | BELLEVILLE | MI | 48111 | |
| 5748658 | REBECCA ROE | 923 WASHINGTON AVENUE | | | | GREENVILLE | MS | 38701 | |
| 5748659 | REBECCA ROSARIO | 1244 N BOSWORTH | | | | CHICAGO | IL | 60642 | |
| 5748660 | REBECCA ROSE | 86 B ATLANTIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5748661 | REBECCA ROYSTER | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | |
| 4853155 | REBECCA RUDOLPH | 1422 CAMBRIDGE AVE E | | | | Greenwood | SC | 29646 | |
| 5748662 | REBECCA RUGG | 5341 SE 106TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5748663 | REBECCA RUGGLES | 5613 ST RT 348 | | | | OTWAY | OH | 45657 | |
| 5748664 | REBECCA RULO | 9510 LONGWOOD AVE | | | | ST LOUIS | MO | 63125 | |
| 5748665 | REBECCA RUNION | 107 WALK DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5748666 | REBECCA RUNKLE | 506 MILLER AVE | | | | FULDA | MN | 56131 | |
| 5748667 | REBECCA RZILKERZ | 240 PIERRE AVE | | | | GARFIELD | NJ | 07026 | |
| 5748668 | REBECCA SAXTON | 8823 AVONDALE RD | | | | BALTIMORE | MD | 21234 | |
| 5748669 | REBECCA SAYDEE | 5228 S WASHINGTON AVE | | | | LANSING | MI | 48911 | |
| 5748671 | REBECCA SCHAECHER | 116 1ST ST NW #203 | | | | NEW PRAGUE | MN | 56071-1522 | |
| 5748672 | REBECCA SCHNEIDER | 1404 E OAKLAND AVE | | | | LANSING | MI | 48906 | |
| 5748673 | REBECCA SCHOELLER | 4255 PARKVIEW CT | | | | ST PAUL | MN | 55110 | |
| 5748674 | REBECCA SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | |
| 4821492 | REBECCA SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748675 | REBECCA SERRANO | 1282 WAHLEN LN | | | | FABENS | TX | 79838 | |
| 4841908 | REBECCA SHEARER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5431788 | REBECCA SHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748676 | REBECCA SHOWALTER | 420 ROYALTY PLACE | | | | FOUNTAIN | CO | 80817 | |
| 5748677 | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5403187 | REBECCA SOLANO HAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748678 | REBECCA SORANIO | 3378MARTIN LUTHER KING JR | | | | BELL | CA | 90262 | |
| 5748680 | REBECCA SOTO | 527 E WRIGHT | | | | PHARR | TX | 78577 | |
| 5748681 | REBECCA STATLER | 740 OLD STAGE ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5748682 | REBECCA STAUFFER | 4016 SHELLMOUNT AVE | | | | PHILA | PA | 19136 | |
| 5748683 | REBECCA STEPHENS | 1232 POWERLINE DR NE | | | | CLEVELAND | TN | 37323 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9779 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748684 | REBECCA STEWART | 14618 VELOUR AVE UP | | | | CLEVELAND | OH | 44110 | |
| 5748685 | REBECCA STONESANDER | 3080 STATE ROAD A | | | | MONTREAL | MO | 65591 | |
| 5748686 | REBECCA SWOPE | 8872 PRANCER AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5748687 | REBECCA TAVERNIER | 6 AMELIA LANE | | | | LA LUZ | NM | 88337 | |
| 5748688 | REBECCA THACKER | 7971 CRABTREE FALLS HWY | | | | TYRO | VA | 22976 | |
| 4687912 | REBECCA THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748689 | REBECCA THOMPSON | 5465 COMMERCIAL ST SE APT 50 | | | | SALEM | OR | 97306 | |
| 5748690 | REBECCA TILLBERRY | 356 12 N ADDISON ST | | | | INDPLS | IN | 46222 | |
| 5748691 | REBECCA TORRES | PO BOX 1834 | | | | YAUCO | PR | 00698 | |
| 5748692 | REBECCA TOUART | 139 ARABELLA ST | | | | MC DONALD | PA | 15057 | |
| 4841909 | REBECCA TROYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748694 | REBECCA VALADEZ | 5716 42ND ST | | | | SACRAMENTO | CA | 95824 | |
| 5748695 | REBECCA VANDERBOGART | 7 SHORE DR | | | | SETAUKET | NY | 11733 | |
| 5748696 | REBECCA VAZQUEZ | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10457 | |
| 5748697 | REBECCA VEREB | 10605 62ND ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5748698 | REBECCA WALTON | 1882 FOSTER MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5748699 | REBECCA WARD | 1272 BUNNY LN | | | | THAXTON | VA | 24174 | |
| 5748700 | REBECCA WEBBER | 1052 EASTLAND RD | | | | SPARTA | TN | 38583 | |
| 5748701 | REBECCA WESELUK | 40 SULYMA STREET | | | | CUMBERLAND | RI | 02864 | |
| 4821493 | REBECCA WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748702 | REBECCA WHEELAND | 11836 WILLIAM PENN RD | | | | IMLER | PA | 16655 | |
| 5748703 | REBECCA WHITE | 85 TROWBRIDGE PL | | | | NAUGATUCK | CT | 06770 | |
| 5748704 | REBECCA WHITMIRE | 14708 PALMER AVE | | | | CLEARLAKE | CA | 95422 | |
| 5748705 | REBECCA WILLIS | 721 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5748706 | REBECCA WILSON | 923 E 12TH | | | | THE DALLES | OR | 97058 | |
| 5748707 | REBECCA WITCHER | 315 WOODROW ST | | | | TAFT | CA | 93268 | |
| 5748708 | REBECCA WOLBERT | 4252 ORCHARD ST | | | | PHILA | PA | 19124 | |
| 5748709 | REBECCA WRIGHHT | 117 LINCOLN ST | | | | LEOMINSTER | MA | 01453 | |
| 5748710 | REBECCA WRIGHT | 714 N JEFFERSON | | | | MASCOUTAH | IL | 62226 | |
| 5748711 | REBECCA YOUNG | 218 NE 14TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5748712 | REBECCA ZACHARIAS | 1209 BELLFLOWER LN | | | | OWATONNA | MN | 55060 | |
| 4829573 | REBECCA ZAJAC LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748713 | REBECCA ZUPANCIE | 232 W CHICAGO AVE | | | | PONTIAC | MI | 48340 | |
| 5748714 | REBECCA ZUVICH | 4003 N'EMBY COMMONS PKY | | | | INDIAN TRAIL | NC | 28079 | |
| 4351705 | REBECCA, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748715 | REBECCA-FRAN LEWIS-SCHUBERT | 158 EAST BROADWAY AVE | | | | GIRARD | OH | 44442 | |
| 5748716 | REBECCAH LIEDER | 1160 RAYMOND AVE APT 2 | | | | SAINT PAUL | MN | 55108 | |
| 4850525 | REBECCAH SJOLUND PARKS | 542 131STAVE N | | | | Champlin | MN | 55316 | |
| 4599840 | REBECCHI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748717 | REBECKA JOHNSON | 145A ARBOR GATE CIRCLE | | | | PICAYUNE | MS | 39466 | |
| 4829574 | REBEIL, JOSE BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748719 | REBEKA STEVENS | 319 HALL ST | | | | BELDING | MI | 48809 | |
| 5748720 | REBEKAH BELL | 3111 132ND STREET SE B10 | | | | EVERETT | WA | 98208 | |
| 5748721 | REBEKAH BROWN | 1406 SILHAVY RD | | | | VALPARAISO | IN | 46383 | |
| 5748722 | REBEKAH C LOPEZ | 2460 SW 14 STREET | | | | MIAMI | FL | 33145 | |
| 5748723 | REBEKAH CRUZ | 1821 DOLCE LN | | | | LAS VEGAS | NV | 89134 | |
| 5748725 | REBEKAH HARRIS | 4072 MARYANNE PLACE APARTMENT B | | | | GROVE CITY | OH | 43123 | |
| 5748726 | REBEKAH HUBBARD | PO BOX 112 | | | | GERNALD | KY | 40941 | |
| 5748727 | REBEKAH JACKSON | 28 SPRUCE COURT | | | | DOVER PLAINS | NY | 12522 | |
| 5748728 | REBEKAH JACOBS | DR CODY JACOBS | | | | COLUMBUS | MS | 39705 | |
| 5748729 | REBEKAH KELLAS | 74 33RD ST | | | | WHEELING | WV | 26003 | |
| 5748730 | REBEKAH MCDONALD | 148 PALMER LN | | | | CLAYTON | DE | 19938 | |
| 5748731 | REBEKAH PARKER | 550 CORNER OAK LANE | | | | SAINT PAULS | NC | 28384 | |
| 5748732 | REBEKAH RENEKE | 3100 NW 14 ST | | | | GAINESVILLE | FL | 32605 | |
| 5748733 | REBEKAH RONNING | 207 S 5TH ST E | | | | AURORA | MN | 55705 | |
| 5748734 | REBEKAH SCHOONOVER | 905 SOUTH DILWORTH RD | | | | HARLINGEN | TX | 78552 | |
| 5748735 | REBEKAH SEIDEL | 1004 THORNHURST RD | | | | BEAR CREEK | PA | 18702 | |
| 5748736 | REBEKAH STROMAN | 1749 W SEYBERT ST | | | | PHILADELPHIA | PA | 19130 | |
| 5748737 | REBEKAH SWYGART | 5030 DAKOTA RD SE | | | | SALEM | OR | 97306 | |
| 5748738 | REBEKAH TABOR | 1027 DAVID CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5748739 | REBEKAH TAYLOR | ZACHARY TAYLOR | | | | CHARLESTON | WV | 25071 | |
| 5748740 | REBEKAH YOUNG | 2728 ROBLEY DR | | | | LAFAYETTE | LA | 70503 | |
| 4801581 | REBEKAHS TREASURES | 9352 W CENTRAL AVE | | | | WICHITA | KS | 67212 | |
| 5748741 | REBEKKAH MORRILL | 74 GILL ST 1ST FL | | | | AUBURN | ME | 04210 | |
| 5748742 | REBEKKAH WAGNER | 1328 FAIRGROUND RD 10 | | | | RISING SUN | IN | 47040 | |
| 4810125 | REBEL EXTERMINATORS | 4911 NE 9 AVE. | | | | FT. LAUDERDALE | FL | 33334 | |
| 5748743 | REBEL GRANT | 200 MAGNOLIA DR | | | | SAVANNAH | GA | 31407 | |
| 4747268 | REBEL NORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622471 | REBEL, RIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624550 | REBELEIN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651921 | REBELLO, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328893 | REBELLO, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328775 | REBELLO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755281 | REBELLON, CARMEN & VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494027 | REBELO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407350 | REBELO, RUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795174 | REBELUTION SOUTH INC | DBA REBELUTION INK | 569 SE 34 AVE | | | MIAMI | FL | 33033 | |
| 4710696 | REBENNACK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748744 | REBENSOORF ALICE | 425 N DAUBENBERGER RD NONE | | | | TURLOCK | CA | 95380 | |
| 4612162 | REBENTISCH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748746 | REBER PAMELA A | 8017 BANYAN ST | | | | ALTA LOMA | CA | 91701 | |
| 4488198 | REBER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218331 | REBER, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527931 | REBER, HOLLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514923 | REBER, KALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737261 | REBER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493372 | REBER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551230 | REBER, NATHANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450944 | REBER, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821494 | REBER, ROBERT AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700338 | REBERG, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444115 | REBERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748748 | REBERTA MARAGLIO | NNNNNNNN | | | | NNNNNNNNNNN | NY | 13849 | |
| 4196487 | REBHAN, GABE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458331 | REBHOLZ, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620231 | REBIC, MILITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453335 | REBICK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748749 | REBIE RASH | 113 KING RICHARD CT | | | | EL PASO | TX | 79924 | |
| 4571229 | REBIHIC, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841910 | REBIL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611935 | REBILLON, BI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821495 | REBILOTTI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480917 | REBKAVETS, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485815 | REBKAVETS, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861242 | REBKEE PARTNERS SATTERFIELD LLC | 15871 CITY VIEW DRIVE STE 310 | | | | MIDLOTHIAN | VA | 23113 | |
| 4296717 | REBLIN, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748750 | REBLLON JULIA R | 2546 STAVEY AVN | | | | STATESVILLE | NC | 28625 | |
| 4282388 | REBMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576196 | REBMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464657 | REBMAN, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494195 | REBMANN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748751 | REBO KRISTY | 703 ELK AVE | | | | CLEARFIELD | PA | 16830 | |
| 4584669 | REBO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222487 | REBO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695805 | REBOJAE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492119 | REBOU, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492120 | REBOU, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723288 | REBOLINI, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748752 | REBOLLAR BERNICE | 2823 OAK SHADOW CT NE E | | | | ATLANTA | GA | 30345 | |
| 5748754 | REBOLLAR SANTOS | 145 ACADIA DR | | | | ATHENS | GA | 30607 | |
| 4472597 | REBOLLAR, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187184 | REBOLLAR, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301904 | REBOLLAR, PIERRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203401 | REBOLLAR, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748755 | REBOLLEDO MARIA | 1135 E 4TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 4301801 | REBOLLEDO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384239 | REBOLLEDO, DANITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287833 | REBOLLEDO, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568563 | REBOLLEDO, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282171 | REBOLLEDO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170164 | REBOLLEDO, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200552 | REBOLLEDO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748756 | REBOLLEDOVILLGAS DALIA | 114ALVIN CR | | | | GREENVILLE | SC | 29617 | |
| 4166508 | REBOLLERO, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748757 | REBOLLO ALEJANDRO | 4638 N MONTICELLO APT 1 | | | | CHICAGO | IL | 60625 | |
| 4415076 | REBOLLO, ELIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188295 | REBOLLO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281349 | REBOLLO, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856238 | REBOLLOS, LEAH MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775151 | REBOLLOSO (VILLARREAL), NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180475 | REBOLO, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748759 | REBORA FERNANDO | 1172 NE COY SENDA | | | | JENSEN BEACH | FL | 34957 | |
| 4860512 | REBORN NYC LLC | 1407 BROADWAY STE 221 | | | | NEW YORK | NY | 10018 | |
| 4469940 | REBOSKY, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348781 | REBOTTARO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821496 | REBOZZI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579685 | REBROOK, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201141 | REBROVICH, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542824 | REBROVICH, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587629 | REBSCHER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478482 | REBSTOCK, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569351 | REBUELTA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862155 | REBUELTA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862155 | REBUILDING TOGETHER INC | 999 N CAPITAL ST NE STE 701 | | | | WASHINGTON | DC | 20002-6896 | |
| 5798403 | REBUILDING TOGETHER INC | 999 North Capital St NE | | | | Washington | DC | 20002 | |
| 5793188 | REBUILDING TOGETHER INC | AMY SEUSING, VICE PRESIDENT DEVELOPMENT | 999 NORTH CAPITAL ST NE | SUITE 701 | | WASHINGTON, D.C. | DC | 20002 | |
| 5845187 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5844847 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard & Lauren C. Kiss | 200 West 41st St, 17th Fl. | | New York | NY | 10036 | |
| 5845281 | Rebuilding Together, Inc. | Kris Carroll | VP Finance | 999 N. Capital Street NE, Ste 701 | | Washington | DC | 20002 | |
| 5845101 | Rebuilding Together, Inc. | Kris Carroll, VP, Finance | 999 N. Capital Street NE, Su. 701 | | | Washington | DC | 20002 | |
| 5844847 | Rebuilding Together, Inc. | Kris Carroll, VP of Finance | 999 N. Capital Street NE | Suite 701 | | Washington | DC | 20002 | |
| 5748760 | REBULDELA DIANE | 356 KAIWIKI RD | | | | HILO | HI | 96720 | |
| 4769316 | REBURIANO, KATHLEEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748761 | REBY MARIE REAL | PO BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 4491906 | REBYAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841911 | REC CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589585 | RECABAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611709 | RECABO, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366348 | RECANA, JUSTINE ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748762 | RECARDO HUDSON | 21 LONDON CT APT B | | | | LEXINGTON | NC | 27292 | |
| 4806634 | RECARO CHILD SAFETY LLC | DEPT 771504 | | | | DETROIT | MI | 48277-1504 | |
| 5748763 | RECAROLYN THOMPSON | 1713 KINGS ROW DR APT 202 | | | | KINGS MTN | NC | 28086 | |
| 5748764 | RECCA WOOLLEN | PO BOX 136 | | | | NICE | CA | 95464 | |
| 4238928 | RECCA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349719 | RECCHIA, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821497 | RECCHIO, BILL & JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164320 | RECCHIO, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227070 | RECCHIONE IV, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645041 | RECCHIONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431588 | RECCY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469676 | RECE, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802655 | RECEIL IT INTERNATIONAL INC | DBA RECEIL IT | 2643 GRAND AVE | | | BELLMORE | NY | 11710 | |
| 4885473 | RECEIVABLE MANAGEMENT SERVICES | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 4784314 | Receiver of Taxes - Town of Yorktown | P.O. Box 703 | | | | Yorktown Heights | NY | 10598-0703 | |
| 4784305 | Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | | | | Riverhead | NY | 11901-2596 | |
| 5748765 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE | RIVERHEAD WATER DISTRICT | | | RIVERHEAD | NY | 11901-2596 | |
| 4780364 | Receiver of Taxes, Henrietta | 475 Calkins Road | | | | Henrietta | NY | 14623 | |
| 4884951 | RECEIVERSHIP ESTATE | PO BOX 511335 | | | | LOS ANGELES | CA | 90051 | |
| 5748766 | RECEIVING DEPT | 627 W MCINTOSH LN | | | | THIENSVILLE | WI | 53092 | |
| 4733621 | RECELY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543269 | RECENDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606857 | RECENDEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185213 | RECENDEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680530 | RECENDEZ, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530943 | RECENDIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194507 | RECENDIZ, GISELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821498 | Recess Enterprises Unique Outdoor Living | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748767 | RECESS SHAKENNA | 7401 S 74TH E PL | | | | TULSA | OK | 74145 | |
| 5748768 | RECEVEUR TIFFANY | 312 JOHNSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 4599967 | RECEVUTO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247344 | RECH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568388 | RECH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829575 | RECH, PAT & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748769 | RECHANDA ABRON | 1392 CHARLES AVE | | | | FLINT | MI | 48505 | |
| 4585690 | RECHANI, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5431804 | RECHARGE PC | 7061 PRODUCTION COURT | | | | FLORENCE | KY | 41042 | |
| 5431804 | RECHARGE PC | 7061 PRODUCTION COURT | | | | FLORENCE | KY | 41042 | |
| 4802817 | RECHARGE PC LLC | DBA RECHARGE PC | 7061 PRODUCTION CT | | | FLORENCE | KY | 41042 | |
| 5748770 | RECHAUN RECHAUN | 306 TAILFEATHER DR | | | | BELLEVILLE | IL | 62221 | |
| 5748771 | RECHE RIDEAUX | 614 SALLY MAE ST | | | | LAKE CHARLES | LA | 70601 | |
| 4569207 | RECHE, TAIJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635654 | RECHEK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395163 | RECHEL, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748773 | RECHENA GROSS | 6000 CRESTON | | | | DES MOINES | IA | 50321 | |
| 4555870 | RECHER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269566 | RECHEUNGEL, RITA ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269411 | RECHIRIKL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546365 | RECHKEMMER, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802272 | RECHO AYUMAAH COSMETICS LLC | DBA RA COSMETICS | 576 LEE STREET | | | ATLANTA | GA | 30310 | |
| 5748774 | RECHTEN MICHELLE | 2 HAZEL PL | | | | HAZLET | NJ | 07730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664480 | RECHTIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703851 | RECHTLICH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821499 | RECIA BLUMENKRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748775 | RECILLAS CARRIE | 126 MCHENRY DRIVE | | | | ROME | GA | 30161 | |
| 5748777 | RECILLAS MARIA | 687 CHALKSTONE AVE FL1 | | | | PROVIDENCE | RI | 02908 | |
| 4841912 | RECINE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452653 | RECINELLA, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748778 | RECINOS INDRY | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | |
| 4175613 | RECINOS LOPEZ, MARICRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418868 | RECINOS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542084 | RECINOS, ARMANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174112 | RECINOS, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772759 | RECINOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540802 | RECINOS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413192 | RECINOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213091 | RECINOS, SOFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163828 | RECINOS, WILFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698317 | RECINOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514709 | RECIO ARMAS, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748779 | RECIO AWILDA | ESTANCIAS DEL PARRA 55 | | | | LAJAS | PR | 00667 | |
| 5748780 | RECIO CESAR | 7415 COLORADO ST | | | | MERRILLVILLE | IN | 46410 | |
| 5748781 | RECIO SHEILA | CALLE 8 G-26 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | |
| 4733440 | RECIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229422 | RECIO, ILEINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205183 | RECIO, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232932 | RECIO, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528732 | RECIO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750012 | RECIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250183 | RECIO, MAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182238 | RECIO, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172012 | RECIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821500 | RECIO/DICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467481 | RECK LESLIE | 701 PYRAMID HILL BLVD APT 7B | | | | HAMILTON | OH | 45013-3759 | |
| 5748782 | RECKA ANN | 918 EMILIE ST | | | | GREEN BAY | WI | 54301 | |
| 4337401 | RECKARD, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649336 | RECKARD, JENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764148 | RECKARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236936 | RECKART, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636498 | RECKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748783 | RECKER VICTORIA | 6918 CORAL STREET | | | | LANTANA | FL | 33462 | |
| 4155047 | RECKER, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456589 | RECKER, KASSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508476 | RECKER, MAURIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153107 | RECKER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255614 | RECKER, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286309 | RECKERS, JED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715108 | RECKERS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422267 | RECKHOW, RUSSELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600815 | RECKI, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581953 | RECKINGER, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714830 | RECKINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806261 | RECKITT BENCKISER INC | 399 INTERPACE PKWY PO BOX 225 | | | | PARSIPPANY | NJ | 07054-0225 | |
| 4880074 | RECKITT BENCKISER LLC | P O BOX 088159 | | | | CHICAGO | IL | 60695 | |
| 4284571 | RECKLES, JONATHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244770 | RECKLEY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718019 | RECKLEY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691179 | RECKOW, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771406 | RECKTENWALD, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255105 | RECKWALD, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748785 | RECO SMITH | 3170 FLAMINGO DR | | | | SAGINAW | MI | 48601 | |
| 5748786 | RECO WOODARD | 106 PARISH ST | | | | SUMTER | SC | 29150 | |
| 4165936 | RECODER, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775632 | RECODER, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583826 | Recology San Bruno | 1356 Marsten Rd | | | | Burlingame | CA | 94010 | |
| 5798404 | Reconditioned Appliance | 701 North Belt West | | | | Swansea | IL | 62226 | |
| 5793189 | RECONDITIONED APPLIANCE | 701 NORTH BELT WEST | | | | SWANSEA | IL | 62226 | |
| 4798370 | RECONDITIONED SALES INC | DBA BIGSKYTOOL.COM | 5904 PEACHTREE CORNERS EAST | | | NORCROSS | GA | 30071 | |
| 4821501 | RECONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748787 | RECOR NICOLE | P O BOX | | | | WATERTOWN | NY | 13618 | |
| 5748788 | RECORD | 12423 RENOVO RD | | | | RENOVO | PA | 17764 | |
| 4874213 | RECORD | CLINTON COUNTY PUBLISHING | 12423 RENOVO RD | | | RENOVO | PA | 17764 | |
| 4864018 | RECORD AUTOMATIC DOOR INC | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| 4882381 | RECORD AUTOMATIC DOORS INC | P O BOX 57158 | | | | PLEASANT HILL | IA | 50327 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885867 | RECORD AUTOMATIC DOORS INC | RECORD CENTRALIZED PROCESSING | PO BOX 57158 | | | PLEASANT HILL | IA | 50327 | |
| 4143753 | Record Automatic Doors, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873861 | RECORD GAZETTE | CENTURY GROUP | 218 N MURRAY STREET | | | BANNING | CA | 92220 | |
| 4876320 | RECORD HERALD | GATEHOUSE MEDIA INC | 30 WALNUT ST P O BOX 271 | | | WAYNESBORO | PA | 17268 | |
| 4883727 | RECORD JOURNAL INC | P O BOX 968 | | | | WALLINGFORD | CT | 06492 | |
| 4874401 | RECORD PUBLISHING CO | COPLEY OHIO NEWSPAPERS INC | PO BOX 719 | | | WOOSTER | OH | 44691 | |
| 5748789 | RECORD PUBLISHING CO | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4885189 | RECORD PUBLISHING CO LLC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4881510 | RECORD USA INC | P O BOX 3099 | | | | MONROE | NC | 28111 | |
| 4685580 | RECORD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541096 | RECORD, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727559 | RECORD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550770 | RECORD, MINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457386 | RECORD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879629 | RECORDER | NEWSPAPERS OF MASSACHUSETTS | PO BOX 1367 | | | GREENFIELD | MA | 01302 | |
| 4873033 | RECORDER LLC | BETTIE WATSON | 125 EAST CASS STREET | | | ALBION | MI | 49224 | |
| 4135841 | Record-Journal | Attn: Pam Adamski | 500 South Broad Street 2nd floor | | | Meriden | CT | 06450 | |
| 4227060 | RECORDS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668132 | RECORDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534738 | RECORDS, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425650 | RECORE, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856157 | RECORE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439375 | RECORE, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430446 | RECOTTA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390080 | RECOUNTRE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862363 | RECOVERY ASSET NETWORK INC | 19528 VENTURA BLVD STE 380 | | | | TARZANA | CA | 91356 | |
| 4128804 | Recovery Home Improvement, Inc. | 3311 Dundalk Avenue | | | | Dundalk | MD | 21222 | |
| 4898601 | RECOVERY HOME IMPROVEMENT | JAMES BURNS | 3311 DUNDALK AVE | | | BALTIMORE | MD | 21222 | |
| 4821502 | RE-CREATION CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803587 | RECREATIONAL SPORTING GOODS INTERN | 1508 EL CAMINO AVE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4795913 | RECROOMS | DBA RECROOMS.COM | 333 MORTON STREET | | | BAY CITY | MI | 48706 | |
| 5748790 | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| 4847042 | RECRUITMILITARY LLC | 422 W LOVELAND AVE | | | | Loveland | OH | 45140 | |
| 4886441 | RECRUITMILITARY LLC | RVET OPERATING LLC | 422 WEST LOVELAND AVE | | | LOVELAND | OH | 45140 | |
| 4250698 | RECTENWALD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603887 | RECTENWALD, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748791 | RECTO BRISEIRA | BOX 264 | | | | COROZAL | PR | 00783 | |
| 5748792 | RECTOR DAVID | 2200 TROWBRIDGE RD | | | | SPRINGFIELD | IL | 62703 | |
| 5748793 | RECTOR MELISSA | 1461 TOWNVEIW AVENUE | | | | SANTA ROSA | CA | 95405 | |
| 5748794 | RECTOR RHONDA | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | |
| 5748795 | RECTOR RHONDA G | 1906 DOCKSIDE DR | | | | VALRICO | FL | 33594 | |
| 4463359 | RECTOR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611695 | RECTOR, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153563 | RECTOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521903 | RECTOR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461338 | RECTOR, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615415 | RECTOR, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721860 | RECTOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163816 | RECTOR, DENAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721132 | RECTOR, DYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592732 | RECTOR, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462268 | RECTOR, JACLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348105 | RECTOR, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683485 | RECTOR, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409973 | RECTOR, KORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370318 | RECTOR, MAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518700 | RECTOR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274563 | RECTOR, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714096 | RECTOR, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275341 | RECTOR, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657679 | RECTOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571736 | RECTOR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541063 | RECTOR, WHEYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736209 | RECTOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799499 | RECTORSEAL CORPORATION THE | 2601 SPENWICK DRIVE | | | | HOUSTON | TX | 77055 | |
| 4330220 | RECUPERO, JAYLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332510 | RECUPERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876623 | RECYCLE SYSTEMS LLC | GREGORY J MATHESON | PO BOX 201 | | | KIRKLAND | WA | 98083 | |
| 4871130 | RECYCLING EQUIPMENT CORP | 831 W FIFTH STREET | | | | LANSDALE | PA | 19446 | |
| 4574967 | RECZNIK, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860792 | RECZONE LLC | 14621 STRATFORD CT | | | | ADDISON | TX | 75001 | |
| 4829576 | RED & WHITE APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811069 | RED & WHITE APPLIANCE SERVICE (payables) | 7635 W. MICHIGAN AVE. | | | | GLENDALE | AZ | 85308-8246 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829577 | RED & WHITE APPLIANCE SERVICE, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808699 | RED APPLE | ATTN: SCOTT WOODREY | 800 CORPORATE DRIVE, SUITE 124 | | | FT LAUDERDALE | FL | 33334 | |
| 5798405 | Red Apple at Pembroke Pines, LLC | 800 Corporate Drive | Suite 124 | | | Fort Lauderdale | FL | 33334 | |
| 4885202 | RED BALL OXYGEN | PO BOX 7316 | | | | SHREVEPORT | LA | 71137 | |
| 4393002 | RED BEAR, ALYSSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873666 | RED BLUFF DAILY NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5748796 | RED BOOK SOLUTIONS | 33270 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4885870 | RED BOOK SOLUTIONS | RED BOOK CONNECT LLC | 33270 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4893690 | Red Book Solutions | 4550 S Windermere St | | | | Englewood | CO | 80110 | |
| 4868478 | RED BOX HOLDINGS LNG INC | 5197 WINNETKA AVENUE | | | | WINNETKA | MN | 55428 | |
| 4807250 | RED BOX TOY FACTORY LTD | BONNY CHUNG | 7/F TOWER 1 SOUTH SEAS CENTRE | 75 MODY RD TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4866772 | RED BULL DISTRIBUTION CO INC (CO) | 3975 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull Distribution Co, Inc | Attn: Ramona Reinhardt | 12015 E 46th Ave Ste 300 | | Denver | CO | 80239 | |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull North America, Inc | Attn: Annie Kim | 1630 Stewart St | | Santa Monica | CA | 90404 | |
| 4861791 | RED BULL NORTH AMERICA INC | 1740 STEWART STREET | | | | SANTA MONICA | CA | 90404 | |
| 4889817 | Red Bull North America, Inc | c/o Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | Hercules Plaza, Suite 5100 | 1313 N. Market Street | Wilmington | DE | 19899-1709 | |
| 4889816 | Red Bull North America, Inc. | c/o Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | 3883 Howard Hughes Parkway | #1100 | Las Vegas | NV | 89169-5958 | |
| 4886676 | RED CARPET TREATMENT | SEARS CARPET & UPHOLSTERY CARE | 506 RED OAK DRIVE | | | SAVANNAH | GA | 31419 | |
| 4795883 | RED CHILI LLC | DBA THUMKA INDIAN BAR AND GRILL | 2336 W HIGGINS RD | | | HOFFMAN ESTATES | IL | 60142 | |
| 4878554 | RED DESERT ICE | LOREDO ENTERPRISES INC | PO BOX 938 | | | ROCK SPRINGS | WY | 82902 | |
| 4869513 | RED DESERT SALES INC | 62 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 5798406 | RED DESERT SALES INC | 62 W. Mesquite Blvd | | | | Mesquite | NV | 89097 | |
| 5793190 | RED DESERT SALES INC | 62 W. MESQUITE BLVD | | | | MESQUITE | NV | 89097 | |
| 4878053 | RED DESERT SALES INC | KENNETH SIMMONS | 1085 W PIONEER BLVD 100 | | | MESQUITE | NV | 89027 | |
| 5798407 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5852564 | Red Devil, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377343 | RED DOG III, ARNOLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863707 | RED DOME ENTERPRISES LLC SBT | 2311 N 45TH ST STE 363 | | | | SEATTLE | WA | 98103 | |
| 4821503 | RED DOOR BUILDING COMPANY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821504 | RED DOT STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808993 | RED DOT STUDIO ARCHITECTURE AND DESIGN | 1045 17TH STREET | SUITE 202 | KAREN CURTISS | | SAN FRANCISCO | CA | 94107 | |
| 4796838 | RED DRUM TRADING INC | DBA REDDRUMTRADING | 1106 INDUSTRIAL PARKWAY UNIT C | | | BRICK | NJ | 08724 | |
| 4801632 | RED DRUM TRADING INC | DBA REDDRUMTRADING | 1 SOUTH MAIN STREET STE 13A | | | TOMS RIVER | NJ | 08757 | |
| 4871314 | RED EARTH EXCAVATION & G R | 8661 ROUND UP ROAD | | | | SHOW LOW | AZ | 85901 | |
| 4391383 | RED FOX, CARLYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859344 | RED GOLD LLC | 120 EAST OAK STREET | | | | ORESTES | IN | 46063 | |
| 5789225 | RED HAT | Bonnie Andary | 1801 Varsity Drive | | | Raleigh | NC | 27606 | |
| 5793191 | RED HAT INC | JENNIFER ANDERSON, SR DIR AMERICAS CONTROLLER | 100 E. DAVIE ST. | | | RALEIGH | NC | 27601 | |
| 4882931 | RED HAT INC | P O BOX 730989 | | | | DALLAS | TX | 75373 | |
| 5798408 | RED HAT INC-481841 | 1801 Varsity Drive | none | | | Raleigh | NC | 27606 | |
| 5793192 | RED HAT INC-481841 | GENERAL COUNSEL | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | |
| 4884731 | RED HAWK FIRE & SECURITY LLC | PO BOX 31001 1918 | | | | PASADENA | CA | 91110 | |
| 4829578 | RED HOOK ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748798 | RED HOT SPAS INC | 4218 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | |
| 4829579 | RED HOUSE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885877 | RED IVY LLC | RED-IVY LLC | 3116 E MEADOW DR | | | SHELBYVILLE | IN | 46176 | |
| 5793193 | RED LOBSTER HOSPITALITY LLC | ATTN: GENERAL COUNSEL | PO BOX 6508 | | | ORLANDO | FL | 32802 | |
| 5798409 | Red Lobster Hospitality LLC | PO Box 6508 | | | | ORLANDO | FL | 32802 | |
| 4857327 | Red Lobster Hospitality LLC | Red Lobster | Attn: General Counsel | PO Box 6508 | | ORLANDO | FL | 32802 | |
| 4866085 | RED MAPLE LANSCAPING & NURSERY | 341 PRIMROSE AVENUE | | | | LANCASTER | PA | 17601 | |
| 4829580 | RED MOON DEVELOPMENT & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890401 | Red Mountain Tree Farm | Attn: President / General Counsel | 6858 Mt. Baker Hwy. | | | Deming | WA | 98244 | |
| 4882345 | RED OAK GREENHOUSE INC | P O BOX 56 | | | | RED OAK | IA | 51566 | |
| 4866924 | RED OAK GREENHOUSE SBT | 401 W COOLBAUGH STREET | | | | RED OAK | IA | 51566 | |
| 4797311 | RED OAKS TRADING LTD | 3018 EASTSHORE PLACE | | | | RENO | NV | 89509 | |
| 4800203 | RED RHINO SPORTS | 2424 SOUTH IH 35 | | | | AUSTIN | TX | 78704 | |
| 5798410 | RED RIDERS LLC | 465 Spring St. | Ste. B | | | Windsor Locks | CT | 06096 | |
| 5790826 | RED RIDERS LLC | 465 SPRING ST. | STE. B | | | WINDSOR LOCKS | CT | 06096 | |
| 4867758 | RED RIDERS LLC | 465 SPRING STREET | | | | WINDSOR LOCKS | CT | 06095 | |
| 4867063 | RED RIVER BEVERAGE LLC | 410 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5798411 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 4133120 | Red River Commodities, Inc. | 501 42nd St N | | | | Fargo | ND | 58102 | |
| 4863732 | RED RIVER ELECTRIC INC | RED RIVER ELECTRIC INC | | | | 3345 43RD ST S | MN | 56560-6879 | |
| 5403361 | RED RIVER PARISH | PO BOX 570 | | | | COUSHATTA | LA | 71019-0570 | |
| 5405554 | RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 5787744 | RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 4781740 | Red River Tax Agency | P. O. Box 570 | | | | Coushatta | LA | 71019-0570 | |
| 4875818 | RED RIVER VALLEY PUBLISHING | EXAMINER | P O BOX 481 | | | HUGO | OK | 74743 | |
| 5748799 | RED RIVER VALLEY PUBLISHING | P O BOX 481 | | | | HUGO | OK | 74743 | |
| 4895887 | Red Rock Mechanical | 339 Red Rock Road | | | | Colchester | VT | 05446 | |
| 4864481 | RED ROCK SOURCING LLC | 2629 E CRAIG RD SUITE F | | | | NORTH LAS VEGAS | NV | 89138 | |
| 4795908 | RED SALES & MARKETING LLC | DBA NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | GREER | SC | 29651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5825416 | RED SALES AND MARKETING | RACHEL CHICK DAUBENMIRE | DBA NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | GREER | SC | 29651 | |
| 5748800 | RED SHIP HEPTING | 251 DAFFODIL LN | | | | CLAYTON | NC | 27527 | |
| 4852018 | RED SOIL LLC | 818 CARRIGAN AVE | | | | Oviedo | FL | 32765 | |
| 4867560 | RED STAR PICTURES LLC | 4487 ROBERTSON RD | | | | MADISON | WI | 53714 | |
| 4806478 | RED STAR TRADERS LLC | 1775 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| 4796370 | RED TAIL USA LLC | DBA RED TAIL USA | 220 LORAX LANE #7 | | | PITTSBORO | NC | 27312 | |
| 4821505 | RED THOMAIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821506 | RED TOWER CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909912 | Red Vacuums LLC | 171 Maple Ave E | | | | Vienna | VA | 22180 | |
| 4841913 | RED W TRADING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829581 | RED WAGON DESIGN-MICHELE ZAMBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806405 | RED WING BRANDS OF AMERICA INC | 24062 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4155842 | RED WING, TAHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676322 | RED, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586167 | RED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415114 | RED, CHANAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289974 | RED, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418243 | REDA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266792 | REDA, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290517 | REDA, BEVERLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724336 | REDA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763378 | REDA, FRANK R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610563 | REDA, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482596 | REDA, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475866 | REDA, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418285 | REDA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393452 | REDA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841914 | REDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739227 | REDA, YASSMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859558 | REDAPT INC | 12226 134 CT NE | | | | REDMOND | WA | 98052 | |
| 5798412 | REDAPTIVE INC | 180 Montgomery St. Ste #2180 | | | | San Francisco | CA | 94104 | |
| 5793194 | REDAPTIVE INC | 180 MONTGOMERY ST. STE #2180 | | | | SAN FRANCISCO | CA | 94104 | |
| 5748801 | REDARI RODRIGUEZ | 3771 2ND AVE NE | | | | NAPLES | FL | 34120 | |
| 4514830 | REDBEAR, MARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877001 | REDBLUE INC | HVAC LIGHTING AND ENERGY SOLUTIONS | 1416 CENTER PARK DRIVE | | | CHARLOTTE | NC | 28217 | |
| 5748802 | REDBOY STEPHANIE | 113 HELENA ST | | | | WOLF POINT | MT | 59201 | |
| 4790718 | Redbure, Joann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841915 | REDC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468897 | REDCAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881989 | REDCLEY LLC | P O BOX 4355 | | | | SEATTLE | WA | 98194 | |
| 4177946 | REDCLIFT, ANDREAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748803 | REDCLOUD CHARLOTTE | 200 EASTRIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5748804 | REDD ASHLEY | 23 SOTHEL AVE | | | | CHARLESTON | SC | 29407 | |
| 5748805 | REDD CHERYLE | 3901 CYPRESS LA | | | | FRANKLIN | WI | 53132 | |
| 5748806 | REDD CLESTA | 107 KING ST | | | | JACKSONVILLE | NC | 28540 | |
| 5748807 | REDD GAYLE | 201 S GREENFIELD | | | | MESA | AZ | 85206 | |
| 5748808 | REDD JESSICA C | 6030 VILLAGE WEST LN | | | | GRANITVILLE | SC | 29829 | |
| 5748809 | REDD LAMONICA | 4634 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5748810 | REDD LORIA | 1225 21ST STREET | | | | COLUMBUS | GA | 31901 | |
| 5748811 | REDD MICHELLE | 1020 E OCEAN VEIW AVE | | | | NORFOLK | VA | 23503 | |
| 5748812 | REDD PINKY | 221 RICCI CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5748813 | REDD RACHEL | 1404 SPRUCE STREET EXT | | | | MARTINSVILLE | VA | 24112 | |
| 5748815 | REDD TAMEKA | 2609 CAMILLA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 4677916 | REDD, ALMA DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346224 | REDD, AMONTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681189 | REDD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606623 | REDD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276906 | REDD, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170007 | REDD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743447 | REDD, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633598 | REDD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520429 | REDD, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519413 | REDD, FORREST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630729 | REDD, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443359 | REDD, JANEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672620 | REDD, KATHLEEN N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286727 | REDD, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560523 | REDD, KIRKERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553480 | REDD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659884 | REDD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193592 | REDD, NEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743202 | REDD, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671950 | REDD, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9786 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233783 | REDD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681202 | REDD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742191 | REDD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379101 | REDD, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710093 | REDD, RODLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627442 | REDD, RONDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652189 | REDD, RUBYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746197 | REDD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211542 | REDD, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387888 | REDD, STACI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621671 | REDD, TERENCE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271917 | REDD, TORAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319067 | REDD, TRAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372549 | REDD, VONZAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724877 | REDDAN, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729010 | REDDAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810908 | REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 4889029 | REDDAWAY INC | USF REDDAWAY INC | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4611351 | REDDECLIFF, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644468 | REDDEKOPP, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150717 | REDDELL, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373419 | REDDELL, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150550 | REDDELL, RITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748817 | REDDEN ADAM R | 130 BURGESS LANE | | | | FAYTTVILLE | WV | 25840 | |
| 5748818 | REDDEN ASHLEY | 3728 MARTHA ST APTF | | | | OMAHA | NE | 68105 | |
| 4866629 | REDDEN ELECTRICAL CONTRACTORS INC | 3845 FORNEY AVE SUITE A | | | | MESQUITE | TX | 75149 | |
| 5748819 | REDDEN KRISTAL | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 5748820 | REDDEN LATANYA | 207 W 30TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5748821 | REDDEN STEPHEN | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | |
| 5748822 | REDDEN VERONICA | 2104 E JUNEAU ST | | | | TAMPA | FL | 33604 | |
| 5748823 | REDDEN WILLIAM | 303 OAK CREEK RD | | | | GHENT | WV | 25843 | |
| 5748824 | REDDEN WILLIE | 1570 23RD ST | | | | SARASOTA | FL | 34234 | |
| 4290663 | REDDEN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246644 | REDDEN, ARYAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389215 | REDDEN, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146599 | REDDEN, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481910 | REDDEN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517684 | REDDEN, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697381 | REDDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821507 | REDDEN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786412 | Redden, Kristal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786413 | Redden, Kristal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486483 | REDDEN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248069 | REDDEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433079 | REDDEN, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238411 | REDDEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579343 | REDDEN, ROGER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643053 | REDDEN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317782 | REDDEN, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292665 | REDDEN, TENISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368767 | REDDEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736295 | REDDER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304864 | REDDER, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574005 | REDDERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634224 | REDDERSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866710 | REDDI INDUSTRIES INC | 3901 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 4872395 | REDDI ROOTER | ALLIED PLUMBING & SEWER SERVICE INC | 2459 ROYAL VIEW COURT | | | CINCINNATI | OH | 45244 | |
| 4877359 | REDDI SERVICES INC | JAN ASHFORD PLUMBING | 12268 N 92ND DR | | | PEORIA | AZ | 85381 | |
| 4294598 | REDDI, MAHESWARARAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374286 | REDDIC, ALISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721417 | REDDIC, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667778 | REDDIC, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748825 | REDDICK CHARDONNAY | 15727 LONDON PL | | | | MONTCLAIR | VA | 22025 | |
| 5748826 | REDDICK CHERIE | 5738 NE AINSWORTH ST | | | | PORTLAND | OR | 97218 | |
| 5748827 | REDDICK EBONY | 10604 WOOD POINTE TER | | | | GLENN DALE | MD | 20769 | |
| 5748828 | REDDICK GERONE | 624 RIVER ROAD | | | | DOVER | DE | 19901 | |
| 4380554 | REDDICK II, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234808 | REDDICK III, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748829 | REDDICK JANET | 2922 NW 65 ST | | | | MIAMI | FL | 33147 | |
| 4325064 | REDDICK JR., DELWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748830 | REDDICK LATRICE | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5748831 | REDDICK MARC T | 1816 E TRAIL DRIVE | | | | WILSON | NC | 27893 | |
| 5748832 | REDDICK SHINITHA | 105 WINNERS CIRCLE DR APT 20 | | | | DAYTONA BEACH | FL | 32114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748833 | REDDICK SHIRIKA | 1108 CAMBRIDGE ST APT 907 | | | | ABBEVILLE | SC | 29620 | |
| 5748834 | REDDICK SHIRIKA N | 71 CARWELLYN RD APT 4D | | | | ABBEVILLE | SC | 29620 | |
| 5748835 | REDDICK TANZANIA | 359 NW ST | | | | FLORIDA CITY | FL | 33034 | |
| 5748836 | REDDICK TONY | 2426 NW 55TH BLVD | | | | GAINESVILLE | FL | 32653 | |
| 4150896 | REDDICK, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698229 | REDDICK, ALPHAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789356 | Reddick, Alton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302182 | REDDICK, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402312 | REDDICK, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660739 | REDDICK, CATHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263141 | REDDICK, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762604 | REDDICK, CYNTHIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303361 | REDDICK, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404569 | REDDICK, DAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225691 | REDDICK, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447307 | REDDICK, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336606 | REDDICK, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639918 | REDDICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585838 | REDDICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637162 | REDDICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759254 | REDDICK, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361885 | REDDICK, JUSUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471493 | REDDICK, KAMERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145862 | REDDICK, KARLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597846 | REDDICK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228212 | REDDICK, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255659 | REDDICK, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446198 | REDDICK, MARQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432920 | REDDICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686703 | REDDICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244203 | REDDICK, MONEKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228435 | REDDICK, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749526 | REDDICK, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225070 | REDDICK, TAWONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251651 | REDDICK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437276 | REDDICK, TYSHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632827 | REDDICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322758 | REDDICKS, TOD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720119 | REDDICKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376280 | REDDIG, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572938 | REDDIG, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748837 | REDDIN TYLER | 2007 BETZ RD 45 A | | | | BELLEVUE | NE | 68005 | |
| 4716699 | REDDIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748838 | REDDING BEVERLY | 2411 MONTANA AVE APT 6 | | | | CINCINNATI | OH | 45211 | |
| 5748839 | REDDING CYNTHIA | 5728 BARRINGTON RUN | | | | UNION CITY | GA | 30349 | |
| 5748840 | REDDING DELBERT | 7016 IVY POINTE | | | | AUSTELL | GA | 30168 | |
| 4869739 | REDDING DISTRIBUTING CO | 6450 LOCKHEED DRIVE | | | | REDDING | CA | 96002 | |
| 5804511 | REDDING GARAGE DOORS AND MORE, INC. | ATTN: TYLER MARCHIONE | 115 GRAND AVE | | | REDDING | CA | 96003 | |
| 4390008 | REDDING JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748841 | REDDING MARLON | 102 WEST HAMILTON ST | | | | OBERLIN | OH | 44089 | |
| 4891004 | Redding Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4886613 | REDDING RECORD SEARCHLIGHT | SCRIPPS NEWPAPER OPERATING COMPANY | P O BOX 52172 | | | PHOENIX | AZ | 85072 | |
| 5748842 | REDDING SCOTT | 2707 DOWBRY PL | | | | SALISBURY | NC | 28147 | |
| 5748843 | REDDING STEVEN | 1501 E RENFRO ST | | | | PLANTCITY | FL | 33563 | |
| 5748844 | REDDING TAYLOR | 1721 E MAIN ST | | | | WAYNESBORO | VA | 22980-5909 | |
| 4590067 | REDDING, ADOLFOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609192 | REDDING, ADOLPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145533 | REDDING, ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374565 | REDDING, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506674 | REDDING, ASHLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228233 | REDDING, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764205 | REDDING, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236439 | REDDING, DEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695407 | REDDING, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380688 | REDDING, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318220 | REDDING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244139 | REDDING, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254326 | REDDING, KESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720192 | REDDING, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217971 | REDDING, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420741 | REDDING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282485 | REDDING, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168390 | REDDING, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449995 | REDDING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578107 | REDDING, REDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403729 | REDDING, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716146 | REDDING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737613 | REDDING, ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621047 | REDDING, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427731 | REDDING, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259429 | REDDING, SHAUNDEREKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686813 | REDDING, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673596 | REDDING, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854214 | REDDING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262967 | REDDING, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506669 | REDDING, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744000 | REDDING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463266 | REDDING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581448 | REDDING, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665991 | REDDING, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366760 | REDDING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772482 | REDDING-ARCHER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697769 | REDDINGER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612950 | REDDINGTON JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289742 | REDDINGTON, BRIDGETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622227 | REDDINGTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449743 | REDDINGTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748845 | REDDITT CLAUDETTE | PO BOX 421 | | | | GONZALES | LA | 70707 | |
| 4286809 | REDDITT JR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748846 | REDDITT SHELLIE J | 301 SUNFLOWER RD 34 | | | | ITTA BENA | MS | 38941 | |
| 4254977 | REDDITT, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730482 | REDDITT, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302659 | REDDITT, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670068 | REDDITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748847 | REDDIX CYNTHIA | 134 SPRUANCE RD | | | | DOVER | DE | 19901 | |
| 4667294 | REDDIX, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478280 | REDDIX, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669303 | REDDIX, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425434 | REDDIX, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476499 | REDDIX, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344494 | REDDIX, ZAKIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448691 | REDDMANN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776347 | REDDOCK JR., CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234781 | REDDOCK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472399 | REDDOCK, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748848 | REDDON KRISTI | 6901 MANHATTEN LAN | | | | CHEYENNE | WY | 82009 | |
| 4590517 | REDDON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776779 | REDD-PHILLIPS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748849 | REDDRICK MIRACLE | 20900 ARBOR AVE | | | | EUCLID | OH | 44123 | |
| 4659631 | REDDRICK, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742263 | REDDRICK, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860974 | REDDWERKS CORPORATION | 1501 NORTH PLANO RD STE 100 | | | | RICHARDSON | TX | 75081 | |
| 4882922 | REDDY ICE CORP | P O BOX 730201 | | | | DALLAS | TX | 75373 | |
| 5748850 | REDDY LIKHITHA | 12 HACK BERRY LN | | | | HOLBROOK | NY | 11741 | |
| 5748851 | REDDY SASIKANTH | 1051 BRIGHTWOOD CT | | | | WALNUT CREEK | CA | 94598 | |
| 4347675 | REDDY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205352 | REDDY, LACHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661651 | REDDY, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679823 | REDDY, MALLIKARJUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679822 | REDDY, MALLIKARJUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389592 | REDDY, MAREPALLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821508 | REDDY, MATT & SAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297546 | REDDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792925 | Reddy, Philip & Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821509 | REDDY, PRABHAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739482 | REDDY, PS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185011 | REDDY, PUSHPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821510 | REDDY, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281056 | REDDY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212142 | REDDY, TAVISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621790 | REDDY, TUMU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434880 | REDDY, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746018 | REDDY, VIJAYLAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735944 | REDE, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408634 | REDE, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695079 | REDE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743975 | REDE, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711826 | REDEAGLE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540643 | REDEAUX, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371474 | REDECKER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236059 | REDEEMER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748852 | REDEKOPP TRAVIS | 300 13TH ST WEST | | | | HAVRE | MT | 59501 | |
| 4459977 | REDEL, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748853 | REDELL AUGUSTA | 6140 RAYTOWN RD APT 210 | | | | RAYTOWN | MO | 64133 | |
| 5748854 | REDELL LORI | 1209 4TH STREET | | | | MOLINE | IL | 61265 | |
| 4279696 | REDELL, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731375 | REDELL, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748855 | REDELMAN JENNIFER E | 3304 DELTA ST | | | | PORTAGE | IN | 46368 | |
| 4314274 | REDELSHEIMER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748856 | REDENA M NEZ | PO BOX 1742 | | | | LUKACHIKAI | AZ | 86507 | |
| 5748857 | REDENBAUGH BILL | 540 WEST BIRMINGHAM | | | | GUERNSEY | WY | 82214 | |
| 4196607 | REDENBAUGH JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603918 | REDENBAUGH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310850 | REDENBAUGH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636044 | REDENBURG, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821511 | REDENS, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748858 | REDER BRUCE | 1905 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002 | |
| 4678797 | REDER, ARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650608 | REDER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370191 | REDER, CHAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594609 | REDER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296540 | REDER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615032 | REDER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282122 | REDERER, KRYSTLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390282 | REDETZKE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390344 | REDETZKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218973 | REDEYE, BILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291349 | REDFAIRN, RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748859 | REDFEARADDISON RHONDA R | 902 KENNEBEC ST APT 302 | | | | OXON HILL | MD | 20745 | |
| 5748860 | REDFEARN DENICE N | 2440 S OXFORD ST | | | | ARLINGTON | VA | 22203 | |
| 5748861 | REDFEARN KEN | 8088 HIGHWAY 54 | | | | TULAROSA | NM | 88352 | |
| 5748862 | REDFEARN MICKEY | 843 LAKEVEIW DR | | | | MARSHVILLE | NC | 28103 | |
| 4756143 | REDFEARN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899570 | REDFEARN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635398 | REDFEARN, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205580 | REDFEARN, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748863 | REDFERN JANICE | 9 FOX HOLLOW COURT | | | | ARDEN | NC | 28704 | |
| 5748864 | REDFERN MUNDY | 11535 WACHENIO CIRCLE | | | | PALA | CA | 92059 | |
| 4821512 | REDFERN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677662 | REDFERN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263686 | REDFERN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821513 | REDFERN, KATHY & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468188 | REDFERN, MAEGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235346 | REDFERN, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748865 | REDFIELD GWENDOLYN A | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | |
| 5748866 | REDFIELD SHERRY | 1264 ANDERSON AVE | | | | AUGUSTA | GA | 30901 | |
| 5748867 | REDFIELD TRENA | RR 1 BOX 131-1 | | | | KOSHKONONG | MO | 65692 | |
| 4629163 | REDFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611025 | REDFIELD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178362 | REDFIELD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849781 | REDFIN CONST SERVICES LLC | 2985 SUPERIOR DR | | | | DACULA | GA | 30019 | |
| 4174606 | REDFOOT, AUGUST RACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478823 | REDFOOT, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748868 | REDFORD DONNA | 750 CARROLL RD | | | | COLUMBIA | KY | 42728 | |
| 4885876 | REDFORD LOCK SECURITY SOLUTIONS | REDFORD LOCK COMPANY INC | 46085 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| 4697544 | REDFORD, ANNJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174324 | REDFORD, CLIFFORD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726755 | REDFORD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529069 | REDFORD, KERRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746036 | REDFORD, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233147 | REDFORD, RONICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390954 | REDFOX, OSHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715859 | REDFOX, TERRANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748869 | REDFREN CAROL | 1418 TANEY AVE APT N203 | | | | FREDERICK | MD | 21702 | |
| 4888352 | REDGRAVE SEARCH LTD | T/A REDGRAVE PARTNERS | 165 FLEET STREET | | | LONDON | | EC4A 2AE | UNITED KINGDOM |
| 5748870 | REDGUARD LLC | PO BOX 733895 | | | | DALLAS | TX | 75391 | |
| 4887877 | REDGUARD LLC | SITEBOX STORAGE | PO BOX 733895 | | | DALLAS | TX | 75391 | |
| 4549091 | REDHAIR, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829582 | Redhawk Builders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9790 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253170 | REDHEFFER, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393013 | REDHORN, DEIDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821514 | REDHORSE CONSTRUCTORS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169921 | RED-HORSE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410020 | REDHOUSE, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154940 | REDHOUSE, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798413 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 5748871 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 4887738 | REDI SHADE INC | SHADES UNLIMITED INC | 361 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4552736 | REDI, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748872 | REDIA BIAS | 617 WINSTON AVE | | | | BALTIMORE | MD | 21212 | |
| 5748873 | REDIC JACKIE | 3006 AVENUE K | | | | GALVESTON | TX | 77550 | |
| 4685110 | REDIC, BOBBIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525636 | REDIC, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534343 | REDIC, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715123 | REDIC, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748874 | REDICK MELISSA | 1814 FRANKLIN AVE | | | | DES MOINES | IA | 50314 | |
| 5748875 | REDICK SHAVONNE | 4 GORHAM AVE | | | | BLOOMFIELD | CT | 06002 | |
| 4685002 | REDICK, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477932 | REDICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674498 | REDICK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471907 | REDIEHS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260679 | REDIFORD, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466647 | REDIG, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748876 | REDIKER BRANDY | 905 RURAL RETREAT LK RD | | | | RURAL RETREAT | VA | 24368 | |
| 4399355 | REDIKER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708177 | REDIKER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793195 | REDING REPAIR LLC | 2000 OLD COUNTY RD 34 PL | | | | BURNSVILLE | MO | 55337 | |
| 5798414 | REDING REPAIR LLC | 2000 Old County Rd 34 PL | | | | Burnsville | MO | 55337 | |
| 4877477 | REDING REPAIR LLC | JEFFREY M REDING | 2000 OLD COUNTRY RD 34 | | | BURSBILLE | MN | 55337 | |
| 4766025 | REDING, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625202 | REDING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748877 | REDINGER JEFFREY | 7304 SUN GRACE DR | | | | ARLINGTON | TX | 76001 | |
| 4353528 | REDINGER, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556191 | REDINGER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880645 | REDINGS GRAVEL & EXCAVATING | P O BOX 158 | | | | ALGONA | IA | 50511 | |
| 4776459 | REDINGTON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702525 | REDINGTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748878 | REDISH MARILYN | 1901 WADESIDE DR | | | | ORANGEBRUG | SC | 29115 | |
| 4560363 | REDISKE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841916 | REDL DANIELS, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426719 | REDL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830759 | REDLANDS DAILY FACTS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4221186 | REDLE, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793196 | REDLEAF COTTAGES LLC | 11624 S E 5TH ST | | | | BELLEVUE | WA | 98005 | |
| 5748879 | REDLEAF DORA | 5039 101ST | | | | NIAGARA FALLS | NY | 14304 | |
| 4533698 | REDLER, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609047 | REDLER, RENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680168 | REDLICH, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669134 | REDLIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321241 | REDLIN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574459 | REDLIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796903 | REDLINE AUTOMOTIVE ACCESSORIES | DBA REDLINEGOODS | 501 SILVERSIDE ROAD SUITE 105 | | | WILMINGTON | DE | 19809 | |
| 4620790 | REDLINE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495242 | REDLINGER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474921 | REDLINGER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748880 | REDLY TRINA | 50 E OAK ST | | | | PITTSTON | PA | 18640 | |
| 5748881 | REDMAN ANITA | 4113 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5405555 | REDMAN CYNTHIA A | 13 HOLT ST UNIT88 | | | | TERRYVILLE | CT | 06786 | |
| 5748882 | REDMAN DEBBIE | 42 ATLANTIC DR | | | | WASHINGTON | PA | 15301 | |
| 5748883 | REDMAN MARVETTE | 2906 SAINT PAUL ST APT 2B | | | | BALTIMORE | MD | 21206 | |
| 5748884 | REDMAN NIKKI | 16196 PIKE ST | | | | LAURELVILLE | OH | 43135 | |
| 4855622 | Redman Oppenkowski, Misty N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748885 | REDMAN SABRINA | 905 SAN LORENZO AVE NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5748886 | REDMAN SHANBRAE D | 122GARDENSDRAP103 | | | | MARTINSBURG | WV | 25404 | |
| 5748887 | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | 45506 | |
| 4224710 | REDMAN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307296 | REDMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213704 | REDMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342961 | REDMAN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690552 | REDMAN, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577431 | REDMAN, JOHNATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279500 | REDMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312266 | REDMAN, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484691 | REDMAN, KEMONTAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578369 | REDMAN, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187720 | REDMAN, KRISTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296815 | REDMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454568 | REDMAN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487536 | REDMAN, MAXXWELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351178 | REDMAN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625073 | REDMAN, OLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368323 | REDMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345254 | REDMAN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454901 | REDMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323611 | REDMAN, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352123 | REDMAN, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460653 | REDMAN, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536175 | REDMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680688 | REDMANN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748888 | REDMON BELVA | 1822 KERRWOOD DR | | | | ANDERSON | IN | 46011 | |
| 5748889 | REDMON HEATHER | 6600 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | |
| 5748890 | REDMON JEFF | 1776 BOXWOOD PLACE | | | | COLUMBUS | GA | 31906 | |
| 5748891 | REDMON JOAN Y | 3562 FAIRWAY FOREST DR NONE | | | | PALM HARBOR | FL | 34685 | |
| 5748893 | REDMON MICHAEL | 513 POLK ST | | | | YADKINVILLE | NC | 27055 | |
| 5748894 | REDMON NAZAREE | 736 S RIVERIA CIR | | | | GREENVILLE | MS | 38701 | |
| 5748895 | REDMON WANDA | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | |
| 4374899 | REDMON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632392 | REDMON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321752 | REDMON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775917 | REDMON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669589 | REDMON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768952 | REDMON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557108 | REDMON, DIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320330 | REDMON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204011 | REDMON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209728 | REDMON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665890 | REDMON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307984 | REDMON, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446143 | REDMON, SOULEAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311569 | REDMON, TANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618759 | REDMON, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733898 | REDMON, VERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748896 | REDMOND ALYSSA J | 14264 IRVING AVE S 149 | | | | BURNSVILLE | MN | 55306 | |
| 5748897 | REDMOND AMBER | 1264 US RTE 4 | | | | CANAAN | NH | 03741 | |
| 5748898 | REDMOND BARBARA | 3936 KANSAS AVE | | | | OMAHA | NE | 68111 | |
| 5748899 | REDMOND CAROLYN | 3139 GLENWOOD CT | | | | SAINT ANN | MO | 63074 | |
| 5748900 | REDMOND CHRISTIAN | 3698 GRAPE STREET | | | | DENVER | CO | 80207 | |
| 5748901 | REDMOND COLIN | 219 MADISON GARDENS | | | | PATERSON | NJ | 07501 | |
| 5748902 | REDMOND DAUN | 10529W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5748903 | REDMOND FELICIA | 127 TAYLOR ST | | | | WINSTON SALEM | NC | 27101 | |
| 5748904 | REDMOND FREDERICK | 4045 W ADAMS STREET | | | | CHICAGO | IL | 60624 | |
| 5748905 | REDMOND HOWARD | 210 EVERGREEN AVE | | | | CAMDEN | NJ | 08107 | |
| 4434053 | REDMOND II, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748906 | REDMOND LATONYA | 320 NW 193RD ST | | | | MIAMI | FL | 33169 | |
| 5748907 | REDMOND LATOYIA D | 685 BURCALE | | | | APT G2 | SC | 29579 | |
| 5748909 | REDMOND MARKELL | 150 QUITMAN ST | | | | NEWARK | NJ | 07108 | |
| 5748910 | REDMOND MARYL | 3112 ARSENAL ST APT 4 | | | | ST LOUIS | MO | 63118 | |
| 5748911 | REDMOND MICHELLE | 8404 LARRYMORE AVE | | | | NORFOLK | VA | 23518 | |
| 5748912 | REDMOND REBECCA | 5127 W HWY 4 | | | | CENTURY | FL | 32535 | |
| 5748913 | REDMOND SHANNON | 233 S 74TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5748914 | REDMOND SHARLYE | 1420 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 | |
| 5748915 | REDMOND SHIRLEY | 189 RADFORD MAIN | | | | APPOMATTOX | VA | 24522 | |
| 5748917 | REDMOND VICTORIA | 608 N BELVIEW ST | | | | SPRINGFIELD | MO | 65802 | |
| 4695970 | REDMOND, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753930 | REDMOND, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759470 | REDMOND, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361719 | REDMOND, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457070 | REDMOND, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383640 | REDMOND, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152832 | REDMOND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156821 | REDMOND, COLBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679809 | REDMOND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689312 | REDMOND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254778 | REDMOND, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676049 | REDMOND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391025 | REDMOND, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591354 | REDMOND, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153521 | REDMOND, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674106 | REDMOND, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190257 | REDMOND, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557553 | REDMOND, GLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564144 | REDMOND, HADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478389 | REDMOND, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522571 | REDMOND, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291184 | REDMOND, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387386 | REDMOND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381666 | REDMOND, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444820 | REDMOND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350073 | REDMOND, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196837 | REDMOND, KEAVON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342179 | REDMOND, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495169 | REDMOND, KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596694 | REDMOND, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617026 | REDMOND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187049 | REDMOND, KEYONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787566 | Redmond, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787567 | Redmond, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554672 | REDMOND, LAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649842 | REDMOND, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764426 | REDMOND, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287882 | REDMOND, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493913 | REDMOND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283119 | REDMOND, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362500 | REDMOND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726089 | REDMOND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185270 | REDMOND, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337703 | REDMOND, MYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626837 | REDMOND, OLIVER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533487 | REDMOND, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697695 | REDMOND, PANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541725 | REDMOND, PHYUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161293 | REDMOND, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649490 | REDMOND, RANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628359 | REDMOND, RAYFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233674 | REDMOND, REGINALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447231 | REDMOND, RUSHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677828 | REDMOND, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449693 | REDMOND, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363920 | REDMOND, SHAQUANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507982 | REDMOND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309252 | REDMOND, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276161 | REDMOND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257607 | REDMOND, TAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280838 | REDMOND, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841917 | REDMOND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219553 | REDMOND, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672460 | REDMOND, TILYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596921 | REDMOND, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485830 | REDMOND, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604555 | REDMOND, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513630 | REDMOND, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772152 | REDMOND., TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748918 | REDMORE MICHAEL | 346 MARQUETTE ST | | | | LIVERPOOL | NY | 13090 | |
| 5798415 | REDNECK OUTDOORS LLC | 2125 New Natchitoches Road | | | | West Monroe | LA | 71292 | |
| 4863105 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | |
| 5748919 | REDNECK WILMA | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | |
| 5748920 | REDNER MICHELE | 2062 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 4439190 | REDNER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406419 | REDNER, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693703 | REDNER, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217464 | REDNEST, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295381 | REDNOUR, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635644 | REDNOUR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741272 | REDNOUR, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515592 | REDNOUR, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748921 | REDO PURNELL | 1130 SANDPIPER CT | | | | BARLETT | IL | 60103 | |
| 5748922 | REDO TONIA R | 501 N VANITA | | | | SHAWNEE | OK | 74801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719407 | REDON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644150 | REDONDO HERNANDEZ, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158848 | REDONDO MATA, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554713 | REDONDO SAUCEDO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841918 | REDONDO, ALEX & JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153487 | REDONDO, MARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605566 | REDONDO, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172339 | REDONDO-GONZALEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871556 | REDPRAIRIE CORP | 9010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4456153 | REDRICK, LOREAL MARAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448424 | REDRICK, MELEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885434 | REDROCK PLUMBING INC | PO BOX 910962 | | | | SAINT GEORGE | UT | 84791 | |
| 4863715 | REDROCK RADIO GROUP LLC | 2314 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 5748923 | REDROUTHU SREENIVAS | 22660 CRICKET HILL CT | | | | ASHBURN | VA | 20148 | |
| 5748924 | REDRUP VIOLET | 5044 SINGLETON DR | | | | INDIAN RIVER | MI | 49749 | |
| 5748925 | REDS APARTMENTS | 3520 SOUTH MEEKER AVE | | | | MUNCIE | IN | 47302 | |
| 5748926 | REDS AUTO ELECTRIC | 4 WEST 1ST STREET | | | | HARVE | MT | 59501 | |
| 4888616 | REDS AUTO ELECTRIC | TILLEMAN MOTOR CO | P D BOX 2070 | | | HARVE | MT | 59501 | |
| 4885878 | REDS LANDSCAPE INC | REDS LANDSCAPE & CONSTRUCTION | 49W341 PLANK RD | | | SYCAMORE | IL | 60178 | |
| 4163107 | REDSHIRT, AREON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402262 | REDSICKER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567389 | REDSTAR, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793197 | REDSTONE CONSTRUCTION GROUP INC | 505 W DIXON RD | | | | LITTLE ROCK | AR | 72206 | |
| 4868650 | REDSTONE DIST CO | 530-B NEW SALEM ROAD | | | | REPUBLIC | PA | 15475 | |
| 4654720 | REDUBLO, ALDUAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748927 | REDUCTION FALSE A | PO BOX 2150 200 BALTIMORE ST | | | | LA PLATA | MD | 20646 | |
| 4885879 | REDUS ALABAMA COMMERCIAL LLC | REDUS PROPERTIES INC | C/O SEMBLER CO P O BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| 5851420 | REDUS One, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4307631 | REDUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680325 | REDUS, ROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151825 | REDUS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644662 | REDWAY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542933 | REDWELL, KHRISTION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748928 | REDWINE HAZEL | 1847 FOX HOLLOW RUN | | | | PASADENA | MD | 21122 | |
| 5748929 | REDWINE LYNDOL | 6698 STATE ROUTE 58 EAST | | | | WINGO | KY | 42088 | |
| 5748930 | REDWINE NEKICIA | 100 RUDY ST | | | | ROME | GA | 30161 | |
| 5748931 | REDWINE STEPHANIE | 92 OAKLAND SCHOOL RD | | | | CORINTH | MS | 38834 | |
| 4248719 | REDWINE, AVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741819 | REDWINE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688391 | REDWINE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266450 | REDWINE, JHAYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622282 | REDWINE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596997 | REDWINE, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719601 | REDWINE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678215 | REDWINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581752 | REDWING, JENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748932 | REDWOOD MARION | 220 SAVELLE CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 4821515 | REDWOOD PROPERTY INVESTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863632 | REDWOOD VENTURES LIMITED | 23/F GOLD UNION COMMERCIAL BLD | 70-72 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 4860474 | REDWOOD VENTURES LLC | 1401 S WALTON BLVD STE 9 | | | | BENTONVILLE | AR | 72712 | |
| 4484273 | REDWOOD, KAZJUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642727 | REDWOOD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341139 | REDWOOD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384680 | REDWOOD, NKRUMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593183 | REDWOOD, OWEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216906 | REDWOOD, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748933 | REDZEPOVSKI ZEHRA | 71 BLUMEL RD | | | | MIDDLETOWN | NY | 10941 | |
| 4429364 | REDZIC, ADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390532 | REDZIC, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753274 | REDZINIAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748934 | REE CHRISTENSEN | 76356 PARK LANE | | | | OAKRIDGE | OR | 97463 | |
| 5748935 | REE SEAN | 311 SW 60TH AVE | | | | OCALA | FL | 34482 | |
| 5748936 | REE WENDY | 6652 LOMBARD DR | | | | LAS VEGAS | NV | 89108 | |
| 4144404 | REE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299015 | REE, MIGUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748937 | REEANNA OLIVAS | 406 S BUTLER BLVD APT 9 | | | | LANSING | MI | 48915 | |
| 5748938 | REEB FORD | 904 ROY TAYLOR ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 4557372 | REEB, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564679 | REEB, KATELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845341 | Reebok | 685 Cedar Crest Rd | | | | Spartanburg | SC | 29301 | |
| 5798417 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | Atlanta | GA | 30359 | |
| 4806271 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| 4869432 | REEBOK SWIM | 610 UHLER RD | | | | EASTON | PA | 18040 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5748939 | REECE ADAM | 327 SOUTH CHESTNUT | | | | BURDEN | KS | 67019 | |
| 5748940 | REECE ALBERT G | 2406 PRATER WAY | | | | RENO | NV | 89512 | |
| 4841919 | REECE ANNE & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748941 | REECE AUTUMN | 1735 NW LYMAN RD LOT 27 | | | | TOPEKA | KS | 66608 | |
| 5748942 | REECE CALVIN | 14 13TH ST | | | | NORTON | VA | 24273 | |
| 5748943 | REECE DEBORAH | 815 S COLLEGE RD | | | | WILMINGTON | NC | 28403 | |
| 5748944 | REECE FEILD | 10 PEBBLE CREEK DR | | | | TULLHOMA | TN | 37388 | |
| 4381007 | REECE III, WINFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748945 | REECE JOANNA N | 120 BY PASS RD | | | | WMSBG | VA | 23185 | |
| 5748946 | REECE JOHN | 116 PIEDMONT LANE | | | | GLEN MORGAN | WV | 25813 | |
| 4587360 | REECE JR., IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748947 | REECE LATRECE | 1014 SE 5TH ST | | | | LEES SUMMIT | MO | 64063 | |
| 5748948 | REECE LISA | 142 SWEETWATER STREET | | | | CANTON | GA | 30114 | |
| 5748949 | REECE LORETTA | 2025 HUNTINGTON | | | | FLORISSANT | MO | 63033 | |
| 5748950 | REECE REID | 227 OCONNE STATION RD | | | | WALHALLA | SC | 29691 | |
| 5748951 | REECE ROCKIE | 520 MILGROVE | | | | CENTERVILLE | IN | 47330 | |
| 5748952 | REECE SHELLY | 1080 BUSH AVE | | | | GARNER | IA | 50438 | |
| 5748953 | REECE SOMMER | 1127 S 13TH ST | | | | ST LOUIS | MO | 63104 | |
| 5748954 | REECE VIRGINIA | 217 DAYTONA AVE | | | | HOLLY HILL | FL | 32117 | |
| 4721686 | REECE, ALGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148570 | REECE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370505 | REECE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167683 | REECE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381468 | REECE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664997 | REECE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373326 | REECE, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287479 | REECE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821516 | REECE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771981 | REECE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402272 | REECE, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148681 | REECE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793208 | Reece, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313854 | REECE, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307231 | REECE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677841 | REECE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609166 | REECE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251076 | REECE, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758294 | REECE, INIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702004 | REECE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674862 | REECE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667029 | REECE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305988 | REECE, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539860 | REECE, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260253 | REECE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465017 | REECE, KENDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282162 | REECE, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725865 | REECE, LAWARANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312210 | REECE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417706 | REECE, MALACHI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626284 | REECE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370843 | REECE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669815 | REECE, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789433 | Reece, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318812 | REECE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714969 | REECE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310973 | REECE, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162752 | REECE, SAIJHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365884 | REECE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255560 | REECE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494732 | REECE, TASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704592 | REECE, TORINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690817 | REECE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171392 | REECE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366283 | REECK, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123965 | Reed & Pick | Opposite I.T.I | G.T. Road | | | Panipat | Haryana | 132103 | India |
| 4829583 | REED , MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829584 | REED , MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5748955 | REED ADDIE | 7865 SAYONARA APT B | | | | SACRAMENTO | CA | 95610 | |
| 5748956 | REED AKEYA | 4044 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5748957 | REED ALONZO | 203 NORTH ST | | | | BATESVILLE | MS | 38606 | |
| 5748958 | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | 37865 | |
| 5748959 | REED AMY | 314 OHIO AVE | | | | NUTTER FORT | WV | 26301 | |
| 5748960 | REED AMY J | 334 PIKE ST | | | | ANMOORE | WV | 26323 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9795 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877940 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 5748961 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | 132103 | INDIA |
| 5431820 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | | INDIA |
| 5748962 | REED ANDRE | 655 S STREET | | | | TOWNSEND | DE | 19734 | |
| 5748963 | REED ANGELICA | 3841 GREEN ST APT 3 | | | | RACINE | WI | 53402 | |
| 5748964 | REED ANN | 734 STONEWALL RD | | | | BECKLEY | WV | 25801 | |
| 5748965 | REED ANNA K | 6155 OGDEN STREET | | | | OMAHA | NE | 68104 | |
| 5748967 | REED ANTHONY | 8515 NORTH 15TH ST APT 8 | | | | TAMPA | FL | 33604 | |
| 5748968 | REED ARIEL | 307 PARK ST | | | | LONGVIEW | TX | 75601 | |
| 5748969 | REED ARIELA | 20 WEST BRIG DR | | | | TUCKERTON | NJ | 08087 | |
| 5748970 | REED ARTHUR | 481 COUNTY ROAD 102 | | | | ABILENE | TX | 79601 | |
| 5748971 | REED ASHLEE | 209 MAY STREET | | | | GLASGOW | KY | 42141 | |
| 5748972 | REED ASHLEY | 615 W 21 ST STREET | | | | LORAIN | OH | 44052 | |
| 5748973 | REED BARBARA | 22F N SUNFLOWER RD | | | | NATCHEZ | MS | 39120 | |
| 5748974 | REED BECKY | 201 MILKY WAY | | | | BUTTE | MT | 59701 | |
| 5748975 | REED BERNADETTA | 1508 MARSH RD | | | | WILMINGTON | DE | 19803 | |
| 5748976 | REED BEVERLY A | 20 STEPHEN LN | | | | ROLLA | MO | 65401 | |
| 5748977 | REED BRANDON | 215 EAST 164 ST | | | | BRONX | NY | 10456 | |
| 5748978 | REED BRENDA | 621 SOUTH 7TH ST | | | | NASH | TN | 37206 | |
| 5748979 | REED BRIAN | 24 GOCKE | | | | ST LOUIS | MO | 63114 | |
| 5748980 | REED BRITTANY | 1114 WILDEMIRE AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5748982 | REED CANDIUS | 1101 MCGILL ST | | | | PULASKI | VA | 24301 | |
| 4795867 | REED CANDLE COMPANY | 1531 WEST POPLAR STREET | | | | SAN ANTONIO | TX | 78207 | |
| 5748983 | REED CHARITY | 791 REED AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5748984 | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | 45660 | |
| 5748985 | REED CHRISTENSEN | 1609 S MAGNOLIA AVE | | | | SAN LUIS | AZ | 85349 | |
| 5748986 | REED CHRISTENSON | N 35626 DUNN RD | | | | CHATTAROY | WA | 99003 | |
| 5748987 | REED CHRISTINA | 3RD PARTY SHERE MAY | | | | SACRAMENTO | CA | 95823 | |
| 5748988 | REED CLORESS | 315 6TH ST APT 1S | | | | BONNEVILLE | MO | 65233 | |
| 5748989 | REED CODY | 1664 N HEIGHTS AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 4885884 | REED CONSTRUCTION | REED ILLINOIS CORPORATION | 600 W JACKSON BLVD SUITE 500 | | | CHICAGO | IL | 60661 | |
| 5748990 | REED CONSUELO | 179 SPRING LANE SW | | | | MABLETON | GA | 30126 | |
| 5748991 | REED COREY | 3202 SAN PEDRO LN | | | | ORLANDO | FL | 32827 | |
| 5748992 | REED COURTNEY M | 2841 KINGSROWE CT | | | | COLUMBUS | OH | 43209 | |
| 5748993 | REED CRYSTAL | 4824 HARRI ANN DR | | | | CHARLOTTE | NC | 28227 | |
| 5748994 | REED CURTIS | 2011 TRESFIELD CT LOT 6 | | | | HAW RIVER | NC | 27258 | |
| 5748995 | REED DANYELLE | 25754 PARSLEY AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5748996 | REED DAVE | 1608 CLEVELAND AVE | | | | LOVELAND | CO | 80538 | |
| 5748997 | REED DAWN | 1137 US HIGHWAY 19 LOT A | | | | LEESBURG | GA | 31763 | |
| 5748998 | REED DAWNETTA L | 16204 E 31ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5748999 | REED DEAUNDRA L | 2540 LEGARDY ST | | | | SHREVEPORT | LA | 71107 | |
| 5749000 | REED DEBBIE | 4209 SEMINARY AVENUE | | | | RICHMOND | VA | 23227 | |
| 5749001 | REED DEBBIE L | 1910 ELY | | | | KENNETT | MO | 63857 | |
| 5749002 | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | |
| 5749003 | REED DELLA | 914 KILLARY STREET | | | | BOYCE | LA | 71409 | |
| 5749004 | REED DELLA | 4209 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5749005 | REED DELORES | 6104 NOEL | | | | ALEXANDRIA | LA | 71302 | |
| 4841920 | REED DESIGN BUILD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749006 | REED DIANE | 300 BERDEN ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5749007 | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5749008 | REED DYAN | 2740 PRAIRIE | | | | CHICAGO | AL | 60616 | |
| 4847088 | REED ELECTRIC LLC | PO BOX 7897 | | | | WESLEY CHAPEL | FL | 33545 | |
| 5749010 | REED EMPRIS | 1323 NW 7TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5749011 | REED ERICA | 3914 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5749012 | REED EVELYN M | 1957 SULPHUR LICK RD | | | | FRANKFORT | OH | 45628 | |
| 5749013 | REED FANNIE | P O BOX 893 | | | | Norwalk | CT | 06851 | |
| 5749013 | REED FANNIE | P O BOX 893 | | | | BLAKELY | GA | 39823 | |
| 5749014 | REED FRANCHESCA L | 2370 KINGSTON ST | | | | AURORA | CO | 80010 | |
| 5749015 | REED FRANCIS | 1800 COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | |
| 5749016 | REED FUGLSETH | 6716 378TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5749017 | REED GARY | 3210 SKYLINE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5749018 | REED GROUP MANAGEMENT LLC | 10355 WESTMOOR DRIVE SUITE 200 | | | | WESTMINSTER | CO | 80021 | |
| 5798418 | Reed Group Management LLC | 10355 Westmoor Drive | Suite 200 | | | Westminster | CO | 80021 | |
| 4876657 | REED GROUP MANAGEMENT LLC | GUARDIAN LIFE INSURANCE COMPANY | 10355 WESTMOOR DRIVE SUITE 200 | | | WESTMINSTER | CO | 80021 | |
| 5789738 | REED GROUP MANAGEMENT LLC | Harry Philbrick | 10355 Westmoor Drive | Suite200 | | Westminster | CO | 80021 | |
| 5790828 | REED GROUP MANAGEMENT LLC | LEGAL DEPT. | 10355 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021 | |
| 4909845 | Reed Group Management LLC | Attn: Accounts Receivable | 10355 Westmoor Drive | Suite 200 | | Westminster | CO | 80021 | |
| 5749019 | REED GWEN | 21205 E 44TH AVE | | | | DENVER | CO | 80249 | |
| 5749020 | REED HEATHER | 715 MENNE ALY | | | | WILLIAMSPORT | PA | 17701 | |
| 4524730 | REED III, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749022 | REED JACKIE | 1078 CLARKS BLUFF RD APT 88 | | | | KINGSLAND | GA | 31548 | |
| 5749023 | REED JACQUELYN | 2809 APT 27 CREST ST | | | | DURHAM | NC | 27705 | |
| 5749024 | REED JADA | 211 COUNTRY RUN | | | | BROUSSARD | LA | 70518 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749025 | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 5749026 | REED JAMIE | 285 RURAL LANE | | | | CHESTER | WV | 26034 | |
| 5749027 | REED JANET | 1828 E HIGHLAND RD | | | | WAXAHACHIE | TX | 75167 | |
| 5749028 | REED JASMYNE | 515 WALNUT CROSS DR | | | | WHITSETT | NC | 27377 | |
| 5749029 | REED JASON | 2516 SOUTH LINCOLN | | | | JEROME | ID | 83338 | |
| 5749030 | REED JASSIE | 276 CAMPBELLS CREEK | | | | CHARLESTON | WV | 25315 | |
| 5749031 | REED JAYME | 768 CR 323 | | | | FLORENCE | AL | 35634 | |
| 5749032 | REED JAZMINE | 5928 FIRESTIOONE RD APT 132 | | | | JACKSONVILLE | FL | 32244 | |
| 5749033 | REED JAZZMEN | 1180 RENTAR LN APT 411 | | | | AKRON | OH | 44307 | |
| 5749035 | REED JENNIFER | 45 ROUND STONE RD | | | | MT VERNON | ME | 04352 | |
| 5749036 | REED JENSEN | 918 PARK RD | | | | OJAI | CA | 93023 | |
| 5749037 | REED JERAMY J | 2123 MEDORA STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5749039 | REED JESSICA | 9340 ORCHARD ST | | | | BLOOMINGTON | CA | 92316 | |
| 5749040 | REED JOAN | 11637 BRIARBRAE CT | | | | ST LOUIS | MO | 63138 | |
| 5749041 | REED JOHNNE | 277 CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| 5749042 | REED JOHNNIE | CETTI RM 101 | | | | COLLEGE STATION | TX | 77843 | |
| 4528885 | REED JR, ELGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321149 | REED JR, JAVARRO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215052 | REED JR, NORVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439032 | REED JR, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557609 | REED JR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284085 | REED JR., LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749043 | REED JUDITH | 1341 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5749044 | REED KATE | 433 SYCAMORE CIR | | | | DANVILLE | CA | 94526 | |
| 5749045 | REED KATHLEEN | 13125 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742 | |
| 5749046 | REED KAYREN | 3310 E MANZAITA | | | | VISALIA | CA | 93292 | |
| 5749047 | REED KEITH | 11484 WASHINGTON PLAZA WEST 4 | | | | RESTON | VA | 20190 | |
| 5749048 | REED KENYATTA | 1916 WARREN ST | | | | ST LOUIS | MO | 30106 | |
| 5749049 | REED KERRIE | 2348 OREO LANE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5749050 | REED KEYAIRRA | 1322 Otter St | | | | Franklin | PA | 16323-1531 | |
| 5749051 | REED KEYONA | 3124A N 39 ST | | | | MILWAUKEE | WI | 53216 | |
| 5749052 | REED KIMBERLY | 227 MILLER ST | | | | TURTLE CREEK | PA | 15145 | |
| 5749053 | REED KIRSTIN D | 3803 ZEPHYR PLACE | | | | COLUMBUS | OH | 43232 | |
| 5749055 | REED LAKENDRA | 1218 COFFEE AVE S APT P3 | | | | DOUGLAS | GA | 31533 | |
| 5749056 | REED LAKSHIA | 10438 BLACKMORE DRIVE | | | | TAMPA | FL | 33647 | |
| 5749057 | REED LAPORCHIA | 2204 HOLLY FARMS RD | | | | RICHMOND | VA | 23966 | |
| 5749058 | REED LATISHA L | 106 TOLLEY HOLLOW RD | | | | SISSON VILLE | WV | 25320 | |
| 5749059 | REED LES | 1322 ALTON WOODS DR | | | | CONCORD | NH | 03310 | |
| 5749061 | REED LILLEI M | 9235 S 88TH EAST PL | | | | TULSA | OK | 74133 | |
| 5749062 | REED LINDALE J | 506 CAVALIER CIR | | | | RICHMOND | VA | 23224 | |
| 5749063 | REED LOIS | 2643 DUNCANS CHAPEL ROAD | | | | FLOYD | VA | 24091 | |
| 5749064 | REED LORANDA | 3934 PALM ST | | | | SAINT LOUIS | MO | 63107 | |
| 5749065 | REED LORETTA | 1625 E PRINCE RD APT 98 | | | | TUCSON | AZ | 85719 | |
| 5749066 | REED LORI | 11839 TROIKA CT | | | | WOODBRIDGE | VA | 22192 | |
| 5749067 | REED MARGARET | 3513 LORENCE STREET | | | | MOBILE | AL | 39563 | |
| 5749068 | REED MARGO | 4524 GREYSTONE CT | | | | RIVERSIDE | MO | 64150 | |
| 5749069 | REED MARIA | 139 MCKINLEY ST | | | | ROCHESTER | NY | 14609 | |
| 5749070 | REED MARK | 12495 APPLEHARVEST DR | | | | MARTINSBURG | WV | 25403 | |
| 5749071 | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | |
| 5749072 | REED MEGAN | 910 CEMETERY ST APT 4 | | | | WESTON | WV | 26452 | |
| 5749073 | REED MELISSA | 11450 W 800 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5749074 | REED MICHAEL | 500 W SUPERIOR 1501 | | | | CHICAGO | IL | 60654 | |
| 5749075 | REED MICHELLE | 12253 HIBBING ST | | | | ARTESIA | CA | 90701 | |
| 5749076 | REED MISTY | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | |
| 5749077 | REED MONIQUE | 2915 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5749078 | REED N | PO BOX 280 | | | | PORT GIBSON | MS | 39150 | |
| 5749079 | REED NAKITA | 9011 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5749080 | REED NATALIE | 11308 W 71ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5749081 | REED ONITA | 4295 TOMAHAWK | | | | MEMPHIS | TN | 38109 | |
| 5749082 | REED PAM | 722 HART AVE | | | | CASCOE | MO | 21719 | |
| 5749083 | REED PAMELA G | 444 CHIMNEY TOP DR | | | | NASHVILLE | TN | 37013 | |
| 5749084 | REED PATRICE | 2038 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5749085 | REED PATRICIA | 6052 NEW FRANKLIN CHURCH | | | | CANON | GA | 30520 | |
| 5749086 | REED PATSY | 5301 CRISP AVE | | | | RAYTOWN | MO | 64133 | |
| 5749088 | REED PRECIOUS | 8525 FAYWOOD DRIVE APARTMENT 1 | | | | INDPLS | IN | 46239 | |
| 4885566 | REED PRINTING & SUPPLY CO INC | POB 605 619 S BRINDLEE MTN PKY | | | | ARAB | AL | 35016 | |
| 5749089 | REED QUINTON | 20 W 1700 S | | | | CLEARFIELD | UT | 84015 | |
| 5749090 | REED RACHEL | PO BOX 1452 | | | | CHEROKEE | NC | 28719 | |
| 5749091 | REED RACHELLE | 4021 FITCH RD | | | | TOLEDO | OH | 43613 | |
| 5749092 | REED RANDY | 6630 TRINITY RD | | | | PHELAN | CA | 92371 | |
| 5749093 | REED RAYMOND III | 15534 SARANAC DR | | | | WHITTIER | CA | 90604 | |
| 5749094 | REED RENEE | 1401 LONGCREEK DR APT604D | | | | COLUMBIA | SC | 29210 | |
| 5749095 | REED RENEE M | 1204 12TH AVE APT E9 | | | | CONWAY | SC | 29526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847011 | REED RENOVATION LLC | 3335 WHITE OAK LN | | | | HIGHLANDS RANCH | CO | 80129 | |
| 5749096 | REED ROBBIN | 7510 NW ROLANDO DRIVE | | | | LAWTON | OK | 73505 | |
| 5749097 | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | |
| 5749098 | REED ROBERT J | 240 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| 5749099 | REED ROBIN | 1801 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | |
| 5749100 | REED RONALD | 2715 1ST AVE | | | | HIBBING | MN | 55746 | |
| 5749101 | REED RONALD K | 6 FARMER RD | | | | HOOKSETT | NH | 03106 | |
| 5749102 | REED SAMANTHA | 709 HAMPTON WAY APT 102 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5749103 | REED SARATA T | 3168 PETRE RD 102 | | | | CHESAPEAKE | VA | 23352 | |
| 5749104 | REED SASHEENA | 280 CLAREMONTDR | | | | COVINGTON | GA | 30016 | |
| 5749105 | REED SHARICKA | 410 VICTORY GARDEN DR APT | | | | TALLAHASSEE | FL | 32301 | |
| 5749106 | REED SHARON | 1017 WINDERMERE XING FORSYTH117 | | | | CUMMING | GA | 30041 | |
| 5749107 | REED SHARYL | 74 BLUE HARON DRIVE | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 5749108 | REED SHAUNA | 539 PARKWAY CIRCLE | | | | TWIN FALLS | ID | 83301 | |
| 5749109 | REED SHAWN M | 1403 PROVINCE STREET | | | | STAFFORD | VA | 22554 | |
| 5749110 | REED SHELIA | 2136 FIRST ST | | | | NEWORLEANS | LA | 70113 | |
| 5749111 | REED SHENNA | 2716 MYRTLE AVE | | | | MIMS | FL | 32754 | |
| 5749112 | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | |
| 4864539 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874983 | REED SMITH LLP | DEPARTMENT 33489 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4811637 | Reed Smith, LLP | Attn: Carolyn Rosenberg | 10 South Wacker Drive, 40th Floor | | | Chicago | IL | 60606-7507 | |
| 4811637 | Reed Smith, LLP | Attn: Carolyn Rosenberg | 10 South Wacker Drive, 40th Floor | | | Chicago | IL | 60606-7507 | |
| 5749113 | REED STACEY | 1301 FLETCHER AVE | | | | DUNBAR | WV | 25064 | |
| 5749114 | REED TABATHA L | 329 EAST NORTH STREET | | | | MAYFIELD | KY | 42066 | |
| 5749115 | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | |
| 5749116 | REED TAINSHA | 9008 MARY PLZA APT C | | | | OMAHA | NE | 68122 | |
| 5749117 | REED TAMMY | 440 DAVIS RD LOT 14 | | | | GREENVILLE | SC | 29605 | |
| 5749118 | REED TANYA | 4164 E 126TH AVE | | | | DENVER | CO | 80241 | |
| 5749119 | REED TASHA | 540 BLACKSTONE CAMP RD | | | | BEECH ISLAND | SC | 29842 | |
| 5749120 | REED TERESA | 2641 SHADYSIDE AVE APT 10 | | | | SUITLAND | MD | 20746 | |
| 5749121 | REED TERI | 10104 PARKGATE AVE | | | | CLEVELAND | OH | 44108 | |
| 5749122 | REED TESSA | 203 NORTH MAPLE ST | | | | OCILLA | GA | 31774 | |
| 5749123 | REED THERESA | 6168 STAGE ROAD | | | | CONCORD | VA | 24538 | |
| 5749124 | REED TIM | 929 MARLETON RD | | | | LOGANSPORT | IN | 46947 | |
| 5749125 | REED TIMEKA | 1226 N TACOMA AVE | | | | TULSA | OK | 74127 | |
| 5749126 | REED TISHA | 944 DAVID DR | | | | MONTGOMERY | AL | 36117 | |
| 5749127 | REED TONY | 798 ARAPOOSH RD | | | | CROW AGENCY | MT | 59022 | |
| 5749128 | REED TRACEY | 10127 EBEHART | | | | CHICAGO | IL | 60628 | |
| 5749129 | REED TRACY | 60 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | |
| 5749130 | REED TRANITA | 1021 COLLEGE DRIVE | | | | TEXARKANA | TX | 75503 | |
| 5749131 | REED TRINA | 4442 LINCREST DR S | | | | JACKSONVILLE | FL | 32208 | |
| 5798419 | REED UNION CORPORATION | 2365 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60654 | |
| 4871358 | REED UNION CORPORATION | 875 N MICHIGAN AVE STE 3718 | | | | CHICAGO | IL | 60611 | |
| 5749132 | REED VERNA L | 22 ROUND MOUNTAIN RD | | | | SILVER CITY | NM | 88061 | |
| 5749133 | REED VERONICA | 1623 CEDAR DOWNS DR | | | | MOBILE | AL | 36605 | |
| 5749134 | REED VERRIE | P O BOX 1545 | | | | WASHINGTON | MS | 39190 | |
| 5749135 | REED VONTERIA | 5267 CRISFIELD CT | | | | ORLANDO | FL | 12808 | |
| 5749137 | REED WENDY Y | 3867 N 62ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5749138 | REED WILLOW | P O BOX 163 | | | | NEILSVILLE | MN | 56568 | |
| 5749139 | REED WINCY | 1257 FLINNS RD | | | | HARTSVILLE | SC | 29550 | |
| 5749141 | REED YVONNE | 301 NORTH GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| 5749142 | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | 10928 | |
| 4147466 | REED, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386075 | REED, AARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509746 | REED, AERIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361227 | REED, ALBANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486976 | REED, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336327 | REED, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559291 | REED, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203289 | REED, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285717 | REED, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363342 | REED, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170506 | REED, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427326 | REED, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488862 | REED, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417743 | REED, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225689 | REED, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276107 | REED, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390215 | REED, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306754 | REED, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198127 | REED, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575119 | REED, ANDREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686103 | REED, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361225 | REED, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480991 | REED, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375714 | REED, ANESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348292 | REED, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760994 | REED, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611264 | REED, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453691 | REED, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242195 | REED, ANGELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198435 | REED, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657602 | REED, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714728 | REED, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485482 | REED, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587573 | REED, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151159 | REED, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652991 | REED, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455316 | REED, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509297 | REED, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339742 | REED, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266163 | REED, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420027 | REED, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563286 | REED, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145310 | REED, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625420 | REED, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726786 | REED, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355142 | REED, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313737 | REED, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309719 | REED, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210220 | REED, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478925 | REED, AYONNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458404 | REED, AZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325201 | REED, A'ZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742312 | REED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841921 | REED, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471676 | REED, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624252 | REED, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155971 | REED, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215527 | REED, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162105 | REED, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717984 | REED, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751976 | REED, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751894 | REED, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632202 | REED, BETTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379843 | REED, BLAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632572 | REED, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391476 | REED, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689836 | REED, BRAEDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539170 | REED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421133 | REED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169257 | REED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573236 | REED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406455 | REED, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455132 | REED, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519185 | REED, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476917 | REED, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384223 | REED, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245598 | REED, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572062 | REED, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475120 | REED, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369853 | REED, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263629 | REED, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522521 | REED, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752927 | REED, BURCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370006 | REED, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466815 | REED, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162302 | REED, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369827 | REED, CARAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277343 | REED, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332508 | REED, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194567 | REED, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195283 | REED, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705614 | REED, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300063 | REED, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184633 | REED, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182000 | REED, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477736 | REED, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660608 | REED, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283487 | REED, CENUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460610 | REED, CHARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696050 | REED, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464019 | REED, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391087 | REED, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559161 | REED, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695816 | REED, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699927 | REED, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509043 | REED, CHARMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489777 | REED, CHASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218659 | REED, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446595 | REED, CHENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650438 | REED, CHERIANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620158 | REED, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552789 | REED, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731603 | REED, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475807 | REED, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580748 | REED, CHLOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701406 | REED, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620798 | REED, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152949 | REED, CHRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258100 | REED, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440734 | REED, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250431 | REED, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447980 | REED, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306773 | REED, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280337 | REED, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338983 | REED, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511368 | REED, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757231 | REED, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712626 | REED, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511315 | REED, CLARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609426 | REED, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460388 | REED, CODEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326108 | REED, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195541 | REED, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559777 | REED, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641041 | REED, COSTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224468 | REED, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683253 | REED, D.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315156 | REED, DAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510922 | REED, DAJOUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475580 | REED, DALTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608422 | REED, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592751 | REED, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351617 | REED, DAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454644 | REED, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519477 | REED, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523085 | REED, DANAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635012 | REED, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342382 | REED, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420874 | REED, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548584 | REED, DANYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629160 | REED, DARRELL  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720736 | REED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327143 | REED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536667 | REED, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393027 | REED, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357023 | REED, DAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488304 | REED, DEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254993 | REED, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241825 | REED, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258928 | REED, DEJIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517618 | REED, DELVECCHIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486323 | REED, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442552 | REED, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297120 | REED, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372660 | REED, DERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264234 | REED, DERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351037 | REED, DERRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528135 | REED, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457941 | REED, DESHYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311528 | REED, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181284 | REED, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579204 | REED, DEZIERAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685175 | REED, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357197 | REED, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580451 | REED, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776730 | REED, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156544 | REED, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291591 | REED, DONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450828 | REED, DONAVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774019 | REED, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748119 | REED, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224505 | REED, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370734 | REED, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644454 | REED, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293609 | REED, DOREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719210 | REED, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756861 | REED, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712871 | REED, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622308 | REED, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177045 | REED, DUSTY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426086 | REED, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382876 | REED, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703700 | REED, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758234 | REED, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754592 | REED, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594556 | REED, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333144 | REED, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793346 | Reed, Edward & Tatiana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469999 | REED, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633323 | REED, EDWARDESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591067 | REED, ELAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258574 | REED, ELEASE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683271 | REED, ELIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749304 | REED, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377204 | REED, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413329 | REED, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378735 | REED, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398138 | REED, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841922 | REED, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150969 | REED, ENCHANTRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579408 | REED, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251627 | REED, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563922 | REED, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563119 | REED, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267150 | REED, FALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679957 | REED, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511204 | REED, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586436 | REED, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598236 | REED, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286509 | REED, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683153 | REED, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513060 | REED, FREDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580172 | REED, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361966 | REED, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213988 | REED, GARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688520 | REED, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427432 | REED, GENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565582 | REED, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464266 | REED, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630179 | REED, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829585 | REED, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619484 | REED, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145670 | REED, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425221 | REED, GLYNNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713549 | REED, GRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460068 | REED, GRECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415564 | REED, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414469 | REED, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357071 | REED, HALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448712 | REED, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689527 | REED, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599270 | REED, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545843 | REED, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462378 | REED, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718946 | REED, IKE LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308623 | REED, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621933 | REED, IMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495003 | REED, ISACC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456425 | REED, IVY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446919 | REED, JACKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524348 | REED, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507505 | REED, JACQUELINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517829 | REED, JACQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614435 | REED, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572210 | REED, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593473 | REED, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280878 | REED, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602951 | REED, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773602 | REED, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193455 | REED, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471525 | REED, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615335 | REED, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719525 | REED, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519056 | REED, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579102 | REED, JAMILYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156441 | REED, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586365 | REED, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605968 | REED, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369426 | REED, JAN-MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155778 | REED, JANMICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459442 | REED, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568377 | REED, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256117 | REED, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720383 | REED, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589436 | REED, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484476 | REED, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695281 | REED, JAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352872 | REED, JAYLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702303 | REED, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518931 | REED, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754425 | REED, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600643 | REED, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236182 | REED, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776154 | REED, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521977 | REED, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656470 | REED, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320393 | REED, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415582 | REED, JEREMICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478242 | REED, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423931 | REED, JERNISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347604 | REED, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429750 | REED, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327921 | REED, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532886 | REED, JEWELTENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465996 | REED, JIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636209 | REED, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542590 | REED, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376440 | REED, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458881 | REED, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646692 | REED, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774149 | REED, JOELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613523 | REED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445380 | REED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640335 | REED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307832 | REED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364772 | REED, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303986 | REED, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266427 | REED, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484847 | REED, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422227 | REED, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163971 | REED, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391832 | REED, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369395 | REED, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401518 | REED, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150101 | REED, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722991 | REED, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358213 | REED, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369687 | REED, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472651 | REED, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631848 | REED, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666024 | REED, JOYCE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632336 | REED, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678297 | REED, JUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821517 | REED, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433439 | REED, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487643 | REED, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190649 | REED, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322158 | REED, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341817 | REED, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479404 | REED, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521898 | REED, JYUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451370 | REED, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535439 | REED, KAESHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312163 | REED, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285671 | REED, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353757 | REED, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273624 | REED, KALEB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521092 | REED, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486894 | REED, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579254 | REED, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653430 | REED, KAROLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841923 | REED, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462491 | REED, KATEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480458 | REED, KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480327 | REED, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360550 | REED, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280974 | REED, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249562 | REED, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356809 | REED, KEIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645590 | REED, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526396 | REED, KELLI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253376 | REED, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467414 | REED, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745422 | REED, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206082 | REED, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444049 | REED, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423593 | REED, KEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672982 | REED, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511763 | REED, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529537 | REED, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311874 | REED, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241510 | REED, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386378 | REED, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464728 | REED, KIMBERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386206 | REED, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218952 | REED, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362793 | REED, KITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581682 | REED, KONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427000 | REED, KORBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535554 | REED, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602934 | REED, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306991 | REED, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624303 | REED, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213871 | REED, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342293 | REED, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182807 | REED, LAHSHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327522 | REED, LAKEYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158684 | REED, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408609 | REED, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491568 | REED, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775762 | REED, LASHANDLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198048 | REED, LASHOWNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150247 | REED, LATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356227 | REED, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702100 | REED, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704847 | REED, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405215 | REED, LATRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350320 | REED, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608575 | REED, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517186 | REED, LAURA MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509194 | REED, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147322 | REED, LAWARRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237023 | REED, LEDORA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776818 | REED, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757827 | REED, LENUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423658 | REED, LIEV A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622683 | REED, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721907 | REED, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217202 | REED, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474490 | REED, LINDSAY CHAPMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821518 | REED, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317566 | REED, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577597 | REED, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694552 | REED, LISBETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734354 | REED, LORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370777 | REED, LORNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640936 | REED, LUETENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361342 | REED, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821519 | REED, LULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394081 | REED, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597652 | REED, MACEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289192 | REED, MADRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533402 | REED, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666119 | REED, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450495 | REED, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156580 | REED, MALAYSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311199 | REED, MANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673513 | REED, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310037 | REED, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226613 | REED, MARIA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598328 | REED, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202686 | REED, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579648 | REED, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716534 | REED, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290665 | REED, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452556 | REED, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829586 | REED, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821520 | REED, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525723 | REED, MARQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701139 | REED, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258572 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616322 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645180 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180297 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749154 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405556 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405556 | REED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379774 | REED, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555862 | REED, MATTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165092 | REED, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674351 | REED, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602938 | REED, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286735 | REED, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620874 | REED, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746083 | REED, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627166 | REED, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463513 | REED, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579304 | REED, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507867 | REED, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596022 | REED, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306097 | REED, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634223 | REED, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686726 | REED, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377646 | REED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736458 | REED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149647 | REED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339792 | REED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611516 | REED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465834 | REED, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463227 | REED, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432614 | REED, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340301 | REED, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492709 | REED, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160183 | REED, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278357 | REED, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289123 | REED, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388724 | REED, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630123 | REED, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656779 | REED, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567839 | REED, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480941 | REED, MICHELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457982 | REED, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625595 | REED, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750736 | REED, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207833 | REED, MINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454374 | REED, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275052 | REED, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753143 | REED, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701344 | REED, MOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717836 | REED, MURL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384557 | REED, MYKESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758938 | REED, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646785 | REED, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725618 | REED, NAOMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283982 | REED, NARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727525 | REED, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277131 | REED, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368815 | REED, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761973 | REED, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304903 | REED, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538714 | REED, NEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628043 | REED, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225816 | REED, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457593 | REED, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147502 | REED, NICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681760 | REED, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586700 | REED, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643744 | REED, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429340 | REED, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458416 | REED, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772069 | REED, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776383 | REED, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210117 | REED, PARADYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652839 | REED, PARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699905 | REED, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753319 | REED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629615 | REED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650443 | REED, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402909 | REED, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297223 | REED, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673519 | REED, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666344 | REED, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181554 | REED, PORSHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728813 | REED, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282792 | REED, QUAVARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263346 | REED, QUAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234541 | REED, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758883 | REED, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722876 | REED, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190132 | REED, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564503 | REED, RADEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716676 | REED, RAESCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665668 | REED, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326409 | REED, RANDAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532714 | REED, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455733 | REED, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841924 | REED, RANDY AND CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314939 | REED, RAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421208 | REED, REIONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630470 | REED, RENARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661557 | REED, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510396 | REED, RHEYGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650049 | REED, RHONDA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639299 | REED, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354943 | REED, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494493 | REED, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602405 | REED, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688625 | REED, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479072 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777073 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756491 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358278 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692401 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755248 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261125 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477670 | REED, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195194 | REED, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321246 | REED, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450236 | REED, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482059 | REED, ROCHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707432 | REED, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793473 | Reed, Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657721 | REED, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618608 | REED, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644628 | REED, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483486 | REED, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017139 | REED, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641798 | REED, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775524 | REED, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350759 | REED, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461536 | REED, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442639 | REED, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278953 | REED, SABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267214 | REED, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559748 | REED, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459715 | REED, SAMUEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229831 | REED, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238708 | REED, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458048 | REED, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245170 | REED, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590972 | REED, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342538 | REED, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470355 | REED, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153421 | REED, SAVANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547269 | REED, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476060 | REED, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346870 | REED, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280372 | REED, SHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399530 | REED, SHAHADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517218 | REED, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285439 | REED, SHANTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645735 | REED, SHARLEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380182 | REED, SHARNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555949 | REED, SHAROD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493638 | REED, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333133 | REED, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530807 | REED, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286248 | REED, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146202 | REED, SHEMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295729 | REED, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483139 | REED, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635864 | REED, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467907 | REED, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557801 | REED, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208172 | REED, SPENCERDEVINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469939 | REED, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631138 | REED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255051 | REED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401208 | REED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629735 | REED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215516 | REED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504897 | REED, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266343 | REED, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730741 | REED, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616701 | REED, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183391 | REED, SULLIVAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364049 | REED, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318294 | REED, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624057 | REED, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481443 | REED, TAHLR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468282 | REED, TALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175547 | REED, TALORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664014 | REED, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340670 | REED, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314407 | REED, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258763 | REED, TARASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614415 | REED, TARCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322369 | REED, TARIKK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418663 | REED, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560647 | REED, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255569 | REED, TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372453 | REED, TAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164580 | REED, TAYLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292592 | REED, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445732 | REED, TEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531275 | REED, TEMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665205 | REED, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276403 | REED, TERRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474612 | REED, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405153 | REED, TERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475551 | REED, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590200 | REED, THERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549480 | REED, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165450 | REED, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465517 | REED, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252326 | REED, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475630 | REED, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294306 | REED, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413810 | REED, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515574 | REED, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414985 | REED, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667151 | REED, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639106 | REED, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625016 | REED, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177429 | REED, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522977 | REED, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351055 | REED, TOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730044 | REED, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266954 | REED, TORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516402 | REED, TREVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358940 | REED, TREYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283386 | REED, TRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578844 | REED, TRUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372430 | REED, TYECHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348537 | REED, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579373 | REED, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522506 | REED, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761358 | REED, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658278 | REED, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556637 | REED, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821521 | REED, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748820 | REED, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656095 | REED, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793472 | Reed, Vanessa & Rodney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515554 | REED, VANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700169 | REED, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658416 | REED, VERA J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761163 | REED, VERNER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767732 | REED, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401870 | REED, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257949 | REED, VICTOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565793 | REED, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735123 | REED, W JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339163 | REED, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276132 | REED, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420367 | REED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634218 | REED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704969 | REED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705972 | REED, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575403 | REED, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298787 | REED, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636045 | REED, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399223 | REED, YAKIKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772520 | REED, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648786 | REED, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305277 | REED, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759044 | REED, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197700 | REED, ZAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230559 | REED, ZANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304101 | REED, ZANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829587 | REED,MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829588 | REED,NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450381 | REED-AITKEN, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475024 | REED-BROOKE, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153753 | REED-DAVIS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749145 | REEDE KATHERINE | 60 BLUME AVE SW | | | | CONCORD | NC | 28025 | |
| 4443613 | REEDE, JONAHLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749147 | REEDER DAMION | 104 S RACOON RD | | | | YOUNGSTOWN | OH | 44515 | |
| 5749148 | REEDER JOHN | 610 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | |
| 5749149 | REEDER PRECIOUS | 1907 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5749150 | REEDER SHELLEY | PO BOX 1145 | | | | ENFIELD | NH | 03748 | |
| 5749151 | REEDER SHIRLEY | 6449 HIL MAR DR APT 103 | | | | DISTRICT HEIGHTS-FOR | MD | 20747 | |
| 5749152 | REEDER TINYIA | 903 TILLMAN DRIVE | | | | MINDEN | LA | 71055 | |
| 4474340 | REEDER, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476364 | REEDER, ALANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300495 | REEDER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821522 | REEDER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520843 | REEDER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663602 | REEDER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432260 | REEDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690164 | REEDER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489515 | REEDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338965 | REEDER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692211 | REEDER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465003 | REEDER, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287277 | REEDER, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548601 | REEDER, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644708 | REEDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653734 | REEDER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471041 | REEDER, DREANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461665 | REEDER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615648 | REEDER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631253 | REEDER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315765 | REEDER, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604458 | REEDER, JESS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365394 | REEDER, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717633 | REEDER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740558 | REEDER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694753 | REEDER, KAZUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426121 | REEDER, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734412 | REEDER, KEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210310 | REEDER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401496 | REEDER, LEEANNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456737 | REEDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511877 | REEDER, LORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273821 | REEDER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225690 | REEDER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196608 | REEDER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374338 | REEDER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821523 | Reeder, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742310 | REEDER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189132 | REEDER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461138 | REEDER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359695 | REEDER, RESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153366 | REEDER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305646 | REEDER, ROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774497 | REEDER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373462 | REEDER, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337119 | REEDER-LITTON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749153 | REEDLANGSTON NICOLE | 652 RADFORD | | | | SAINT LOUIS | MO | 63132 | |
| 4214866 | REED-LEONARD, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647476 | REED-METZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615099 | REED-METZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231270 | REED-NIETO, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749154 | REEDOM MICHELLE | 620 W ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5749155 | REEDOM YOLANDA | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 4590519 | REED-RUSSELL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798420 | REEDS OUTDOOR EQUIPMENT | 8623 Col Glenn Rd | | | | Little Rock | AR | 72204 | |
| 5793198 | REEDS OUTDOOR EQUIPMENT | 8623 COL GLENN RD | | | | LITTLE ROCK | AR | 72204 | |
| 4876131 | REEDS OUTDOOR EQUIPMENT | FREDDIE H REED | 8623 COLONEL GLENN RD | | | LITTLE ROCK | AR | 72204 | |
| 4875819 | REEDS PLUMBING HEATING & EXCAVATING INC | 611 W COMMERCIAL | | | | SPRINGFIELD | MO | 65803 | |
| 4875819 | REEDS PLUMBING HEATING & EXCAVATING INC | 611 W COMMERCIAL | | | | SPRINGFIELD | MO | 65803 | |
| 4871593 | REEDS RENT ALL INC | 907 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4230066 | REEDS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600789 | REED-STAIR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484842 | REED-TAYLOR, JANYJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619395 | REED-TAYLOR, JOSEPHINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687746 | REEDUS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146883 | REEDUS, KENYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749156 | REEDY ASHLEY | 7730 US 19 SOUTH | | | | PERRY | FL | 32348 | |
| 5749157 | REEDY BRENDA | 1620 BATTLEGROUND DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 5749158 | REEDY CANDI | RT 1 BOX 64B | | | | MILTON | WV | 25541 | |
| 5749159 | REEDY DERALD | 710 DELLA 20 | | | | BENTON CITY | WA | 99320 | |
| 5749160 | REEDY ESMERALDA | PO BOX 965 | | | | HARRISONBURG | VA | 22803 | |
| 5749161 | REEDY HERIETTA | 150 MILLRACE CIRCLE | | | | AIKEN | SC | 29805 | |
| 4139021 | Reedy Maintenace and Repair | P.O. Box 270 | | | | Ravenna | OH | 44266 | |
| 4881284 | REEDY MAINTENANCE AND REPAIRS | P O BOX 270 | | | | RAVENNA | OH | 44266 | |
| 5749162 | REEDY SHAWNA N | 8084 SE 126TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5749163 | REEDY SHELLY | 10131 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5749164 | REEDY TRAVIS | 22420 S BLESSEN RD | | | | CANYON | TX | 79015 | |
| 4390417 | REEDY, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571487 | REEDY, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510570 | REEDY, DARRYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509894 | REEDY, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619683 | REEDY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245308 | REEDY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383965 | REEDY, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369595 | REEDY, GENEVIEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300807 | REEDY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580046 | REEDY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383444 | REEDY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339680 | REEDY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261043 | REEDY, KANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599539 | REEDY, KEVIN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728762 | REEDY, MARY ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627713 | REEDY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765235 | REEDY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745155 | REEDY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625187 | REEDY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217748 | REEDY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419107 | REEDY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594118 | REEDY, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471024 | REEDY, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829589 | REEF BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749165 | REEFER JOY | 1001 FAUQUIER ST | | | | NORFOLK | VA | 23523 | |
| 4750187 | REEFER, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569435 | REEFF, DANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768880 | REEFF, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485292 | REEGER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474867 | REEGER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471128 | REEGER, KEARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468845 | REEGER, WARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291780 | REEHAL, GURMEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295027 | REEHAL, PAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749166 | REEHORST DANIEL | 22960 HALBURTON RD | | | | CLEVELAND | OH | 44122 | |
| 4874802 | REEJ ENTERPRISES INC | DAVID ROSS MAGEE | 117 SOUTH CENTER ST | | | PLANO | IL | 60545 | |
| 4232968 | REEK, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749167 | REEKA COPELAND | 1904 JUNIPER DR APT 226 | | | | ALAMOGORDO | NM | 88310 | |
| 5749168 | REEKIE BETTY | P O BOX 26914 | | | | FAYETTEVILLE | NC | 28314 | |
| 5749169 | REEL ANNDREA | 608 DANA CT | | | | WINSTON SALEM | NC | 27103 | |
| 4847006 | REEL CONTRACTING LLC | 8826 HAUSER ST APT C | | | | LENEXA | KS | 66215 | |
| 4796821 | REEL DRAGGIN TACKLE | DBA REEL DRAGGIN TACKLE LLC | 925 JUDGE CT EAST | | | WEST RIVER | MD | 20778 | |
| 5749170 | REEL FAYEANN | 137 WILLARD AVE | | | | WAKEFIELD | RI | 02879 | |
| 5749171 | REEL JOSH | PO BOX 31 | | | | MARION | NC | 28752 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749172 | REEL STEVEN | 168 PARK BOULEVARD | | | | CLARKSBURG | WV | 26301 | |
| 4532474 | REEL, CASELY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517565 | REEL, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179001 | REEL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577799 | REEL, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526507 | REEL, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531911 | REELEY, RAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315658 | REELFS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681356 | REELS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322296 | REELS, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381044 | REELS, MARLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594395 | REELY, ELLSWORTH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749173 | REEMTS MARIA | 701 3RD STREET | | | | CHATTANOOGA | OK | 73528 | |
| 4625782 | REEMTSEN, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749174 | REEN FELICIONE | 2946 SANDYFORD RD | | | | PHILADELPHIA | PA | 19152 | |
| 5749175 | REENA PATEL | 1532 SETTLERS CT | | | | FOLSOM | CA | 95630 | |
| 5749176 | REENA SAHAI | 2264 REEVES AVE | | | | LEWIS CENTER | OH | 43035 | |
| 4821524 | REENA SPURRIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749177 | REENA TAYLOR | 215 6TH AVE N | | | | BAYPORT | MN | 55003 | |
| 4884881 | REENAH APPLIANCE REPAIR INC | PO BOX 436 4624 11TH AVE | | | | MONSEY | NY | 10952 | |
| 5749178 | REENE GILLIAM | 1950 BOONE RDG | | | | GARRISON | KY | 41141 | |
| 4490793 | REENOCK, BERNARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749179 | REENTS SCOTT | 91 REST COTTAGE LN | | | | PEWEE VALLEY | KY | 40056 | |
| 5749180 | REEP DEBORAH J | 1918 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5749181 | REEP HOPE | 363 ROSEBOURGH RD | | | | GROVER | NC | 28073 | |
| 5749182 | REEP KATHY | 219 ANN AVE | | | | NEWTON | NC | 28658 | |
| 5749183 | REEP PENNY | 250 MAIN STREET | | | | BRUIN | PA | 16022 | |
| 5749184 | REEP VICKIE | 1441 NORTH MAIN ST | | | | DENTON | NC | 27239 | |
| 4228802 | REEP, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765744 | REEP, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749185 | REES DAVID JR | 6229 CEE LN | | | | LAKELAND | FL | 33813 | |
| 5749186 | REES SUSAN | 4320 NW WESTGATE RD | | | | TOPEKA | KS | 66618 | |
| 4459009 | REES, BENJAMIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388978 | REES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447985 | REES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573505 | REES, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472262 | REES, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616573 | REES, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589184 | REES, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592018 | REES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672466 | REES, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312184 | REES, ELTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751529 | REES, GRETA C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718343 | REES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273219 | REES, JAYLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458916 | REES, JERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144629 | REES, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452226 | REES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566298 | REES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464870 | REES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648571 | REES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513738 | REES, PAMELA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520735 | REES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465151 | REES, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343273 | REES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159847 | REES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479293 | REES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841925 | REESE & CHRISTINE ZANTOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749187 | REESE ANA | 2322 COUNTY ROAD 123 | | | | MARBURY | AL | 36051 | |
| 5749188 | REESE ANGELA | 3700 PERCUAL AVE | | | | MIAMI | FL | 33133 | |
| 5749189 | REESE ANISHA | 902 5TH ST | | | | WASCO | CA | 93280 | |
| 5749190 | REESE ARNOLD L JR | 4553 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601 | |
| 5749191 | REESE ASHLEY | 7101 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5749192 | REESE ASHLIE | 5235 31 STREET CRT EAST | | | | BRADENTON | FL | 34203 | |
| 5749193 | REESE AURORA | 930 SW 18 AVE | | | | MIAMI | FL | 33135 | |
| 5749195 | REESE CHRISTINA | 1612 ATLEE STATION CT | | | | FORT LEE | VA | 23801 | |
| 5749196 | REESE CORY | 2000 STANBUCK RD 333 | | | | STATESBORO | GA | 30458 | |
| 5749197 | REESE CRYSTAL | 2285 COUNTY RD 220 APT 1710 | | | | MIDDLEBURG | FL | 32068 | |
| 5749198 | REESE DARIUS | 447 HERMITAGE DR APTG | | | | DANVILLE | VA | 24541 | |
| 5749199 | REESE DELAYNE | 1919 HOLBURN AVE APT D | | | | COLUMBUS | OH | 43207 | |
| 5749200 | REESE DENIKA A | 534 SPRATT STREET | | | | CHARLOTTE | NC | 28206 | |
| 5749201 | REESE DEWAINE | 1040 SPRING GARDEN RD APT 414 | | | | MIAMI | FL | 33136 | |
| 5749202 | REESE EVA | 25526 REDLANDS BLVD SP107 | | | | LOMA LINDA | CA | 92354 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749203 | REESE FELISSA | 1804 DAHLIA DRIVE | | | | NASHVILLE | TN | 37210 | |
| 5749204 | REESE FREIDA | 385 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 5749205 | REESE GAUDET | 3110 LAS PALMAS AVE | | | | ESCONDIDO | CA | 92025 | |
| 5749206 | REESE HAZIL | 15016 CONCORD DR | | | | WOODDBRIDGE | VA | 22193 | |
| 4846321 | REESE HOME IMPROVEMENT INC | 360 RANDALL DR | | | | TROY | MI | 48085 | |
| 4537335 | REESE HOUSTON, BREAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749207 | REESE IDA | 139 REESE LANE | | | | GUYTON | GA | 31419 | |
| 5749208 | REESE JACOB | 1514 HANIFAN LANE | | | | ATLANTA | GA | 30303 | |
| 5749209 | REESE JENNIFER | 202 VAN RENSSELEAR | | | | SYRACUSE | NY | 13204 | |
| 5749210 | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | 43912 | |
| 5749211 | REESE JOHNNY | 907 BURKE GLEN RD | | | | TOLEDO | OH | 43607 | |
| 5749212 | REESE JOSH | 2186 NW GLISAN ST | | | | PORTLAND | OR | 97210 | |
| 4265746 | REESE JR, ELLIOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461242 | REESE JR, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453646 | REESE JR, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530344 | REESE JR., MICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749213 | REESE KAREN C | 1645 MURIEL DR | | | | ST LOUIS | MO | 63138 | |
| 5749215 | REESE KAYLA | 8595 S PARK AVE | | | | DAYTON | OH | 45424 | |
| 5749216 | REESE KENNA | 5810 LEONARD ST | | | | FT BENNING | GA | 31905 | |
| 5749217 | REESE KINO M | 453 MILFORD CHURCH RD LOT 10 | | | | TAYLORS | SC | 29687 | |
| 5749218 | REESE KIZZY D | 8406 LANE PL | | | | RAYTOWN | MO | 64138 | |
| 5749219 | REESE LATOYA | 5100 OLD BIRMINGHAM HWY A | | | | TUSCALOOSA | AL | 35404 | |
| 5749220 | REESE LAURA | 2420 PARKLAWN SW | | | | BHAM | AL | 35211 | |
| 5749221 | REESE LISA R | REA 231 FAIRVIEW ST | | | | MASONTOWN | PA | 15461 | |
| 5749222 | REESE LORI | 1414 MONROE ST | | | | NEW ORLEANS | LA | 70118-1332 | |
| 5749223 | REESE LUCRETIA | 2122 5TH ST NE | | | | BHAM | AL | 35215 | |
| 5749224 | REESE MELANIE | 18155 COUNTY ROAD 102 | | | | BRISTOL | IN | 46507 | |
| 5749225 | REESE MICHELLE | 5905 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232 | |
| 5749226 | REESE MICHELLE L | 1614 S JAMES ROAD | | | | COLUMBUS | OH | 43227 | |
| 5749227 | REESE MICKENZIE | 24979 CONSTITUTION AVE | | | | STEVENSON RANCH | CA | 91381 | |
| 5749228 | REESE MIRIAM | 8765 ALSTON AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5749229 | REESE MONIQUE | 2733 JASPER ST | | | | KENNER | LA | 70062 | |
| 5749230 | REESE NATALKKA | 146 HAVERSHAM DR | | | | BHAM | AL | 35215 | |
| 5749231 | REESE NIKIA | 2516 GILMERTON ROAD APT 12F | | | | CHESAPEKE | VA | 23323 | |
| 5749232 | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135 | |
| 5749233 | REESE SANDY | 1230 BEAVERDALE CUTOFF ROAD | | | | DALTON | GA | 30721 | |
| 5749234 | REESE SHALEENE | 6804 REDGROUND RD | | | | FREDERICKSBURG | VA | 22407 | |
| 5749235 | REESE SHANNON | 234 MIAMI RD LOT 121 | | | | LADSON | SC | 29456 | |
| 5749236 | REESE SHAWANA | 1910 HILL AVENUE | | | | MIDDLETOWN | OH | 45044 | |
| 4667639 | REESE SR., LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749239 | REESE THELMA | 1110 HAANNAH ST | | | | LOUISVILLE | GA | 30434 | |
| 5749240 | REESE TIARA | 4055 GALAXIE | | | | FLORISSANT | MO | 63034 | |
| 5749241 | REESE TONY | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | |
| 5749242 | REESE TREVA | 1584 SOUTH WASHINGTON AVE | | | | COLUMBUS | OH | 43232 | |
| 5749243 | REESE TYISHA | 21 GEORGE ST | | | | HYDE PARK | MA | 02136 | |
| 4884056 | REESE UPTHEGROVE | PERFORMANCE POWER SWEEP | P O BOX 146 | | | BARTOW | FL | 33831 | |
| 5749244 | REESE VENDA | 4202 AUTUMELEAVES DR | | | | TAMPA | FL | 33624 | |
| 5749245 | REESE VERA | 41SUNSHINE VALLEY | | | | SHINNSTON | WV | 26431 | |
| 5749246 | REESE WAQUIENCHA | 313 W 18TH AVE | | | | CORDELE | GA | 31015 | |
| 4260573 | REESE, AJAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255421 | REESE, ALANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557761 | REESE, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770345 | REESE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283090 | REESE, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460940 | REESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264962 | REESE, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707070 | REESE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606898 | REESE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481868 | REESE, AUSTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483293 | REESE, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755547 | REESE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510559 | REESE, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762149 | REESE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855623 | Reese, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285037 | REESE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460163 | REESE, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479710 | REESE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490332 | REESE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306852 | REESE, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676439 | REESE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152075 | REESE, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258347 | REESE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380601 | REESE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521269 | REESE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697485 | REESE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725968 | REESE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249542 | REESE, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659924 | REESE, CHERYL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304014 | REESE, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745448 | REESE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492210 | REESE, CHRISTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580449 | REESE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628069 | REESE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665933 | REESE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664378 | REESE, CLAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678587 | REESE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719727 | REESE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410240 | REESE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653515 | REESE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746880 | REESE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464006 | REESE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344484 | REESE, DAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639254 | REESE, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219093 | REESE, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705069 | REESE, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652111 | REESE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495655 | REESE, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323914 | REESE, DEAIRRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635103 | REESE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551582 | REESE, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262838 | REESE, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215584 | REESE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509339 | REESE, DERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669304 | REESE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412995 | REESE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444929 | REESE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346590 | REESE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702788 | REESE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263916 | REESE, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773584 | REESE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300537 | REESE, DONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678683 | REESE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536228 | REESE, DOROTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772404 | REESE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293008 | REESE, ELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647001 | REESE, ELGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218610 | REESE, ELISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761155 | REESE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305398 | REESE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522520 | REESE, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777475 | REESE, FENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619737 | REESE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457667 | REESE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255708 | REESE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494609 | REESE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582704 | REESE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663351 | REESE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237254 | REESE, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681437 | REESE, HAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156003 | REESE, HELENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705031 | REESE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600343 | REESE, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635704 | REESE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558724 | REESE, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213287 | REESE, JAMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566495 | REESE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145571 | REESE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554529 | REESE, JANAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306824 | REESE, JANAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380042 | REESE, JAQUAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404952 | REESE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325869 | REESE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477424 | REESE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202463 | REESE, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445974 | REESE, JEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629236 | REESE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707575 | REESE, JOHN  A.A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488180 | REESE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600646 | REESE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493813 | REESE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753600 | REESE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411098 | REESE, KALLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708121 | REESE, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238284 | REESE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747838 | REESE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303354 | REESE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767514 | REESE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550848 | REESE, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253665 | REESE, KELISCIOUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469464 | REESE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239864 | REESE, KENVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285570 | REESE, KESHAUNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336216 | REESE, KHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294452 | REESE, KIRSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528142 | REESE, LACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324944 | REESE, LAMARITHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705685 | REESE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744862 | REESE, LEASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239219 | REESE, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774340 | REESE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730975 | REESE, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539023 | REESE, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681674 | REESE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326001 | REESE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719470 | REESE, LORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321342 | REESE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345996 | REESE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322373 | REESE, MAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527465 | REESE, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700083 | REESE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705355 | REESE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651608 | REESE, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249651 | REESE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777127 | REESE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354460 | REESE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325256 | REESE, MARLECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209804 | REESE, MARNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654615 | REESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264290 | REESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457327 | REESE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329248 | REESE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368934 | REESE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376226 | REESE, MIRRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599383 | REESE, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634293 | REESE, MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622497 | REESE, MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410316 | REESE, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434639 | REESE, NAZEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148810 | REESE, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292928 | REESE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773482 | REESE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768886 | REESE, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586772 | REESE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568002 | REESE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595158 | REESE, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149045 | REESE, RANARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531259 | REESE, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495903 | REESE, RASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149003 | REESE, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455486 | REESE, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776868 | REESE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639361 | REESE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829590 | REESE, REX & MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512622 | REESE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341003 | REESE, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489829 | REESE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723313 | REESE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149842 | REESE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755135 | REESE, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254405 | REESE, SADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630697 | REESE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371712 | REESE, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307297 | REESE, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569869 | REESE, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480801 | REESE, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492123 | REESE, SHYHEIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260288 | REESE, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421905 | REESE, S'MARIYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617918 | REESE, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387237 | REESE, STAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758500 | REESE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773378 | REESE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659678 | REESE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261831 | REESE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590546 | REESE, TABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323001 | REESE, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260624 | REESE, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474275 | REESE, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793249 | Reese, Thomas and Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263014 | REESE, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315522 | REESE, TIYONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821525 | Reese, Todd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184350 | REESE, TOMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600028 | REESE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716306 | REESE, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196966 | REESE, TREIVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314734 | REESE, TRENTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509707 | REESE, TWANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470564 | REESE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646183 | REESE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306653 | REESE, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698834 | REESE-HOLLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749247 | REESER KRISTINA | 32960 CYPRESS RD | | | | BETTERTON | MD | 21607 | |
| 4373184 | REESER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284412 | REESER, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356823 | REESER, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469360 | REESER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170139 | REESHA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749248 | REESHEMAH HOLLOWAY | 20244 MACEL ST | | | | ROSEVILLE | MI | 40866 | |
| 4579199 | REESMAN, JUSTICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527143 | REESMAN, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342950 | REESON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318736 | REESOR, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749249 | REETER MARY | 151 VALLEY OVERLOOK DR | | | | WAYNESVILLE | NC | 28726 | |
| 5749250 | REETIKA SINGH | 606 MARTHA PLACE HAYWARD | | | | HAYWARD | CA | 94544 | |
| 4599155 | REETZ, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392477 | REETZ, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749251 | REEVA RANSOM | 1079 CALAMUS POUND RD | | | | SUMMERVILLE | SC | 29486 | |
| 5749252 | REEVA2716 NE ROGERSJACKSONVILLE | 2716 NE 1ST ST | | | | CALA | | 34470 | |
| 5749253 | REEVE ERIN | 38 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19702 | |
| 5749254 | REEVE JOANNE | 3201 S STREET | | | | SACRAMENTO | CA | 95816 | |
| 4881318 | REEVE STORE EQUIPMENT CO | P O BOX 276 | | | | PICO RIVERA | CA | 90660 | |
| 4841926 | REEVE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693247 | REEVE, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644927 | REEVE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467509 | REEVE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151256 | REEVE, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684140 | REEVE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494991 | REEVE, PETHINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829591 | REEVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614891 | REEVE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749255 | REEVER BETHANY | 26 MEADOWBROOK COURT | | | | FRANKLIN | NC | 28734 | |
| 4471856 | REEVER, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148096 | REEVERS, TAKYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749256 | REEVES ALICIA | 128 N 43RD ST | | | | LOUISVILLE | KY | 40212 | |
| 5749257 | REEVES ALISON | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | |
| 5749258 | REEVES AMANDA | 105 E 11TH ST | | | | WOODBINE | GA | 31569 | |
| 5749259 | REEVES ANDREW | 226 CONGRESS CIR | | | | TOPSHAM | ME | 04086 | |
| 5749260 | REEVES ASHLEY | 414 A IROQUOIS | | | | BURNS FLAT | OK | 73624 | |
| 5749261 | REEVES BARBARA | 21313 DR S | | | | INDEPENDECE | MO | 64056 | |
| 5749262 | REEVES CARLA | 410 S 24TH ST | | | | WYTHEVILLE | VA | 24382-1650 | |
| 5749263 | REEVES CASSANDRA | 10571 COLORADO BLVD J2O8 | | | | THORNTON | CO | 80233 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749264 | REEVES CM F | 1210 SOUTH GLEBE RD | | | | ARLINGTON | VA | 22204 | |
| 5749265 | REEVES CRYSTAL | 515 11TH STREET APT 13D | | | | LYNCHBURG | VA | 24504 | |
| 5749266 | REEVES CURTIS | 500 VILLAGE AVE | | | | MCALESTER | OK | 74501 | |
| 5749267 | REEVES DARLENE | 3545 DONA DRIVE NW | | | | ROANOKE | VA | 24017 | |
| 5749268 | REEVES DEBRA | 942 E 15TH AVE | | | | GARY | IN | 46407 | |
| 5749269 | REEVES DERWIN | 9903 ASHBURN LAKE DR | | | | TAMPA | FL | 33610 | |
| 5749270 | REEVES DESHAWN | 3089 W 137TH ST | | | | CLEVELAND | OH | 44111 | |
| 4858387 | REEVES FLORAL PRODUCTS INC | 10288 HIGHWAY 92 | | | | WOODSTOCK | GA | 30188 | |
| 5749271 | REEVES HEATHER | 706 GEORGIA AVE | | | | CEDARTOWN | GA | 30125 | |
| 4383826 | REEVES II, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749272 | REEVES JAMES | 111 W WASHINGTON ST APT 5 | | | | INDIANAPOLIS | IN | 47041 | |
| 5749273 | REEVES JAMES M | 1351 COUNTY ROAD 126 | | | | WALNUT | MS | 38683 | |
| 5749274 | REEVES JANA B | 26188 HWY 1032 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5749275 | REEVES JASMINE M | 5276 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5749276 | REEVES JENNIE | 1372 PINE BLUFF RD | | | | PERRY | FL | 32348 | |
| 5749277 | REEVES JESSICA K | 81 MCCALL CIR | | | | COBBTOWN | GA | 30420 | |
| 5749278 | REEVES JOHN | 3934 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5749279 | REEVES JOSH | 11200 BROADWAY ST 2513 | | | | PEARLAND | TX | 77584 | |
| 5749280 | REEVES JUSTIN | 12505 ST RT E | | | | ROLLA | MO | 65401 | |
| 5749281 | REEVES KAMISHA M | 178 S FLORIDA AVENUE | | | | GREENVILLE | SC | 29617 | |
| 5749282 | REEVES KELLIE | 1631 PINEBERRY STREET | | | | LAKELAND | FL | 33813 | |
| 5749283 | REEVES KRISTINA | 2247 KLADDER RD | | | | CLERMONT | FL | 34711 | |
| 5749284 | REEVES LYNDALE D | 4441 W VERNON AVE | | | | PHOENIX | AZ | 85035 | |
| 5749285 | REEVES MAHOGANIE | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | |
| 5749286 | REEVES MARCY | 909 RONALD DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5749287 | REEVES MELINDA | 2548 FAYOWEN | | | | BEDFORD | IN | 47421 | |
| 5749288 | REEVES MELISSA | 123 MANHATTAN ST | | | | WILKES BARRE | PA | 18706 | |
| 5749289 | REEVES MIRANDA | PO BOX 266 | | | | BARNSDALL | OK | 74002 | |
| 5749290 | REEVES N | 338 CROCKER RD | | | | KINGS MTN | NC | 28086 | |
| 5749291 | REEVES NELSON | 1807 BURINGTON DR NW | | | | ROANOKE | VA | 24017 | |
| 5749292 | REEVES PATTI | PO BOX 2748 | | | | APACHE JUNCTION | AZ | 85208 | |
| 5749293 | REEVES PEGGY | 2938 GLENVIEW | | | | PHILA | PA | 19149 | |
| 5749294 | REEVES RADMILA | 4021 N KENMORE | | | | CHICAGO | IL | 60618 | |
| 5749295 | REEVES REGAY | 3012 SPILLERS AVE | | | | TAMPA | FL | 33619 | |
| 4885885 | REEVES RENT-A-JOHN, INC | 1015 WHITES FERRY ROAD | | | | FALLS | PA | 18615 | |
| 4885885 | REEVES RENT-A-JOHN, INC | 1015 WHITES FERRY ROAD | | | | FALLS | PA | 18615 | |
| 4770822 | REEVES RILEY, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749297 | REEVES SANDRA | 52 PARKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5749298 | REEVES STEVEN | 162 SIDNEY RUSTIN RD | | | | MAULK | GA | 31058 | |
| 5749299 | REEVES TIFFANY | 2902 22ND ST | | | | VED BEACH | FL | 32960 | |
| 5749300 | REEVES WILLIAM | HAMPTON WOODS CT | | | | COLUMBUS | OH | 43230 | |
| 5749301 | REEVES XAVIER | 5164 PANOLA MILL DRIVE | | | | LITHONIA | GA | 30038 | |
| 4518986 | REEVES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473477 | REEVES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205949 | REEVES, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452469 | REEVES, ADELYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560615 | REEVES, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522347 | REEVES, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532751 | REEVES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343950 | REEVES, AMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722156 | REEVES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686483 | REEVES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445859 | REEVES, ANIYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228668 | REEVES, ANNEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240205 | REEVES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759581 | REEVES, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162202 | REEVES, ARDELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313941 | REEVES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451500 | REEVES, ATHERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285173 | REEVES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462330 | REEVES, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542921 | REEVES, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699052 | REEVES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744964 | REEVES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353707 | REEVES, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651269 | REEVES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626467 | REEVES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405839 | REEVES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602099 | REEVES, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531771 | REEVES, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692084 | REEVES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683521 | REEVES, BRYNZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200996 | REEVES, BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644045 | REEVES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569015 | REEVES, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756333 | REEVES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637233 | REEVES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339819 | REEVES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768191 | REEVES, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708308 | REEVES, CHELSTIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532269 | REEVES, CHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229929 | REEVES, CHERRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455011 | REEVES, CHIQUIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488537 | REEVES, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469171 | REEVES, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326898 | REEVES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195787 | REEVES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453709 | REEVES, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358126 | REEVES, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707183 | REEVES, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591045 | REEVES, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256428 | REEVES, CYERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646652 | REEVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691611 | REEVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693365 | REEVES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442084 | REEVES, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382117 | REEVES, DAYJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754802 | REEVES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548586 | REEVES, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552873 | REEVES, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306137 | REEVES, DEVEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337896 | REEVES, DOMINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655387 | REEVES, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595006 | REEVES, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617968 | REEVES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146090 | REEVES, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591505 | REEVES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377989 | REEVES, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570842 | REEVES, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541473 | REEVES, ERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288717 | REEVES, ERRIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383932 | REEVES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736883 | REEVES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179574 | REEVES, GARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594408 | REEVES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564286 | REEVES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708959 | REEVES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229043 | REEVES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276172 | REEVES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375926 | REEVES, HOMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589321 | REEVES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455851 | REEVES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344444 | REEVES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520656 | REEVES, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461831 | REEVES, JAMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653790 | REEVES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597349 | REEVES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464573 | REEVES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751675 | REEVES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486875 | REEVES, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172665 | REEVES, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728068 | REEVES, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447440 | REEVES, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472351 | REEVES, JAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480475 | REEVES, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145547 | REEVES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227341 | REEVES, JAZZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659175 | REEVES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385290 | REEVES, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398539 | REEVES, JENNIFER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544445 | REEVES, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307634 | REEVES, JOANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237021 | REEVES, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566180 | REEVES, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715826 | REEVES, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760919 | REEVES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656082 | REEVES, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821526 | REEVES, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738822 | REEVES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456047 | REEVES, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360566 | REEVES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548378 | REEVES, KEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555076 | REEVES, KELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607597 | REEVES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369422 | REEVES, KENYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295389 | REEVES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519993 | REEVES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729490 | REEVES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337879 | REEVES, KITACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374589 | REEVES, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186895 | REEVES, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266449 | REEVES, KYIMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454384 | REEVES, LADAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613511 | REEVES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716546 | REEVES, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898348 | REEVES, LAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261290 | REEVES, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686980 | REEVES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652199 | REEVES, LIBBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540975 | REEVES, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715484 | REEVES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616445 | REEVES, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771296 | REEVES, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587792 | REEVES, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295192 | REEVES, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776512 | REEVES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405558 | REEVES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173962 | REEVES, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614134 | REEVES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727893 | REEVES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311696 | REEVES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370600 | REEVES, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479264 | REEVES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314359 | REEVES, MCKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395469 | REEVES, MECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319550 | REEVES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523707 | REEVES, MERSADES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225015 | REEVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398157 | REEVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172306 | REEVES, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216905 | REEVES, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421114 | REEVES, MIRANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682528 | REEVES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285481 | REEVES, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275019 | REEVES, NEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703821 | REEVES, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554237 | REEVES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173377 | REEVES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182968 | REEVES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602726 | REEVES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343722 | REEVES, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519373 | REEVES, PHILLIP O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230509 | REEVES, QUEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674618 | REEVES, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357986 | REEVES, RAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595156 | REEVES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627909 | REEVES, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311728 | REEVES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723561 | REEVES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680839 | REEVES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667218 | REEVES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596083 | REEVES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267587 | REEVES, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259568 | REEVES, RYNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379840 | REEVES, SADARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725392 | REEVES, SALIMATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355297 | REEVES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237762 | REEVES, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678943 | REEVES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632114 | REEVES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405416 | REEVES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273295 | REEVES, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470389 | REEVES, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328973 | REEVES, SHENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763196 | REEVES, SHERRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216726 | REEVES, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412817 | REEVES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429673 | REEVES, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841927 | REEVES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405754 | REEVES, TAJINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560486 | REEVES, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481049 | REEVES, TATYANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518583 | REEVES, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374990 | REEVES, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418799 | REEVES, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679343 | REEVES, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733276 | REEVES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286259 | REEVES, TRISTUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267546 | REEVES, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829592 | REEVES, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474360 | REEVES, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644249 | REEVES, VONZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758975 | REEVES, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695884 | REEVES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747409 | REEVES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678805 | REEVES, YOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182498 | REEVES, YVETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188100 | REEVES, ZARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380748 | REEVES-MCCULLOUGH, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749302 | REEVEY FLOYD | 1311 CRANESBILL CT | | | | BELCAMP | MD | 21017 | |
| 4399952 | REEVEY, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399610 | REEVEY, LATECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404607 | REEVEY, SHANIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244037 | REEZE, SHALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800988 | REFAAT MAKKAR | DBA AIDA TRADE | 1610 7TH PL SW | | | MASON CITY | IA | 50401 | |
| 4796146 | REFAEL SELA | DBA MAYA BEAUTY | 68 NEWTON STREET UNIT 6 MA | | | BRIGHTON | MA | 02135 | |
| 4176636 | REFAI, ISRAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449590 | REFAI, SEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749303 | REFEKA BROOKS | 8929 DALTON AVE | | | | LOS ANGELES | CA | 90047 | |
| 4608640 | REFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745019 | REFFELLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639889 | REFFELT, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589452 | REFFER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300438 | REFFETT, LAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357291 | REFFIGEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749304 | REFFITT SANDRA G | 504 COUTYBROAD 230 | | | | KIDS HILL | OH | 45645 | |
| 4355476 | REFFITT, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749305 | REFFNER SIDNEY | 3105 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | |
| 4475801 | REFFNER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239679 | REFFNER, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885780 | REFHIRE LLC | RAKESH KUMAR | 2951 S KING DR 1018 | | | CHICAGO | IL | 60616 | |
| 5403550 | REFILED-GARNER PHENIQUE | COURT ADMINISTRATOR | 415 E 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 5403625 | RE-FILED-TOWNSEND SAMUEL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 4271349 | REFILONG, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821527 | REFINED DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809545 | REFINED DESIGN SERVICES INC | 14701 La Rinconada Dr | | | | LOS GATOS | CA | 95032 | |
| 4392347 | REFIOR, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296238 | REFKA, DILEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888126 | REFLECTIONS WINDOW CLEANING | STEPHEN MIHAYCHUK | 679 SHRINE CIRCLE | | | PALM BAY | FL | 32909 | |
| 4859252 | REFLEXIVE MEDIA LLC | 11811 N TATUM BLVD # 1081 | | | | PHOENIX | AZ | 85028 | |
| 4829593 | REFORMA CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228560 | REFOUR, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864703 | REFPLUS INC | 2777 GRANDE ALLEE | | | | ST HUBERT | QC | J4T 2R4 | CANADA |
| 4797645 | REFRESH SKIN THERAPY LLC | 247 WINCHESTER ST | | | | BROOKLINE | MA | 02446 | |
| 5749306 | REFRESHMENT SERVICES INC | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707 | |
| 4866071 | REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | |
| 4866071 | REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | |
| 4866560 | REFRICENTRO BARBOSA | 380 BARBOSA AVE | | | | HATO REY | PR | 00917 | |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | | Kapolei | HI | 96707 | |
| 4871650 | REFRIGERANT RECYCLING INC | 91-220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | |
| 4885707 | REFRIGERATION AND APPLIANCES CORP | PUEBLO NUEVA 24 | | | | SAN GERMAN | PR | 00683 | |
| 4885707 | REFRIGERATION AND APPLIANCES CORP | PUEBLO NUEVA 24 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891713 | Refrigeration and Appliances Corp. | Jose A. Nazario Melendez | Pueblo Nuevo #24 | | | San German | PR | 00683 | |
| 4849708 | REFRIGERATION EXPRESS | 1901 ARIZONA AVE STE 107 | | | | El Paso | TX | 79902 | |
| 5404526 | REFRIGERATION SALES CORPORATION | PO BOX 951391 | | | | CLEVELAND | OH | 44193 | |
| 5790830 | REFRIGERATION SERVICES INC | GREG S. BALLENGER PRESIDENT | P.O.BOX 2533 | | | GREER | SC | 29652 | |
| 4127583 | Refrigeration Services Inc | PO Box 2533 | | | | Greer | SC | 29652 | |
| 4864434 | REFRIGERATION SUPPLIES DIST TOTAL | 26021 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4803619 | REFRIGIWEA INC | DBA REFRIGIWEAR | 54 BREAKSTON DRIVE | | | DAHLONEGA | GA | 30533 | |
| 4866553 | REFRON INC | 38 18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4872690 | REFUEL AGENCY | 68 CULVER RD STE 110 | | | | MONMOUTH JCT | NJ | 08852-2821 | |
| 4414793 | REFUERZO, LANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270301 | REFUERZO, MILA INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829594 | REFUGE BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655544 | REFUGE, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749312 | REFUGIA GARZA | 1705 W MONROE | | | | BROWNSVILLE | TX | 78520 | |
| 5749313 | REFUGIO ALDAMA | 222 S 24TH ST SAN JOSE | | | | SAN JOSE | CA | 95116 | |
| 5749314 | REFUGIO ALFARO | 120 HALL RD APT C | | | | WATSONVILLE | CA | 95076 | |
| 5749315 | REFUGIO ORTIZ | 322 HAGER STREET | | | | SAN FERNANDO | CA | 91344 | |
| 5749316 | REFUGIO RUIZ | 112 SE 11TH AVE | | | | MILTON FRWTR | OR | 97862 | |
| 4202151 | REFUGIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825753 | REFURB FACATORY LLC | CHARLES PLEASANT | PO BOX 11205 | | | ALEXANDRIA | VA | 22312 | |
| 4801269 | REFURB FACTORY | DBA EXPRESS COMPUTERS | PO BOX 11205 | | | ALEXANDRIA | VA | 22312 | |
| 4803681 | REFURB NINJA | 964 HELEN RUTH DR | | | | FT WRIGHT | KY | 41017 | |
| 4802867 | REFURBUPS.COM INC | DBA REFURBUPS | 379 SPOOK ROCK ROAD | | | SUFFERN | NY | 10901 | |
| 4859866 | REFUSE EQUIPMENT SER INC | 1295 S RANGE RD | | | | ST CLAIR | MI | 48079 | |
| 4869827 | REFUSE HYDRAULICS CORP | 658 TOWER NEWS | | | | OAKDALE | NY | 11769 | |
| 4869826 | REFUSE HYDRAULICS INC | 658 TOWER MEWS | | | | OAKDALE | NY | 11769 | |
| 4821528 | REFVEM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821529 | REFVEM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514953 | REGA, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482330 | REGA, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415100 | REGA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631472 | REGA, MICHAEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554617 | REGAA, JOTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594771 | REGADANZ, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292763 | REGAINS, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749317 | REGAL CATHRINE R | 91-738 MAKULE RD | | | | EWA BEACH | HI | 96706 | |
| 4803950 | REGAL FITS LIMITED | DBA NICESHOPPING | 5834 TWILIGHT AVE | | | FIRESTONE | CO | 80504 | |
| 4138772 | Regal Fits Limited | 5834 Twilight Ave | | | | Firestone | CO | 80504 | |
| 4867305 | REGAL FLOOR COVERING INC | 425 PLEASANT ST P O BOX 830 | | | | FALL RIVER | MA | 02722 | |
| 5798423 | REGAL HOME COLLECTIO | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 5798424 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 4806709 | REGAL HOME COLLECTIONS INC | 295 FIFTH AVENUE SUITE # 1012 | | | | NEW YORK | NY | 10016 | |
| 4132911 | REGAL HOME COLLECTIONS, INC | REGAL HOME COLLECTIONS | 295 5th AVE. SUITE 1012 | | | NEW YORK | NY | 10016 | |
| 4126165 | Regal Home Collections, Inc. | Nat Safern | 295 Fifth Avenue | Suite #1012 | | New York | NY | 10016 | |
| 4806891 | REGAL IDEAS INC | 9320 4TH AVE SOUTH | | | | SEATTLE | WA | 98108 | |
| 5749318 | REGAL MANUFACTURING COMPANY | 502 SOUTH GREEN STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4868267 | REGAL MANUFACTURING COMPANY | ROBERT JOSEPH MILLER | 502 S GREEN ST | | | CAMBRIDGE CITY | IN | 47327 | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4868267 | REGAL MANUFACTURING COMPANY | ROBERT JOSEPH MILLER | 502 S GREEN ST | | | CAMBRIDGE CITY | IN | 47327 | |
| 4869399 | REGAL PEST CONTROL LLC | 607 S MAIN ST STE 102 | | | | PLYMOUTH | MI | 48170 | |
| 4807251 | REGAL SHOES MFG CO LTD | CATHERINE HUANG | YUANGANG VILLAGE, SANJIANG DIST | SHITAN TOWN | GUANGZHOU | ZENGCHENG | GUANGDONG | 511325 | CHINA |
| 5749319 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | | 511325 | CHINA |
| 4128722 | Regal Shoes MFG Co Ltd | Yuangang Village, Sanjiang District | Shitan Town, Zengcheng | | | Guangdong | | 511325 | China |
| 4129674 | REGAL SHOES MFG CO LTD | YUANGGANG VILLAGE, SANJIANG DISTRICT | SHITAN TOWN | ZENGCHENG | | GUANGZHOU | GUANGDONG | 511325 | CHINA |
| 4805803 | REGAL WARE INC | PO BOX 88808 | | | | MILWAUKEE | WI | 53288-0808 | |
| 4556605 | REGAL, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655523 | REGALA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672465 | REGALA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749320 | REGALADA ELYSIA | 42528 BARRETT PL | | | | INDIO | CA | 92201 | |
| 5749321 | REGALADO ALEJANDRO | 3512 BROADWAY ST | | | | PEARLAND | TX | 77581 | |
| 4162944 | REGALADO BRITO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171656 | REGALADO GOMEZ, IVETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749322 | REGALADO HILDA | 412 NE PARAMORE ST | | | | TOPEKA | KS | 66608 | |
| 5749323 | REGALADO JOHN | 1307 SHAWANEE PASS | | | | SAN ANTONIO | TX | 78260 | |
| 4220533 | REGALADO LUEVANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749324 | REGALADO MARIA | 2519 NEW YORK AVE NW TRL | | | | ALBUQUERQUE | NM | 87104 | |
| 5749325 | REGALADO MARIA C | 7251 BIRKLAND CT | | | | LAS VEGAS | NV | 89117 | |
| 5749326 | REGALADO MAYRA | 1312 S PERRY | | | | HOBBS | NM | 88240 | |
| 5749327 | REGALADO SHIRLEY | 300 N 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5749328 | REGALADO YVETTE | 1901 CONSTITUTION RD LOT 57 | | | | PUEBLO | CO | 81001 | |
| 4546803 | REGALADO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197065 | REGALADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9819 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700792 | REGALADO, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182938 | REGALADO, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305186 | REGALADO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177818 | REGALADO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295175 | REGALADO, AZALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182470 | REGALADO, BERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198037 | REGALADO, BRIDGET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210932 | REGALADO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545495 | REGALADO, CRISTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164927 | REGALADO, DAYSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538021 | REGALADO, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180187 | REGALADO, ERMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165510 | REGALADO, FIDENCIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208088 | REGALADO, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406591 | REGALADO, GIANNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524135 | REGALADO, HERMINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205161 | REGALADO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468605 | REGALADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739063 | REGALADO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166108 | REGALADO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180872 | REGALADO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412428 | REGALADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214927 | REGALADO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527881 | REGALADO, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162743 | REGALADO, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569478 | REGALADO, LUANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190847 | REGALADO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537448 | REGALADO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711572 | REGALADO, MIZAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213994 | REGALADO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174490 | REGALADO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230937 | REGALADO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167073 | REGALADO, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209237 | REGALADO-JUON, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593663 | REGALBUTO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651820 | REGALEO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726314 | REGALIA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370308 | REGALIA, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858981 | REGALIX INC | 1121 SAN ANTONIO ROAD #B200 | | | | PALO ALTO | CA | 94303 | |
| 4829595 | Regan Baker Design, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749329 | REGAN DARCY | 550 AUGER LAKE RD | | | | KEESEVILLE | NY | 12944 | |
| 5749330 | REGAN GEORGEANN | 5061 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | |
| 4395725 | REGAN JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821530 | REGAN PLUIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749331 | REGAN ROBERT | 807 REYNOLDS AVE | | | | GREENWOOD | SC | 29649 | |
| 4848192 | REGAN ROOFING INC | 1826 MAGNOLIA AVE | | | | Carlsbad | CA | 92008 | |
| 5749332 | REGAN TAMALA | 963 ARGONNE DR | | | | BALTIMORE | MD | 21218 | |
| 5749333 | REGAN VIRGINIA | 933 US RT 11 H4 | | | | KIRKWOOD | NY | 13795 | |
| 4315834 | REGAN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193346 | REGAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436918 | REGAN, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764558 | REGAN, ANGELINA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430085 | REGAN, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666979 | REGAN, BEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251831 | REGAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288287 | REGAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375360 | REGAN, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461676 | REGAN, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393224 | REGAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295132 | REGAN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612440 | REGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516769 | REGAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451425 | REGAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666664 | REGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201313 | REGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785149 | Regan, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785150 | Regan, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591764 | REGAN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398625 | REGAN, KARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164050 | REGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728060 | REGAN, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370271 | REGAN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291180 | REGAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688853 | REGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759545 | REGAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166642 | REGAN, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158363 | REGAN, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749334 | REGANTI GAMGADHAR V | 10 CARDIFF CORT | | | | MILLTOWN | NJ | 08850 | |
| 4841928 | REGAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467563 | REGASPI, KATHLEEN MAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364325 | REGASSA, ABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841929 | Regatta Building & Development LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798425 | Regatta Great Outdoors | 55 Main Street | | | | New Market | NH | 03857 | |
| 5790831 | REGATTA GREAT OUTDOORS LLC | RETAIL DIRECTOR | 55 MAIN STREEET | | | NEW MARKET | CT | 03857 | |
| 4806153 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5798427 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 5798426 | Regatta Great Outdoors LLC | 55 main Streeet | | | | New Market | CT | 03857 | |
| 4890402 | Regatta Great Outdoors LLC | Attn: Ido Mazursky | 55 Main Street | | | NEW MARKET | NH | 03857 | |
| 5790832 | REGATTA GREAT OUTDOORS LLC | MR. IDO MAZURSKY | 55 MAIN STREET | | | NEW MARKET | NH | 03857 | |
| 4889622 | Regatta Great Outdoors LLC and Sears | Attn: Ido Mazursky | 55 Main Street | | | New Market | NH | 03857 | |
| 4829596 | REGATTA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292387 | REGATTE, SWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749335 | REGDER FRANCESCA | 1170 YELLOW DOGWOOD HEIGH | | | | MONUMENT | CO | 80132 | |
| 5749336 | REGEENA MORGAN | 618 N LANE STREET | | | | BUCYRUS | OH | 44820 | |
| 4294694 | REGEL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359069 | REGEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357682 | REGEL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443669 | REGELIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726870 | REGELIN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436219 | REGELS, SHARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860153 | REGEN ENERGY INC | 13400SABRE SPRINGS PKWY STE100 | | | | SAN DIEGO | CA | 92128 | |
| 5749337 | REGENA ATNIP | 616 ANDRA DR | | | | MARYVILLE | IL | 62062 | |
| 5749338 | REGENA GRAY | 4082 MANN WAY | | | | WEST VALLEY | UT | 84120 | |
| 5749339 | REGENA KING | 8313 BUDDIE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 4863443 | REGENCE HOME LLC | 2227 US HIGHWAY #1 SUITE 140 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4853345 | REGENCERX Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807881 | REGENCY CENTER, LP | ONE INDEPENDENT DR. | SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 5798428 | Regency Centers | 1 Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 5788421 | REGENCY CENTERS | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5788517 | REGENCY CENTERS | ATTN: LEGAL DEPARTMENT | 1 INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5798429 | Regency Centers | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 4855167 | REGENCY CENTERS | REGENCY CENTERS, LP | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE - SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 4854393 | REGENCY CENTERS | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS | 1 INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| 5839659 | Regency Centers L.P (Pike Creek) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5839659 | Regency Centers L.P (Pike Creek) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4807886 | REGENCY CENTERS LP | ATTN: LEGAL DEPARTMENT | C/O REGENCY CENTERS | 1 INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 33202 | |
| 4873624 | REGENCY CENTERS LP | C/O WINDMILLER PLAZA | P O BOX 644019 | | | PITTSBURGH | PA | 15264 | |
| 5749341 | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | 75267-6473 | |
| 4883360 | REGENCY CENTERS LP | PANTHER CREEK | P O BOX 676473 | | | DALLAS | TX | 75267 | |
| 4805305 | REGENCY CENTERS LP | P O BOX 676473 | | | | DALLAS | TX | 75267-6473 | |
| 4778504 | Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5837826 | Regency Centers, L.P. (Newberry Square) | Attn: Ernst Bell, Esq | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5837826 | Regency Centers, L.P. (Newberry Square) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4778505 | Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| 4885888 | REGENCY COMMERCIAL ASSOCIATES | REGENCY NORTHFIELD LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 4808898 | REGENCY COMMERCIAL ASSOCIATES LLC | DBA REGENCY MOUNT VERNON LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 4829597 | Regency General Contractors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829598 | Regency General Contractors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829599 | REGENCY HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810745 | REGENCY INTERIORS | 2000 ISLAND BLVD. #402 | | | | AVENTURA | FL | 33160 | |
| 4125119 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310 | Sec. 4 | Zhong Xiao E. Rd | Taipei | | 10694 | Taiwan |
| 5749342 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | | | | TAIPEI | | 10694 | TAIWAN ROC |
| 4873079 | REGENCY INTL MARKETING CORP. | BILL QIU | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIWAN R.O.C | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 4807252 | REGENCY INTL MARKETING CORP. | IVY LEE | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4798173 | REGENCY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4802981 | REGENCY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 5842801 | Regency Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4885887 | REGENCY MARIANNA LLC | REGENCY COMMERCIAL ASSOCIATES LLC | DEPT 78986 P O BOX 78000 | | | DETROIT | MI | 48278 | |
| 4806615 | REGENCY MARKETING | 1258 A KAMAILE ST | | | | HONOLULU | HI | 96814 | |
| 4859738 | REGENCY MARKETING CORP | 1258-A KAMAILE ST | | | | HONOLULU | HI | 96814 | |
| 4821531 | REGENCY REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5791314 | REGENCY REALTY CORP | ATTN: LEGAL DEPARTMENT OR LEASING DEPTS. | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 5798430 | Regency Realty Corp | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 4854374 | REGENCY REALTY CORP | REGENCY CENTERS, L.P. | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886399 | REGENCY TECHNOLOGIES | RSR PARTNERS LLC | 1831 E HIGHLAND RD | | | TWINSBURG | OH | 44087 | |
| 4783887 | Regency Utilities | One Independent Drive | Suite 3120 | | | Jacksonville | FL | 32202 | |
| 4783887 | Regency Utilities | One Independent Drive | Suite 3120 | | | Jacksonville | FL | 32202 | |
| 5749343 | REGENHARD MARIBETH | 2980 YORKSHIRE RD | | | | DOYLESTOWN | PA | 18902 | |
| 5749344 | REGENIA DIXON | 2621 PERKINS GREEN FORK RD N | | | | PERKINS | GA | 30442 | |
| 4276457 | REGENNITTER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651763 | REGENSTREIF, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810504 | REGENT CABINETRY AND MORE, INC | 5610 ZIP DRIVE | | | | FT. MYERS | FL | 33905 | |
| 5798431 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4845360 | REGENT O HARE LLC | C O NAL HIFFMAN ASSET MANAGEMENT LLC | PO BOX 88602 | | | CHICAGO | IL | 60680 | |
| 5798432 | Regent O'Hare LLC | 200 W MADISON SUITE 3200 | | | | CHICAGO | IL | 60606 | |
| 5788746 | REGENT O'HARE LLC | 921 BUSSE ROAD | BUILDING II | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4854527 | REGENT O'HARE LLC | C/O PEARLMARK | 200 W MADISON SUITE 3200 | | | CHICAGO | IL | 60606 | |
| 4803222 | REGENT O'HARE LLC | REGENT OFFICE CENTER II | PO BOX 88602 | | | CHICAGO | IL | 60680 | |
| 5850806 | Regent O'Hare, L.L.C. | c/o Cynthia Lowery-Graber, Bryan Cave Leighton | 1700 Lincoln St., Ste. 4100 | | | Denver | CO | 80203 | |
| 4903085 | Regent O'Hare, L.L.C.; | c/o NAI Hiffman Asset Management, LLC | Attn: Amanda Moore | 921 Busse Road | | Elk Grove Village | IL | 60007 | |
| 5789561 | Regent O'Hare, LLC | Amanda Moore, Prop. Mgr. | c/o NAI Hiffman Asset Management LLC | 921 Busse Road | | Elk Grove | IL | 60007 | |
| 5798433 | Regent O'Hare Asset Management LLC | 921 Busse Road | | | | Elk Grove | IL | 60007 | |
| 4854528 | REGENT O'HARE, LLC | OFFICE OF THE BUILDING, ATTN: BUILDING MANAGER | C/O NAI HIFFMAN ASSET MANAGEMENT LLC | Attn: Amanda Moore | 921 BUSSE ROAD | ELK GROVE | IL | 60007 | |
| 4871783 | REGENT PLUMBING INC | 94 440 MAIKOIKO ST STE 800 | | | | WAIPAHU | HI | 96797 | |
| 4867576 | REGENT SPORTS CORP | 45 RANICK RD | | | | HAUPPAUGE | NY | 11787 | |
| 4860573 | REGENT SUTTON LLC | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4435150 | REGENT, DOWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219390 | REGENWETHER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488589 | REGENYE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749345 | REGER HONORA | 10263 HENDERSON HALL RD NONE | | | | MECHANICSVLLE | VA | 23116 | |
| 4346805 | REGER JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885889 | REGER ROOFING & SIDING CO | REGER ROOFING AND SIDING CO | 641 LEFFINGWELL AVENUE | | | KIRKWOOD | MO | 63122 | |
| 4465365 | REGER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577306 | REGER, ELLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748045 | REGESTER, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447708 | REGGETS, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821532 | REGGIE & ANNE JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749346 | REGGIE BERTHA | 402 HENDERSON ST | | | | LUFKIN | TX | 74904 | |
| 5749347 | REGGIE BLACKBURN | 1606 11 AVE APT9 | | | | OAKLAND | CA | 94606 | |
| 5749348 | REGGIE CROCKETT | 2702 SPINNERS WY | | | | CHESAPEAKE | VA | 23320 | |
| 5749349 | REGGIE GALLASPY | 1017 BURLINGTON DR | | | | FLINT | MI | 48503 | |
| 5749350 | REGGIE HOT | 139 27TH AVE | | | | BROOKFIELD | WI | 53005 | |
| 5749351 | REGGIE JACKSON | 409 S JACTH AVE | | | | YAKIMA | WA | 98908 | |
| 4821533 | REGGIE KEDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749352 | REGGIE LANCASTER | 2401 DOWNEY ST | | | | LA MARQUE | TX | 77568 | |
| 5749353 | REGGIE SPORTS | 4733 LEWIS DR | | | | BEAUMONT | TX | 77705 | |
| 5749354 | REGGIE USHERY | 806 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5749355 | REGGIE WEEKS | 401 EAST CORRELL STREET | | | | EAST SPENCER | NC | 28039 | |
| 5749356 | REGGIE WHITELY | 2769 SAINT ELMO DR | | | | RIALTO | CA | 92376 | |
| 5749357 | REGGIN MICHELLE | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | |
| 5749358 | REGGINS CAROLYN J | 3541 EVANS AVE APT G207 | | | | FT MYERS | FL | 33901 | |
| 5749359 | REGGINS TIARA | 1688 BOSTWICK RD | | | | COLUMBUS | OH | 43227 | |
| 4758159 | REGGINS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472137 | REGGIO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186263 | REGI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181263 | REGI, MICHAELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749360 | REGIDOR KEONI | PO BOX 396 | | | | HONOKAA | HI | 96727 | |
| 5749361 | REGIER KARLA | 1000 IVY LN | | | | CASPER | WY | 82609 | |
| 4746717 | REGIL, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749362 | REGILAND H REESE | 1016 NORTH 6TH AVENUE | | | | PENSACOLA | FL | 32501 | |
| 4737780 | REGILE, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749363 | REGIMBAL JOE | 1639 5TH AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 4474899 | REGIMBAL, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749364 | REGINA A MONTOYA | PO BOX 111 | | | | SALINAS | CA | 93902 | |
| 5749365 | REGINA ALLEN | 10 CAMERON AVE | | | | SOMERSET | NJ | 08873 | |
| 4851203 | REGINA ANFIELD | 3012 BELLEVIEW AVE | | | | Stockton | CA | 95206 | |
| 5749366 | REGINA ANGEL | 101 DOVE RISE | | | | PEACHTREE CITY | GA | 30269 | |
| 5749367 | REGINA AUSTIN | 394 NORTH 14TH 1 | | | | LAS VEGAS | NV | 89101 | |
| 4821534 | REGINA AVANESSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749368 | REGINA B JACKSON | 900 SW 62ND BLVD APT I52 | | | | GAINESVILLE | FL | 32607 | |
| 5749369 | REGINA B SINGLETON | 32900 BOWIE STREET | | | | WHITE CASTLE | LA | 70788 | |
| 5749370 | REGINA BAILEY | 675 EAST STREET ROAD APT 911 | | | | WARMINSTER | PA | 18974 | |
| 5749371 | REGINA BARRERA | 3221 MADISON ST | | | | CARLSBAD | CA | 92008 | |
| 5749372 | REGINA BEJARANO | 510 W FIRST | | | | ROSWELL | NM | 88201 | |
| 5749374 | REGINA BENJAMIN | 3701 WILKESBORO AVE | | | | MODESTO | CA | 95357 | |
| 5749375 | REGINA BENNETT | 1709 LITTLETON STREET | | | | WAYCROSS | GA | 31503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749376 | REGINA BINYARD | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5749377 | REGINA BLAKEMORE | 1411 N 12TH ST | | | | PADUCAH | KY | 42001 | |
| 4845983 | REGINA BRAGG | 44 CHURCH ST | | | | Reedsville | WV | 26547 | |
| 5749378 | REGINA BRANCH | 12931 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827 | |
| 5749379 | REGINA BRAY | 8600 S COURSE DR APT 1917 | | | | HOUSTON | TX | 77099 | |
| 5749380 | REGINA BRIDE SANDERS | 7366 HUNTRIDGE AVE | | | | CINCINNATI | OH | 45231 | |
| 5749381 | REGINA BRIGGS | 88 GARFIELD AVE | | | | PROV | RI | 02909 | |
| 5749382 | REGINA BROWN | 134 NELMS ST | | | | SURGOINSVILLE | TN | 37873 | |
| 5749384 | REGINA BULLOCK | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | |
| 5749387 | REGINA C YOUNG | 2271 REEDY SPRINGS CHUR | | | | RENTZ | GA | 31075 | |
| 5749388 | REGINA CANLEY | 4540 S THOMPSON AVE | | | | TACOMA | WA | 98418 | |
| 5749389 | REGINA CARTER | 917 WEST TIFT AVE | | | | ALBANY | GA | 31701 | |
| 5749390 | REGINA CHARLES | PO BOX 1042 | | | | LEBANON | VA | 24266 | |
| 4860530 | REGINA CHEREPINSKY | 1407 VENICE BLVD #9 | | | | VENICE | CA | 90291 | |
| 5749391 | REGINA CHEYE GREATHOUSE BRADDOCK | 20280 THUNDERBIRD RD APT1 | | | | APPLE VALLEY | CA | 92307 | |
| 5749393 | REGINA CLEMONS | 810 WILDWOOD DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5749394 | REGINA CLEVELAND | 17195 BRADFORD | | | | DETROIT | MI | 48205 | |
| 5749395 | REGINA COLEMAN | 1110 VIRGINIA ST | | | | LYNCHBURG | VA | 24504 | |
| 5749396 | REGINA COLES | 50 WESTHILL CREST ROAD | | | | HAGERSTOW | MD | 21742 | |
| 5749397 | REGINA COLON | 225 Empire Trl | | | | Warner Robins | GA | 31088-2809 | |
| 5749398 | REGINA CROSBY | 105 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5749399 | REGINA CRUZ | 7948 VIOLET SKY STREET | | | | LAS VEGAS | NV | 89149 | |
| 5749400 | REGINA D CHILDRESS | 6505 REEVES DR | | | | SANFORD | NC | 27330 | |
| 5749401 | REGINA D HOLLOWAY | 1945 WHEATFILL DRIVE | | | | ROMOVILE | IL | 60446 | |
| 5749402 | REGINA DABRE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55443 | |
| 5749403 | REGINA DAPAS | 9201 GARLAND | | | | MAPLE GROVE | MN | 55311 | |
| 5749404 | REGINA DARSEY | 17619 HORIZON PL | | | | DERWOOD | MD | 20855 | |
| 5749405 | REGINA DAVIS | 5526 ORCHARD DR | | | | COLUMBUS | GA | 31904 | |
| 5749406 | REGINA DE LA PENA | 340 W DUARTE RD | | | | MONROVIA | CA | 91016 | |
| 5749407 | REGINA DENNIS | 6755 DELMONICO DR APT 201 | | | | COLO SPGS | CO | 80919 | |
| 5749408 | REGINA DOZIER | 10875 SW 216ST APT715 | | | | MIAMI | FL | 33170 | |
| 5749409 | REGINA DUFNER | 22954 ALICE STREET | | | | HAYWARD | CA | 94541 | |
| 5749411 | REGINA DUNBAR | 20171 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118 | |
| 5749412 | REGINA DUNCAN | 9042 MAPLE GRO ROAD APT B | | | | WINDHAM | OH | 44288 | |
| 5749413 | REGINA DURGIN | 10 7TH ST | | | | SHALIMAR | FL | 32579 | |
| 5749414 | REGINA EALAN | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | |
| 5749415 | REGINA EDWARDS | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5749416 | REGINA ENGLAND | 1541 S RISNER ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5749417 | REGINA FARADINEH | 2709 OLYMPIC VIEW DR NONE | | | | CHINO HILLS | CA | 91709 | |
| 5749418 | REGINA FARMER | 1656 19TH ST SW | | | | BHAM | AL | 35211 | |
| 4841930 | REGINA FLEISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749419 | REGINA FOREMAN | PO BOX 13974 | | | | CHESAPEAKE | VA | 23325 | |
| 5749420 | REGINA FOUNTAINE | 1437 BUCKINGHAM | | | | TOLEDO | OH | 43607 | |
| 5749421 | REGINA FRAZIER | 1755 WARD RD | | | | SPRINGFIELD | OH | 45503 | |
| 5749422 | REGINA FULGHAM | 1429 SUNNY MEADOW75134 | | | | LANCASTER | TX | 75134 | |
| 4876480 | REGINA G COLEMAN | GINA COLEMAN | 9420 DYESS RD | | | GRAND BAY | AZ | 36541 | |
| 5749423 | REGINA G LATTIMORE | 1863 OAK PARK AVE | | | | MUSKEGON | MI | 49442 | |
| 5749424 | REGINA GARCIA | 798 RIVER ST | | | | TROY | NY | 12180 | |
| 5749425 | REGINA GARNER | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | |
| 5749426 | REGINA GETTYS | SYNYKA GETTYS | | | | BEREA | OH | 44017 | |
| 5749427 | REGINA GOODALL | 166 W GOODALE | | | | BATTLE CREEK | MI | 49017 | |
| 5749429 | REGINA GRIER | 45603 JILLAN CT | | | | GREAT MILL | MD | 20634 | |
| 5749430 | REGINA GUERRERO | 474673 OLIVE ST | | | | MOUNT CLAIRE | CA | 91763 | |
| 5749431 | REGINA HAMMONS | 4202 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| 5749432 | REGINA HANNAH | 305 ARTHUR ST | | | | GARY | IN | 46404 | |
| 5749433 | REGINA HARNES | 251 GENN ROAD | | | | WEST COLA | SC | 29172 | |
| 5749434 | REGINA HARRIS | 14660 FRANKFURT ST | | | | DETROIT | MI | 48224 | |
| 5749435 | REGINA HEMPHILL | 2700 EAST NEAL | | | | KINGMAN | AZ | 86409 | |
| 5749436 | REGINA HENDERSON | 2020 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| 5749437 | REGINA HENSON | 176 COAL DOCK ROAD | | | | WAVERLY | OH | 45690 | |
| 5749438 | REGINA HILL | 5052 OAK LEAVE CIR | | | | ADAMSVILLE | AL | 35005 | |
| 5749439 | REGINA HINES | 3612 PEAR TREE CT APT 44 | | | | SILVER SPRING | MD | 20906 | |
| 5749440 | REGINA HOULE | 63 FAIRVIEW AVE | | | | CHICOPEE | MA | 00103 | |
| 5749441 | REGINA HOUSE | 159 FLETCHER DR | | | | CASTLEWOOD | VA | 24224 | |
| 5749442 | REGINA HUERTA | 5433 S 15TH ST | | | | OMAHA | NE | 68107-3081 | |
| 5749443 | REGINA HUFF | 5912 MACDUFF DR APT 415 | | | | TROTWOOD | OH | 45426-1234 | |
| 5749444 | REGINA HUNT | 628 CHINOOK DR | | | | EVERETT | WA | 98208 | |
| 5749445 | REGINA JACKSON | 220 SOUTH 10TH ST | | | | ADEL | IA | 50003 | |
| 5749446 | REGINA JENKINS | 725 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5749447 | REGINA JIMENEZ | 1275 STEVEN DR | | | | PITTSBURG | CA | 94565 | |
| 5749449 | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5749451 | REGINA KINNEY | 125 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5749452 | REGINA KISNER | 16 SNYDER AVENUE APT 1 | | | | HAGERSTOWN | MD | 21740 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403576 | REGINA KMETZ INDIVIDUALLY AND AS INDEPENDENT EXECUTOR OF THE ESTATE OF JOSEPH ARNOLD KMETZ JOSEPH A KMETZ AND MARGARET J KMETZ | 2015 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| 5749453 | REGINA KNEIL | 23456 ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5749454 | REGINA L HENRY | PO BOX 171 | | | | TOHATCHI | NM | 87325 | |
| 5749455 | REGINA L PATTERSON | 1532 N22ND ST | | | | MILWAUKEE | WI | 53205 | |
| 5749456 | REGINA L RHODES | 14 HOMETOWNE CT | | | | CARTERSVILLE | GA | 30120 | |
| 5749457 | REGINA L WIGGINS | 2234 KIPLING DR | | | | DAYTON | OH | 45406 | |
| 5749458 | REGINA LEWIS | 7126 HORTON ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5749459 | REGINA LIPSCOMB | 32 KATHYS COURT | | | | PATERSONN | NJ | 07501 | |
| 5749460 | REGINA LYNCH | UNIT 16 | | | | HOLBROOK | MA | 02343 | |
| 5749461 | REGINA M COPE | 7455 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | |
| 5749462 | REGINA M LOVE | 388SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5749463 | REGINA M MCCOY | 2230 Cardston CT | | | | Columbus | OH | 43232-4011 | |
| 5749464 | REGINA M PETTY | 250 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | |
| 5749465 | REGINA M RADOLPH | 316 WARNER RDSE APT1 | | | | GREENVILLE | NC | 27834 | |
| 5749466 | REGINA M STUART | 1710 W PLATO RD APT 601 | | | | DUNCAN | OK | 73533 | |
| 5749467 | REGINA MAGLIOCCA | 510 E DIVISION ST | | | | NEW CASTLE | PA | 16101 | |
| 5749468 | REGINA MAIKAI | 41-1300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5749469 | REGINA MARCEL | 121 FIFTH ST | | | | BRIDGE CITY | LA | 70094 | |
| 5749471 | REGINA MARSHALL | 18 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5749472 | REGINA MARTIN | 1260 MUSSLEMAN STATION RD | | | | FRANKFORT | OH | 45628 | |
| 5749473 | REGINA MASSEY | PO BOX 1384 | | | | WHITERIVER | AZ | 85941 | |
| 5749475 | REGINA MCCLENDON | 76 WOODLAND DRIVE | | | | CROMWELL | CT | 06416 | |
| 5749476 | REGINA MCCRAY | 3800 OAKWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| 5749477 | REGINA MCHARDY | 3389 SAWTOOTH DR | | | | TALLAHASSEE | FL | 32303 | |
| 5749478 | REGINA MCKELLAR | 123 KENDRICK WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5749479 | REGINA MCKIN | 41 RIDGE CREST DRIVE | | | | LAFAYETTE | GA | 30728 | |
| 5749480 | REGINA MENDOZA | 511 COLOMBIA ST | | | | YAKIMA | WA | 98903 | |
| 5749481 | REGINA NAVARRO SANDOVAL | 6606 W LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5749482 | REGINA NEWMAN | 1123 CHRISTIAN ST | | | | PHILA | PA | 19147 | |
| 5749483 | REGINA NEWSON | 4740 HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671 | |
| 5749484 | REGINA PAREDES | CALLE ISOL 18 | | | | CAROLINA | PR | 00979 | |
| 5749485 | REGINA PAYNE | 120 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | |
| 5749486 | REGINA PENDERDRASS | 6208 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5749487 | REGINA PEREZ | 374 HERBERTSVILLE RD | | | | BRICK | NJ | 08724 | |
| 5749488 | REGINA PERKINS | 111 WOODLAWN AVE | | | | SUMTER | SC | 29150 | |
| 5749489 | REGINA PERRY | 10504 BEECHWOOD DR | | | | WALDORF | MD | 20601 | |
| 5749490 | REGINA PHILLIPS | 100 MAYNARD AVE | | | | CROSSVILLE | TN | 38556 | |
| 4821535 | REGINA PLAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749491 | REGINA POLLARD | PO BOX 524 | | | | HANOVER | VA | 23069 | |
| 5749492 | REGINA PORTER | 254 TAPESTRY LN UNIT 909 | | | | AMERICAN CYN | CA | 94503 | |
| 5749493 | REGINA QUINTANA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| 5749495 | REGINA R RUSHING | 1355 BRADLEY BLVD APT 503 | | | | SAVANNAH | GA | 31419 | |
| 5749496 | REGINA RAMOS | RT 1 BX 60 HWY 28 | | | | LAS MESA | NM | 88044 | |
| 5749497 | REGINA REED | 114 DEREK LANE | | | | LA PLACE | LA | 70068 | |
| 5749498 | REGINA RICHARDS | 25889 FERN ST | | | | ROSEVILLE | MI | 48036 | |
| 5749499 | REGINA RODRIQUIZ | 4665 E GARLAND | | | | FRESNO | CA | 93726 | |
| 5749500 | REGINA RONQUILLO | POBOX 17136 | | | | OAKLAND | CA | 94601 | |
| 5749501 | REGINA ROSS | 3778 OAKHILL CHURCH RD | | | | KINGSLAND | GA | 31548 | |
| 5749502 | REGINA RUSSAW | 1255 N EUFAULA AVE | | | | EUFAULA | AL | 36027 | |
| 5749503 | REGINA RUSSELL | 1547 NBUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5749504 | REGINA SAMUEL | 520 S SIXTH ST K | | | | BURBANK | CA | 91501 | |
| 5749505 | REGINA SESSOMS | 2747 HOOPER AVE APT 3-2 | | | | BRICK | NJ | 08723 | |
| 5749506 | REGINA SHUMATE | 10 BOB ST | | | | GREENVILLE | SC | 29611 | |
| 5749508 | REGINA SIEBERS | 1777 S BURNT HICKORY RD | | | | DOUGLASVILE | GA | 30134 | |
| 5749509 | REGINA SIMMONS | 42 WEST MAPLE ST | | | | YORK | PA | 17401 | |
| 5749510 | REGINA SIMMONS | 287 SEVEN MILE CHURCH RD | | | | NEWTON GROVE | NC | 28336 | |
| 5749511 | REGINA SMITH | 311 DREXEL AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5749512 | REGINA SNELL | 686 MIDDLE TURNPIKE W | | | | MANCHESTER | CT | 06040 | |
| 5749513 | REGINA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5749514 | REGINA STEPHENS | 1449 W 103RD ST | | | | CHICAGO | IL | 60643 | |
| 5749516 | REGINA SUMMERLIN | 191 28TH CHARLES BROOKS RD | | | | VANCE | AL | 35490 | |
| 5749517 | REGINA SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | |
| 5749518 | REGINA TERRY | 4229 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5749519 | REGINA THACKER | 18622 SE 164TH ST | | | | RENTON | WA | 98058 | |
| 5749520 | REGINA THIBODEAU | 45 W ROCKY ST NE LOT 7 | | | | WHITE | GA | 30184 | |
| 5749521 | REGINA THOMPSON | 13250 RODDY ROAD | | | | GONZALES | LA | 70737 | |
| 4845720 | REGINA TILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749522 | REGINA TONEY | 5723 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5749523 | REGINA TORRES | 1093 E MAIN ST | | | | EL CAJON | CA | 92021 | |
| 5749524 | REGINA TOUCHET | 103 W SALTILLA STREET | | | | NEW IBERIA | LA | 70563 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749527 | REGINA VINSAND | 360 13TH ST NW | | | | FORT DODGE | IA | 50501 | |
| 5749528 | REGINA VOGT | 5570 CALHOUN ROAD | | | | ALBION | MI | 49224 | |
| 5749529 | REGINA WALKER | 908 ROSLYN AVE | | | | AKRON | OH | 44320 | |
| 5749530 | REGINA WHEELER | 720 TIMMONS DR APT 23 | | | | TIFTON | GA | 31794 | |
| 5749531 | REGINA WILBORN | 945 163RD ST | | | | CALUMET CITY | IL | 60409 | |
| 5749532 | REGINA WILBOURN | 2716 PASTEUR AVE | | | | SAINT LOUIS | MO | 63132 | |
| 4849208 | REGINA WILLIAMS | 3231 PALOMINO CIR | | | | Fairfield | CA | 94533 | |
| 5749533 | REGINA WILLIAMS | 415 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5749534 | REGINA WILSON | 302 MARROW RD | | | | FOREST PARK | GA | 30297 | |
| 5749535 | REGINA WOODARD | 4731 WOODARD PLACE ROAD | | | | WINNSBORO | SC | 29180 | |
| 4386752 | REGINA WOOTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386752 | REGINA WOOTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749536 | REGINA WRIGHT | 813 WASHINGTON | | | | CHILLICOTHE | OH | 45601 | |
| 4423125 | REGINA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378517 | REGINA, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402476 | REGINA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749537 | REGINADARRYL ROBERTS | 116 STATE ST APT 3 | | | | BATAVIA | NY | 14020 | |
| 5749538 | REGINA-KENT VINSON-VINSON | 505 HARBOR DR | | | | HAMPTON | VA | 23661 | |
| 5749539 | REGINAL KEARNEY | 1648 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5749540 | REGINAL MORRIS | 216 N CENTRAL | | | | ROCKFORD | IL | 61101 | |
| 4743350 | REGINAL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749541 | REGINALD A LAWRENCE | 918 OLD CHARLOTTE RD | | | | STATESVILLE | NC | 28677 | |
| 5749542 | REGINALD A SOCKWELL | 320 N JOHNSTON AVE | | | | ROCKFORD | IL | 61001 | |
| 5749543 | REGINALD B BOLER | 5507 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | |
| 5749544 | REGINALD BERRY | 2477 E 59TH ST APT 1 | | | | CLEVELAND | OH | 44104 | |
| 5749545 | REGINALD BROOKS | 22900 CHRIST CHURCH ROAD | | | | AQUASCO | MD | 20608 | |
| 5749546 | REGINALD BROWN | 2235 COLLEGE RD APT 212 | | | | MAHNOMEN | MN | 56557 | |
| 5749547 | REGINALD COPELAND | 1618 MEADOWBROOKE DR S | | | | BRANDON | FL | 33510 | |
| 5749548 | REGINALD D GUNN | 1311 RENAISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | |
| 5749549 | REGINALD DENIZARD | 4363 HUNTING TRL | | | | LAKE WORTH | FL | 33467 | |
| 5749550 | REGINALD ELLIS | 16534 FRANKLIN TRAIL SE | | | | PRIOR LAKE | MN | 55372 | |
| 5749551 | REGINALD GONZALES | 115 SOMERSET LANE FL 2D | | | | RUTHERFORDTON | NC | 28139 | |
| 5749552 | REGINALD HAZELWOOD | 9613 QUIETBROOK LN | | | | CLINTON | MD | 20735 | |
| 5749553 | REGINALD HIGGS | 26897 OAKLAND ST APT C10 | | | | ROSEVILLE | MI | 48066 | |
| 5749554 | REGINALD JACKSON | 9818 JULIE DR APT 228 | | | | YPSILANTI | MI | 48197 | |
| 5749555 | REGINALD L HARMON | 19307 CRAIGJON AVE | | | | CARSON | CA | 90746 | |
| 5835335 | Reginald L. Brown, Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749556 | REGINALD M CLYBURN | 36 RIO LN | | | | LUGOFF | SC | 29078 | |
| 5749557 | REGINALD MCNIELL | 93 NILES HILL RD | | | | NEW LONDON | CT | 06320 | |
| 5749558 | REGINALD MILES | 933 W MARKET ST | | | | KINGSTON | PA | 18704 | |
| 5749559 | REGINALD MILLEN | 4816 TERRA VISTA CIRCLE APT 802 | | | | LITTLE ROCK | AR | 72209 | |
| 4848963 | REGINALD P DUCKETT | 1940 2ND ST NW | | | | Washington | DC | 20001 | |
| 5749560 | REGINALD PIERSON | 1911 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5749561 | REGINALD PITTS | 11 CHERRY LN | | | | TAFT | CA | 93268-3305 | |
| 5749562 | REGINALD RILEY | 1899 LAWN CREEK DRIVE | | | | COLUMBIA | SC | 29210 | |
| 4850535 | REGINALD ROGERS | 11907 FROST DR | | | | Bowie | MD | 20720 | |
| 5749563 | REGINALD SCOTT | 1852 BLUFF RD | | | | MARION | SC | 29571 | |
| 5749564 | REGINALD SMITH | 88 VELA RD | | | | HUNTSVILLE | TX | 77340 | |
| 5749566 | REGINALD WATSON JR | 513 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | |
| 5749567 | REGINALD WHITAKER | 1237 42ND ST NE | | | | WASHINGTON | DC | 20020 | |
| 5749568 | REGINALD WHITE | 4405 E STREET SE 4 | | | | WASHINGTON | DC | 20019 | |
| 4794932 | REGINALD WILLIAMS | DBA CELERITAS SPORTS | PO BOX 202738 | | | ARLINGTON | TX | 76006 | |
| 5749569 | REGINALD WYATT | 2880 INTERNATIONAL DR APT 305B | | | | YPSILANTI | MI | 48197 | |
| 5749570 | REGINALDO GUERRIER | 1199 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5749571 | REGINALDO LORNA | 91-1157 KAMAAHA LOOP | | | | EWA BEACH | HI | 96707 | |
| 5749572 | REGINALD SIMS | 170 HIBISCUS TRAIL | | | | FAYETTEVILLE | GA | 30215 | |
| 5749573 | REGINE CHAMBERS | 2918 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5749574 | REGINE MARIA C | 401 LENOIR RD203 | | | | MORGANTON | NC | 28655 | |
| 5749575 | REGINA STOVER | PO BOX 138 | | | | PRINCEWICK | WV | 25908 | |
| 5749576 | REGINO KELLI | 1012 BURTON HILL RD | | | | FORT WORTH | TX | 76114 | |
| 5749577 | REGINO RACHELLE | 421 EAST 19TH AVE | | | | TORRINGTON | WY | 82240 | |
| 4463297 | REGINO, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174962 | REGINO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544523 | REGINO-TREVINO, KRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749578 | REGIO MARIARICA A | 148 COOK AVE | | | | MERIDEN | CT | 06450 | |
| 4885892 | REGION I OHD | REGION I OFFICE OF HUMAN DEVELOPMEN | BOX 1327 | | | SCOTTSBLUFF | NE | 69363 | |
| 5749579 | REGION SHAY | 3501 HARBOUR LAKE DRIVE APT B1 | | | | GOOSE CREEK | SC | 29445 | |
| 4801832 | REGION SUPPLY LLC | DBA TRUSTED DEALS | 1370 JOLIET ST | | | DYER | IN | 46311 | |
| 5749580 | REGIONAL FIRST AID | 14189 FOOTHILL BLVD BLGD 106 | | | | FONTANA | CA | 92335 | |
| 4888898 | REGIONAL FIRST AID | UNITED SAFETY SERVICES | 14189 FOOTHILL BLVD BLGD 106 | | | FONTANA | CA | 92335 | |
| 4886723 | REGIONAL GARAGE DOORS LLC | SEARS GARAGE SOLUTIONS | PO BOX 16 | | | SHANNON | AL | 35142 | |
| 4888455 | REGIONAL GARAGE DOORS LLC | TERRENCE HENRY | PO BOX 16 | | | SHANNON | AL | 35142 | |
| 5787745 | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | | CLEAVELAND | OH | 44101-6475 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781496 | REGIONAL INCOME TAX AGENCY | P.O. Box 89475 | | | | Cleaveland | OH | 44101-6475 | |
| 4903902 | Regional Income Tax Agency | Attn: Legal Dept. | PO Box 470537 | | | Broadview Heights | OH | 44147 | |
| 4799375 | REGIONAL MALLS LLC | DBA MERCER MALL LLC | PO BOX 634377 | | | CINCINNATI | OH | 45263-4377 | |
| 4783866 | Regional Water Authority | PO Box 981102 | | | | Boston | MA | 02298-1102 | |
| 4904773 | Regional Water Authority | Attn: Louise D'Amico | 90 Sargent Drive | | | New Haven | CT | 06511 | |
| 4904776 | Regional Water Authority | Louise D'Amico | 90 Sargent Dr | | | New Haven | CT | 06511 | |
| 4778169 | Regions Bank | Attn: Lou Alexander | 250 Park Avenue | | | New York | NY | 10177 | |
| 5798434 | Regis Construction Inc | 15957 N. 81st Street | Suite 101 | | | Scottsdale | AZ | 85280 | |
| 5793199 | REGIS CONSTRUCTION INC | ANDREW ARIFIAM | 15957 N. 81ST STREET | SUITE 101 | | SCOTTSDALE | AZ | 85280 | |
| 4821536 | REGIS CONTRACTORS BAY AREA LP 888 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798435 | Regis Contractors LP | 18825 Bardeen Ave | | | | Irvine | CA | 92612 | |
| 4821537 | REGIS CONTRACTORS PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821538 | REGIS CONTRACTORS-COLONNADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821539 | REGIS CONTRACTORS-EAST WEDDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807522 | REGIS CORP. #75501 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749581 | REGIS CYNTHIA R | 4108 RIDDLE ST | | | | MILTON | FL | 32571 | |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | |
| 4443047 | REGIS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768819 | REGIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510463 | REGIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561924 | REGIS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733347 | REGIS, ELVETUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673204 | REGIS, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421752 | REGIS, KEIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241907 | REGIS, LAECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417842 | REGIS, MARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750220 | REGIS, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562099 | REGIS, ORESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588576 | REGIS, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423337 | REGIS, ROODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379281 | REGIS, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749582 | REGISTE JANELLE | 7920 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |
| 4236528 | REGISTE, DMOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561454 | REGISTE, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562116 | REGISTE, LYNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228903 | REGISTE, ROCINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158790 | REGISTER DANE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749583 | REGISTER DAVID | 120 CAVALCADE DR NONE | | | | FRANKLIN | TN | 37069 | |
| 4866833 | REGISTER DISPLAY & FINISHING INC | 40 ISABELLA STREET | | | | CLIFTON | NJ | 07012 | |
| 4876363 | REGISTER GUARD | GATEHOUSE MEDIA OREGON HOLDINGS INC | 3500 CHAD DR STE 600 | | | EUGENE | OR | 97408 | |
| 5749584 | REGISTER GUARD | P O BOX 10188 975 HIGH ST | | | | EUGENE | OR | 97440 | |
| 5749585 | REGISTER JERINA | 202 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 4876185 | REGISTER MAIL | GALESBURG PRINTING & PUBLISHING CO | 140 S PRAIRIE P O BOX 310 | | | GALESBURG | IL | 61402 | |
| 5749586 | REGISTER PAJARONIAN | 100 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 4889255 | REGISTER PAJARONIAN | WATSONVILLE NEWSPAPERS LLC | 100 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| 5749587 | REGISTER PATSY | 706 YORK POINT RD | | | | SEAFORD | VA | 23696 | |
| 4859749 | REGISTER PUBLICATIONS | 126 W HIGH ST P O BOX 328 | | | | LAWRENCEBURG | IN | 47025 | |
| 5749588 | REGISTER RENA | 5503 RIVERDALE RD APT 9E | | | | COLLEGE PARK | GA | 30349 | |
| 4886408 | REGISTER TAPES UNLIMITED | RTU INC | 1445 LANGHAM CREEK DRIVE | | | HOUSTON | TX | 77084 | |
| 4382573 | REGISTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248070 | REGISTER, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511579 | REGISTER, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259091 | REGISTER, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396034 | REGISTER, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237491 | REGISTER, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785009 | Register, Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341851 | REGISTER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362544 | REGISTER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749589 | REGISTERSHELBY | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5404527 | REGISTRAR OF CONTRACTORS | P O BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 4848462 | REGISTRAR OF CONTRACTORS | PO BOX 6748 | | | | Phoenix | AZ | 85005 | |
| 5404528 | REGISTRAR OF CONTRACTORS AZ | 1700 WEST WASHINGTON STREET STE 500 | | | | PHOENIX | AZ | 85007 | |
| 4810821 | REGISTRAR OF CONTRACTORS COSTA MESA | PO BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 5749590 | REGISTRE MARIE | 7502 23RD AVE | | | | HYATTSVILLE | MD | 20783 | |
| 4407343 | REGISTRE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688491 | REGISTRE, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554821 | REGISTRE, HAIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430556 | REGISTRE, RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869009 | REGISTRY MONITORING INSURANCE SERV | 5703 CORSA AVE 1ST FLOOR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 5749591 | REGLA RODRIGUEZ | 4857 RITA DRIVE | | | | LAS VEGAS | NV | 89121 | |
| 5749592 | REGLA ROIG | 1153 WEST 35 PL | | | | HIALEAH | FL | 33012 | |
| 4564971 | REGLA, FATIMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723782 | REGLA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749593 | REGLER DEANNA | 703 W 21ST | | | | LORAIN | OH | 44052 | |
| 4398254 | REGLER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342124 | REGLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684856 | REGLIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575775 | REGMI, BIBEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646685 | REGNA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570172 | REGNART, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583167 | REGNELL, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581860 | REGNELL, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608109 | REGNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412885 | REGNER, KEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539266 | REGNERE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428315 | REGNET, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749594 | REGNIER RONALD | 1101 EAST SCENIC RIVERS BLVD | | | | SALEM | MO | 65560 | |
| 4156311 | REGNIER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281590 | REGNIER, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829601 | REGNITZ,BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749595 | REGO LIZ | 41 SHERWOOD STREET | | | | PROVIDENCE | RI | 02908 | |
| 5749596 | REGO REGLA | 6737 SHRIMP RD | | | | KEY WEST | FL | 33040 | |
| 4461021 | REGO, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506425 | REGO, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342036 | REGO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841931 | REGO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708365 | REGO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247772 | REGO, MIRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334483 | REGO, NELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327723 | REGO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506742 | REGO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209868 | REGO, RHONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335354 | REGO, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284902 | REGOLE, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654261 | REGOLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592858 | REGOLI, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749597 | REGOTTI KAREN | -312 3RD STREET | | | | SMITHTON | PA | 15479 | |
| 5749598 | REGS JACQUELINE | 175 THOMPSON AVE | | | | NEW CONCORD | OH | 43762 | |
| 4594085 | REGUA, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640477 | REGUA, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245744 | REGUEIRA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205030 | REGUEIRA, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246363 | REGUEIRO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248981 | REGUEIRO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237499 | REGUEIRO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254689 | REGUERA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749599 | REGUI CARMEN L | TORRE 1 FLAMINGO APRT 120 | | | | BAYAMON | PR | 00956 | |
| 5749600 | REGUILLO ROSARIO WANDA | COND BRISAS DE MONTE FLORES AP | | | | SAN JUAN | PR | 00915 | |
| 4163796 | REGUNDIN, MARIEL MARGAUX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821540 | REGULA WEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493497 | REGULA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686698 | REGULA, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852783 | REGULATORS HEATING AND AIR LLC | 2345 GALWORTH ST STE 109 | | | | Grand Prairie | TX | 75050 | |
| 5749601 | REGUNTON MAYBELLYNNE | 2613 W NORTHWOOD | | | | SANTA ANA | CA | 92704 | |
| 4742238 | REGUPATHY, RAMKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803066 | REGUS CORPORATION | DBA REGUS MANAGEMENT GROUP LLC | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| 4885894 | REGUS MANAGEMENT GROUP LLC | REGUS CORPORATION | P O BOX 842456 | | | DALLAS | TX | 75284 | |
| 4809700 | REGUS MANAGEMENT GROUP, LLC | P.O. BOX 842456 | | | | DALLAS | TX | 75284-2456 | |
| 5749602 | REGUS MAYRA | CARR 129 KM 39 5 ALT INT | | | | ARECIBO | PR | 00612 | |
| 4903107 | Regus PLC | 15305 Dallas Parkway | Suite 300 | | | Addison | TX | 75001 | |
| 5789739 | REGUS RUBY BUSINESS CENTRE PVT. LTD. | SUSHANT CHAKRABORTY | WORLD TRADE CENTER | UNIT NO 801 | DHOLEPATIL FARMS ROAD EON IT PARK FREE ZONE | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4548468 | REH, REE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749603 | REHAB GHOZLAN | 10374 STATHOS DR | | | | ELK GROVE | CA | 95757 | |
| 4829602 | REHAB INVESTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870344 | REHAB PLUS THERAPEUTIC PRODUCTS | 726 DONALD PRESTON DRIVE | | | | WOLFFORTH | TX | 79382 | |
| 5749604 | REHAE MILLER | 11312 VALE RD NONE | | | | OAKTON | VA | 22124 | |
| 4477295 | REHAK, WILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749605 | REHAL FRADI | 1536 GRANADA RD | | | | UPLAND | CA | 91786 | |
| 4252546 | REHAL, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273312 | REHAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535445 | REHAN, MUHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438503 | REHAR, SHYLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749606 | REHBB AUDREYN | 1715 PIN OAK RD | | | | BALTIMORE | MD | 21234 | |
| 4618293 | REHBEIN, DERETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367891 | REHBEIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749607 | REHBERG VANESSA | 209 S WISCONSIN AVE | | | | RICE LAKE | WI | 54868 | |
| 4440228 | REHBERG, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304690 | REHBERGER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749608 | REHBERY DIANE | 1413 CORN FLOWER LN | | | | WEST PALM BEACH | FL | 33415 | |
| 4709778 | REHDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582427 | REHDER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157086 | REHEBONG, ZACHERY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403907 | REHEIS MARGARET AND MATTHEW | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4787640 | Reheis, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787641 | Reheis, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425824 | REHEIS, MARGARET & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425824 | REHEIS, MARGARET & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749609 | REHEMAN SELBY | 465 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 4174089 | REHEMTULLA, ALNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294532 | REHER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205982 | REHFELD, DENISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626875 | REHFELD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749610 | REHFUSS GEORGIANNA | 2995 ICECAP ROAD | | | | SPARTA | WI | 54656 | |
| 5749611 | REHIE FANEY | PO BOX 1706 | | | | OLIVER SPRINGS | TN | 37840 | |
| 4670291 | REHIM, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749612 | REHKA MARKS | 732 PEPPER RD | | | | JEANERETTE | LA | 70544 | |
| 5749613 | REHL JESSICA | 892 MAHONING DRIVE EAST | | | | LEHIGHTON | PA | 18235 | |
| 4597374 | REHL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483887 | REHL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390737 | REHLING, JAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451872 | REHLING, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174057 | REHLING, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749614 | REHM HOLLY | 2866A S 13TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5749615 | REHM JESSICA | 4815 TANNERVILLE RD | | | | ORRVILLE | OH | 44667 | |
| 4442399 | REHM, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468159 | REHM, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543927 | REHM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658443 | REHM, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573224 | REHM, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695486 | REHM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531297 | REHM, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622114 | REHM, TSUYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796859 | REHMAN MEGHANI | DBA MIA JEWELS | 12999 MURPHY RD STE N1 | | | STAFFORD | TX | 77477 | |
| 4445876 | REHMAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301172 | REHMAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606981 | REHMAN, AZEEM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793653 | Rehman, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628468 | REHMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556136 | REHMAN, MOAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343897 | REHMAN, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296115 | REHMAN, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283406 | REHMAN, SHARJEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524080 | REHMAN, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395170 | REHMAN, TANZEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381549 | REHMAN, TEHMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829603 | REHMAN,IGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295771 | REHMANI, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381965 | REHMAT, IQRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749616 | REHMKE RHONDA | 419 KERCHER | | | | MIAMISBURG | OH | 45342 | |
| 4456805 | REHN IV, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577911 | REHN, DEREK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385980 | REHNBERG, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393949 | REHNBORG, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448194 | REHO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450193 | REHO, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795573 | REHOBOTH INDUSRIES | DBA KCIC CHRISTMAS ORNAMENTS\ORNAM | DBA ORNAMENT TREES.COM | 4885 MCKNIGHT RD #287 | | PITTSBURGH | PA | 15237 | |
| 5749617 | REHONNA WILSON | 1215 E 67TH ST | | | | TACOMA | WA | 98404 | |
| 4554556 | REHOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302040 | REHOR, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656231 | REHORST, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340956 | REHR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654766 | REHRER, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487199 | REHRIG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821541 | REHRMANN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356456 | REHS, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749618 | REI AMANDA | 254 POWER RD | | | | PAWTUCKET | RI | 02860 | |
| 4329386 | REI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691643 | REIB, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465473 | REIBACH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649132 | REIBER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758562 | REIBER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629634 | REIBLY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749619 | REIBMAN LESLIE | 700 FRONT ST S | | | | ISSAQUAH | WA | 98027 | |
| 5749620 | REICE DENISE WILLIAMS | 949 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 | |
| 4438315 | REICE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485323 | REICE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749621 | REICH ASHLEY | 708 S TAYLOR | | | | KIOWA | OK | 74453 | |
| 5749622 | REICH CAYLA | 428 SOUTH MINGO | | | | TULSA | OK | 74128 | |
| 4852470 | REICH CONSTRUCTION | 16660 PRENTICE RD | | | | Cottonwood | CA | 96022 | |
| 5749623 | REICH HOLLY | 25 S 9TH ST | | | | AKRON | PA | 17501 | |
| 4486405 | REICH SR, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629602 | REICH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231260 | REICH, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420465 | REICH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253359 | REICH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748134 | REICH, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278256 | REICH, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617211 | REICH, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573544 | REICH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284509 | REICH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771616 | REICH, EDWARD M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602899 | REICH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426947 | REICH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372307 | REICH, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222818 | REICH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284818 | REICH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751334 | REICH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743113 | REICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811299 | REICH, JOHN R | 7650 SKYLIGHT LANE | | | | LAS VEGAS | NV | 89123 | |
| 4470700 | REICH, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637914 | REICH, LORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473295 | REICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243155 | REICH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665272 | REICH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516890 | REICHARD, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472802 | REICHARD, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161213 | REICHARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549769 | REICHARD, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241331 | REICHARD, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486151 | REICHARD, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749625 | REICHARDT FLORA | 327 GOETZ | | | | SAINT LOUIS | MO | 63125 | |
| 4306162 | REICHARDT, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593537 | REICHARDT, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396654 | REICHARDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426295 | REICHARDT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749626 | REICHART DOUGLAS | 3412 N 93RD ST APT 4 | | | | OMAHA | NE | 68134 | |
| 4495309 | REICHART, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231391 | REICHART, MARKUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749627 | REICHE ROSE | 2620 NE 1ST CT | | | | BOYNTON BEACH | FL | 33435 | |
| 4593005 | REICHEL, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159295 | REICHEL, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390991 | REICHEL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568687 | REICHELDERFER, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584984 | REICHELDERFER, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880762 | REICHELT PLUMBING INC | P O BOX 177 | | | | SCHERERVILLE | IN | 46375 | |
| 4790359 | Reichelt, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584920 | REICHELT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430871 | REICHELT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749628 | REICHENBACH RICHARD | 121 EAST SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 4473407 | REICHENBACH, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481566 | REICHENBACH, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271656 | REICHENBACH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344704 | REICHENBACK, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602203 | REICHENBERGER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703156 | REICHENFELD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479783 | REICHENWALLNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768622 | REICHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461694 | REICHER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829604 | REICHERT , GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749629 | REICHERT CHRISTY | 308 PRUETT RD | | | | SEFFNER | FL | 33584 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821542 | REICHERT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152190 | REICHERT, ANNAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484268 | REICHERT, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586646 | REICHERT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267258 | REICHERT, CAROL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357789 | REICHERT, CATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369794 | REICHERT, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372132 | REICHERT, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853958 | Reichert, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455729 | REICHERT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302678 | REICHERT, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570322 | REICHERT, KARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743938 | REICHERT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299411 | REICHERT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357980 | REICHERT, SAMANTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575013 | REICHERT, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543078 | REICHERT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224840 | REICHL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628014 | REICHLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612099 | REICHLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360349 | REICHLIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291314 | REICHLING, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545332 | REICHMAN, ALAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745631 | REICHMAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741795 | REICHMAN, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362349 | REICHMANN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749630 | REICHMUTH PHILIPPA | 22 RED COACH CT | | | | DAYTONA BEACH | FL | 32119-1689 | |
| 4598775 | REICHNER, GLORIA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472340 | REICHNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749631 | REICHOW LISA | 5555 LEWIS AVE APT 58 | | | | TOLEDO | OH | 43612 | |
| 4237807 | REICH-PEREZ, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752303 | REICHWEIN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821543 | REICKER, FRED AND JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535502 | REICKS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749632 | REID ADRIEL | 20 FOUR OAKS DR | | | | NEWNAN | GA | 30263 | |
| 5749633 | REID AKACIA | 347 INDUSTRIAL DR | | | | KINGS MTN | NC | 28086 | |
| 5749634 | REID ALAN | 304 GENEVA RD | | | | DAYTON | OH | 45417 | |
| 5749636 | REID AMY | 150 MAPLE CREEK DR | | | | STATESVILLE | NC | 28625 | |
| 5749637 | REID ANGELA | 252 ROSE RD | | | | PIKEVILLE | NC | 27863 | |
| 5749638 | REID ANTHONY | P O BOX 29040 | | | | WASHINGTON | DC | 20017 | |
| 5749639 | REID ANTONIA | PO BOX 494 | | | | FOUNTAIN | NC | 27829 | |
| 5749640 | REID ANTONIA C | 3361 LYNUCH STREET | | | | FOUNTAIN | NC | 27829 | |
| 5749641 | REID ARCHELL | 130 OLD GROVE RD LOT 23 | | | | GREENVILLE | SC | 29605 | |
| 4748347 | REID ARCHER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749642 | REID AUSTIN | 481 TURNBERRY DRIVE | | | | CENTURY | FL | 32535 | |
| 4866851 | REID BEAM ASSOCIATES | 400 CENTRAL AVENUE #201 | | | | NORTHFIELD | IL | 60093 | |
| 5749643 | REID BERNADETTE | PO BOX 548 | | | | ROSWELL | GA | 30077 | |
| 5749644 | REID BOGEN | 2086 WHITELAKE DR | | | | WHITEHALL | MI | 49461 | |
| 5749645 | REID BONNIE | 1456 KIDWELL RD | | | | EWING | KY | 41039 | |
| 4841932 | REID BOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749646 | REID BRENDA A | PO BOX 1964 | | | | CARROLLTON | GA | 30112 | |
| 5749647 | REID BRITTANY | 1926 TIMBERCHASE RD | | | | MORGANTON | NC | 28655 | |
| 5749648 | REID BURMAN LEBEDEKER | 222 LAKEVIEW AVENUE | | | | WEST PALM BEACH | FL | 33401 | |
| 5850547 | Reid Burman Lebedeker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850547 | Reid Burman Lebedeker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749649 | REID CATHERINE | 2366 EAGLE GLEN CT | | | | GASTONIA | NC | 28056 | |
| 5749650 | REID CHARLENE | 1980 BANCROFT ST APT D | | | | COLUMBUS | OH | 43219 | |
| 5749651 | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | 24503 | |
| 4891005 | Reid Companies | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5749653 | REID CRYSTALRE | 4068 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5749655 | REID DEAUNDRA | 970 JACKSON RD | | | | SENIOA | GA | 30276 | |
| 5749656 | REID DEBORAH | 206 WEBB ROAD | | | | ANDERSON | SC | 29621 | |
| 5749657 | REID DEIRDRE | 769 GORDON SMITH BLVD | | | | HAMILTON | OH | 45013 | |
| 5749658 | REID DENSIE | 2868N PINE HILL RD APT 137 | | | | ORLANDO | FL | 32808 | |
| 5749659 | REID DION | 10448 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 4512504 | REID EL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749660 | REID EMOGENE | 3317 DUMESNIL ST | | | | LOUISVILLE | KY | 40211 | |
| 5749661 | REID ERNESTINE | 248 SMALL WOOD DR | | | | MCCORMICK | SC | 29835 | |
| 5749662 | REID FRANCES | 484 AMES STREET | | | | ROCHESTER | NY | 14606 | |
| 5749663 | REID GAIL L | 825 BARRETT | | | | S CHARLESTON | WV | 25309 | |
| 5749664 | REID HELLEN | 205 SHIPPS LANE | | | | VA BCH | VA | 23454 | |
| 4295603 | REID III, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749665 | REID JAMES | 6 COLOPGSO LN | | | | BURTON | SC | 29906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749666 | REID JAMIE | 71 N BUFFALO STREET | | | | HAMDEN | OH | 45634 | |
| 5749667 | REID JANEENA | 606 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | |
| 5749668 | REID JANEKIA | 506 S MARKET ST | | | | SEAFORD | DE | 19973 | |
| 5749669 | REID JANICE | 124 HILLCREST AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5749670 | REID JERAMY | 220 W SCOTT AVE | | | | GILBERT | AZ | 85233 | |
| 5749671 | REID JERMY | 207 GREAT VIEW LN | | | | NEW MARKET | VA | 22844 | |
| 5749672 | REID JOANNE | 156 COURT ST APT A | | | | TITUSVILLE | FL | 32780 | |
| 5749673 | REID JOHN | 1212 FOULK RD | | | | WILMINGTON | DE | 19803 | |
| 5749674 | REID JON | 241 PATRICE CIRCLE | | | | DERIDDER | LA | 70634 | |
| 4407539 | REID JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749675 | REID JUSTINA | 2103 SHARPE RD | | | | GREENSBORO | NC | 27406 | |
| 5749676 | REID KESHIA | 4714 EAST 44TH ST | | | | KANSA CITY | MO | 64130 | |
| 5749677 | REID KIMORE | 510 KNWOL STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5749678 | REID LAREECIA | 1632 RUDELLE DR | | | | FLORISSANT | MO | 63031 | |
| 5749679 | REID LATOYA | 692 RADCLIFF PL NW | | | | CONCORD | NC | 28027 | |
| 5749680 | REID LEIGH | 510 EASE MAIN ST | | | | ARIZON | AL | 36311 | |
| 5749681 | REID LISA | 6784 FOXFIRE PL | | | | ATLANTA | GA | 30349 | |
| 5749682 | REID LORENE | 1465 CORAL ST | | | | MT PLEASANT | NC | 28124 | |
| 5749683 | REID MARCUS | 53 B LARK DR | | | | ALBANY | NY | 12210 | |
| 5749684 | REID MARELIN | 14176 SW 23 ST | | | | HOLLYWOOD | FL | 33023 | |
| 5749685 | REID MAURICE | 2420 SHAMROCK DRIVE APT1 | | | | LAS VEGAS | NV | 89128 | |
| 5749686 | REID MELISSA | 4878 RAINIER DR | | | | DAYTON | OH | 45432 | |
| 5749688 | REID MICHELLE | 1213 EAT GUILFORD ST | | | | GRAHAM | NC | 27253 | |
| 5749689 | REID MICHELLEREIE | 319 SOUTHJOYNER ST | | | | GIBSONVILLE | NC | 27249 | |
| 5749690 | REID MIRIAM | 5408 LEAFORD COURT | | | | CHARLOTTE | NC | 28227 | |
| 5749691 | REID MONICA | 4221 HYDE PARK RD | | | | CHESTER | VA | 23831 | |
| 5749692 | REID NADINE | 23 W 2ND ST | | | | GIRARD | OH | 44420 | |
| 5749693 | REID NEPLOIAN | 1993 E BROAD ST | | | | BREENSBORO | GA | 30642 | |
| 5749694 | REID PAQUESHA | 1079 TOMMYS LN | | | | WILLIAMSTON | NC | 27892 | |
| 5749695 | REID PATRICK | BUDGET HOST MOTEL | | | | SHERIDAN | WY | 82801 | |
| 5749696 | REID PAULINE | 417 ANDROS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4891006 | Reid Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891007 | Reid Petroleum Corp. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | |
| 5749697 | REID PHYLLIS | 1115 MILLTHEST WALK | | | | CONYERS | GA | 30012 | |
| 4157759 | REID PITRE, LATRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749698 | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR CHECK | | | | MANHATTEN | KS | 66502 | |
| 4871450 | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR | | | | MANHATTEN | KS | 66502 | |
| 5749699 | REID PRISCILLA | PO BOX 864 | | | | MONCKS CORNER | SC | 29461 | |
| 5749700 | REID RAINE | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | |
| 5749701 | REID RENEE | 14 TEAKWOOD DR | | | | SAVANNAH | GA | 31410 | |
| 5749702 | REID RENISHA | 118 MEULBERRY LANE APT 1 | | | | MILTON | NY | 12547 | |
| 5749703 | REID ROBERT C | 709 VILLA CREST AVE | | | | MACON | GA | 31206 | |
| 5749704 | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | |
| 4506231 | REID ROBINSON, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749705 | REID RONALD | KATRICE REID | | | | MONCKS CORNER | SC | 29461 | |
| 5749706 | REID RONALD G | 526 SWEETBAY LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5749707 | REID RUTH | 5294 P O BOX | | | | SALISBURY | MD | 21802 | |
| 5749708 | REID RYAN | 183 GRAND AVE | | | | HACKENSACK | NJ | 07601 | |
| 5749709 | REID SAMMIE | 2468 STRIBILNG GIR | | | | LANCASTER | SC | 29720 | |
| 5749710 | REID SANDRA | 708 YORK AVE | | | | STATESVILLE | NC | 28677 | |
| 5749711 | REID SHAMEKA | 775 PARKWAY BLVD 4-B | | | | SUMMERVILLE | SC | 29483 | |
| 5749712 | REID SHANNEL | 5305 MARSH LANDING LN | | | | SUFFOLK | VA | 23435-4221 | |
| 5749713 | REID SHERENE | 915 EAST 98TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5484492 | REID SHERRI | 57 AUTUMN CANYON PATH SE | | | | CARTERSVILLE | GA | 30121 | |
| 5749714 | REID SHERYL R | 5075 192ND ST | | | | LUCAS | KS | 67648 | |
| 5749715 | REID SHIRLEY M | 9488 AYSCOUGH RD | | | | SUMMERVILLE | SC | 29485 | |
| 5749716 | REID SHNEQUIA | 6413 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 4891008 | Reid Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4794192 | Reid Supply Compay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794193 | Reid Supply Compay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794194 | Reid Supply Compay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794195 | Reid Supply Compay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749717 | REID SYLVIA | 28 GRAY ST | | | | HARTFORD | CT | 06105 | |
| 5749718 | REID SYRETTE R | 108 ARCHDALE DR | | | | BESSEMER CITY | NC | 28016 | |
| 5749719 | REID TERESA | 8009 ANGELICA LN | | | | CHARLOTTE | NC | 28278 | |
| 5749720 | REID THERESA | 31 HOWARD STREET | | | | MILLTOWN | NJ | 08850 | |
| 5749721 | REID THOMAS | 217 POPLAR ST | | | | FRUITLAND | MD | 21826 | |
| 5749722 | REID TIA | 1344 BELLVIEW | | | | ROANOKE | VA | 24017 | |
| 5749723 | REID TIANDRA N | 875 E SUNSET DT | | | | MONROE | NC | 28112 | |
| 5749724 | REID TOMMIE | 2820 PHILLIPS AVE | | | | CHAROTTE | NC | 28208 | |
| 5749725 | REID TYRA | 1105 GROVEMONT DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5749726 | REID VINCE | 736 MOUTAIN VIEW RD | | | | ANDERSON | SC | 29626 | |
| 5749728 | REID VIRGINIA | 133 J RD | | | | WRIGHT CITY | MO | 63390 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749729 | REID VIVIA | 5818 BISCAY ST | | | | DENVER | CO | 80249 | |
| 5749730 | REID WILLIS | 810 EASTWOOD STREET | | | | ANDERSON | SC | 29621 | |
| 5749731 | REID YOUNNE A | 7000 PRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 4440569 | REID, ACKEELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417988 | REID, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649993 | REID, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435284 | REID, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387196 | REID, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342761 | REID, ALRIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247873 | REID, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447220 | REID, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454138 | REID, AMADO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575410 | REID, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541237 | REID, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705466 | REID, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371340 | REID, ANCELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387252 | REID, ANDRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224338 | REID, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654614 | REID, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445728 | REID, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718927 | REID, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724178 | REID, ANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395939 | REID, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434478 | REID, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287763 | REID, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384279 | REID, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441286 | REID, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426199 | REID, ANTONETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728381 | REID, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257657 | REID, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660182 | REID, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390962 | REID, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418199 | REID, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562002 | REID, AVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438174 | REID, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773198 | REID, BETHSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646956 | REID, BEVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739947 | REID, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227826 | REID, BOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512697 | REID, BOBBYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346194 | REID, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602447 | REID, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821544 | REID, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236078 | REID, BREONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414068 | REID, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593722 | REID, BURNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420684 | REID, CAFARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611986 | REID, CANDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460582 | REID, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707916 | REID, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829605 | REID, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631242 | REID, CAROLYNRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399959 | REID, CELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694710 | REID, CHANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375321 | REID, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355808 | REID, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619237 | REID, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235774 | REID, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829606 | REID, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417992 | REID, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738398 | REID, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623745 | REID, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436961 | REID, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258085 | REID, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367069 | REID, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444529 | REID, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603440 | REID, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189418 | REID, CHRISTY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436170 | REID, CHYNERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397467 | REID, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559323 | REID, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444876 | REID, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405102 | REID, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456453 | REID, CRYSTALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695519 | REID, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218185 | REID, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572639 | REID, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612277 | REID, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457560 | REID, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725320 | REID, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791549 | Reid, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708265 | REID, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295812 | REID, DAVISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307722 | REID, DEAJENAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385751 | REID, DEANEGELLO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712524 | REID, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678946 | REID, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411649 | REID, DEIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426243 | REID, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348704 | REID, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589633 | REID, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718174 | REID, DELROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565646 | REID, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623439 | REID, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556262 | REID, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424598 | REID, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698693 | REID, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310544 | REID, DESHAIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518755 | REID, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235567 | REID, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408325 | REID, DEYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563705 | REID, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821545 | REID, DON & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457163 | REID, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760373 | REID, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454090 | REID, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695457 | REID, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404460 | REID, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454003 | REID, DONTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640465 | REID, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749292 | REID, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768395 | REID, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243703 | REID, DORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690136 | REID, DUANE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792418 | Reid, Duran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239720 | REID, ELGEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769640 | REID, ELLENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491592 | REID, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595579 | REID, ENNEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246678 | REID, ENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731199 | REID, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659812 | REID, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334383 | REID, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319184 | REID, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622832 | REID, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727528 | REID, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538971 | REID, EVROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492813 | REID, FAITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688410 | REID, FITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598489 | REID, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462284 | REID, GARLAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546115 | REID, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597137 | REID, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627867 | REID, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589212 | REID, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748871 | REID, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151369 | REID, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179468 | REID, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593904 | REID, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447725 | REID, HOPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147354 | REID, IKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427817 | REID, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215769 | REID, INDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183872 | REID, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600424 | REID, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218409 | REID, JADA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472739 | REID, JALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384161 | REID, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743232 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631251 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539261 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737687 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662074 | REID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368702 | REID, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378387 | REID, JAMILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385615 | REID, JANERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231226 | REID, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223721 | REID, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654670 | REID, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509768 | REID, JASHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352569 | REID, JASMINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265906 | REID, JAWAUN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354507 | REID, JAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621695 | REID, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890679 | REID, JEFFERY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890680 | REID, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890681 | REID, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890677 | REID, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890678 | REID, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890682 | REID, JEFFERY | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4341561 | REID, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362360 | REID, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400105 | REID, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468106 | REID, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765886 | REID, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530108 | REID, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484599 | REID, JHODARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689790 | REID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733668 | REID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602382 | REID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670790 | REID, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401230 | REID, JOHNAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294387 | REID, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163679 | REID, JONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224682 | REID, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242395 | REID, JOSIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674049 | REID, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382177 | REID, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358620 | REID, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198449 | REID, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521808 | REID, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617384 | REID, JUSTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514050 | REID, JUTSUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424778 | REID, KAHLEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613749 | REID, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418933 | REID, KAREIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641021 | REID, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422069 | REID, KATELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570330 | REID, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774805 | REID, KAYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759010 | REID, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791709 | Reid, Kelleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523588 | REID, KELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212671 | REID, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633168 | REID, KEMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385051 | REID, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604277 | REID, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737324 | REID, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785710 | Reid, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785711 | Reid, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740222 | REID, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396743 | REID, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156559 | REID, KWAJALEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404420 | REID, KWAJEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358606 | REID, LAKASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422077 | REID, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539928 | REID, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232631 | REID, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493637 | REID, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452053 | REID, LEAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757209 | REID, LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416314 | REID, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260029 | REID, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423232 | REID, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429735 | REID, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472702 | REID, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377493 | REID, LINDSAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758160 | REID, LINNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767193 | REID, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821546 | REID, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306145 | REID, MACKINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467714 | REID, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467714 | REID, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387316 | REID, MAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452843 | REID, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402737 | REID, MALAYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335565 | REID, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670061 | REID, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555480 | REID, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352570 | REID, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758061 | REID, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189001 | REID, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149778 | REID, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282547 | REID, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404644 | REID, MARQUELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673200 | REID, MARTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744997 | REID, MARVALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602115 | REID, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182417 | REID, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322111 | REID, MAXINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579860 | REID, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562752 | REID, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267107 | REID, MIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741688 | REID, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578541 | REID, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230038 | REID, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592019 | REID, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441221 | REID, MICKELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383337 | REID, MIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384525 | REID, MIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364666 | REID, MITCHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459729 | REID, MONTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407030 | REID, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434482 | REID, NAJEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740448 | REID, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429003 | REID, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247300 | REID, OSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507744 | REID, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551509 | REID, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723829 | REID, PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721177 | REID, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239688 | REID, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381218 | REID, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341647 | REID, PATRUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706092 | REID, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641692 | REID, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516898 | REID, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620882 | REID, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739645 | REID, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282274 | REID, PHOEBE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729472 | REID, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322249 | REID, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426005 | REID, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457078 | REID, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406241 | REID, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443840 | REID, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646894 | REID, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743668 | REID, RALSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541597 | REID, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761678 | REID, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372654 | REID, REXFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711519 | REID, RHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772637 | REID, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722982 | REID, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273680 | REID, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444326 | REID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675310 | REID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373308 | REID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601366 | REID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714409 | REID, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379463 | REID, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615949 | REID, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656163 | REID, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478860 | REID, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723029 | REID, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241648 | REID, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482722 | REID, ROXANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154256 | REID, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485273 | REID, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715923 | REID, SAFISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733625 | REID, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261605 | REID, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644411 | REID, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434003 | REID, SANIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415032 | REID, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426964 | REID, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731655 | REID, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420940 | REID, SHAKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513123 | REID, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400031 | REID, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553540 | REID, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417954 | REID, SHANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380653 | REID, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277371 | REID, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406787 | REID, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716477 | REID, SHAWNEQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435952 | REID, SHAWNTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350854 | REID, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389256 | REID, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307714 | REID, SHENIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387355 | REID, SHENIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615917 | REID, SHEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259624 | REID, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627158 | REID, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627159 | REID, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151734 | REID, SHONTAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679055 | REID, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450999 | REID, SMITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725338 | REID, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402591 | REID, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148210 | REID, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233085 | REID, TABAITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220958 | REID, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422180 | REID, TAURAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239123 | REID, TEAIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343846 | REID, TELVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369926 | REID, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388780 | REID, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450280 | REID, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418247 | REID, TIA-TENARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546608 | REID, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343094 | REID, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323359 | REID, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841933 | REID, TOM & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255575 | REID, TOMALIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721914 | REID, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550921 | REID, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416863 | REID, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754493 | REID, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629551 | REID, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706689 | REID, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706553 | REID, VIENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229751 | REID, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233457 | REID, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690803 | REID, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773733 | REID, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671018 | REID, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437093 | REID, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765262 | REID, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700799 | REID, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609320 | REID, WILLIAM  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550982 | REID, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622033 | REID, WYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338467 | REID, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438324 | REID, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236609 | REID, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332690 | REID, ZACH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372741 | REIDA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729505 | REID-BROWN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749479 | REID-DELAWDER, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494734 | REIDELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608524 | REIDENBACH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821547 | REIDENBACH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277872 | REIDENBACH, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595844 | REIDER, CARMELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451148 | REIDER, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365123 | REIDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418736 | REIDER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386280 | REIDERER, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647596 | REIDERMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159352 | REIDHEAD, CLINTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350133 | REIDHEAD, NATHANIAL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626107 | REIDLE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631345 | REID-MCNEILL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267358 | REIDNAUER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417128 | REID-NORIEGA, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469021 | REIDOUT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883920 | REIDS DISTRIBUTOR | PAUL L REID | | | | MARTINSBURG | WV | 25405 | |
| 4263109 | REIDS, MAGGIE | Redacted | 1952 KELLY ISLAND ROAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529207 | REID-SELTH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752651 | REID-STEVENS, ANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749732 | REIDSVILLE CITY O | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 4687393 | REIDT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715379 | REID-WALKER, SHERYL J. O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749733 | REIDY DIANNE | 1603 OLD MUSKET LANE | | | | FORT WASHINGTON | MD | 20744 | |
| 4249983 | REIDY, BLAIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436870 | REIDY, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491842 | REIDY, HOWIENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333259 | REIDY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434325 | REIDY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841934 | REIDY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657922 | REIER, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625097 | REIER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387664 | REIER, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364575 | REIERSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449656 | REIF, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841935 | REIF, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463482 | REIF, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362082 | REIF, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821548 | REIF, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453621 | REIFEL, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308695 | REIFEL, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705113 | REIFENBERG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829607 | REIFENRATH, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577774 | REIFF, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620975 | REIFF, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607879 | REIFMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284197 | REIFSCHNEIDER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669914 | REIFSCHNEIDER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748962 | REIFSTECK, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417577 | REIG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749734 | REIGADA MARINA | 1950 SW 122 AVE | | | | MIAMI | FL | 33175 | |
| 4616081 | REIGART, CLARE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749735 | REIGEL RUTH | 111 POINSETTIA CV | | | | LEESBURG | FL | 34748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637741 | REIGEL, LEONARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749736 | REIGENVORN ANITA | 805 STICHMAN | | | | LA PUENETA | CA | 91746 | |
| 4399356 | REIGER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281122 | REIGER, DAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680088 | REIGHARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457903 | REIGHARD, KAYLEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413672 | REIGLE, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226667 | REIGLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428979 | REIGLES, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774132 | REIGNER, RONALD S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166379 | REIGOZA, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731623 | REIHARD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402198 | REIHING, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749737 | REIKENS GEORGE A | 606 CEDAR ST | | | | DUNCOMBE | IA | 50532 | |
| 4507606 | REIKER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821549 | REIKO & WILL CLAYVIELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850864 | REIKO MILLER | 2451 S LARIAT CIR | | | | Cottonwood | AZ | 86326 | |
| 4795805 | REIKO WIRELESS INC | DBA REIKO WIRELESS INC | 1218 FLUSHING AVE | | | BROOKLYN | NY | 11237 | |
| 4806555 | REIL MACHINES INC | 406 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1X2 | CANADA |
| 4567072 | REILAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371784 | REILEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314144 | REILING, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474687 | REILL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494450 | REILLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687141 | REILLEY-HUDDLESTONE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749739 | REILLO JEANETT | 10960 BEACH BLVD LOT 454 | | | | JACKSONVILLE | FL | 32246 | |
| 4222109 | REILLO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251086 | REILLO, YANIALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749740 | REILLY CAROLE | 4 BRIARCLIFF AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4829608 | REILLY CONSTRUCTION CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841936 | REILLY CONSTRUSTION & DEVELPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749741 | REILLY DANIELLE | 85-20 149 AVE | | | | HOWARD BEACH | NY | 11414 | |
| 5749742 | REILLY GLORIA O | 12 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | |
| 5749744 | REILLY MEGAN | 751 N DURBIN ST | | | | CASPER | WY | 82601 | |
| 4862783 | REILLY SWEEPING INC | 20350 HANNAN PARKWAY | | | | WALTON HILLS | OH | 44146 | |
| 5749745 | REILLY TERRI | 3723 PITT PL | | | | PHILA | PA | 19114 | |
| 5749746 | REILLY TERRI MRS | 3723 PITT PL | | | | PHILA | PA | 19114 | |
| 5749747 | REILLY YVETTE | 2831 MANOR RIDGE CT | | | | KATY | TX | 77494 | |
| 4246880 | REILLY, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428133 | REILLY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193162 | REILLY, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214724 | REILLY, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511094 | REILLY, BRENDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604545 | REILLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716374 | REILLY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587579 | REILLY, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253292 | REILLY, COLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821550 | REILLY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163091 | REILLY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221494 | REILLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429999 | REILLY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681642 | REILLY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431223 | REILLY, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358429 | REILLY, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149396 | REILLY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510864 | REILLY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249289 | REILLY, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618624 | REILLY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437409 | REILLY, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439012 | REILLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206556 | REILLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741690 | REILLY, JAMES & VIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369473 | REILLY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459297 | REILLY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385746 | REILLY, JAYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393315 | REILLY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182615 | REILLY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434181 | REILLY, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646484 | REILLY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434315 | REILLY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791572 | Reilly, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399154 | REILLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563631 | REILLY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4841937 | REILLY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285716 | REILLY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229907 | REILLY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404796 | REILLY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490688 | REILLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841938 | REILLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773290 | REILLY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438553 | REILLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482403 | REILLY, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395621 | REILLY, MASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441490 | REILLY, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821551 | REILLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774344 | REILLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725309 | REILLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472683 | REILLY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389909 | REILLY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619589 | REILLY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192238 | REILLY, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652382 | REILLY, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763800 | REILLY, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610541 | REILLY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370635 | REILLY, RACHELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690716 | REILLY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172985 | REILLY, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751926 | REILLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655697 | REILLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511261 | REILLY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218913 | REILLY, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434682 | REILLY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600535 | REILLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380111 | REILLY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654144 | REILLY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359674 | REILLY, TERRENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473885 | REILLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604723 | REILLY, THOMAS P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329424 | REILLY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722712 | REILLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810955 | REILLY, WILLIAM J | 5165 SOLAR RIDGE DR | | | | COLORADO SPGS | SC | 80917-1360 | |
| 4772557 | REILLY-CAMPAGNA, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749748 | REILY JENNIFER | OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 4821552 | REILY, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749749 | REIM KRISTY | 109 LYONS ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5749750 | REIM LISA M | EJE 10 SUR 444 | | | | MEXICO CIITY | ME | 04330 | |
| 4333612 | REIM, DWIGHT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631373 | REIM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494963 | REIM, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687152 | REIMAN, ALAN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278979 | REIMAN, JODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763112 | REIMAN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749751 | REIMANN JEFFREY | 4475 PRINCE CIR APT A | | | | WEST VALLEY | UT | 84119 | |
| 4368498 | REIMANN, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377650 | REIMCHE, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749752 | REIMER CAROL | 10582 MELRIC AVE NONE | | | | GARDEN GROVE | CA | 92843 | |
| 5749753 | REIMER CHARLENE E | 70 YORK AVE | | | | DAYTON | OH | 45403 | |
| 5749754 | REIMER KENNITH | 90 5TH AVE | | | | TRENTON | NJ | 08619 | |
| 5749755 | REIMER TANYA | 785 CROTONA PARK NORTH AP | | | | BRONX | NY | 10460 | |
| 4219486 | REIMER, ARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244530 | REIMER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841939 | Reimer, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401115 | REIMER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821553 | REIMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724927 | REIMER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185196 | REIMER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484924 | REIMER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489068 | REIMER, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773362 | REIMER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720167 | REIMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723134 | REIMER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535769 | REIMER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476509 | REIMER, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311290 | REIMER, TESSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841940 | REIMER, TIMOTHY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314748 | REIMER, TYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180152 | REIMERS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365447 | REIMERS, JIM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710098 | REIMERS, TOMMY ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371703 | REIMERS, TRAVUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367583 | REIMERS, WANEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749756 | REIMERTSHOFER JACKIE | 1657 OREGAN STREET | | | | OSHCOSH | WI | 54902 | |
| 5749757 | REIMHOLD PATRICIA | 2432 FLORIDA AVE | | | | NAPLES | FL | 34112 | |
| 4514095 | REIMNITZ, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712925 | REIMUND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749758 | REIN BRANDY | 101 MONTE SANO DR | | | | HANAHAN | SC | 29410 | |
| 5749759 | REIN JENNIFER | 4567 ST RT 11 | | | | HOP BOTTOM | PA | 18824 | |
| 5749760 | REIN NATASHA | P O BOX 816 | | | | CAPTAIN COOK | HI | 96704 | |
| 5749761 | REIN VERA | 185 NE 203RD TER NONE | | | | MIAMI | FL | 33179 | |
| 4512164 | REIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236449 | REIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377128 | REIN, DARIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662653 | REIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701687 | REIN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746502 | REIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412909 | REIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615120 | REIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515446 | REIN, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734600 | REIN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749762 | REINA ALICIA | 2008 AVILA ST | | | | DONNA | TX | 78537 | |
| 5749763 | REINA ANGELA | 752 W 18TH ST | | | | COSTA MESA | CA | 92727 | |
| 5749764 | REINA BASALATAN | 5 ANGELICA CT | | | | MATAWAN | NJ | 07747 | |
| 5749766 | REINA DAVILA | 226 UNIVERSITY AVE | | | | SILVER SPRING | MD | 20901 | |
| 5749767 | REINA EDUARDO | 5711 YALE | | | | HOUSTON | TX | 77076 | |
| 5749768 | REINA ESCOBAR | 40399 170TH ST | | | | PELICAN RAPIDS | MN | 56572 | |
| 5749769 | REINA FRIAS | 1159 W54TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5749771 | REINA GALLOWAY | 155 E MINNESOTA AVE | | | | TURLOCK | CA | 95382 | |
| 4821554 | REINA HORNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749772 | REINA KITSON | 10915 N DIXON AVE | | | | TAMPA | FL | 33612 | |
| 4829609 | REINA LOAIZA, JESUS ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749773 | REINA MARTINEZ | HC 010 BOX 5160 | | | | TOA BAJA | PR | 00949 | |
| 5749774 | REINA MATA | 591 SUMMIT RD DR | | | | DALLAS | TX | 75116 | |
| 5749775 | REINA PINEDA | 5575 S MERCERLLAR RD | | | | TUCSON | AZ | 85734 | |
| 5749777 | REINA REYES | 2035 CALLE LORCA APT8 | | | | SANTA FE | NM | 87505 | |
| 5749778 | REINA TOVAR | 2999 MAJESTIC TERRACE | | | | LAS CRUCES | NM | 88011 | |
| 5749779 | REINA YADIRA | 370 SW 66 AVE | | | | MARGATE | FL | 33184 | |
| 5749780 | REINA YADIRA L | APT 661 | | | | GURABO | PR | 00778 | |
| 4348096 | REINA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240920 | REINA, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408122 | REINA, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395727 | REINA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829610 | REINA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239312 | REINA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225551 | REINACHER, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200259 | REINADA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749781 | REINAGA ROBERT | 248 HAMPDEN TER | | | | ALHAMBRA | CA | 91801 | |
| 5749782 | REINALDA ENRIQUEZ | PO BOX 909 | | | | LAS CRUCES | NM | 88005 | |
| 5749783 | REINALDO COLON | 7002 LAMBRIGHT CT | | | | TAMPA | FL | 33634 | |
| 5749784 | REINALDO FLORES | BO BAJOSS 18 | | | | PATILLAS | PR | 00723 | |
| 5749785 | REINALDO GONZALEZ | URB VILLAS MADRIGAL DOS B 14 | | | | CAROLINA | PR | 00983 | |
| 4852505 | REINALDO ISRAEL RIVERA | 96 TERESA DR | | | | Lucedale | MS | 39452 | |
| 5749786 | REINALDO ORTIZ | HC 04 BOX 9122 | | | | CANOVANAS | PR | 00729 | |
| 5749787 | REINALDO ROMAN | 361 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 5749788 | REINALDO SANTANA | AG37 C26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 5749789 | REINALDO TIGOLDA | 7300 W 10 CT APTBD | | | | HIALEAH | FL | 33014 | |
| 4474850 | REINARD, LUCINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314331 | REINARDY, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476957 | REINART, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587932 | REINAT, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774884 | REINAT, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280906 | REINBECK, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401088 | REINBOLD, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608585 | REINBOLD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483156 | REINBOLD, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792731 | Reinbold, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856498 | REINBOLT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371557 | REINBOLT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274846 | REINCHELD, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296858 | REINCKE, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224853 | REINDEL, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213464 | REINDERS, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327270 | REINE SR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239535 | REINE, BLUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323550 | REINE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749790 | REINECKE STEPHNIE | S UNION BLVD | | | | BARNEGAT | NJ | 08005 | |
| 4264212 | REINECKE, MARC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353198 | REINECKE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677496 | REINECKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718766 | REINECKER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489173 | REINECKER, CARALINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306967 | REINEHR, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539829 | REINEKE, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514404 | REINEKE, DARYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690659 | REINEKE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591161 | REINEKIE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749791 | REINER JENNIFER | 1301 RIO FALLS DR | | | | RALEIGH | NC | 27614 | |
| 5749792 | REINER JODIE L | 26 THOMAS CIR | | | | MILTON | PA | 17847 | |
| 4881194 | REINER OVERHEAD DOORS LLC | P O BOX 246 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4821555 | REINER TRILTSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749793 | REINER WEDEL | 2701 N GEECK RD | | | | CORUNNA | MI | 48817 | |
| 4514149 | REINER, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411108 | REINER, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477849 | REINER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788231 | Reiner, Danna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788232 | Reiner, Danna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487214 | REINER, EMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272834 | REINER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841941 | REINER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460584 | REINER, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763863 | REINERO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494797 | REINERT, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494309 | REINERT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367725 | REINERT, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417159 | REINERT, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286937 | REINERT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829611 | REINESCH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873854 | REINHARD KUMMERLE | CENTRAL VALLEY APPLIANCE | 10132 LOWER SACRAMENTO RD | | | STOCKTON | CA | 95210 | |
| 4487928 | REINHARD, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286932 | REINHARD, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530577 | REINHARD, DONAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538390 | REINHARD, ELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687184 | REINHARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749794 | REINHARDT DOROTHY | 1451 ROCKY RIDGE DR 3603 | | | | ROSEVILLE | CA | 95661 | |
| 5749795 | REINHARDT JENNIFER | 1448 ALABAMA ST | | | | HOBART | IN | 46342 | |
| 5749796 | REINHARDT JODI | 905 RUSH RD | | | | NAPAVINE | WA | 98532 | |
| 5749797 | REINHARDT KATHRINE | 72 WEST MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| 5749798 | REINHARDT KATHY | 3025 N MAJOR AVENUE | | | | CHICAGO | IL | 60634 | |
| 4482763 | REINHARDT, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559200 | REINHARDT, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338019 | REINHARDT, CALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390021 | REINHARDT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352064 | REINHARDT, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235534 | REINHARDT, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275215 | REINHARDT, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190197 | REINHARDT, LOUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356260 | REINHARDT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707397 | REINHARDT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147136 | REINHARDT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491441 | REINHARDT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572411 | REINHARDT, VICKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160965 | REINHARDT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884523 | REINHART BOERNER VAN DEUREN S C | PO BOX 2018 | | | | MADISON | WI | 53701 | |
| 5749799 | REINHART SHEREE | 3 REMINGTON PARK C1 | | | | ILION | NY | 13357 | |
| 4368479 | REINHART, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449246 | REINHART, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539464 | REINHART, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685161 | REINHART, BEAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759966 | REINHART, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227132 | REINHART, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445952 | REINHART, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450321 | REINHART, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478289 | REINHART, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582440 | REINHART, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278495 | REINHART, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691949 | REINHART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700355 | REINHART, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177027 | REINHART, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373513 | REINHART, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274019 | REINHART, MADDYSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720004 | REINHART, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220336 | REINHART, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356956 | REINHART, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574422 | REINHART, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673514 | REINHART, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766581 | REINHART, RANDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476276 | REINHART, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338818 | REINHART, RONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149467 | REINHART, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383999 | REINHEARDT, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749800 | REINHERT MATTHEW | 641 WALL ST | | | | FOSTORIA | OH | 44830 | |
| 4841942 | REINHERZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867361 | REINHOLD P WOLFF ECONOMIC RESEARCH | 4303 NE 1ST TERRACE SUITE 3 | | | | OAKLAND PARK | FL | 33334 | |
| 4607384 | REINHOLD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597861 | REINHOLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767167 | REINHOLD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328693 | REINHOLM, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657065 | REINHOLTZ, SAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372898 | REINHOLZ, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766264 | REINHOLZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296667 | REINICHE, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621655 | REINIDAD, AIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749801 | REINIE KILGORE | 608 COTTAGE GROVE AVE | | | | SOUTH BEND | IN | 46616-1108 | |
| 4571612 | REINIER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571186 | REINIER, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692795 | REINIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774125 | REINIG, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749802 | REINIKKA LAURA | 3601 NE 162ND AVE APT 73 | | | | PORTLAND | OR | 97230 | |
| 4407817 | REININGER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596273 | REININGER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684773 | REINITZ, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366534 | REINITZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749803 | REINKE CORIN | 585 24TH ST NE | | | | SALEM | OR | 97301 | |
| 5749804 | REINKE KIMBERLY | 129 E ACTION AVE | | | | WOOD RIVER | IL | 62095 | |
| 4216070 | REINKE, EMILIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761091 | REINKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769000 | REINKE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604330 | REINKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353871 | REINKE, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577000 | REINKE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543514 | REINKE, LOIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513836 | REINKE, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604533 | REINKING, HELEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749805 | REINKOPFS FRANKIE | 5912 RAVEN DRIVE | | | | CHARLESTON | WV | 25306 | |
| 4722234 | REINL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670652 | REINMUTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250192 | REINNINGER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495443 | REINOLD, CARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688341 | REINOLD, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198462 | REINOSA, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189118 | REINOSA, BAYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770876 | REINOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593325 | REINOSO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668418 | REINOSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188696 | REINOSO, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443791 | REINOSO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769733 | REINOSO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755933 | REINOZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657731 | REINSCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749806 | REINSCHMIEDT CHERYL | PO BOX 302 | | | | MOUNTAINBURG | AR | 72946-0302 | |
| 4708818 | REINSHAGEN, JERALD CK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459983 | REINSHELL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745559 | REINSTEIN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749807 | REINTS BRETT | 777 EAST MERRITT ISLAND C | | | | MERRITT ISLAN | FL | 32953 | |
| 4466616 | REINTS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749808 | REINWALD CHUCK | 29 FLADGER STREET | | | | EAST BRUNSWICK | NJ | 08816 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701276 | REINWALD, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591994 | REINWALD, SHERRY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271021 | REINY-ALOY, KEANU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331197 | REIP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749809 | REIS GEORGE | 27 ROSEBANK AVE 1FL | | | | PROVIDENCE | RI | 02908 | |
| 5749810 | REIS GINA | 90 PENNIMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5749811 | REIS JOSHUA | 5717 GRIMMS RD | | | | REEDSVILLE | WI | 54230 | |
| 5749812 | REIS PAULA | 511 BLUE JAY AVE | | | | PANAMA CITY | FL | 32404 | |
| 5749813 | REIS SAMANTHA | 3026 2NDCOND ST | | | | BAY STLOUIS | MS | 39520 | |
| 4763485 | REIS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328875 | REIS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276714 | REIS, BRONSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165289 | REIS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439223 | REIS, CRUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491381 | REIS, DILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174202 | REIS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319972 | REIS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841943 | REIS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188127 | REIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476112 | REIS, KI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393052 | REIS, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336185 | REIS, KYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184134 | REIS, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446310 | REIS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186528 | REIS, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731071 | REIS, NEUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203989 | REIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233704 | REIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192232 | REIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425530 | REIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738509 | REIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163334 | REIS, TWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472111 | REIS, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227526 | REISACK, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605892 | REISBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539825 | REISBORD, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686163 | REISCH, JASON A B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624234 | REISCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746785 | REISCHL, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821556 | REISCHMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366725 | REISDORF, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621932 | REISDORF, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529074 | REISDORFER, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584549 | REISE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297052 | REISE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567325 | REISENAUER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320202 | REISENBECK, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514706 | REISER, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599621 | REISER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841944 | REISER, JACKIE & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556630 | REISER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440755 | REISER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713572 | REISER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275654 | REISER, LIISI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357266 | REISER, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176482 | REISER, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340816 | REISER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433474 | REISERT, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530908 | REISERT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821557 | REISFIELD, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467776 | REISH BOB | 2011 WAITE AVE | | | | KALAMAZOO | MI | 49008-1715 | |
| 4626540 | REISH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610591 | REISH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558402 | REISI, MASEEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749814 | REISIG VALERIE | 76 STADIUM DR | | | | TALLMADGE | OH | 44278 | |
| 4442502 | REISIG, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511198 | REISIG, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461450 | REISING, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491187 | REISINGER, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179062 | REISINGER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475075 | REISINGER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617813 | REISINGER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604466 | REISINGER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741725 | REISINGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179046 | REISINGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472384 | REISINGER, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449534 | REISINGER, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665228 | REISKE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417250 | REISMAN, SUZANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272254 | REIS-MONIZ, LEIALOHA-UILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276517 | REISNER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728677 | REISNER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410076 | REISNER, VALARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749815 | REISS BROWN | 1101 LINDEN ST | | | | MOUNT VERNON | VA | 22121 | |
| 4621627 | REISS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777086 | REISS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489568 | REISS, DESIREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720536 | REISS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404199 | REISS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841945 | REISS, JASON AND KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484813 | REISS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725782 | REISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490985 | REISS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470273 | REISS, SHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576745 | REISSNER, REID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749816 | REIST AMY | 140 RUSTLEBURG RD | | | | ROCKBRIDGE BATH | VA | 24473 | |
| 4626393 | REISTAD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749817 | REISTER JOSEPH | 415OAK GROVE ST509 | | | | MINNEAPOLIS | MN | 55403 | |
| 4222901 | REISTER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615555 | REISZ, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841946 | REITAN, BERNT & KJERSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724873 | REITANO, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512054 | REITANO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821558 | REITANO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169391 | REITANO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597305 | REITBERGER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391173 | REITEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749818 | REITER BRITTANY | 20313 YOUNGSTOUN COURT | | | | HAGERSTOWN | MD | 21742 | |
| 4471724 | REITER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391169 | REITER, BRITTANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483981 | REITER, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398014 | REITER, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446373 | REITER, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164011 | REITER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744246 | REITER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315726 | REITER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765987 | REITER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362072 | REITER, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392976 | REITER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513843 | REITER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759510 | REITER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766080 | REITER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596974 | REITER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333666 | REITER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333667 | REITER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476927 | REITER, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291597 | REITER, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654962 | REITER, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621858 | REITER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709469 | REITER, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392415 | REITER, TANNER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580105 | REITH, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749819 | REITHA S LINEBARGER | 765 8TH AVE CT SE | | | | HICKORY | NC | 28602 | |
| 4625594 | REITHII, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607815 | REITMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841947 | REITMAN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477914 | REITMANN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213485 | REITNAUER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749820 | REITSMA ASHLEY | 3514 E OLD HWY 40 | | | | NEW CAMBRIA | KS | 67470 | |
| 4665700 | REITSMA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353110 | REITTENBACH, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749821 | REITTER PEARLINE | 2276 HOFFMAN DR | | | | ORANGEBURG | SC | 29118 | |
| 4821559 | REITTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377930 | REITTINGER, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234630 | REITWIESNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829612 | REITZ BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749822 | REITZ JESSICA | 146 OHIO AVE | | | | NILES | OH | 44446 | |
| 5749823 | REITZ TANYA | 6011 CARRINDALE CT | | | | BURKE | VA | 22015 | |
| 4573882 | REITZ, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479573 | REITZ, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490631 | REITZ, JOETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489887 | REITZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233422 | REITZ, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356468 | REITZ, KEITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448134 | REITZ, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340834 | REITZ, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479462 | REITZ, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261547 | REITZ, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297854 | REITZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747921 | REITZEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173032 | REITZ-HARDY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713089 | REITZIG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723281 | REIVA, DONALD TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548732 | REIVES, EARL III S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258915 | REIVES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267751 | REIVES, SEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841948 | REIZIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184954 | REJANO, FERDINAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889014 | REJAS HERNANDEZ | URB EL ENCANTO 601 MARGARITA ST | | | | JUNCOS | PR | 00777 | |
| 4841949 | REJEAN MALTAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290833 | REJI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471333 | REJI, RESHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205586 | REJINO, FRANZISKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529394 | REJINO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653094 | REJISTRE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492001 | REJNIAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446685 | REJONIS, BROOKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734962 | REJOUIS, OLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749824 | REJU KOSHY | 3737 HOOVER STREET | | | | REDWOOD CITY | CA | 94063 | |
| 4288217 | REKAU, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841950 | REKEM USA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749825 | REKEYIAS R DAWSON | 715 S RANGE ST APT1 | | | | DOTHAN | AL | 36301 | |
| 4841951 | Rekha Gandi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749826 | REKHA KRISHNAMACHARI | 6843 PROMPTON BND | | | | IRVING | TX | 75063-1237 | |
| 5749827 | REKHA PARASHAR | 4875 CENTRAL AVENUE | | | | FREMONT | CA | 94536 | |
| 4337647 | REKHI, GULSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336619 | REKHI, SATNAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749829 | REKIEDA HOOKER | 8354 CANDLEWICK | | | | SEVERN | MD | 21144 | |
| 4483274 | REKITO, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749830 | REKIYA MCCANTON | 35 CHAWICK | | | | BELLEVILLE | IL | 62223 | |
| 5749831 | REKLAI ALINE | 1005 PIIHANA RD | | | | WAILUKU | HI | 96793 | |
| 4653766 | REKLAU, FREDERICK W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253225 | REKO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719230 | REKOWSKI, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749832 | REKTOR PAUL | 282 SEXTON ST | | | | STRUTHERS | OH | 44471 | |
| 4365401 | REKUCKI, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857865 | REL COMMONS LLC | 1 CATE ST STE 520 | | | | PORTSMOUTH | NH | 03801 | |
| 5749833 | REL PALM | 1714 LOGAN STREET | | | | HARRISBURG | PA | 17102 | |
| 4208001 | REL, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749834 | REL2 MERS | 2220 PROGRESS STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5749835 | RELAFORD ANNETTE | 175 SPANKLIN ST APT 908 | | | | NEW HAVEN | CT | 06511 | |
| 4628009 | RELAFORD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767335 | RELANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821560 | RELATED CALIFORNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841953 | RELATED GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841952 | RELATED GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798436 | Relational Security Corporation | 1 Harmon Plaza | Suite 700 | | | Secaucus | NJ | 07094 | |
| 5793202 | RELATIONAL SECURITY CORPORATION | ATTN: COUNSEL | ONE HARMON PLAZA | | | SECAUCUS, | NJ | 07094 | |
| 5793201 | RELATIONAL SECURITY CORPORATION | JIM CURHAM, SVP FIN | 1 HARMON PLAZA | SUITE 700 | | SECAUCUS | NJ | 07094 | |
| 5793203 | RELATIONAL SECURITY CORPORATION DBA, RSAM | ATTN: CEO | ONE HARMON PLAZA | | | SECAUCUS, | NJ | 07094 | |
| 4858292 | RelationEdge Chicago LLC | Suite 110 | | | | San Diego | CA | 92121 | |
| 5749836 | RELATIONEDGE CHICAGO LLC | 10120 PACIFIC HTS BLVD STE 110 | | | | SAN DIEGO | CA | 92121 | |
| 4858292 | RelationEdge Chicago LLC | 10120 Pacific Heights Blvd | Suite 110 | | | San Diego | CA | 92121 | |
| 5854793 | RelationEdge Chicago,LLC | 10120 Pacific Heights Blvd, Suite 110 | | | | San Diego | CA | 92121 | |
| 5798437 | RelationEdge LLC | 10120 PACIFIC HTS BLVD | STE 110 | | | SAN DIEGO | CA | 92121-4210 | |
| 5790833 | RELATIONEDGE LLC | ADAM PLUMMER, REGIONAL PERSIDENT | 10120 PACIFIC HTS BLVD | STE 110 | | SAN DIEGO | CA | 92121-4210 | |
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845351 | Relator Carl Ireland, Administrator of Estate of James Garbe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583492 | Relator Carl Ireland, Administrator of the Estate | c/o HALPERIN BATTAGLIA BENZIJA, LLP | Attn: Alan D. Halperin, Ligee Gu | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| 5749837 | RELEFORD ANITRA S | 211 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | |
| 5749838 | RELEFORD JADA L | 207 QUINELLE DR | | | | PERRY | GA | 31069 | |
| 5749839 | RELEFORD KASIE | 5621 EADS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5749840 | RELEFORD LIVITICUS E | 3465 HOLLINGSWORTH RD | | | | MACON | GA | 31210 | |
| 5749841 | RELEFORD RONLISHA | 718 HENRYETTA ST | | | | SPRINGDALE | AR | 72762 | |
| 4588517 | RELEFORD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583207 | RELEFORD, SHYQUELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749842 | RELETTER ORR | 4665 S BROADWAY 322 | | | | WICHITA | KS | 67216 | |
| 4149074 | RELF, JANICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266823 | RELF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749843 | RELFE TAN | 301 MERIMONT CIRCLE | | | | SAN BRUNO | CA | 94066 | |
| 4512429 | RELFORD, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132799 | Reliable Aftermarket Parts Inc | 2400 E. Grand River Ave | | | | Williamston | MI | 48895 | |
| 4863283 | RELIABLE APPLIANCE REPAIR | 220 BADEN STRASSE | | | | JASPER | IN | 47546 | |
| 4863284 | RELIABLE APPLIANCE REPAIR INC | 220 BADEN STRASSE | | | | JASPER | IN | 47546 | |
| 4804184 | RELIABLE AUTOMOTIVE | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 | |
| 4865986 | RELIABLE CARBONIC CO | 334 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4880788 | RELIABLE COMPACTOR SERVICE INC | P O BOX 182314 | | | | SHELBY TWP | MI | 48318 | |
| 4878731 | RELIABLE ELECTRIC INC | MANATEE ELECTRIC INC | 845 THOMPSON RD | | | LITHIA | FL | 33547 | |
| 4859822 | RELIABLE FIRE EQUIPMENT COMPANY | 12845 SOUTH CICERO AVENUE | | | | ALSIP | IL | 60803 | |
| 4868853 | RELIABLE FIRE PROTECTION LLC | 5510 LANDERS RD STE B | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4821561 | Reliable Framing,Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821562 | RELIABLE FRAMING-PARK PLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861729 | RELIABLE IMAGING COMPUTER PRODUCTS | 17158 STARE ST | | | | NORTHRIDGE | CA | 91325 | |
| 5818494 | Reliable Imaging Computer Products, Inc. | 1842 Central Ave | | | | Dubuque | IA | 52001 | |
| 4805796 | RELIABLE KNITTING WORKS | P O BOX 563 | | | | MILWAUKEE | WI | 53201-0563 | |
| 4882362 | RELIABLE KNITTING WORKS INC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4794358 | Reliable Machine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794359 | Reliable Machine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893321 | RELIABLE MECHANICAL SERVICES | 1409 MORNINGSIDE MEADOW LANE | | | | MATTHEWS | NC | 28104 | |
| 4893320 | RELIABLE MECHANICAL SERVICES | 4004 SARDIS DR | | | | INDIAN TRAIL | NC | 28079 | |
| 4879891 | RELIABLE OFFICE SUPPLIES | OFFICEMAX INCORPORATED | P O BOX 105529 | | | ATLANTA | GA | 30348 | |
| 5749845 | RELIABLE PARTS | 1051 ANDOVER PARK W | | | | TUKWILA | WA | 98188 | |
| 4805598 | RELIABLE PARTS USA | P O BOX 58544 | | | | TUKWILA | WA | 98138 | |
| 4885902 | RELIABLE PARTS USA | RELIABLE PARTS INC | P O BOX 58544 | | | TUKWILA | WA | 98138 | |
| 5798439 | Reliable Parts, Inc. | 1051 Andover Park West | | | | Tukwila | WA | 98188 | |
| 5790834 | RELIABLE PARTS, INC. | ANN MARIE WARD | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 98188 | |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | |
| 4867144 | RELIABLE PLUMBING & HEATING INC | 414 E LYON ROAD | | | | MIDLAND | MI | 48840 | |
| 4800321 | RELIABLE PRODUCTS INTERNATIONAL LL | DBA ROCKY MOUNTAIN AIR PURIFIERS | 218 N MAIN STREET | | | MERCERSBURG | PA | 17236-9602 | |
| 4898921 | RELIABLE RAIN GUTTERS | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | ANTELOPE | CA | 95843 | |
| 4811148 | RELIABLE REFRIGERATION SERVICES, INC | 913 E. JUANITA AVENUE #1 | | | | MESA | AZ | 85204 | |
| 4847893 | RELIABLE ROOFING & REPAIRS | 515 W RICHLAND ST | | | | Kershaw | SC | 29067 | |
| 4864036 | RELIABLE SMALL ENGINE REPAIR | 2434 B JUNCTION HWY | | | | KERRVILLE | TX | 78028 | |
| 5798440 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction Hwy | Unit B | | | Kerrville | TX | 78028 | |
| 5790835 | RELIABLE SMALL ENGINE REPAIR | 2434 JUNCTION HWY | UNIT B | | | KERRVILLE | TX | 78028 | |
| 5798441 | RELIABLE SMALL ENGINE REPAIR | 2434 Junction HYW Unit b | | | | Kerrville | TX | 78028 | |
| 4858608 | RELIABLE SOURCE IND CO LTD | 107/112 NAZRUL MARKET (1ST&2NDFL) | CHAWK BAZAR | | | CHITTAGONG | | | BANGLADESH |
| 4870024 | RELIABLE SOURCE INDUSTRIAL CO LTD | 6TH FL 62-5 SI NING N ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4848628 | RELIABLE TRADES CONSTRUCTION INC | 6922 MONTICELLO CT | | | | Citrus Heights | CA | 95621 | |
| 4851948 | RELIABLE UPSTATE LLC | 3530 JUG FACTORY RD | | | | Greer | SC | 29651 | |
| 4879832 | RELIAKOR SERVICES | NW 5561 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4869354 | RELIANCE BOTTLE GAS & FUELS INC | 6025 SECOR RD | | | | TOLEDO | OH | 43613 | |
| 4806712 | RELIANCE COMMUNICATIONS LLC | 380 RABRO DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 4868891 | RELIANCE COMMUNICATIONS LLC | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4871559 | RELIANCE DELIVERY INC | 9019 OSO AVE SUITE D | | | | CHATSWORTH | CA | 91311 | |
| 4882313 | RELIANCE TELEPHONE INC | P O BOX 547 | | | | EAST GRAND FORKS | MN | 56721 | |
| 4809330 | RELIANCE TOWING INC | P.O. BOX 7212 | | | | COTATI | CA | 94931 | |
| 5856730 | Reliant Energy Retail Services, LLC | P.O. Box 1046 | | | | Houston | TX | 77251 | |
| 4783252 | Reliant Energy/4932/65047S | PO BOX 3765 | | | | Houston | TX | 77253 | |
| 4861012 | RELIANT EXIM & CONSULTING LLC | 151 COLD SPRING STREET STE B2 | | | | NEW HAVEN | CT | 08902 | |
| 4871759 | RELIANT LLC | 9330 VANGUARD DR STE 201 | | | | ANCHORAGE | AK | 99507 | |
| 4865302 | RELIANT TESTING ENGINEERS | 3039 S HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |
| 4870707 | RELIAQUEST LLC | 777 S HARBOUR IS BLVD STE 500 | | | | TAMPA | FL | 33602 | |
| 4457445 | RELIC, CASARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749846 | RELIFORD SHERRELL | 160 MELY LOOP | | | | COLUMBUS | MS | 39702 | |
| 5749847 | RELIFORD TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | |
| 5749848 | RELIFORD WENDY | 11050 SW 197 STREET 109C | | | | MIAMI | FL | 33157 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661615 | RELIFORD, CELESTIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323744 | RELIFORD, CHARVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538790 | RELIFORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788291 | Reliford, Erma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788292 | Reliford, Erma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539501 | RELIFORD, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650812 | RELIFORD, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696101 | RELIFORD, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583155 | RELIFORD, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749058 | RELIFORD, TARAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702610 | RELINE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618566 | RELITZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331171 | RELJIC, MILOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749849 | RELL NORA | 1935 QUAKER ST | | | | AUGUSTA | GA | 30906 | |
| 4430820 | RELLA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366438 | RELLER, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749850 | RELLES ADRIANA | 9359 QUARTER HORSE LANE | | | | LOWER LAKE | CA | 95457 | |
| 4754257 | RELLES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749851 | RELLESIVA FRANCIS | 1816 DEMOCRAT ST APT 6 | | | | HONOLULU | HI | 96819 | |
| 4620006 | RELLEVE, CHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632120 | RELLIFORD, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292803 | RELLIFORD, ROBBRIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829613 | Rellion IncViewpoint at Baker Ranch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179737 | RELLOQUE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864399 | RELOTRANS LLC | 260 MERRIMAC ST 4TH FLR COLONI | | | | NEWBURYPORT | MA | 01950 | |
| 4175449 | RELOVA, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798442 | RELP Milford, LLC | 810 Seventh Avenue | 10th Floor | | | New York | NY | 10019-5818 | |
| 5788974 | RELP Milford, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019-5818 | |
| 5841069 | RELP Vegas LLC | c/o RD Management LLC | Attn:Richard G Berger, Esq. | 810 Seventh Avenue - 10th Flr. | | New York | NY | 10019 | |
| 5749852 | RELPH LEE | 13020 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | |
| 4434190 | RELTA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309375 | RELUE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863808 | RELY SERVICES INC | 957 N PLUM GROVE RD STE B | | | | SCHAUMBURG | IL | 60173-4785 | |
| 4221039 | RELYEA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359562 | RELYEA, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873281 | RELYMEDIA | BOYNTON COMPANIES INC | 18178 MINNETONKA BLVD STE 100 | | | WAYZATA | MN | 55391 | |
| 4606875 | REM, NORMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710744 | REMABALSKY, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421068 | REMACHE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870788 | REMACON COMPRESSORS INC | 7939 MCGRAW | | | | DETROIT | MI | 48210 | |
| 4494529 | REMALEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686361 | REMALIA, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471709 | REMALY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739507 | REMAR, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246780 | REMAR, MICAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228460 | REMAR, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438793 | REMARAIS, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749853 | REMARXSHA S FORKLAND | 2433 MAIN AVE APT F2 | | | | TUSCALOOSA | AL | 35401 | |
| 5749854 | REMAS BRANDY | 14839 E PIKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5749855 | REMATT ASHLEY | 957 HELMSDALE | | | | CLEVELAND HTS | OH | 44112 | |
| 4829614 | REMAX EXCALIBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829615 | REMAX RESULTS - LINDA WORSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829616 | REMAX-LORENIA RUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351799 | REMBELSKI, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749856 | REMBERT DIANE | 1187 NE 16TH | | | | OKEECHOBEE | FL | 34982 | |
| 5749857 | REMBERT JAMAR | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | |
| 5749858 | REMBERT JAMAR A | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | |
| 5749859 | REMBERT JOHNNA | 2317 SHERRY CIRCLE | | | | MILLEDGEVILLE | GA | 35211 | |
| 5749860 | REMBERT PHILISHA | 2630 BRENTWOOD ROAD NORTHEAST | | | | WASHINGTON | DC | 20018 | |
| 5749861 | REMBERT RICKIE | 6992 KINGS LYNN LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5749862 | REMBERT SHAWN | 3634 17TH AVE SO | | | | ST PETERSBURG | FL | 33711 | |
| 4761880 | REMBERT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189456 | REMBERT, DIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336644 | REMBERT, INDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509570 | REMBERT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180177 | REMBERT, JARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601944 | REMBERT, JEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669732 | REMBERT, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448786 | REMBERT, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605060 | REMBERT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593011 | REMBERT, NELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591921 | REMBERT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186763 | REMBERT, SHAQUIDASHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358338 | REMBERT, SHAQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165981 | REMBERT, TERRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701457 | REMBERT-COWART, DONNIAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355974 | REMBERT-LEWIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738633 | REMBIESA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749863 | REMBISZ STANLEY | 5 FOOTE ROAD | | | | BURLINGTON | CT | 06013 | |
| 4829617 | REMBLAKE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886074 | REMBRANDT PAINTING | RITCHIE LEY | 2013 43ST | | | ASTORIA | NY | 11105 | |
| 4874914 | REMCO | DEAN WAKAMTSU | 821 AUKAI PLACE | | | WAILUKU | HI | 96793 | |
| 4870348 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |
| 5798443 | REMCO INC | 7264 PENN DR | | | | ALLENTOWN | PA | 18106 | |
| 5793205 | REMCO INC | JAI M HODER, VP | 7264 PENN DR | | | ALLENTOWN | PA | 18106 | |
| 4421777 | REME, ZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749865 | REMEBERT PAMELA D | 6871 MAPLE LOG PL | | | | AUSTELL | GA | 30168 | |
| 4803528 | REMEDIES SURGICAL SUPPLIES CORP | DBA REMEDIES SUPPLIES | 331 RUTLEDGE ST | | | BROOKLYN | NY | 11211 | |
| 4597860 | REMEDIES, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716942 | REMEDIES, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749866 | REMEDIOS SALGADO | 274 12TH SQ.SW LOT 28 | | | | VERO BEACH | FL | 32967 | |
| 4248438 | REMEDIOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655036 | REMEDIOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849112 | REMEDY ASPHALT | 2788 RUHL AVE | | | | BEXLEY | OH | 43209 | |
| 4348288 | REMEIKA, CARTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749867 | REMEIKAS KEELEE | 15 BROOKFIELD RD | | | | PASADENA | MD | 21227 | |
| 4232589 | REMEK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749868 | REMEKA MASON | 3042 WEST 100 10TH ST | | | | CLEVELAND | OH | 44111 | |
| 5749869 | REMELI FORONDA | 4838 ESW WOODS BLD | | | | STOCKTON | CA | 95206 | |
| 4829618 | REMEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733926 | REMENARICH, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654532 | REMENTER, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554819 | REMENTER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624454 | REMENTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758693 | REMENYIK, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177099 | REMER, JASEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821563 | REMER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266350 | REMES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749870 | REMESAL SHANELLLE | 602 POPLAR ST | | | | OAKDALE | CA | 95361 | |
| 4178933 | REMESAL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749871 | REMESH BALAKRISHNAN | 1604 HOPE DR APT 129 | | | | SANTA CLARA | CA | 95054 | |
| 5749872 | REMETTA CORRINE | 408 3RD STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5749873 | REMI CLIFTON | 262 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027 | |
| 4794668 | REMI COLLECTIONS LLC | DBA BUNDLE MONSTER | 819 MOOWAA STREET STE 101A | | | HONOLULU | HI | 96817 | |
| 5749874 | REMI IRVING | 4305 OVEREND AVE | | | | RICHMOND | CA | 94804 | |
| 5749875 | REMICK PATRICIA | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | |
| 4821564 | REMICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749876 | REMIE DESCHAINE | 116 SABATTUS STR | | | | LEWISTON | ME | 04240 | |
| 4334093 | REMIE, EUGENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497425 | REMIGIO GARCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692244 | REMIGIO, REGEEIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193400 | REMIGIO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502919 | REMIGIO, VIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841954 | REMILARD, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268682 | REMILLO, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549094 | REMILY, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590641 | REMILY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885345 | REMINDER MEDIA INC | PO BOX 842925 | | | | BOSTON | MA | 02284 | |
| 4553168 | REMINE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876142 | REMINGTON | FRESH WATER INC | PO BOX 800850 | | | SANTA CLARITA | CA | 91380 | |
| 5749877 | REMINGTON DAVID | 543 W HANCOCK ST | | | | LAKELAND | FL | 33801 | |
| 4861894 | REMINGTON DESIGNS LLC | 18 CATHERINE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 4806178 | REMINGTON DESIGNS LLC | P O BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| 4871393 | REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 | |
| 5798444 | REMINGTON INDUSTRIES INC | P O BOX 119 | | | | OOLTEWAH | TN | 37363 | |
| 4672700 | REMINGTON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609498 | REMINGTON, CLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599512 | REMINGTON, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607445 | REMINGTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632340 | REMINGTON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453316 | REMINGTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686397 | REMINGTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650998 | REMINGTON, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749878 | REMIREZ GLORIANNA | 7445 W ESTRELA | | | | LAVEEN | AZ | 85339 | |
| 5749879 | REMIREZ LAURA | JACKSON | | | | ROCKFORD | IL | 61107 | |
| 5749880 | REMIREZ SHANNON | 4003 TIBBS BRIDGE RD | | | | DALTON | GA | 30721 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5749881 | REMIREZ VIRIDIANA | W841 STATE ROAD 44 | | | | MARKESAN | WI | 53946 | |
| 5749882 | REMIRO GRUBER | 20335 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| 4841955 | REMIS RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574534 | REMKUS, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491693 | REMLER, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749883 | REMLEY ZAMBIA | 2304 GREENWING COURT | | | | CHESAPEAKE | VA | 23323 | |
| 4319734 | REMLEY, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319996 | REMLEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710559 | REMLINGER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749884 | REMM MELINDACARO | 2096 AMY CAROL | | | | LTOWN | KY | 42701 | |
| 4737205 | REMM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214505 | REMME, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749885 | REMMEL LINDA | 3155 NE 102ND AVE RD | | | | SILVER SPRINGS | FL | 34488 | |
| 4411373 | REMMEL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737369 | REMMER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267149 | REMMERT, LAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749886 | REMO GLORIA | 39440 CIVIC CENTER DR | | | | FREMONT | CA | 94538 | |
| 4743963 | REMO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196672 | REMO, ROLDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849649 | REMODEL DIRECT INC | 1 OAKWOOD BLVD STE 200 | | | | HOLLYWOOD | FL | 33020-1954 | |
| 4821565 | REMODEL ME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841956 | REMODEL SURPLUS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900176 | Remodeling LA LLC | Analiesse DaCruz | 6512 Park Manor Dr. | | | Metairie | LA | 70003 | |
| 4821566 | REMODELING, INTEGRITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584062 | Remodeling.com | Azar LLC | 57 W 57th St Fourth Floor | | | New York | NY | 10019 | |
| 5853653 | REMODELING.COM, LLC | 4733 TORRANCE BLVD. | | | | TORRANCE | CA | 90503 | |
| 4821567 | REMODELWEST CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829619 | REMODIKO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648349 | REMOLADO, IMELDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166717 | REMOLAR, DICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724876 | REMOLE, BRIGITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174158 | REMOLLINO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179239 | REMON N GWARGGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749887 | REMONIA HARRIS | 5501 BRANCH ROAD | | | | FLINT | MI | 48506 | |
| 5749888 | REMONIA ROBINSON | 1532 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5749889 | REMORE WILLIE L | 4888 HIGHWAY 132 | | | | BASKIN | LA | 71219 | |
| 4170590 | REMOROZA, JOPHIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794657 | REMOTE CONTROL HOBBIES | 6155 EASTEX FWY | B206 | | | BEAUMONT | TX | 77707 | |
| 4802027 | REMOTE RENEGADE | DBA REMOTERENEGADE | 4090 W HACIENDA AVE SUITE 110 | | | LAS VEGAS | NV | 89118 | |
| 4800322 | REMOTE SUPPORT INC | DBA REMOTESPRO | 5777 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| 4796258 | REMOTES AND KEYS | DBA REMOTESANDKEYS | PO BOX 488 | | | BUNNELL | FL | 32110 | |
| 5749890 | REMOTES AND KEYS | PO BOX 488 | | | | BUNNELL | FL | 32110 | |
| 4645186 | REMOTICADO, ARNEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268410 | REMOTIGUE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395045 | REMOTTI, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749891 | REMOUNS TONYA L | 1054 ST ANNS DR | | | | RICHMOND | VA | 23225 | |
| 4862730 | REMOVE RECYCLE REMARKET LLC | 2020 BELLAIRE AVE B | | | | ROYAL OAK | MI | 48067 | |
| 5749892 | REMP JENNIFER | 1406 LANCASTER AVE | | | | SHILLINGTON | PA | 19607 | |
| 4484190 | REMPE PARR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749893 | REMPEL HANNAH C | 8201 CAMINO COLEGIO 187 | | | | ROHNERT PARK | CA | 94928 | |
| 4195601 | REMPEL, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736484 | REMPFER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197170 | REMPFER, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476970 | REMPHREY, BRIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821568 | REMPIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829620 | REMPY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275260 | REMPT, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749894 | REMS TONY | 10046 NANTUCKET DRIVE | | | | SAN RAMON | CA | 94582 | |
| 4737698 | REMSEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865501 | REMSING CONSTRUCTION CO INC | 3119 SOUTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60012 | |
| 5749895 | REMSING JUDITH K | 11702 DIAMOND COURT | | | | BAYTOWN | TX | 77523 | |
| 4745729 | REMSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802289 | REMY ARTHURS | DBA ELECTRIC MEDIA LLC | 5042 WILSHIRE BLVD SUITE 30409 | | | LOS ANGELES | CA | 90036 | |
| 5749896 | REMY CARMIN | 2810 N OAKLAND FOREST DR | | | | FT LAUDERDALE | FL | 33309 | |
| 5749897 | REMY HENDERSON | 1715 HOLBROOK ST NE APT A2 | | | | WASHINGTON | DC | 20002 | |
| 5749898 | REMY ROXANNE L | 2390 GALE AVE | | | | ALPHARETTA | GA | 30009 | |
| 5749899 | REMY SAMPANG | 22403 RAVENNA AVE | | | | CARSON | CA | 90745 | |
| 4242199 | REMY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243870 | REMY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562189 | REMY, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724965 | REMY, BRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366666 | REMY, CAROLINE EDWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521515 | REMY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343831 | REMY, GAMALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660160 | REMY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562560 | REMY, JEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165570 | REMY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668105 | REMY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764222 | REMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562414 | REMY, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270497 | REMY, KATRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473656 | REMY, LANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754646 | REMY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777807 | REMY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230212 | REMY, ODECASCENDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380240 | REMY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597783 | REMY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337235 | REMY, THEOPHILE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350666 | REMYSZEWSKI, BRENDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161892 | REMZE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806557 | REN WIL INC | 9181 BOIVIN | | | | LASALLE | PQ | H8R 2E8 | CANADA |
| 4871690 | REN WIL INC | 9181 BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 4704109 | REN, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727086 | REN, JIAXIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689055 | REN, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821569 | REN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767066 | REN, YE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749901 | RENA CHAYREZ | 10762 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| 5749902 | RENA CHERRY | 470 E MCNAB ROAD | | | | FT LAUDERDALE | FL | 33060 | |
| 4821570 | RENA FALLSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749903 | RENA FORD | 3601 ARVILLA ST | | | | LAKE CHARLES | LA | 70605 | |
| 4850090 | RENA G VALDEZ | 131 ENCINO DR | | | | Floresville | TX | 78114 | |
| 5749904 | RENA HILL | 5858 HORTON ST SUITE 400 | | | | EMERYVILLE | CA | 94608 | |
| 4821571 | RENA HURETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749905 | RENA JOHNSON | 777 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5749906 | RENA LAWSON | 2038 N NC HWY 49 | | | | BURLINGTON | NC | 27217 | |
| 5749907 | RENA LOPEZ | 11105 SMARIPOSA AVE | | | | LOS ANGELES | CA | 90044 | |
| 5749908 | RENA MCMANUS | 1220 EATON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5749909 | RENA MILLER | 4401 W MARS ST | | | | TUCSON | AZ | 85741 | |
| 4841957 | RENA MOFORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749911 | RENA R TORRES | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | |
| 5749912 | RENA RAMOS | 745 E 6TH ST | | | | CARTHAGE | MO | 64836 | |
| 5749913 | RENA ROSE | 1820 GLEN COVE | | | | BENTON | LA | 71006 | |
| 5749914 | RENA RUEST | PO BOX 141 | | | | AVOCA | NY | 14809 | |
| 5749915 | RENA SNEED | 1100 13TH ST SE | | | | PARIS | TX | 75460-7527 | |
| 5749916 | RENA STARMAN | 1429 ADAMS ST | | | | QUINCY | IL | 62301 | |
| 5749917 | RENA WILLIAMS | PO BOX 276 | | | | FORT VALLEY | GA | 31030 | |
| 4328511 | RENA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749918 | RENA-AMANDA DANA-HARBAUGH | 2323 LOCUST AVE | | | | ALTON | IL | 62002 | |
| 5749919 | RENADA DIAMOND | 552 APTB IRWIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5749920 | RENADA STANFIELD | 739 TRIPLE CROWN ST | | | | HENDERSON | NV | 89015 | |
| 5749921 | RENADA TEMPLE | 5918 BIXBY VILLAGE DR | | | | LONG BEACH | CA | 90803 | |
| 4432307 | RENADETTE, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749922 | RENADIA THORNTON | 1304 173RD ST | | | | HAMMOND | IN | 46324 | |
| 5749923 | RENADIA TAYLOR | 3203 ESSEX DR | | | | MANSFIELD | TX | 76063 | |
| 5749924 | RENAE ALLEN | 5018 FIGWOOD LN | | | | ORLANDO | FL | 32808 | |
| 5749925 | RENAE BOSTON | 1264 HAZLEWOOD ST | | | | STPAUL | MN | 55130 | |
| 5749926 | RENAE HUMPHRIES | 90MARY LN APT 202 | | | | GLEN BURNIE | MD | 21061 | |
| 5749927 | RENAE MADDOX | 7251 S MOZART | | | | CHICAGO | IL | 60629 | |
| 5749928 | RENAE NICHOLS | 4030 S 261ST ST | | | | KENT | WA | 98032 | |
| 5749929 | RENAE RODRIGUEZ | 12701 WEST AVE APT616 | | | | SAN ANTONIO | TX | 78216 | |
| 5749930 | RENAE SCARBERRY | 13500 BRADSHAW RD | | | | GOWEN | MI | 49401 | |
| 5749931 | RENAE SCOTT | 1045 S 1200 W | | | | OGDEN | UT | 84404 | |
| 5749932 | RENAE SKJONSBERG | 29101 444TH AVE | | | | VIBORG | SD | 57070 | |
| 5749933 | RENAE STEWART | 250 CENTRAL AVE | | | | WATKINS | MN | 55389 | |
| 5749934 | RENAE WILLIAMS | 7334 LEGHORN ST | | | | SAVANNAH | GA | 31406 | |
| 5749935 | RENAE WILSON | 14951 BELLOW FALLS LN | | | | HUMBLE | TX | 77396 | |
| 5749936 | RENAEE JOHNSON | 2004 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5749937 | RENAH MEYER | 49118 428TH ST | | | | PERHAM | MN | 56573 | |
| 4886471 | RENAISSANCE APPARELS LTD | S. M. TANVIR SIDDIQUI | CS PLOT NO. 659-660, RI PARK | ISLAMPUR | | GAZIPUR | | 1700 | BANGLADESH |
| 4124484 | Renaissance Apparels Ltd. | CS Plot # 659,660 RI Park, Mouza-93, Islampur, PS-Gazipur Sadar | | | | Gazipur | | 1700 | Bangladesh |
| 5789226 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | 23 Harbour Road | | | | Wan Chai | | | Hong Kong |
| 5789741 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | LING CHING MING ADRIAN | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789284 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | SUITE 3008, 30TH FLOOR | GREAT EAGLE CENTER, 23 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 5789740 | RENAISSANCE CITY DEVELOPMENT COMPANY LIMITED | WONG KA KI, ADA | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4841958 | RENAISSANCE COMPANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852763 | RENAISSANCE CRAFTSMEN LLC | 263 SINSBURY RD | | | | West Hartford | CT | 06117 | |
| 5798445 | RENAISSANCE IMPORTS | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 4802838 | RENAISSANCE JEWELRY NEW YORK INC | DBA JEWELILI | 3 EAST 54TH STREET SUITE 603 | | | NEW YORK | NY | 10022 | |
| 4889084 | RENAISSANCE JEWELRY NEW YORK INC | VERIGOLD JEWELRY | 3 EAST 54TH STREET SUITE 603 | | | NEW YORK | NY | 10022 | |
| 4821572 | RENAISSANCE PARK 176, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802909 | RENAISSANCE PARTNERS I LLC | PO BOX 678021 | | | | DALLAS | TX | 75267-8021 | |
| 5843465 | Renaissance Partners I, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829621 | RENAISSANCE RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805949 | RENAISSANCESTYLE INC | 5352 IRWINDALE AVE UNIT A | | | | IRWINDALE | CA | 91706 | |
| 5749938 | RENALDA TERRY | 222 SWEERWATER CIR APT W1 | | | | MABLETON | GA | 30126 | |
| 5749939 | RENALDI KIMBERLY | 427 SOUTHELM ST | | | | HOLYOKE | MA | 01040 | |
| 4821573 | RENALDI WINOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475166 | RENALDI, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749940 | RENALDO EUGENE | 149 80 253 ST | | | | JAMAICA | NY | 11422 | |
| 5749941 | RENALDO LONDON | 455 FORDVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 4850904 | RENALDO RUYBAL | 5205 SWEETCLOVER CT | | | | Durham | NC | 27703 | |
| 5749942 | RENALDO WILLIAMS | 3761 EDGEMONT DR | | | | BATON ROUGE | LA | 70814 | |
| 4445391 | RENALDO, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749943 | RENALDS CAYLA | 7010 OLLMEDA | | | | ST JOSEPH | MO | 64504 | |
| 4642371 | RENALES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443673 | RENALS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862384 | RENARD COMMUNICATIONS INC | 197 MOUNTAIN AVENUE PO BOX 557 | | | | SPRINGFIELD | NJ | 07081 | |
| 5749944 | RENARD NERZELA | 703 HILL VALEY PLACE | | | | WEST PALM BEACH | FL | 33409 | |
| 5832970 | Renard Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327337 | RENARD, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715145 | RENARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841959 | RENARD, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766506 | RENARD, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322435 | RENARD, MARTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749947 | RENARDA TRUTTLING | 70 AUTUMN WAY | | | | PHEONIX CITY | AL | 36870 | |
| 4435249 | RENART, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821574 | RENASCI MANAGEMENT CORP parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821575 | RENASCI MANAGEMENT CORP THE ELMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821576 | RENASCI MANAGEMENT CORP The Overlook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821577 | RENASCI MANAGEMENT CORP the WILLOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749948 | RENATA A BEGAY | PO BOX 127 | | | | SANOSTEE | NM | 87461 | |
| 5749949 | RENATA BOYD | 478 JOSEPHINE STREET | | | | MEMPHIS | TN | 38111 | |
| 5749950 | RENATA BRISCOE-LEE | 1531 KENSINGTON DR | | | | HAGERSTOWN | MD | 21742 | |
| 4797370 | RENATA CORTEZ | DBA LANESS | 4040 GORONA WAY | | | SANTA BARBARA | CA | 93110-1382 | |
| 5749951 | RENATA CURIEL | 3728 S HIMALAYA WAY | | | | AURORA | CO | 80013 | |
| 5749952 | RENATA DAVIS | 401 MANOR DR | | | | HIGH POINT | NC | 27260 | |
| 5749953 | RENATA JOHNSON | 374 E 270TH ST | | | | EUCLID | OH | 44132 | |
| 5749954 | RENATA LONG | 1901 DODSON TERRACE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5749955 | RENATA MARTIN | 5335 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254 | |
| 5749956 | RENATA MOORE | 208 ONTARIO ST 217 | | | | BUFFALO | NY | 14207 | |
| 5749957 | RENATA NABORS | 100 SUNFLOWER APT 1B | | | | BOONEVILLE | MS | 38829 | |
| 4821578 | RENATE FRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821579 | RENATE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749958 | RENATO CERRITOS | 4440 BURNS AVE APT 10 | | | | LOS ANGELES | CA | 90029 | |
| 5749959 | RENATO P LEONELLI | 20 HOME AVE | | | | PROVIDENCE | RI | 02908 | |
| 5749960 | RENATTA CLOUD | 12901 FARRINGDON AVE | | | | CLEVELAND | OH | 44105 | |
| 5749961 | RENATTA CROCKETT | 23801 COURTLAND AVE APT 1 | | | | EASTPOINTE | MI | 48201 | |
| 5749962 | RENATTA GRIFFITH | 959 EAST AVE | | | | AKRON | OH | 44307 | |
| 4589864 | RENAUB, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850978 | RENAUD LOGAN | 3404 REDMAN RD | | | | Baltimore | MD | 21207 | |
| 5749964 | RENAUD WILLIAM | 7 WESTERN AVE 3 | | | | DOVER | NH | 03820 | |
| 4271569 | RENAUD, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754572 | RENAUD, CHANTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786529 | Renaud, Cherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786528 | Renaud, Cherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668481 | RENAUD, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509631 | RENAUD, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180598 | RENAUD, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327838 | RENAUD, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430248 | RENAUD, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647131 | RENAUD, HENRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9851 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394200 | RENAUD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312941 | RENAUD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249057 | RENAUD, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582498 | RENAUD, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172024 | RENAUD, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375213 | RENAUD, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214019 | RENAUD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221738 | RENAUD, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299637 | RENAUD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748472 | RENAUD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692075 | RENAUER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334129 | RENAULD, HENRI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697676 | RENAUT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841960 | RENAUX, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740077 | RENAVITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749965 | RENAY JONES | 2113 TECHWOOD | | | | ALBANY | GA | 31707 | |
| 5749966 | RENAY MADEIROS | 1362 NEW BOSTON RD | | | | FALL RIVER | MA | 02720 | |
| 5749967 | RENAYA SALEH | 465 E UTICA ST | | | | BUFFALO | NY | 14208 | |
| 4595099 | RENBARGER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280361 | RENCH, CHEYENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229430 | RENCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718544 | RENCH, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749969 | RENCHER TAMMY | 1769 PONTIAC DR EUCLID | | | | CLEVELAND | OH | 44117 | |
| 4301087 | RENCHER, AARONEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372015 | RENCHER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731023 | RENCHER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748398 | RENCHER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581899 | RENCHEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871249 | RENCON SERVICES INC | 8504 S STATE ROAD 9 | | | | PENDLETON | IN | 46064 | |
| 4183279 | RENCORET, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336100 | RENCZKOWSKI, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480858 | REND, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749970 | RENDA CAIN | 5013 N VARSITY AVE | | | | SN BERNARDINO | CA | 90802 | |
| 5749971 | RENDA RAPPA | 5207 181ST LN NE | | | | WYOMING | MN | 55092 | |
| 4432237 | RENDA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642227 | RENDA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442208 | RENDA, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416524 | RENDA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587975 | RENDA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666766 | RENDAHL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284244 | RENDAK, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652283 | RENDAK, NADEJDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821580 | RENDE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430462 | RENDE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217100 | RENDE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749972 | RENDELL ALLEN | 5796 ST JOHNS RD | | | | DE KALB | MS | 39328 | |
| 4809235 | RENDELL BOWER | 12 SEIBEL ST | | | | SAN RAFAEL | CA | 94901 | |
| 5749973 | RENDELL ESPANOLA | 10174 SCOTT PLANTATION DR | | | | MOBILE | AL | 36695 | |
| 4339663 | RENDELL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749974 | RENDER JORDAN | 1927 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5749975 | RENDER KELLI | 3822 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5749976 | RENDER RENEE | 1147 MOULTRIE LN | | | | N CHARLESTON | SC | 29418 | |
| 4599487 | RENDER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357549 | RENDER, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297363 | RENDER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724012 | RENDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202570 | RENDER, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396359 | RENDER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771129 | RENDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447731 | RENDER, NIJALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241999 | RENDER, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371031 | RENDER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317719 | RENDER, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356411 | RENDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242880 | RENDERER, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559249 | RENDEROS, MARISELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211897 | RENDEROS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215578 | RENDEROS-MERAZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821581 | RENDIC, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443886 | RENDICH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647122 | RENDL, EDMUND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749977 | RENDLEMAN SHANNON | 112 ROLLINS ST | | | | STANLEY | NC | 28164 | |
| 4747947 | RENDLEMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465855 | RENDLEMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734679 | RENDLER, DEVEREAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749978 | RENDOLPH LAJUANA | 4465 FOUNTAIN SPRINGS GROVESAP | | | | ROCHESTER | NY | 14621 | |
| 5749979 | RENDON ANGELITA | 1150 WEST RIALTO AVE APT 2 | | | | SAN BERNARDINO | CA | 92410 | |
| 5749980 | RENDON ANGIE | 2430 HOWARD RD APT 27 | | | | MADERA | CA | 93637 | |
| 4465794 | RENDON BAUTISTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749981 | RENDON BERTA | 48NW 34ST | | | | MIAMI | FL | 33127 | |
| 5749982 | RENDON BERTHA | 48 NW 34 ST | | | | MIAMI | FL | 33127 | |
| 4849515 | RENDON CONSTRUCTION LLC | 929 VENTURES WAY STE 112 | | | | Chesapeake | VA | 23320 | |
| 4280471 | RENDON HERNANDEZ, JAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749983 | RENDON JESSICA | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | |
| 5749984 | RENDON LETISHA O | 3272 WEST HWY 190 | | | | BELTON | TX | 76513 | |
| 5749985 | RENDON LINDA | 2629 E 102ND AVE | | | | THORNTON | CO | 80229 | |
| 4598329 | RENDON ORTIZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749986 | RENDON PATRICIA | 5552 SW 4 ST | | | | MIAMI | FL | 33130 | |
| 4721179 | RENDON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536828 | RENDON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206383 | RENDON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533287 | RENDON, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629131 | RENDON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163175 | RENDON, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513943 | RENDON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202784 | RENDON, CORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438726 | RENDON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540259 | RENDON, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278191 | RENDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765629 | RENDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330114 | RENDON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526744 | RENDON, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180718 | RENDON, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168847 | RENDON, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192241 | RENDON, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164357 | RENDON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189085 | RENDON, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195077 | RENDON, GABRIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532406 | RENDON, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361806 | RENDON, JAHAYDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396630 | RENDON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765100 | RENDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631013 | RENDON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409734 | RENDON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701422 | RENDON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193873 | RENDON, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697456 | RENDON, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565484 | RENDON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154738 | RENDON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238415 | RENDON, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540479 | RENDON, LESLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188160 | RENDON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682361 | RENDON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210251 | RENDON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762834 | RENDON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163994 | RENDON, MARIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210878 | RENDON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644658 | RENDON, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298428 | RENDON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535466 | RENDON, MIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545812 | RENDON, MIRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525195 | RENDON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612510 | RENDON, MONICA/DECITION MAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686614 | RENDON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211322 | RENDON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670201 | RENDON, RAMIRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759485 | RENDON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537740 | RENDON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600541 | RENDON, ROCKIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762844 | RENDON, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394973 | RENDON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248563 | RENDON, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199687 | RENDON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532959 | RENDON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364986 | RENDON, VERONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188928 | RENDON, YESSENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9853 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236897 | RENDON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235447 | RENDON-DEL PILAR, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401867 | RENDZAK, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749987 | RENDZINIAK STANLEY | 18601 DOGWOOD RD | | | | FORT MYERS | FL | 33967 | |
| 4447913 | RENDZINIAK, THERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749989 | RENE AMADOR | 3316 HARMONY AVE | | | | LAKESIDE | AZ | 85929 | |
| 5749990 | RENE ANAVITATE | 445 KINGS PATH DR | | | | SEFFNER | FL | 33584 | |
| 4841962 | RENE AND KARINA BELISARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821582 | RENE ANDRADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749991 | RENE BAILEY | 6933 NORTH MEDDBROOK | | | | JEFFERSON CITY | MO | 65109 | |
| 4810873 | RENE BATTISTONE | 5121 McFADDEN AVE. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5749992 | RENE BUSCH | PO BOX 18271 | | | | SEATTLE | WA | 98118 | |
| 4841963 | RENE BUSTAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845500 | RENE CHAVEZ | 1755 TITAN DR NW | | | | Salem | OR | 97304 | |
| 5749993 | RENE CHRISTINA | 1121 FORR | | | | HUTCHINSON | KS | 67501 | |
| 5749995 | RENE CONSTANTE | 3183 S 1850 W B | | | | WEST VALLEY CITY | UT | 84119 | |
| 4849015 | RENE COOK | 30400 PEACH BLOSSOM LN | | | | Lebanon | MO | 65536 | |
| 4841964 | RENE COONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749996 | RENE CRUZ | BO CEIBA | | | | CIDRA | PR | 00739 | |
| 4248766 | RENE DE COTRET, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5749997 | RENE DE LEON SOTO | CON EL CENTRO 2 APT 1205 | | | | SAN JUAN | PR | 00918 | |
| 5749998 | RENE ELKINS | 114 HAWN RD | | | | WARTBURG | TN | 37887 | |
| 5749999 | RENE FEDERICO | 1121 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 4795593 | RENE FEUERLEIN | DBA FUN NOVELTIES AND TOYS | 7012 ROBBIE DR | | | RALEIGH | NC | 27607 | |
| 5750000 | RENE GASPAR | 4219 NW 2 TERRA | | | | MIAMI | FL | 33126 | |
| 5750001 | RENE GERARDO | 12502 N COTTONSEED | | | | MARANA | AZ | 85653 | |
| 4841965 | RENE GONZALEZ ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750002 | RENE GRADY | 2159 COOLEY AVE | | | | E PALO ALTO | CA | 94061 | |
| 4797541 | RENE GUERRIER | DBA BUYARTCHEAP.COM | PO BOX 247 | | | SOUTH AMBOY | NJ | 08879 | |
| 5750003 | RENE HEWITT | 132 BOORAEM AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4850066 | RENE JOHNSON | 2922 PUTNAM AVE | | | | HURRICANE | WV | 25226 | |
| 5750004 | RENE L HERNANDEZ | 500 W EVA ST | | | | HOBBS | NM | 88242 | |
| 4872718 | RENE LA VOIE | ASC ELECTRONICS | 1018 CASA VERDE STREET | | | SAN LUIS | CO | 81152 | |
| 5750005 | RENE LARUE | 4429 LAWRENCE ST | | | | N LAS VEGAS | NV | 89081 | |
| 5750006 | RENE LUJAN | 334 SW 40 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5750007 | RENE M SOMME | PO BOX 3347 | | | | CHRISTIANSTED | VI | 00842 | |
| 5750008 | RENE MARTINEZ | 947 W 6TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5750010 | RENE MCCLELLAN | 3675 STON DAN RD | | | | CHUCKEY | TN | 37641 | |
| 4846684 | RENE MOLINA JR | 401 E APPLEGATE DR | | | | Austin | TX | 78753 | |
| 5750011 | RENE MORA | 9682 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5750012 | RENE NAIKA | 8679 CRATER TER | | | | LAKE PARK | FL | 33403 | |
| 5750013 | RENE OCHOA | 5364 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5750014 | RENE OLIVER | VILLA FONTANA 3M S 12 | | | | CAROLINA | PR | 00983 | |
| 5750015 | RENE OSTORGA | 3617 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5750016 | RENE PESQUEIRA | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | |
| 4846326 | RENE PHILLIPS | 2043 BRIDGE CROSS LN | | | | Houston | TX | 77067 | |
| 5750018 | RENE PINEDAMENTADO | 6242 SOUTH AVE | | | | LOS ANGELES | CA | 90001 | |
| 5750019 | RENE QUIROZ | 2105 PIEDMONT DR | | | | MODESTO | CA | 95356 | |
| 5750020 | RENE REYES | 7308 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 4841966 | RENE REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750021 | RENE RIVERA MUNIZ | 16 GREENE ST | | | | WOONSOCKET | RI | 02895 | |
| 5750022 | RENE SMITH | 2616 LEAF LN | | | | SHREVEPORT | LA | 71109 | |
| 5750023 | RENE TOSCH | 5316 PARK HIGHLANDS BLVD | | | | CONCORD | CA | 94521 | |
| 5750024 | RENE TOSCHLOG | 305 W FRONT ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4841967 | RENE VALVERDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750025 | RENE VASQUEZ | 505 LINCOLN AVE | | | | ROBSTOWN | TX | 78380 | |
| 5750026 | RENE VASSER | 995 MAC DAVIS ROAD | | | | COLUMBUS | MS | 39702 | |
| 4851968 | RENE W JONES | 4104 S RIDGELANE ST | | | | Marrero | LA | 70072 | |
| 5750027 | RENE WRIGHT | 23 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 4793271 | Rene, Cynthia & Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333051 | RENE, DOUDLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665743 | RENE, DULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391318 | RENE, JHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631752 | RENE, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561181 | RENE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561255 | RENE, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247327 | RENE, NAYMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241615 | RENE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490372 | RENE, ROCHECHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329659 | RENE, RODELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719315 | RENE, ROLSTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750028 | RENEA E RANNELLS | 151 WELLBORNE LANE | | | | GORE | VA | 22637 | |
| 5750029 | RENEA MARTHENY | 301 GEORGIA ST | | | | CRESTVIEW | FL | 32536 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750030 | RENEA RILEY | 15 HARBOR ST | | | | CITY | MA | 02134 | |
| 5750031 | RENEA WILLIAMS | 5150 E SAHARA AVE APT 152 | | | | LAS VEGAS | NV | 89142 | |
| 5750032 | RENEA YOUNGBLOOD | 640-2 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | |
| 4250292 | RENE-ARMEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428006 | RENEAU, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761634 | RENEAU, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463475 | RENEAU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220729 | RENEAU, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636751 | RENEAU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841968 | RENEAU, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555715 | RENEAU, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152435 | RENEAU, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294034 | RENEAU, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656674 | RENEAU, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529504 | RENEAU, SHANTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521923 | RENEAU, TIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380833 | RENEAUJACOBS, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750033 | RENEE A ELLIS | 4233 BLAINE ST NE APT 103 | | | | WASHINGTON | DC | 20019 | |
| 5750034 | RENEE A ZOK | 47329 470TH AVE | | | | VERGAS | MN | 56587 | |
| 5750035 | RENEE ABBOTT | 1301 SW DRIVE | | | | JONESBORO | AR | 72404 | |
| 5750036 | RENEE ADAMS | 1328 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5750037 | RENEE ALLEN | 5 CROSS ROAD | | | | MATAWAN | NJ | 07747 | |
| 5750038 | RENEE ALLRED | 15935 RUSSELL ST | | | | WHITTIER | CA | 90603 | |
| 5750039 | RENEE APPIS | 4696 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| 5750040 | RENEE ARMSTRONG | 318 ISABELLA AVE | | | | IRVINGTON | NJ | 07111 | |
| 5750041 | RENEE AVERY | 564 AMITY AVE | | | | MUSKEGON | MI | 49442 | |
| 5750042 | RENEE AVILEZ | 5254 ROSEMEAD BLVD APT 4 | | | | PICO RIVERA | CA | 90660 | |
| 4841969 | RENEE AYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750043 | RENEE BAKER | 20322 WHITE ROCK LOOP SW | | | | CENTRALIA | WA | 98531 | |
| 5750044 | RENEE BALSER | 32 BUTLER DR | | | | HAMPTON | VA | 23666 | |
| 5750045 | RENEE BANDY | 1214 5TH ST NE | | | | CANTON | OH | 44704 | |
| 5750046 | RENEE BEARD | 351 OLD SUMMERVILLE RD APT A | | | | ROME | GA | 30165 | |
| 5750047 | RENEE BELL | 2309 OLSEN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5750048 | RENEE BENSON | 11661 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5750049 | RENEE BRANNON | 202 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | |
| 5750050 | RENEE BRIGHT | 1768 CARSWELL ST | | | | BALTIMORE | MD | 21218 | |
| 5750051 | RENEE BROWN | 5250 E STEWART APT 2053 | | | | LAS VEGAS | NV | 89121 | |
| 5750052 | RENEE BUSSEY | 1116 NORTH TENNESSEE STREET APT 22 | | | | CARTERSVILLE | GA | 30120 | |
| 5750053 | RENEE BYERS | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 4704637 | RENEE C JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750054 | RENEE C LINE | 204 PIONEER DR APT D | | | | WRENSHALL | MN | 55797 | |
| 5750055 | RENEE CALDWELL | 4138 QUINCY ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5750056 | RENEE CARTER | 2940 W JACKSON | | | | CHICAGO | IL | 60612 | |
| 5750057 | RENEE CASTANEDA | 510 N MCDONALD AVE | | | | WILMINGTON | CA | 90744 | |
| 5750058 | RENEE CAVANAUGH | 742 MAPLE AVE | | | | CONNEAUT | OH | 44030 | |
| 5750059 | RENEE CHRISTINA | 225 SOUTH WHITING ST APT 718 | | | | ALEXENDRIA | VA | 22304 | |
| 5818765 | Renee Clayton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750060 | RENEE CLEVELAND | 8975 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198 | |
| 5750061 | RENEE COLLINS | 836 RIDGEVIEW | | | | SPEARFISH | SD | 57783 | |
| 5750062 | RENEE CONEY | 1131 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5750063 | RENEE COOPER | 189 N 6TH ST | | | | ELKHART | IN | 46516 | |
| 5750064 | RENEE CORT | 4320 E 163 STREET | | | | CLEVELAND | OH | 44128 | |
| 5750065 | RENEE COTHRAN | 3213 ATCHISON CIR | | | | AURORA | CO | 80011 | |
| 5750066 | RENEE CROCKETT | 14046 MEARS STATION RD | | | | BLOXOM | VA | 23308 | |
| 5750068 | RENEE CULBERT | 2027 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5750069 | RENEE CUNNINGHAM | 3432 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5750070 | RENEE DANA | 3500 EDENBORNE | | | | METAIRIE | LA | 70002 | |
| 5750071 | RENEE DEEL | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | |
| 5750072 | RENEE DILLON | 8346 W 87TH DR UNIT D | | | | WESTMINISTER | CO | 80005 | |
| 5750073 | RENEE DRUMMOND | 3137 GREEN LAKES CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5750074 | RENEE DUNIGAN | 5519 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | |
| 5750075 | RENEE DUNN | 1175 OLD HARRIS ROAD | | | | DALLAS | GA | 30157 | |
| 5750076 | RENEE ECK | 1530 OLD HUDSON RD | | | | SAINT PAUL | MN | 55106 | |
| 5750077 | RENEE ECKERT | 1409 PARSONS CT | | | | COLUMBUS | GA | 31904 | |
| 5750078 | RENEE EDWARDS | 221 E LINCOLN | | | | COLUMBUS | OH | 43214 | |
| 5750079 | RENEE ELIZABETH | 64 GALVESTON STREET | | | | SOUTH WEST | DC | 20032 | |
| 5750080 | RENEE EPERIESY | 10839 ASHLEY LANE | | | | WOODBURY | MN | 55129 | |
| 5750081 | RENEE EVANS | 546 ELMA ST | | | | AKRON | OH | 44310 | |
| 5750082 | RENEE FALK | 17802 HERCULES ST | | | | HESPERIA | CA | 92345 | |
| 5750083 | RENEE FENDT | 11 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | |
| 5750084 | RENEE FERREL | 334 S VERNON AVE | | | | AZUSA | CA | 91702 | |
| 5750085 | RENEE FOSTER | 18087 PENNINGTON DR | | | | DETROIT | MI | 48221 | |
| 4821583 | RENEE FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750086 | RENEE FRAZIER | 2854 21ST TER S | | | | LA CROSSE | WI | 54601 | |
| 5750087 | RENEE FULLER | PO BOX 3513 | | | | TRUCKEE | CA | 96160 | |
| 4140860 | Renee Furlong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810446 | RENEE GADDIS INTERIORS, LLC | 9915 TAMIAMI TRAIL N., STE 1 | | | | NAPLES | FL | 34108 | |
| 5750088 | RENEE GAGNE | 5 TIDEVIEW PATH APT 3 | | | | PLYMOUTH | MA | 02360 | |
| 5750089 | RENEE GAIZIO | 17LOCUST DIVE | | | | KINGS PARK | NY | 11754 | |
| 5750090 | RENEE GANNUSCIO | 9462 CHALKSTONE COURSE | | | | BREWERTON | NY | 13029 | |
| 5750091 | RENEE GARCIA | 3660 LINDELLA RD | | | | SUMTER | SC | 29154 | |
| 5750092 | RENEE GIBBS | 4321 W LEMUYNE | | | | CHICAGO | IL | 60651 | |
| 5750093 | RENEE GILBERT | 1930 LOMBARD ST | | | | RALEIGH | NC | 27615 | |
| 5750094 | RENEE GILMORE | 3320 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5750095 | RENEE GLASTER | 44 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5750096 | RENEE GORE | 619 RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5750097 | RENEE GREENLEE | 5105 FAIRMOUNT DR | | | | ARLINGTON | TX | 76017 | |
| 5750098 | RENEE GRUNDY | 275 MALACCA ST | | | | AKRON | OH | 44305 | |
| 5750099 | RENEE HALL | 4921 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5750100 | RENEE HANDY | 1530 FRANKLIN | | | | COLLINSVILLE | IL | 62234 | |
| 5750101 | RENEE HANNAH | 305 2ND STREET SE | | | | RENVILLE | MN | 56284 | |
| 5750102 | RENEE HAWLEY | PO BOX 393 | | | | OXFORD | NC | 27565 | |
| 5750103 | RENEE HOSKINS | 555 BANYAN TREE | | | | DELRAY BEACH | FL | 33483 | |
| 5750104 | RENEE HUBBARD | 1448 HERON DR | | | | BIRMINGHAM | AL | 35214 | |
| 5750105 | RENEE J BRADY | 1845 BELLEVUE WAY APT 213 | | | | TALLAHASSEE | FL | 32304 | |
| 5750106 | RENEE J FUENTEZ | 1119 10 TH ST | | | | BAKERSFIELD | CA | 93309 | |
| 5750107 | RENEE J PAROCHKA | 16315 COUNTY ROAD 122 | | | | MAYER | MN | 55360 | |
| 5750108 | RENEE J SAUNDERS | 254 WOODHILL DRIVE APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5750109 | RENEE JACKSON | 628 N LOTUS | | | | CHICAGO | IL | 60644 | |
| 5750110 | RENEE JEFANIE | 18 BRUTUS PL | | | | AKRON | OH | 44301 | |
| 5750111 | RENEE JOHNSON | 3145 RANDOLPH STREET | | | | WARREN | OH | 44485 | |
| 5750112 | RENEE- JOHNSON-JASMINE | 3145 RANDOLPH | | | | WARREN | OH | 44485 | |
| 5750113 | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | |
| 5750114 | RENEE KANESHIRO | 91-145 PUHIKANI PL | | | | EWA BEACH | HI | 96706 | |
| 5750115 | RENEE KEARNEY | 1020 TRINITY AVE APT 14C | | | | BRONX | NY | 10456 | |
| 5750116 | RENEE KENNEDY | 14709 SUMMIT OAKS DR | | | | BURNSVILLE | MN | 55337 | |
| 5750117 | RENEE KIRKENDOLL | 8018 NOVA COURT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5750119 | RENEE KRIEGER | 37772 OAKVIEW ST APT H7 | | | | WESTLAND | MI | 48185 | |
| 5750120 | RENEE KUBAT | 4372 SW 38TH ST | | | | OWATONNA | MN | 55060 | |
| 5750121 | RENEE L KERSTING | 1317 EAST 21ST | | | | KEARNEY | NE | 68847 | |
| 5750122 | RENEE L TINER | 10947 ANSLEY AVE | | | | BATON ROUGE | LA | 70816 | |
| 5750123 | RENEE L WISSBROECKER | 6801 COUNTY LINE RD | | | | DELANO | MN | 55328 | |
| 5750124 | RENEE LABBE | 40C MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | |
| 5750125 | RENEE LAMBERT | 7410 SHIRLEY RD | | | | BALTIMORE | MD | 21207 | |
| 5750126 | RENEE LEE | SHENEKA JACKSON | | | | NEW BERN | NC | 28561 | |
| 5750127 | RENEE LEINDECKER | 3380 GREENBRIAR LN NE | | | | BEMIDJI | MN | 56601 | |
| 5750128 | RENEE LENNARD | 4417 JACKSON ST NE | | | | COLUMBIA HEIGHTS | MN | 55424 | |
| 5750129 | RENEE LOWE | 163 PLEASANT AVE APT 1 | | | | AUBURN | CA | 95603 | |
| 5750130 | RENEE MACON | 831 CALLE ARROYO | | | | SAN DIMAS | CA | 91773 | |
| 5750131 | RENEE MANSFIELD | 450 SOUTH ROYS AVE | | | | COLUMBUS | OH | 43123 | |
| 5750132 | RENEE MARCOGLIESE | 27 MERCEY ST | | | | PROV | RI | 02909 | |
| 5750133 | RENEE MARGRETTO | 10527 STAGGERING CRK | | | | SAN ANTONIO | TX | 78254 | |
| 5750134 | RENEE MCCORMICK | 521 BENEDICT STREET | | | | SAINT CLAIR | MI | 48079 | |
| 5750135 | RENEE MELANCON | 17172 EASTWOOD AVE | | | | FARMINGTON | MN | 55024 | |
| 5750136 | RENEE MENDES | 1439 MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5750137 | RENEE MENDEZ | 34 JEHL AVE | | | | FREEDOM | CA | 95019 | |
| 5750138 | RENEE MILLER | 1195 E HANFORD ARM RD | | | | LEMOORE | CA | 93245 | |
| 5750139 | RENEE MORAN | 40621 GEYSER STREET | | | | MURRIETA | CA | 92562 | |
| 5750140 | RENEE MORGAN | 850 NOLAND DR | | | | CLEAR SPRING | MD | 21740 | |
| 5750141 | RENEE N JAMES | RICHMOND 69 A1 | | | | CHRISTIANSTED | VI | 00820 | |
| 5750142 | RENEE N LAMPKIN | 5945 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5750143 | RENEE NICOLE | 422FAULKNERAVE | | | | WESTVIRGINIA | WV | 25401 | |
| 5750144 | RENEE OPLINGER | 61160 MC BURNEY RD | | | | QUAKER CITY | OH | 43773 | |
| 5750145 | RENEE ORR | 206 KEN O SHA DR SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5750146 | RENEE PATTERSON | 3540 DECTUR AVE | | | | BRONX | NY | 10467 | |
| 5750147 | RENEE PERRY | 282 MILL RD | | | | FAIRHAVEN | MA | 02719 | |
| 5750148 | RENEE PFISTER | 3030 LEADERSHIP PKWY UNIT 19101 | | | | RENO | NV | 89503-2191 | |
| 5750149 | RENEE POTWIN | 179 HANDY RD | | | | WHITE RIV JCT | VT | 05001 | |
| 5750150 | RENEE PRICE | 155 FLOWERS DR | | | | COVINGTON | GA | 30016 | |
| 5750151 | RENEE PRIOLEAU | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | |
| 5750152 | RENEE PROANO | 3460 TUPELO TRAIL | | | | AUBURN | GA | 30011 | |
| 4885910 | RENEE R PAGE | RENEE RUTH PAGE | 5126 W LLOYD STREET | | | MILWAUKEE | WI | 53208 | |
| 4886505 | RENEE R PAGE | SAMEPAGE PRODUCTIONS | 14332 MONTFORT DRIVE #3402 | | | DALLAS | TX | 75254 | |
| 5750154 | RENEE RAYMOND | 2050 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | |
| 5750155 | RENEE REESE | 27 MADRID LN | | | | ANTIOCH | CA | 94509 | |
| 5750156 | RENEE REEVES | 16 SPINNAKER WAY | | | | WARETOWN | NJ | 08758 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750157 | RENEE REICHL | N9808 STATE RD 49 | | | | IOLA | WI | 54945 | |
| 5750158 | RENEE REILLY | 912 SHEPARD COURT | | | | COLUMBIA | MO | 65201 | |
| 5750159 | RENEE RETHA | 1417 S SANT FE APT 204 | | | | BARTLESVILLE | OK | 74003 | |
| 5750160 | RENEE RIFANBURG | 1239 COUNTY RD 29 | | | | EDMESTON | NY | 13335 | |
| 5750161 | RENEE RIGSBY | 1803 GALENA PIKE | | | | W PORTSMOUTH | OH | 45663 | |
| 5750162 | RENEE ROBERTS | 148 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131 | |
| 5750163 | RENEE ROCHA | 925 S HARBOR BLVD APT 321 | | | | SANTA ANA | CA | 92627 | |
| 5750164 | RENEE RODRIGUEZ | PO BOX 751 | | | | LUDLOW | MA | 01056-0751 | |
| 5750165 | RENEE S LINANDER | 626 W 4TH ST | | | | WINONA | MN | 55987 | |
| 5750166 | RENEE S SNEED | 2040 SWAIM RD APT C | | | | WINSTON-SALEM | NC | 27127 | |
| 5750167 | RENEE SANTIAGO | 708 RT 307 E UNIT 1 | | | | JEFFERSON | OH | 44047 | |
| 5750168 | RENEE SAUNDERS | 4197 WEST 20TH STREET | | | | CLEVELAND | OH | 44281 | |
| 5750169 | RENEE SCHUSTER | PO BOX 5428 | | | | KINSHILL | VI | 00851 | |
| 5750170 | RENEE SCOTT | 209 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5750171 | RENEE SEVERANCE | 273 SPRUCE ST APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5750172 | RENEE SHAIRD | 102 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5750173 | RENEE SHANNON | 124 WESGAYE ST | | | | GRETNA | NE | 68028 | |
| 5750175 | RENEE SILER | 19175 E 12 MILE APT206 | | | | ROSEVILLE | MI | 48066 | |
| 5750177 | RENEE SIMMONDS | PO BOX 2808 | | | | KINGSHILL | VI | 00851 | |
| 5750178 | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5750179 | RENEE STANKIEWICZ | 22 CONSTANCE LANE | | | | BUFFALO | NY | 14227 | |
| 5750180 | RENEE STROEHLEIN | 16 ARTHURS DRIVE | | | | BENNINGTON | VT | 05201 | |
| 4887583 | RENEE SUE REINHOLDT | SEARS OPTICAL LOCATION 2220 | 1770 RED CLIFF DRIVE | | | ST GEORGE | UT | 84790 | |
| 4886903 | RENEE T WHITE | SEARS OPTIC 1358 | 892 BUENA VISTA WAY | | | CHULA VISTA | CA | 91910 | |
| 5750181 | RENEE TAMEIFUNA | 475 PIERCE RD | | | | MELO PARK | CA | 94025 | |
| 5750182 | RENEE TANN | PO BOX 9104 LOUIS E BROW | | | | FSTED | VI | 00840 | |
| 5750183 | RENEE TASCHETTA | 59 DUMAS PL | | | | TONAWANDA | NY | 14150 | |
| 5750184 | RENEE TAYLOR | 11034 ESSEN CT | | | | INDIANAPOLIS | IN | 46235 | |
| 4801290 | RENEE TERRELONGE | DBA IMASTERCOPY | 929 WHITEPLAINS RD | | | TRUMBULL | CT | 06611 | |
| 5750186 | RENEE TIM SOLMON | 28 2ND ST NW | | | | PEL RAPIDS | MN | 56572 | |
| 5750187 | RENEE TINELLI | 140 HILLTOP ACRES | | | | YONKERS | NY | 10704 | |
| 5750188 | RENEE TODD | 1232 PRIMROSE | | | | BALTIMORE | MD | 21237 | |
| 4846771 | RENEE TREMBLAY | 1577 COUNTY RD 2277 | | | | Quinlan | TX | 75474 | |
| 5750189 | RENEE TUCKER | 300 SYCAMORE ST | | | | DANVILLE | VA | 24541 | |
| 5750190 | RENEE TURNING HEART | PO BOX 251 | | | | EAGLE BUTTE | SD | 57625 | |
| 5750191 | RENEE VARGAS | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| 5750192 | RENEE VEGA | 239 MEADOWSIDE RD | | | | MT POCONO | PA | 18344 | |
| 5750193 | RENEE VEZINA | 9 EASY STR | | | | PLAINFIELD | CT | 06374 | |
| 5750194 | RENEE WALCZYMSKI | 315 90TH AVE W | | | | DULUTH | MN | 55808 | |
| 5750195 | RENEE WALLACE | 209 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5750196 | RENEE WALLS | 4232 BIRCH DRIVE | | | | HUNTINGTOWN | MD | 20639 | |
| 5750197 | RENEE WARD | 5400 MEMORIAL DR APT 1 | | | | STONE MTN | GA | 30083 | |
| 5750198 | RENEE WATKIS | 1040 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5750199 | RENEE WELDON | 20 ACORN STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5750202 | RENEE WOODY | PO BOX 2024 | | | | BLOOMFIELD | NM | 87413 | |
| 5750203 | RENEE WYNN | 3510 GAZELLA CIRCLE | | | | FAYETTEVILLE | NC | 28303 | |
| 5750204 | RENEE YOUNG | 11809 ELDBRIGE DR | | | | GERMANTOWN | MD | 20876 | |
| 5750205 | RENEEE MONDAY | 4160 N PARK AVE | | | | CORTALND | OH | 44410 | |
| 5750206 | RENEE-EMA CHILSON-STEVIC | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| 5750207 | RENEE-JESSIC CHILSON | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | |
| 5750208 | RENEESTILLST LEWIS RUSH | 919 CHILJ AVENUE | | | | ROCHESTER | NY | 14611 | |
| 4384607 | RENEGAR, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153775 | RENEGAR, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750209 | RENEIGH FULLER | 2540 PATRICE LN | | | | MAUMEE | OH | 43537 | |
| 5750210 | RENEL DOLLE | 5193 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5750211 | RENEL LOUIS | 2060 NW 48TH TER | | | | LAUDERHILL | FL | 33313 | |
| 4334700 | RENELIEN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406744 | RENELIEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249659 | RENELIQUE, JEPHTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750213 | RENELL WEATHERSPOON | 350 HARMONY CT | | | | SUMTER | SC | 29150 | |
| 5750214 | RENELLE ALLEN | 928 VIEW ST | | | | HAGERSTOWN | MD | 21742 | |
| 4676555 | RENE-MARC, SHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750215 | RENENA ROWE | 4553 APT A | | | | FORT CAMPBELL | KY | 42223 | |
| 4794705 | RENEOTECH INC | DBA ECORAIDER | 8400 RIVER RD | | | NORTH BERGEN | NJ | 07047 | |
| 5750216 | RENEQUE RENTHOMPSON | 7110 KINGSWOOD CT | | | | INDIANAPOLIS | IN | 46256 | |
| 4798057 | RENERE STUDIO DBA REMARKABLE MONKE | DBA REMARKABLE MONKEY | 940 E SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |
| 5750217 | RENESHA HONEYGHAN | 813 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212 | |
| 5750218 | RENESHIA IRBY | 9325 FOX CREEK DR | | | | STOCKTON | CA | 95210 | |
| 5750219 | RENESSA HAYES | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5750220 | RENESSA RYAN | 1059 MINNEHAHA AVE E APT 4 | | | | ST PAUL | MN | 55106 | |
| 4546897 | RENETRIA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750221 | RENETTA JOHNSON | 621 CASTLE GATE DR | | | | NASHVILLE | TN | 37217 | |
| 5750222 | RENETTA JONK MORGAN LEE | 540 S 4TH | | | | MUSKOGEE | OK | 74401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750223 | RENETTA SPENCER | 16847 BULGER AVE | | | | HAZEL CREST | IL | 60429 | |
| 4829622 | RE-NEW CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862394 | RENEW LIFE FORMULAS INC | 198 ALT. 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 5798446 | Re-New Of Arizona | 34532 Shelby st | | | | Murriet | CA | 92563 | |
| 5793206 | RE-NEW OF ARIZONA | THOMAS NEU | 34532 SHELBY ST | | | MURRIET | CA | 92563 | |
| 5798447 | Renew Sealers & Renew Concrete | 34532 Shelby St | | | | Murietta | CA | 92563 | |
| 5788958 | Renew Sealers & Renew Concrete | Thomas Neu, President | 34532 Shelby St | | | Murietta | CA | 92563 | |
| 5798448 | Re-New Sealers of Arizona | 34532 SHELBY ST | | | | MUERRIET | CA | 92563 | |
| 5793207 | RE-NEW SEALERS OF ARIZONA | THOMAS NEU, PREDIENT | 34532 SHELBY ST | | | Murietta | CA | 92563 | |
| 4870737 | RENEWABLE ENERGY CONSULTING GROUP | 7835 S RAINBOW BLVD STE 4-198 | | | | LAS VEGAS | NV | 89139 | |
| 4330810 | RENEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750226 | RENFOE KIMBERLY J | 1060 REQUIN LN | | | | PENSACOLA | FL | 32514 | |
| 5750227 | RENFORD MILLER | 94 N GOODWIN AVE | | | | ELMSFORD | NY | 10523 | |
| 4717505 | RENFORD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750228 | RENFORT TALEKA | 89 CIRCLEVIEW DR | | | | TOCCOA | GA | 30577 | |
| 4254533 | RENFORT, JEUDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714686 | RENFORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311037 | RENFORW, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203308 | RENFREW, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275324 | RENFREW, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798449 | RENFRO CORPORATION | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 4801107 | RENFRO CORPORATION | DBA RENFRO SOCKS | 661 LINVILLE ROAD | PO BOX 908 | | MOUNT AIRY | NC | 27030 | |
| 4885475 | RENFRO CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885475 | RENFRO CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798450 | RENFRO CORPORATION (JIT) | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5750229 | RENFRO DORES M | 479 CHARLES PICKNEY ST | | | | JACKSONVILLE | FL | 32073 | |
| 5798451 | RENFRO HOSIERY MILS | P O BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| 4807253 | RENFRO INDIA PVT LTD | BOBBY SHAH | GAT NO. 1231(PART) | SANASAWADI, TAL - SHIRUR | | PUNE | MAHARASHTRA | 412208 | INDIA |
| 5750230 | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | | 412208 | INDIA |
| 5431914 | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | | | INDIA |
| 5750231 | RENFRO KAT | 1778 COUNTY RD 270 | | | | CLYDE | OH | 44853 | |
| 5750232 | RENFRO PHILLIP | 11820 NORTHWORD | | | | FRANKFORT | KY | 40601 | |
| 4265270 | RENFRO, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286929 | RENFRO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624992 | RENFRO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426147 | RENFRO, JAQUONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267669 | RENFRO, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240445 | RENFRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697538 | RENFRO, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569219 | RENFRO, KALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541300 | RENFRO, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692591 | RENFRO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638079 | RENFRO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821584 | RENFRO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623748 | RENFRO, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204428 | RENFRO, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522469 | RENFRO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750233 | RENFROE DORTHY | 1005 MONSEVENO | | | | REDLANDS | CA | 92374 | |
| 5750234 | RENFROE EUGENE | 2712 PINETREE LN | | | | HUNTSVILLE | AL | 35810 | |
| 5750235 | RENFROE FRANCES | 2603 BELLE RIVE DR | | | | ENDICOTT | NY | 13760 | |
| 5750236 | RENFROE JAMES | 604 SILVERTHORN RD | | | | GULF BREEZE | FL | 32561 | |
| 5750237 | RENFROE JONATHAN | 15111 NE 140TH ST | | | | FT MCCOY | FL | 32134 | |
| 5750238 | RENFROE NICOLE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5750239 | RENFROE WILEY L | 7591 HIGH 98 WEST AP 6C | | | | PENSACOLA | FL | 32506 | |
| 4401729 | RENFROE, BRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688270 | RENFROE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524918 | RENFROE, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777643 | RENFROE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352745 | RENFROE, JARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664487 | RENFROE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235470 | RENFROE, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580505 | RENFROE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233445 | RENFROE, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264576 | RENFROE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249084 | RENFROE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750240 | RENFROW CLARA | 300 PALMETTO PARK BLVD | | | | LEXINGTON | SC | 29072 | |
| 4898864 | RENFROW HEATING AND AIR | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | OLIVE BRANCH | MS | 38654 | |
| 5750241 | RENFROW JACKIE | 5909 BLACK CREEK RD | | | | SMITHFIELD | NC | 27577 | |
| 5750242 | RENFROW LAQUITA | 4221 BROOKLYN ROAD | | | | MORGANTOWN | KY | 42261 | |
| 5750243 | RENFROW WILLIAM | 463 TIMBERLAKE CIRCLE | | | | ST PETERSBURG | FL | 33742 | |
| 4718160 | RENFROW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226305 | RENFROW, CORYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368462 | RENFROW, MAGEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4442851 | RENGASAWMY, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268322 | RENGE, KVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238786 | RENGEL, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251607 | RENGIFO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512996 | RENGIFO, HEIDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608599 | RENGSTORF, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211797 | RENGSTORF, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153771 | RENGUUL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268557 | RENGUUL, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750244 | RENI PLUMMER | 1759 LANSING SRIVE | | | | SALEM | VA | 24153 | |
| 4728134 | RENICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678798 | RENICK, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708074 | RENICK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750245 | RENIECE JENNINGS | 4104 22ND AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| 4200260 | RENIEDO, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750246 | RENIER ALVAREZ | 16022 SHAREWOOD DR | | | | TAMPA | FL | 33618 | |
| 5750247 | RENIER RODRIGUEZ | 1969 EAST 31ST | | | | LORAIN | OH | 44055 | |
| 5750248 | RENILSA RODRIGUEZ | 119 HERRMAN STREER | | | | SYRACUSE | NY | 13204 | |
| 4803548 | RENIN US LLC | DBA CASA DESIGN & DECOR | 1141 RYDER ST | | | TUPELO | MS | 38804 | |
| 4285465 | RENINGER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705753 | RENISH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750249 | RENISHA M BROCKINGTON | 3134 BUENA VISTA TER SE APT6 | | | | WASHINGTON | DC | 20020 | |
| 5750250 | RENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | |
| 5750251 | RENISHIA MOORE | 6303 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5750253 | RENITA BROWN | 4637 NORTH 12TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5750254 | RENITA CARR | 2630 100 62ND PLACE | | | | HAMMOND | IN | 46323 | |
| 5750255 | RENITA HARHARSH | 733 LARID AVE | | | | WARREN | OH | 44484 | |
| 5750256 | RENITA HARRIS | 3939 GRAYTON ST | | | | ROSEVILLE | MI | 48066 | |
| 5750257 | RENITA JOHNSON | 201 HILLDALE DR | | | | CHATTANOOGA | TN | 37411 | |
| 5750258 | RENITA L DAVIS | 1353 SOUTHVIEW DR APT 102 | | | | OXON HILL | MD | 20745 | |
| 5750259 | RENITA MCKINNIE | 2517 RAVENWOOD COURT | | | | COVINGTON | KY | 41071 | |
| 5750260 | RENITA NELSON | 225E RIOGRANDE AVE | | | | WILDWOOD | NJ | 08260 | |
| 5750261 | RENITA PICKETT | 1310 MEINTREE LN | | | | MISSOURI | TX | 77489 | |
| 5750262 | RENITA SANGSTER | 11012 SWALLOW STREET N W | | | | COON RAPIDS | MN | 55433 | |
| 5750263 | RENITA SUMMERVILLE | 8314 STERLING AVE | | | | RAYTOWN | MO | 64138 | |
| 5750264 | RENITA THOMAS | 16921 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5750266 | RENITA WILLIAMS | 2441 SORRELL ST | | | | PITTSBURGH | PA | 15212 | |
| 5750267 | RENITA WRIGHT | 60 HAWAII AVE NE APT7 | | | | WASHINGTON | DC | 20011 | |
| 5750268 | RENITRA S ANDERSON | 5041 FERNWOOD ST | | | | DETROIT | MI | 48204 | |
| 5750269 | RENITRA S LEAVELL | 5041 FERNWOOD | | | | DETROIT | MI | 48204 | |
| 4334110 | RENIUS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260228 | RENIX, COLUMBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750270 | RENJITH N JOSEPH | 2220 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4888183 | RENJOSSCO ENTERPRISES LLC | STEVEN J MILLER | 310 EAST 5TH STREET | | | NORTH PLATTE | NE | 69101 | |
| 4888182 | RENJOSSCO ENTERPRISES LLC | STEVEN J MILLER | 930 SOUTH BURLINGTON STE 100 | | | HASTINGS | NE | 68901 | |
| 5750271 | RENK VICKIE | 2717 W DETROIT ST | | | | BROKEN ARROW | OK | 74012 | |
| 4603580 | RENK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302667 | RENKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750272 | RENKEL NANCY | 119 W MAIN ST | | | | PENARGYL | PA | 18072 | |
| 4233597 | RENKEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750273 | RENKEN BRYCE | 618 W 9TH AVE | | | | MITCHELL | SD | 57301 | |
| 4645792 | RENKEN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391792 | RENKEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177496 | RENKERT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750274 | RENKES SCOTT | 19993 PRESIDENT CUP TR | | | | ASHBURN | VA | 20147 | |
| 4296008 | RENKIEWICZ, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750275 | RENKO JACKIE | 3512 HOPPKINS RD | | | | YOUNGSTOWN | OH | 44511 | |
| 4856139 | RENKO, LINDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747188 | RENKOSKI, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750276 | RENN ALEXAND LUGENT | 554 EAST HIGHT STREET | | | | ELIUZABETHTOWN | PA | 17022 | |
| 4180427 | RENN, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311621 | RENN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617904 | RENN, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370750 | RENN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750277 | RENNA GOSS | 11665 HAZELOAK DR | | | | FLORISSANT | MO | 63033 | |
| 4329274 | RENNA, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407564 | RENNA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397498 | RENNA, JODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420842 | RENNA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404524 | RENNA, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589608 | RENNALLS, EMILLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174027 | RENNARD, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750278 | RENNE BOLES | 4500 NOTAMS CENTRAL DR AP | | | | SACRAMENTO | CA | 95834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750279 | RENNE PEA | 25482 AVE 13 | | | | MADERA | CA | 93637 | |
| 5750280 | RENNE RENNE | 70-58 260 STREET | | | | JAMAICA | NY | 11413 | |
| 4213480 | RENNE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469132 | RENNE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474567 | RENNEBECK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635826 | RENNEBERG, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361353 | RENNECKER, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750281 | RENNEE WIGGINS | 60 CLARK ST | | | | CANANDAIGUA | NY | 14425 | |
| 5750282 | RENNEGARBE MELISSA | 727 BARTON ST | | | | MT VERNON | IL | 62864 | |
| 4706447 | RENNEISEN, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750283 | RENNELL KIM | 203 MORTHSRD | | | | MANCHESTER | NH | 03104 | |
| 4314308 | RENNELS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829623 | RENNER , KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750284 | RENNER DONNA | 8921 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 | |
| 5750285 | RENNER JACK F INDIVIDUALLY; AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA J RENNER | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 5750286 | RENNER JODIE | 34 NOTTINGHAM CIR | | | | GULFPORT | MS | 39507 | |
| 5750287 | RENNER LAURA | 220 W MAIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5750288 | RENNER STEPHEN M | 10729 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5750289 | RENNER THERESE | 1205 RICHARDS AVE | | | | WATERTOWN | WI | 53094 | |
| 4349484 | RENNER, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526901 | RENNER, AUBREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321646 | RENNER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349378 | RENNER, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687926 | RENNER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351732 | RENNER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179207 | RENNER, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181008 | RENNER, JACKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462108 | RENNER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648130 | RENNER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606218 | RENNER, JOESPH E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572424 | RENNER, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368997 | RENNER, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720317 | RENNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453722 | RENNER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727200 | RENNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785674 | Renner, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785675 | Renner, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701449 | RENNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659869 | RENNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215697 | RENNER, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858091 | RENNERT VOGEL MANDLER & RODRIGUEZ, P.A. | 100 SE 2ND STREET, 29TH FLOOR | | | | MIAMI | FL | 33131 | |
| 4858091 | RENNERT VOGEL MANDLER & RODRIGUEZ, P.A. | 100 SE 2ND STREET, 29TH FLOOR | | | | MIAMI | FL | 33131 | |
| 4821585 | RENNERT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750290 | RENNETTA EPPERSON | 5633 S 95TH COURT | | | | OMAHA | NE | 68127 | |
| 5750291 | RENNETTE HARRISN | 3648 NE 156 | | | | PORTLAND | OR | 97230 | |
| 4594478 | RENNHACK, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407192 | RENNICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717194 | RENNICK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384678 | RENNICK-EDWARDS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446656 | RENNICKER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739632 | RENNICKER, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224897 | RENNIE JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395922 | RENNIE, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341982 | RENNIE, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747428 | RENNIE, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333319 | RENNIE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492820 | RENNIE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521750 | RENNIE, QUYEN QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250873 | RENNIE, ROBIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577124 | RENNIE, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419518 | RENNIE, SHEMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153195 | RENNIE, TYLAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491180 | RENNINGER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495006 | RENNINGER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262919 | RENNINGER, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485966 | RENNINGER, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479647 | RENNINGER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754661 | RENNINGER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841971 | RENNISON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597129 | RENNOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299679 | RENNWANZ, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798341 | RENNY GILLILAND | DBA MORGAN DEES PERFECT AIM SPORTS | 4315 STERLINGTON RD 2ND FLOOR | | | MONROE | LA | 71203 | |
| 5750292 | RENO AMY | 2160 TAMPA RD | | | | BIG PINE KEY | FL | 33043 | |
| 4165412 | RENO ARIAZ, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484493 | RENO COUNTY | 820 MORRIS TPKE STE 301 | | | | SHORT HILLS | NJ | 07078-2619 | |
| 4882124 | RENO FORKLIFT INC | P O BOX 50009 | | | | SPARKS | NV | 89435 | |
| 4809279 | RENO GAZETTE JOURNAL | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | |
| 4885915 | RENO GAZETTE JOURNAL | RENO NEWSPAPER INC | P O BOX 677345 | | | DALLAS | TX | 75267 | |
| 5750293 | RENO HENRY J | 583 OLD LEICESTER HWY | | | | LEICESTER | NC | 28748 | |
| 5750294 | RENO KIM A | 11 TIMBER TRL | | | | ORMOND BEACH | FL | 32174 | |
| 5750295 | RENO LINDSEY | 2211 JEFFCOAT DR | | | | CRAIG | CO | 81265 | |
| 4862671 | RENO PAINT MART INC | 201 EAST MOANA LANE | | | | RENO | NV | 89502 | |
| 4821586 | RENO RENOVATORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809323 | RENO RODEO ASSOCIATION | P.O. BOX 12335 | | | | RENO | NV | 89510 | |
| 4809321 | RENO SPARKS CHAMBER OF COMMERCE | 449 S. VIRGINIA ST., | STE 200 | | | RENO | NV | 89501 | |
| 4868838 | RENO TAHOE SPECIALTY INC | 550 VALLEY ROAD | | | | SPARKS | NV | 89512 | |
| 4695980 | RENO, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566611 | RENO, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276878 | RENO, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349362 | RENO, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318302 | RENO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736255 | RENO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352245 | RENO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610099 | RENO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356197 | RENO, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667616 | RENO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326739 | RENO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173718 | RENO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736720 | RENO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533916 | RENO, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573109 | RENO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311336 | RENO, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541400 | RENO, ONDRAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841972 | RENO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374113 | RENO, RODNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737808 | RENO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522926 | RENO, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739725 | RENO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342848 | RENO, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479885 | RENO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671581 | RENODAIN, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248622 | RENOIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750296 | RENOLDS CYNTHIA | 4601 NW 183RD STREET | | | | MIAMI | FL | 33055 | |
| 5750297 | RENOLDS LASHAWNDA | 3283 E 55TH ST | | | | CLEVELAND | OH | 44127 | |
| 5750298 | RENOLDS LORENZO L | 292 E 18TH AVE | | | | COLUMBUS | OH | 43201 | |
| 5750299 | RENOLDS STEPHANIE | 1002 FREEMONT | | | | MUSKOGEE | OK | 74401 | |
| 5750300 | RENOLIA WREH | 231 PARKKALWN BLV | | | | COLUMBUS | OH | 43232 | |
| 4871932 | RENOS RENTALS INC | 974 E MAIN ST | | | | UVALDE | TX | 78801 | |
| 5798452 | RENO'S RENTALS,INC | 974 N Main St | | | | Uvalde | TX | 78801 | |
| 4809467 | RENO-SPARKS | CHAMBER OF COMMERCE | PO BOX 3499 | | | RENO | NV | 89505-3499 | |
| 4809285 | RENO-TAHOE OPEN FOUNDATION | 1 EAST FIRST STREET STE 1600 | | | | RENO | NV | 89501 | |
| 4729293 | RENOUF, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409804 | RENOVA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261221 | RENOVA, YAZMEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505868 | RENOVALES FIGUEROA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753913 | RENOVALES, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754380 | RENOVALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754379 | RENOVALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841973 | RENOVATE & RESTORE,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850507 | RENOVATE AMERICA | 15073 AVENUE OF SCIENCE | | | | San Diego | CA | 92128 | |
| 5798453 | Renovate America Inc. | 16409 West Bernardo Drive | | | | San Diego | CA | 92127 | |
| 4893205 | Renovate America, Inc. | 16409 W. Bernardo Drive | | | | San Diego | CA | 92127 | |
| 4852215 | RENOVATION CONCEPTS INC | 10946 WINTER CREST DR | | | | Riverview | FL | 33569 | |
| 4850850 | RENOVATION NATION | 12416 ALAMANCE WAY | | | | Upper Marlboro | MD | 20772 | |
| 4865041 | RENOVATION STATION INC | 299 FOREST AVE STE I | | | | PARAMUS | NJ | 07652 | |
| 4856832 | RENOVATO TOVAR, SAMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525055 | RENOVATO, JUSTINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864792 | RENOWORKS SOFTWARE INC | 2816 21ST ST NE SUITE #7 | | | | CALGARY | AB | T2E 6Z2 | CANADA |
| 5798454 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 4305205 | RENSBERGER, DAKOTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513932 | RENSCH, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390250 | RENSCHLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643016 | RENSCHLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841974 | RENSCHLER, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874370 | RENSENHOUSE ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DISTRIBUTOR | P O BOX 2259 | | | MISSION | KS | 66201 | |
| 5750301 | RENSHAW JEANINE | 2 VINCE CT | | | | ELKTON | MD | 21921 | |
| 5750302 | RENSHAW LAUNI | 1305 S G ST APT 312 | | | | TACOMA | WA | 98405 | |
| 5750303 | RENSHAW LONA | 412 L S 28TH ST | | | | OMAHA | NE | 68107 | |
| 5750304 | RENSHAW TEVIN | 3778 HWY 66 | | | | LORIS | SC | 29569 | |
| 4686871 | RENSHAW, DEBORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727349 | RENSHAW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360859 | RENSHAW, TALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532054 | RENSHAW, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708982 | RENSHAW, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582228 | RENSINK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653762 | RENSLEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264070 | RENSLOW, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750305 | RENSSELAER SILL | 7008 SUNNYSIDE LN | | | | FT WASHINGTON | MD | 20744 | |
| 4154044 | RENSTROM, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878185 | RENT A CENTER INC | KRISTI TOUPAL | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024 | |
| 5798455 | Rent A Center, Inc. | 5501 Headquarter Drive | | | | Plano | TX | 75024 | |
| 5793209 | RENT A CENTER, INC. | 5501 HEADQUARTER DR | | | | PLANO | TX | 75024 | |
| 5789005 | Rent A Center, Inc. | Tim Jongs | 5501 Headquarter Drive | | | Plano | TX | 75024 | |
| 4872874 | RENT A JOHN PORTABLE SANITATION | B J EQUIPMENT LTD | P O BOX 753 | | | COLUMBUS | OH | 43216 | |
| 4872874 | RENT A JOHN PORTABLE SANITATION | B J EQUIPMENT LTD | P O BOX 753 | | | COLUMBUS | OH | 43216 | |
| 4885813 | RENT A TRAILER | RAT LLC | 708 N EEL RIVER CEMENTERY RD | | | PERU | IN | 46970 | |
| 4862297 | RENT COM INC | 1923 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4866702 | RENT COM INC | 3900 N RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 5750307 | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | 14210 | |
| 5750308 | RENTA CARMEN | COSANTAMALTACALLE3D15 | | | | JUANADIAZ | PR | 00795 | |
| 5750309 | RENTA JOMARY | PO BOX 800842 | | | | COTO LAUREL | PR | 00780 | |
| 5750310 | RENTA LUIS | 2214 W 32ND | | | | CLEVELAND | OH | 44113 | |
| 4589226 | RENTA MAGA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750311 | RENTA MARIA | APARTADO 154 | | | | JUANADIAZ | PR | 00795 | |
| 5750312 | RENTA VICKIANA | 225 MAIN AVE | | | | PASSAIC | NJ | 07055 | |
| 5750313 | RENTA WILLIAM | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 | |
| 4593496 | RENTA, AVELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807589 | RENT-A-CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807542 | RENT-A-CENTER EAST, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853412 | Rent-A-Center East, Inc. | Rent-Way Inc. | 5501 Headquarters Drive | | | Plano | TX | 75024 | |
| 5798456 | Rent-A-Center West, Inc. | 5501 Headquarters Drive | | | | Plano | TX | 75024 | |
| 4857418 | Rent-A-Center West, Inc. | Terri Wilson | 5501 Headquarters Drive | | | Plano | TX | 75024 | |
| 5793210 | RENT-A-CENTER WEST, INC. | TERRI WILSON | 5501 HEADQUARTERS DRIVE | | | PLANO | TX | 75024 | |
| 5750315 | RENTAL ALBERT S | 11409 MAPLEVIEW DR | | | | SILVER SPRING | MD | 20902 | |
| 4859895 | RENTAL CENTER OF PUEBLO WEST INC | 130 E INDUSTRIAL BLVD | | | | PUEBLO WEST | CO | 81007 | |
| 4821587 | RENTAL HOUSING OWNERS ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750317 | RENTAL JONES | 7513 ALFRED DR | | | | SILVER SPRING | MD | 20910 | |
| 5750318 | RENTAL ROSA | 9111 SUNSET STRIP NONE | | | | SUNRISE | FL | 33322 | |
| 4792751 | Rental, Enterprise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750319 | RENTAS BILLY A | BO BELGICA C CARACAS S245 | | | | PONCE | PR | 00717 | |
| 4586101 | RENTAS CINTRON, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501775 | RENTAS GARCIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750320 | RENTAS GLENDA | CALLE 18 SE 1215 | | | | SAN JUAN | PR | 00921 | |
| 5750322 | RENTAS MARIA | ALTURAS DE SANTA ISABEL CALLE | | | | SANTA ISABEL | PR | 00757 | |
| 5750323 | RENTAS MONICA | PO BOX 1595 | | | | DORADO | PR | 00646 | |
| 4616951 | RENTAS RODRIGUEZ, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680945 | RENTAS RODRIGUEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750324 | RENTAS WANDA | EXT SANTA ANA CALLE RUBI E18 | | | | VEGA ALTA | PR | 00692 | |
| 5750325 | RENTAS YANIELIS | RES BRISAS DE BAYAMON EDIF 17 | | | | BAYAMON | PR | 00961 | |
| 4791153 | Rentas, Analia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488568 | RENTAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428795 | RENTAS, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282941 | RENTAS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402611 | RENTAS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511367 | RENTAS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502361 | RENTAS, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294190 | RENTAS, JEANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494668 | RENTAS, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443119 | RENTAS, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403948 | RENTAS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566004 | RENTAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386222 | RENTAS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641521 | RENTAS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243781 | RENTAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487402 | RENTAS, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594691 | RENTAS, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504246 | RENTAS, VIVIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750326 | RENTE VELMA | 101111 WELLINGTON DR | | | | COVINGTON | GA | 30014 | |
| 4403103 | RENTE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750327 | RENTERIA ARIANA | 475 43RD 3113 | | | | Redacted | AZ | 85009 | |
| 4202765 | RENTERIA BONILLA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750328 | RENTERIA CESAR | 12 CR 3563 | | | | FLORA VISTA | NM | 87415 | |
| 5750329 | RENTERIA DANIELA I | 5205 KEELER FARM RD NW | | | | DEMING | NM | 88030 | |
| 5750330 | RENTERIA DAVID | 2747 W CERES CT | | | | VISALIA | CA | 93291 | |
| 5750331 | RENTERIA DENA | 3233 WESTERN DR | | | | GARLAND | TX | 75042 | |
| 5750332 | RENTERIA DESIREE M | 2211 LAKE OMEGA | | | | EL PASO | TX | 79936 | |
| 5750333 | RENTERIA JESSE | 416 E SYCAMORE ST | | | | ANAHEIM | CA | 92805 | |
| 4163458 | RENTERIA JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750334 | RENTERIA LORENA | 4400 DRAKE DR | | | | OXNARD | CA | 93033 | |
| 5750335 | RENTERIA MARISOL | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5750336 | RENTERIA MIRIAM | 8877 HARTING | | | | EL PASO | TX | 79907 | |
| 5750337 | RENTERIA NORMA | 3541 HERMOSILLO PL | | | | LAS CRUCES | NM | 88005 | |
| 5750338 | RENTERIA RENEE | 1744 N MESQUITE | | | | LAS CRUCES | NM | 88001 | |
| 5750339 | RENTERIA RICARDO | 24 PACKARD LN | | | | WATSONVILLE | CA | 95076 | |
| 4166807 | RENTERIA RIVERA, SHESELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750340 | RENTERIA RUBY Y | 72 W LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5750341 | RENTERIA VELIA | 2709 S TANGERINE ST | | | | DEMING | NM | 88030 | |
| 4204758 | RENTERIA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175951 | RENTERIA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541321 | RENTERIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410882 | RENTERIA, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568058 | RENTERIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668422 | RENTERIA, ARMIDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534349 | RENTERIA, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408833 | RENTERIA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570165 | RENTERIA, CRISTAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183620 | RENTERIA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700272 | RENTERIA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207418 | RENTERIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186911 | RENTERIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206419 | RENTERIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192037 | RENTERIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214239 | RENTERIA, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285821 | RENTERIA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724585 | RENTERIA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315187 | RENTERIA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262796 | RENTERIA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546823 | RENTERIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202998 | RENTERIA, IRVING D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526870 | RENTERIA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190029 | RENTERIA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736290 | RENTERIA, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627066 | RENTERIA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539005 | RENTERIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703571 | RENTERIA, JESUS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211791 | RENTERIA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303668 | RENTERIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709799 | RENTERIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276400 | RENTERIA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175120 | RENTERIA, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685635 | RENTERIA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277906 | RENTERIA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173502 | RENTERIA, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180832 | RENTERIA, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189195 | RENTERIA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410528 | RENTERIA, KODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205040 | RENTERIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168663 | RENTERIA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383325 | RENTERIA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211675 | RENTERIA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290731 | RENTERIA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657631 | RENTERIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299977 | RENTERIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764729 | RENTERIA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201806 | RENTERIA, MERSEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216987 | RENTERIA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243332 | RENTERIA, PILAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771704 | RENTERIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411133 | RENTERIA, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592794 | RENTERIA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214134 | RENTERIA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196248 | RENTERIA, SEBASTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737393 | RENTERIA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200387 | RENTERIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180335 | RENTERIA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530740 | RENTERIA, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637287 | RENTERIA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206940 | RENTERIA-CERVANTES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415881 | RENTERIA-GARCIA, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183500 | RENTERIA-HERNANDEZ, RONALDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750342 | RENTERIAMORENO ADRIANA | R276N13TH | | | | ARTESIA | NM | 88210 | |
| 4303034 | RENTFRO, NAHSEE R | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750343 | RENTFROW JEFFREY | 2059 E SPRUCE AVE 10 | | | | FRESNO | CA | 93720 | |
| 4217281 | RENTIE, FABRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222859 | RENTLER, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731082 | RENTLER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715232 | RENTMEESTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830731 | RENTON REPORTER | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | | EVERETT | WA | 98203 | |
| 4228692 | RENTROPE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690398 | RENTROPE, RUTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316112 | RENTSCHLER, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660693 | RENTSCHLER, CURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735654 | RENTSCHLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716670 | RENTSCHLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798019 | RENTU.COM LLC | 4676 COMMERCIAL STREET SE #423 | | | | SALEM | OR | 97302 | |
| 4857436 | Rent-Way Inc. | Rent-A-Center East, Inc. | c/o Rent-A-Center | 5501 Headquarters Drive | | Plano | TX | 75024 | |
| 4366212 | RENTZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599494 | RENTZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634014 | RENTZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726852 | RENTZ, MELISSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230901 | RENTZ, RANDOLPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460948 | RENTZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750345 | RENUKA KANWAL | 9436 212TH PL | | | | JAMAICA | NY | 11428 | |
| 5750346 | RENUKA PRASAD TIPPASANDRA R | 1227 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | |
| 4225804 | RENULFI, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750347 | RENVILL DAVID | 2642 LETTLE HILL CV | | | | OVIEDO | FL | 32765 | |
| 5750348 | RENWICK LADIYAH | 402 GREENMEADOW CIR | | | | ANDERSON | SC | 29626 | |
| 5750349 | RENWICK TRACEY | 1123 54TH ST | | | | SAN DIEGO | CA | 92021 | |
| 4490710 | RENWICK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476318 | RENWICK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474317 | RENWICK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341456 | RENWICK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341403 | RENWICK, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741110 | RENWICK, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798457 | RENWOOD MILLS LLC | 11 N BRADY AVENUE | | | | NEWTON | NC | 28658 | |
| 4747500 | RENY, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750350 | RENYATTA JACKSON | 12 LYLOCK ST | | | | NEW HAVEN | CT | 06511 | |
| 4254804 | RENZ, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250608 | RENZ, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287822 | RENZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391828 | RENZELMAN, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750351 | RENZENBRINK MICHAEL | 300 WEST HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 5750352 | RENZERMANN PAULA | 1904 S 8 TH ST | | | | SHEB | WI | 53081 | |
| 4841975 | RENZETTE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631699 | RENZETTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506234 | RENZI, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750353 | RENZIE KRYSTIELLE | 3535 S H | | | | BAKERSFIELD | CA | 93304 | |
| 5750354 | RENZO ABURTO | 510PARK DR | | | | KEY WAST | FL | 33194 | |
| 5750355 | RENZO ANGELA | 610 E BALD EAGLE ST | | | | LOCK HAVEN | PA | 17745 | |
| 4863804 | RENZO COMPANY INC | 2351 NORTH 25TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 4865715 | RENZO EXCAVATING LLC | 3221 FIDAY RD | | | | JOLIRT | IL | 60431 | |
| 4134656 | Renzo Excavating, LLC | 420 W. Dixie Hwy. | | | | Grant Park | IL | 60940 | |
| 4487428 | RENZO, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245655 | RENZULLI, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693132 | REODICA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712862 | REOMA, JOET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750356 | REOME JENNIFER | 114 SHADOW LANE | | | | MALONE | NY | 12953 | |
| 4184925 | REOME, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750357 | REONA TRIMBLE | 2629 JUNIPER STREET | | | | WARM SPRINGS | OR | 97761 | |
| 4565696 | REOPELLE, FRANKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670425 | REOPELLE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841976 | REP CONSTRUCTION/DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886170 | REP CONSULTING INC | ROBERT E PRATT | 1275 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889625 | Repair & Wear, Inc | Attn: David Perlmutter | 245 Twenty-Third Street | | | Toledo | OH | 43604 | |
| 4864065 | REPAIR AND WEAR INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 5790836 | REPAIR AND WEAR, INC | DAVID PERLMUTTER | 245 23RD ST. | | | TOLEDO | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 4890403 | Repair and Wear, Inc. | Attn: David Perlmutter | 245 TWENTY-THIRD STREET | | | TOLEDO | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Attn: Michael W. Bragg, Esq. | 3900 Adams St | | Toledo | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Attn: Michael W. Bragg, Esq. | 3900 Adams St | | Toledo | OH | 43604 | |
| 5845614 | Repair and Wear, Inc. | Spengler Nathanson P.L.L. | Michael W. Bragg, Esq. | 900 Adams St. | | Toledo | OH | 43604 | |
| 5798460 | Repair Palace | 1323 Broadway | | | | Saugus | MA | 01906 | |
| 4890404 | Repair Palace | Attn: Scott Atwood | 77 ROCKINGHAM PARK BLVD | | | SALEM | NH | 03079 | |
| 5790837 | REPAIR PALACE | ROBERT ATWOOD. SR | 1323 BROADWAY | | | SAUGUS | MA | 01906 | |
| 5750358 | REPAIR PALACE INC | MALL AT ROCKINGHAM PK CO-WATCH | | | | SALEM | NH | 03079 | |
| 4886779 | REPAIR PALACE INC | SEARS LOCATION 1003 | MALL AT ROCKINGHAM PK CO-WATCH | | | SALEM | NH | 03079 | |
| 4861144 | REPAIR SERVICES INC | 1549 CENTRAL | | | | TULAROSA | NM | 88352 | |
| 5467853 | REPASKY JOSHUA | 1137 Clarendon Ave NW | | | | Canton | OH | 44708-4271 | |
| 4597143 | REPASKY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437203 | REPASKY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767390 | REPASKY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750359 | REPASS KIMBERLY | 1826 MARLESTA CT 13 | | | | PINOLE | CA | 94564 | |
| 4516854 | REPASS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590608 | REPASS, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230842 | REPASS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750360 | REPEKA TAVILA | 15421 DESMOINS MEMORIAL DR APT K2 | | | | BURIEN | WA | 98148 | |
| 4488517 | REPELLA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482695 | REPELLA, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750361 | REPERCIO CHRIS | 3020 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| 4430742 | REPETOWSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484292 | REPH, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703015 | REPIC, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399512 | REPICE, KELLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791811 | Repici, Jody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750362 | REPKA DANIEL | 211 N 24TH STREET | | | | BILLINGS | MT | 59102 | |
| 4885952 | REPLACEMENT GLASS COMPANY | RGC ALASKA LLC | 2457 ARCTIC BLVD | | | ANCHORAGE | AK | 99503 | |
| 4665863 | REPLANE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642864 | REPLANE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890405 | rePlanet, LLC. | Attn: Marcia Addy | 150 Klug Circle | | | Corona | CA | 92880 | |
| 4794131 | Replenex, Incorporated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794132 | Replenex, Incorporated | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871620 | REPLICON INC | 910 7TH AVE SW STE 800 | | | | CALGARY | AB | T2P 3N8 | Canada |
| 4643912 | REPLOGLE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859764 | REPLY INC | 12667 ALCOSTA BLVD SUITE 200 | | | | SAN RAMON | CA | 94583 | |
| 4841977 | REPOLA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750363 | REPOLLET DIANOUS | HC 05 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 4869631 | REPONE LLC | 6321 PGA BLVD 104 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4889494 | REPORTER NEWS | WOODLAND PUBLISHING INC | PO BOX 954 | | | FRIENDSWOOD | TX | 77546 | |
| 4810240 | REPORTS NOW, INC | 5299 DTC BLVD. SUITE 760 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4855495 | Reposa, Joseph P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332223 | REPOSA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874398 | REPOSITORY | COPLEY OHIO NEWSPAPER INC | 500 MARKET AVENUE S | | | CANTON | OH | 44702 | |
| 4846224 | REPOWER SDS ROOFING | 68 E BONITA RD | | | | Chula Vista | CA | 91910 | |
| 5750364 | REPP DANNYKARINA | 530 CARROLL AVE | | | | SANDUSKY | OH | 44870 | |
| 4829624 | REPP DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829625 | REPP MCLAIN DESIGN & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760507 | REPP, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362050 | REPP, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518230 | REPPART, GRAYCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829626 | REPPAZZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590843 | REPPE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772394 | REPPENHAGEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341694 | REPPENHAGEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750365 | REPPERT KYLE K | 715 FAYETTE AVE | | | | BELLE VERNON | PA | 15012 | |
| 5750366 | REPPERT NIKKI | 1050 SW 1ST DR | | | | CHIEFLAND | FL | 32626 | |
| 4885920 | REPPERT RIGGING & HAULING | REPPERT TRANSFER & STORAGE CO | P O BOX 555 | | | ALTOONA | IA | 50009 | |
| 4491184 | REPPERT, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517497 | REPPERT, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470224 | REPPERT, KYLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484169 | REPPERT, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750367 | REPPLE JAMIE | 21 ESSEX ST | | | | REVERE | MA | 02151 | |
| 4527467 | REPPUHN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889630 | REPR, LLC (Garden Sheds) | Attn: David Bischoff | 11274 S Fortana Rd | | | Yuma | AZ | 85367 | |
| 4806627 | REPRESENTACIONES MORALES INC | CALLE CAMPECHE EDIFICO 14 STE 1 | URB INDUSTRIAL JULIO N MATOS | | | CAROLINA | PR | 00987 | |
| 4873688 | REPRESENTACIONES MORALES INC | CALLE CAMPECHE EDIFICO 14 STE1 | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355943 | REPROGAL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464005 | REPSHER, ANGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486939 | REPSHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303814 | REPSOLD, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876919 | REPUBLIC | HOME NEWS ENTERPRISES LLC | 3980 N INTERNATIONAL RD #A | | | COLUMBUS | IN | 47201-3234 | |
| 4805624 | REPUBLIC BUSINESS CREDIT | RE TEKNO PRODUCTS INC | 201 ST CHARLES STREET SUITE 2210 | | | NEW ORLEANS | LA | 70170 | |
| 4801949 | REPUBLIC DRILL/APT CORP | DBA MACHINE SHOP DISCOUNT SUPPLY | 650 HUYLER ST | | | SO HACKENSACK | NJ | 07606 | |
| 4885921 | REPUBLIC FIRE | REPUBLIC FIRE CONSULTANTS LLC | 3525 DEL MAR HEIGHTS RD STE390 | | | SAN DIEGO | CA | 92130 | |
| 4869559 | REPUBLIC NATIONAL DISTRIBUTIN CO | 624 NORTH 44TH AVE | | | | PHOENIX | AZ | 85043 | |
| 4867998 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVADERE CIRCLE | | | | TAMPA | FL | 33634 | |
| 5750369 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIR | | | | TAMPA | FL | 33634 | |
| 4867999 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIRCLE | | | | TAMPA | FL | 33634 | |
| 4878508 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC JACKSONVILLE | 9423 NORTH MAIN ST | | | JACKSONVILLE | FL | 32218 | |
| 4878509 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC LAFAYETTE | PO BOX 3587 | | | LAFAYETTE | LA | 70502 | |
| 4878510 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC PENSACOLA | PO BOX 349 | | | PENSACOLA | FL | 32592 | |
| 4878511 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC SANDSTON | 14038 WASHINGTON WAY | | | ASHLAND | VA | 23005 | |
| 4867483 | Republic National Distributing Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 4892723 | Republic National Distributing Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 4870891 | REPUBLIC NATIONAL DISTRIBUTING LLC | 8000 SOUTHPARK TERRACE | | | | LITTLETON | CO | 80120 | |
| 4892736 | Republic National Distributor Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 4841978 | REPUBLIC NATIONAL DISTRIBUTING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866255 | REPUBLIC PAVING LLC | 3525 DEL HEIGHTS RD STE 390 | | | | SAN DIEGO | CA | 92130 | |
| 4866293 | REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | | | | MCQUEENEY | TX | 78123 | |
| 5798461 | Republic Service Group | 3525 Del Mar Heights Suite 390 | | | | San Diego | CA | 92130 | |
| 5793211 | REPUBLIC SERVICE GROUP | 3525 DEL MAR HEIGHTS SUITE 390 | | | | SAN DIEGO | CA | 92130 | |
| 4866256 | REPUBLIC SERVICE GROUP LLC | 3525 DEL MAR HEIGHTS RD STE390 | | | | SAN DIEGO | CA | 92130 | |
| 4885925 | REPUBLIC SERVICES | REPUBLIC SILVER STATE DISPOSAL | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| 4885924 | REPUBLIC SERVICES 694 | REPUBLIC SERVICES INC | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| 4829627 | REPUBLIC SERVICES OF SOUTHERN NEVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880568 | REPUBLIC TIMES GROUP LLC | P O BOX 147 | | | | WATERLOO | IL | 62298 | |
| 4864745 | REPUBLIC WASTE SERVICES | 2800 SOUTH ERIE ST | | | | MASSILLON | OH | 44546 | |
| 4829628 | REPUBLIC WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829629 | REPUBLIC WEST (PREPAID + TAX) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875862 | REPUBLICAN | FAIMON PUBLICATIONS LLC | 324 HUDSON P O BOX A | | | BURLINGTON | KS | 66839 | |
| 5750371 | REPUBLICAN | P O BOX 5310 | | | | NEW YORK | NY | 10087 | |
| 4887866 | REPUBLICAN | SINCELL PUBLISHING CO INC | PO BOX 330 | | | OAKLAND | MD | 21550-0330 | |
| 4888530 | REPUBLICAN | THE REPUBLICAN COMPANY | P O BOX 5310 | | | NEW YORK | NY | 10087 | |
| 4654206 | REQUA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629302 | REQUE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702912 | REQUEJO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750372 | REQUELMAN CINDY | PO BOX 577 | | | | PAHALA | HI | 96777 | |
| 5750373 | REQUENA CARLOS | 3403 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | |
| 5750374 | REQUENA DEBORAH E | 5617 LA MIRADA 307 | | | | LOS ANGELES | CA | 90038 | |
| 4174718 | REQUENA FERGUSON, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750375 | REQUENA GERARDO | APT 100 48 | | | | CIDRA | PR | 00739 | |
| 5750376 | REQUENA JOSE | 3039 PUEBLO NUEVO | | | | LAREDO | TX | 78043 | |
| 5750377 | REQUENA MIRIAM | JARDINES DE CAPARRA 14 C | | | | BAYAMON | PR | 00959 | |
| 5750378 | REQUENA VIKI | JARDINES DE BERGUIN | | | | SAN JUAN | PR | 00929 | |
| 4173937 | REQUENA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165698 | REQUENA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700269 | REQUENA, JEAN DIDIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200403 | REQUENA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537952 | REQUENA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725920 | REQUENA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341332 | REQUENO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739216 | REQUENOVEGA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212280 | REQUIESTAS, NICOLO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750380 | RERE JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 4829630 | RERECICH,TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841979 | REREDA, ARIEL & CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878123 | RES ELECTRIC | KIMBERLY DEVINE | 450 E 13TH PLACE | | | LOMBARD | IL | 60148 | |
| 4868002 | RES MARKETING INC | 4909 W NASSAU STREET | | | | TAMPA | FL | 33607 | |
| 5750381 | RESA MARIANA | 3126 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 4841980 | RESA POHLMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750382 | RESA PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | |
| 4190231 | RESA, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750383 | RESAT KARAGOZLER | 310 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4872021 | RESCARE INC | 9901 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| 4885928 | RESCARE INC | RES-CARE INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 5750384 | RESCARE UTAH | 1862 S MAIN ST 4 | | | | BERKIN CITY | UT | 84302 | |
| 4772367 | RESCE, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144845 | RESCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618954 | RESCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657771 | RESCH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423210 | RESCH, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632301 | RESCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294420 | RESCHKE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573815 | RESCHKE, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531211 | RESCHKE, GENEVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256907 | RESCHKE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417269 | RESCHKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313319 | RESCHKE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232295 | RESCHKE, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750385 | RESCIGNO REBECCA | 9816 231ST DRIVE | | | | LIVEOAK | FL | 32060 | |
| 4507026 | RESCIGNO, GERMAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414251 | RESCIGNO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408689 | RESCINITI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583927 | RESCOM Architectural, Inc. | P.O. Box 157 | | | | Monument Beach | MA | 02553 | |
| 4854084 | Rescom Door | Daniel Wayne Torola | 4088 E M - 36 | | | Pinckney | MI | 48169 | |
| 4898596 | RESCUE ROOFERS INC | EDVIN CIFUENTES | 10602 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331 | |
| 4872478 | RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 3050 SWITZER AVE | | | COLUMBUS | OH | 43219 | |
| 4872704 | RESCUE ROOTER | ARS OF CA INC | 825 MAHLER RD | | | BURLINGAME | CA | 94010 | |
| 5750386 | RESCUE SQUAD | 1667 CARTERSVILLE RD | | | | CARTERSVILLE | VA | 23027 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | | Laurel | MD | 20723 | |
| 5793212 | RESCUE WOODWORKS | JOHN BECK | 8263 SPRING BRANCH COURT | | | LAUREL | MD | 20723 | |
| 4877671 | RESCUE WOODWORKS | JOHN J BECK | 8263 SPRING BRANCH CT | | | LAUREL | MD | 20723 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | | Laurel | MD | 20723 | |
| 4800247 | RESCUETEES.COM | 3600 COMMERCE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 4882070 | RESEARCH & ANALYTICAL LABS INC | P O BOX 473 | | | | KERNERSVILLE | NC | 27284 | |
| 4885930 | RESEARCH NOW INC | RESEARCH NOW GROUP INC | P O BOX 974063 | | | DALLAS | TX | 75397 | |
| 4268576 | RESEKY, EVEREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691831 | RESEMIUS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750387 | RESENBIRGER IRIS | 115 MARLEY DR | | | | CURRIE | NC | 28435 | |
| 4329359 | RESENDES, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715151 | RESENDES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333247 | RESENDES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327881 | RESENDES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335611 | RESENDES, NORALIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750388 | RESENDEZ BARBARITA G | 11 NATY ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5750389 | RESENDEZ CESAR | 100 3RD WAUNITA ST W | | | | WINTER HAVEN | FL | 33880 | |
| 5750390 | RESENDEZ ELENA | 706 BOWIE | | | | SWEETWATER | TX | 79556 | |
| 4564065 | RESENDEZ JR, UVENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750391 | RESENDEZ MARIA | 5504 STOCKTON DR | | | | ROCKFORD | IL | 61109 | |
| 5750392 | RESENDEZ NIKKI | 713 E SAN JOAQUIN | | | | AVENAL | CA | 93204 | |
| 4543422 | RESENDEZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704762 | RESENDEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269489 | RESENDEZ, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169299 | RESENDEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704760 | RESENDEZ, CANDELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536415 | RESENDEZ, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299469 | RESENDEZ, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258801 | RESENDEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603016 | RESENDEZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635930 | RESENDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709126 | RESENDEZ, GUADALUPE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685504 | RESENDEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300090 | RESENDEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525581 | RESENDEZ, JASSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171535 | RESENDEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547434 | RESENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206646 | RESENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625726 | RESENDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198980 | RESENDEZ, MARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741125 | RESENDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526627 | RESENDEZ, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289908 | RESENDEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168388 | RESENDEZ, NUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609442 | RESENDEZ, SALATIHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749129 | RESENDEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607751 | RESENDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543417 | RESENDEZ-GARZA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750393 | RESENDIS ARABEL | 8688 RANDOLPH | | | | RIVERSIDE | CA | 92509 | |
| 4193977 | RESENDIZ BAUTISTA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750394 | RESENDIZ ESTHER | 4214 S 103 E AVE | | | | TULSA | OK | 74146 | |
| 5750395 | RESENDIZ JOSE | 406 S MENO | | | | MENO | OK | 73760 | |
| 4183090 | RESENDIZ TORRES, CRISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177671 | RESENDIZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209955 | RESENDIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280901 | RESENDIZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533821 | RESENDIZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161932 | RESENDIZ, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607828 | RESENDIZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165883 | RESENDIZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528561 | RESENDIZ, FRANCHESCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190186 | RESENDIZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538775 | RESENDIZ, HILARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549298 | RESENDIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661744 | RESENDIZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193647 | RESENDIZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533260 | RESENDIZ, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154642 | RESENDIZ, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313351 | RESENDIZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699623 | RESENDIZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760117 | RESENDIZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274363 | RESENDIZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190835 | RESENDIZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190836 | RESENDIZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267254 | RESENDIZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674810 | RESENDIZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547896 | RESENDIZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277970 | RESENDIZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529046 | RESENDIZ, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470342 | RESENDIZ-BUSTAMANTE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568279 | RESER, KATANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278931 | RESER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306874 | RESER, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811034 | RESERVE ACCOUNT (LV) | ACCT# 21053509 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811045 | RESERVE ACCOUNT (SD) | ACCT 20549473 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811018 | RESERVE ACCOUNT (TEMPE) | ACCT 17012774 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811039 | RESERVE ACCOUNT (TUCSON) | ACCT.#21046586 | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| 4882942 | RESERVES NETWORK | P O BOX 73415 | | | | CLEVELAND | OH | 44193 | |
| 4163094 | RESH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718055 | RESH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203474 | RESHA, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727289 | RESHA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724166 | RESHAD, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750398 | RESHANGA BAKER | 100 WILLOW BEND PLZ APT H2 | | | | RUSSELLVILLE | AL | 35653 | |
| 4723611 | RESHARD, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746093 | RESHARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750399 | RESHAUN LEANNA | 1997 STURBRIDGE | | | | COLUMBUS | OH | 43209 | |
| 5750400 | RESHAUN TAYLOR | 2430 WILLOW PASS RD APT 127 | | | | BAY POINT | CA | 94565 | |
| 5750401 | RESHAWN THOMAS | 15365 SECRET HOLLOW PL | | | | WALDORF | MD | 20601 | |
| 5750402 | RESHAY TEGAN | 729 PINEWOOD | | | | TOLEDO | OH | 43604 | |
| 5750403 | RESHEBA ARNOLD | 120 CREEKWOOD CT | | | | PELZER | SC | 29669 | |
| 5750405 | RESHENDA KAVANAUGH | 5448 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | |
| 4700114 | RESHKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883991 | RESHMA FEMME | PEARL ENTERTAINMENT INC | 13223 VENTURA BLVD #J | | | STUDIO CITY | CA | 91604 | |
| 5750406 | RESHMA MANGRA | 17106 EMBERS AVE | | | | FARMINGTON | MN | 55024 | |
| 5750407 | RESHONDA WILSON | PO BOX 241094 | | | | CHICAGO | IL | 60624 | |
| 5750408 | RESICO ROBERT | 43706 SAINT JOHNS RD | | | | HOLLYWOOD | MD | 20650 | |
| 4898834 | RESIDE PLUS | JAMES SMITH | 3057 SHERWIN OAKS LANE #312 | | | ORANGE PARK | FL | 32065 | |
| 5750409 | RESIDENCE INN | 90 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| 4841981 | RESIDENCE, COWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841982 | RESIDENCE, TOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4841983 | RESIDENTIAL CONCEPTS BY WOLFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878260 | RESIDENTIAL MAINTENANCE SOLUTIONS | LARRALNE LEWIS VELASQUEZ | PO BOX 41429 | | | BATON ROUGE | LA | 70835 | |
| 4848189 | RESIDENTIAL SERVICES OF AMERICA | PO BOX 2313 | | | | RIVERVIEW | FL | 33568 | |
| 4861186 | RESIDENTIAL TECH SERVICES INC | 15605 ESTER ST | | | | CHINO HILLS | CA | 91709 | |
| 5843216 | Resideo Technologies Inc (formerly Honeywell International Inc) | Ademco Inc (Resideo) | SAP #464648 | 12623 Collections Center Drive | | Chicago | IL | 60693-0126 | |
| 5843216 | Resideo Technologies Inc (formerly Honeywell International Inc) | Attn: Melissa Walker, Finance | 1985 Douglas Drive North | | | Golden Valley | MN | 55422 | |
| 4373669 | RESIDOR, MARGUERITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735390 | RESIDOR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224943 | RESIGNA, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858431 | RESILIENCE LLC | 1035 SOUTH GRAND AVE STE 100 | | | | LOS ANGELES | CA | 90015 | |
| 4850356 | RESILIENT CONSTRUCTION GROUP | 8186 BYERS RD | | | | Miamisburg | OH | 45342 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9868 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845591 | RESILIENT CONTRACTORS | 15102 CACTUS HILL RD | | | | Accokeek | MD | 20607 | |
| 4875188 | RESILION LLC | DEPT LA 23934 | | | | PASADENA | CA | 91185 | |
| 4129457 | Resilion, LLC | 7080 Donlon Way, Suite 208 | | | | Dublin | CA | 94568 | |
| 4129457 | Resilion, LLC | Dept LA 23934 | | | | Pasadena | CA | 91185-3934 | |
| 4864190 | RESINFORM | 250 VILLAGE SUITE 100 | | | | INCLINE VILLAGE | NV | 89451 | |
| 4625907 | RESING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299400 | RESKO, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304755 | RESLER III, JAMES DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643147 | RESLEURE, NILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750410 | RESMJE VESSELOUSKI | 4 NOME AVE | | | | STATEN ISLAND | NY | 10314 | |
| 4334988 | RESMINI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750411 | RESNECK BILL | 2 OLDE CREEK PL | | | | LAFAYETTE | CA | 94549 | |
| 4841984 | RESNICK RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713705 | RESNICK, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747167 | RESNICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841985 | RESNICK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397505 | RESNICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420838 | RESNITZKY, RACHEL DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405169 | RESOLUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829631 | RESOLUTE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793939 | RESOLUTE FOREST PRODUCTS CANADA | 111 RUE DUKE | #5000 | | | MONTREAL | QC | H3C 2M1 | CANADA |
| 5793213 | RESOLUTE FOREST PRODUCTS CANADA | N: VICE PRESIDENT, LEGAL AFFAIR | 111 RUE DUKE | #5000 | | MONTREAL | QU | H3C 2M1 | CANADA |
| 5798463 | RESOLUTE FOREST PRODUCTS US | 5300 CURETON, FAIRY ROAD | | | | CATAWBA | SC | 29704 | |
| 5790838 | RESOLUTE FOREST PRODUCTS US | VICE PRESIDENT, SALES | 5300 CURETON, FAIRY ROAD | | | CATAWBA | SC | 29704 | |
| 4860822 | RESOLUTE FP US INC | 14726 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4723351 | RESON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766302 | RESON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802302 | RESONANT BRANDS LLC | DBA EMBARK POWER | PO BOX 55546 | | | ATLANTA | GA | 30308 | |
| 4128438 | Resort Scenic Photo & Souvenier, Inc. | P.O. Box 6573 | | | | Big Bear Lake | CA | 92315 | |
| 4882653 | RESORT SCENIC PHOTO & SOUVENIR INC | P O BOX 6573 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4885932 | RESOURCE AMMIRATI | RESOURCE VENTURES LTD | DEPT #L-3131 | | | COLUMBUS | OH | 43260 | |
| 4860422 | RESOURCE CLUB LTD INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4865108 | RESOURCE CONTROL CONSULTANTS LLC | 30 TWOSOME DRIVE STE 1 | | | | MOORESTOWN | NJ | 08057 | |
| 4872720 | RESOURCE GROUP | ASCENSION HEALTH RESOURCE AND SUPPL | 101 S HANLEY SUITE 200 | | | ST LOUIS | MO | 63105 | |
| 5798464 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | 1101 Allen Dr. | | | | Troy | MI | 48083 | |
| 5789283 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | 1101 Allen Rd | | | | Troy | MI | 48083 | |
| 5789737 | RE-SOURCE PARTNERS ASSET MANAGEMENT INC | Jeffrey R Korana | 1101 Allen Rd | | | Troy | MI | 48083 | |
| 4870725 | RESOURCE PARTNERS ENTERPRISES LLC | 7800 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5750412 | RESOURCES UNLIMITED | PO BOX 371 | | | | ORANGE CITY | IA | 51041 | |
| 4899965 | Resources Unlimited | PO Box 371 | | | | Orange City | IA | 51041 | |
| 4166254 | RESOVICH, KATIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389735 | RESPASS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644716 | RESPERT, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471275 | RESPES, LANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750413 | RESPICIO SEVERINO | 17 LAWAI PL NONE | | | | WAILUKU | HI | 96793 | |
| 4175106 | RESPICIO, CARA PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405324 | RESPICIO, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269532 | RESPICIO, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875056 | RESPONSYS INC | DEPT 33273 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5750414 | RESPRESS TAKOJIA | 1561 ARGUS RD | | | | TRUCKEE | CA | 96161 | |
| 4356853 | RESPRESS, BIONKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698793 | RESPRESS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449395 | RESPRESS, DAYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231765 | RESPRESS, TORY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608457 | RESS, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363563 | RESS, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269973 | RESS, PAULANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154306 | RESSA, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750415 | RESSE WHITE | 6381 STAHELIN AVE | | | | DETROIT | MI | 48228 | |
| 4524960 | RESSEGUIE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247647 | RESSIE, WILLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750416 | RESSW SHERRY | 1330 S ALLENDALE AVE | | | | SARASOTA | FL | 34239 | |
| 5750417 | RESSLER VEANESSA | 5101 N BAY RD | | | | MIAMI | FL | 33140 | |
| 4472102 | RESSLER, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489133 | RESSLER, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287554 | RESSLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476085 | RESSLER, JAZLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277426 | RESSLER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305265 | RESSLER, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188678 | RESSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420451 | RESTAINO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427588 | RESTAINO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294109 | RESTAINO, LEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403392 | RESTAINO, THORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751707 | RESTANTE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853346 | RESTAT Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865999 | RESTAURANT COM INC | 3352 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4883158 | RESTAURANT ENVIRONMENTAL TECH | P O BOX 801322 | | | | COTO LAUREL | PR | 00780 | |
| 4872719 | RESTAURANT EQUIP PARTS & SERV INC | ASC1 INC | | | | MADISON | WI | 53718 | |
| 4885933 | RESTAURANT EQUIPMENT REPAIR | RESTAURANT EQUIPMENT REPAIR OF SIOU | 2208 E 39TH ST N | | | SIOUX FALLS | SD | 57104 | |
| 4872527 | RESTAURANT LOSS PREVENTION | AND SECURITY ASSOCIATION | OFF#376 885WOODSTOCK RD STE430 | | | ROSWELL | GA | 30075 | |
| 4807832 | RESTAURANT PROPERTY INVESTORS II LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798465 | Restaurant Property Investors II LLC c/o Burger Busters Inc. | 1 Glen Bell Way MD 518 | | | | Irvine | CA | 92618 | |
| 5793214 | RESTAURANT PROPERTY INVESTORS II LLC C/O BURGER BUSTERS INC. | ATTN: REAL ESTATE LAW DEPT. | 1 GLEN BELL WAY MD 518 | | | IRVINE | CA | 92618 | |
| 4857433 | Restaurant Property Investors II LLC c/o Burger Busters Inc. | Taco Bell | Attn: Real Estate Law Dept. | 1 Glen Bell Way MD 518 | | Irvine | CA | 92618 | |
| 4350067 | RESTAURI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478614 | RESTAURI, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189835 | RESTAURO, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182422 | RESTAURO, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685437 | RESTELLI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750418 | RESTER CRYSTAL | 18315 BELL CREEK RD | | | | PASS CHRIS | MS | 39571 | |
| 4668154 | RESTER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563514 | RESTINO, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750419 | RESTITULLO AWILDA | AVE AMERICO MIRANDO | | | | SAN JUAN | PR | 00921 | |
| 5750420 | RESTIVO NICK A | 476 CHRISTY RD | | | | IRVING | NY | 14081 | |
| 4640387 | RESTIVO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488228 | RESTIVO, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222829 | RESTIVO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694968 | RESTIVO, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750421 | RESTO ADA | VILLA UNIVERSITARIA C-CENTRAL | | | | GUAYAMA | PR | 00784 | |
| 5750422 | RESTO ANGEL | C 38 BLOQ 41 8 | | | | CAROLINA | PR | 00985 | |
| 5750423 | RESTO CARMEN | PO BOX 2301 | | | | GUAYNABO | PR | 00970 | |
| 5750424 | RESTO CESAR | CAMPO BELLO 8 MUNOZ RIVE | | | | CAROLINA | PR | 00985 | |
| 5750425 | RESTO CHRISTIAN O | URB BAHIA 69 CALLE CENTRAL | | | | CATANO | PR | 00962 | |
| 5750426 | RESTO LIZMARIE | HC 02 BOX 14812 | | | | CAROLINA | PR | 00987 | |
| 5750427 | RESTO MARA | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5750428 | RESTO MARIA | 59 URB NUEVA | | | | BARCELONETA | PR | 00617 | |
| 5750429 | RESTO MARIBEL | 21A MULBERRY LN | | | | GREENVILLE | NC | 27858 | |
| 5750430 | RESTO PETER | EDF 48 APT 447 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5750431 | RESTO SERENA | 2804 ST ANDREW ST | | | | NEW ORLEANS | LA | 70113 | |
| 5750432 | RESTO VIRGINIA D | HC 01 BOX 6935 | | | | GURABO | PR | 00778 | |
| 5750433 | RESTO XIOMARA | HC 866 BOX 5916 | | | | FAJARDOJ | PR | 00738 | |
| 4396445 | RESTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222504 | RESTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230684 | RESTO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565827 | Resto, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5565827 | Resto, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503634 | RESTO, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500123 | RESTO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504306 | RESTO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242250 | RESTO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499770 | RESTO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222771 | RESTO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331242 | RESTO, LIONEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496521 | RESTO, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774351 | RESTO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680197 | RESTO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624557 | RESTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503761 | RESTO, MARIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680446 | RESTO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251585 | RESTO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728071 | RESTO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503198 | RESTO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496776 | RESTO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471221 | RESTO, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497392 | RESTO, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499292 | RESTO, SULEYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745240 | RESTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849475 | RESTORSURANCE SERVICES LLC | 630 N HART BLVD | | | | Orlando | FL | 32818 | |
| 5750434 | RESTOVAZQUEZ ORAYMA | HC05 BOX 7952 | | | | GUAYNABO | PR | 00971 | |
| 5750435 | RESTOY GLORIDA | 8200 SW 27TR | | | | MIAMI | FL | 33155 | |
| 5750436 | RESTREPO ANDRIANA | 8811 2ND AVE | | | | NORTH BERGAN | NJ | 07047 | |
| 5750437 | RESTREPO JANINE | 4300 SE ST LUCIE BLV | | | | STUART | FL | 34997 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9870 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750438 | RESTREPO ORFA | 3011 SW 122ND AVE | | | | MIAMI | FL | 33175 | |
| 4218041 | RESTREPO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241790 | RESTREPO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673604 | RESTREPO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841986 | RESTREPO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597429 | RESTREPO, ELKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330876 | RESTREPO, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246032 | RESTREPO, FAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680145 | RESTREPO, FARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285248 | RESTREPO, GERSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406389 | RESTREPO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242375 | RESTREPO, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841987 | RESTREPO, JORGE & NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244256 | RESTREPO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588076 | RESTREPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755450 | RESTREPO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589126 | RESTREPO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407084 | RESTREPO, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254271 | RESTREPO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670954 | RESTUM, ZUBEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750439 | RESULI NARLY | 7575 BISSONNET ST | | | | HOUSTON | TX | 77074 | |
| 4876641 | RESULT MC MANAGEMENT CONSULTANTS | GRILLPARZERSTR 12A | | | | MUNICH | | 81675 | GERMANY |
| 4171363 | RESULTA, ANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181787 | RESULTA, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885935 | RESULTRIX COLLECTIONS | RESULTRIX LLC | 27-01QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 10016 | |
| 4268484 | RESURECCION, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802664 | RESURRECTION BEAUTY | DBA RESURRECTIONBEAUTY | 341 LEE ST | | | HOLMEN | WI | 54636-9742 | |
| 4890706 | RESUR2 CORPORATION | C/O 35 JOURNAL SQUARE SUITE 418 | ATTN THE REINARTZ LAW FIRM, LLC | | | JERSEY CITY | NJ | 07306 | |
| 4890705 | RESUR2 CORPORATION | C/O WEINER LAW GROUP LLP | ATTN JAY R. MCDANIEL | 629 PARSIPPANY ROAD | | PARSIPPANY | NJ | 07054 | |
| 4800098 | RESUR2 CORPORATION | DBA HQRP - US | 39 HARRISON AVENUE | | | HARRISON | NJ | 07029 | |
| 4130512 | Resur2 Corporation | 39 Harrison Avenue | | | | Harrison | NJ | 07029 | |
| 4829632 | RESYS PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615025 | RESZCZYNSKI, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829633 | RESZCZYNSKI, ANDY & ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282238 | RESZKE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4883890 | RET ENVIRONMENTAL TECHNOLOGIES INC | PARTS | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4785184 | Reta Hampton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750441 | RETA LEIGH | 8309 CANDLEWICK CT | | | | SEVERN | MD | 21144 | |
| 5750442 | RETA LITZENBURGER | 325 S 2ND ST 2 | | | | STEELTON | PA | 17113 | |
| 5750443 | RETA SAMANTHA | 7990 HALIFAX RD | | | | PETERSBURG | VA | 23805 | |
| 5750444 | RETA VANESSA | 919 WENTZ ST | | | | SAN BENITO | TX | 78586 | |
| 4546997 | RETA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163835 | RETA, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300308 | RETA, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530861 | RETA, KENNIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546220 | RETA, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664288 | RETA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545752 | RETA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704070 | RETA, YORDANOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810614 | RETAIL ARCHITECTURAL DESIGN | 1915 NE 45 ST STE 208 | | | | FT LAUDERDALE | FL | 33308 | |
| 4861545 | RETAIL ASSITANCE CORP | 16700 N THOMPSON PEAK PKY 170 | | | | SCOTTSDALE | AZ | 85260 | |
| 4867070 | RETAIL ASSOCIATION OF NEVADA | 410 S MINNESOTA STREET | | | | CARSON CITY | NV | 89703 | |
| 4889575 | RETAIL BOUND INC | YOHAN JACOB | 306 MERRY OAKS ROAD | | | STREAMWOOD | IL | 60107 | |
| 4859042 | RETAIL CONSTRUCTION SERVICES INC | 11343 39TH STREET NORTH | | | | LAKE ELMO | MN | 55042 | |
| 4863468 | RETAIL CONTRACTING SERVICE INC | 224 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 4129928 | Retail Contracting Service Inc. | 224 Brown Industrial Parkway Suite 105 | | | | Canton | GA | 30115 | |
| 5830259 | RETAIL CONTRACTORS OF PR | 1064 Ave Ponce De Leon | Suite 600 | | | San Juan | PR | 00908 | |
| 4858274 | RETAIL CONTRACTORS OF PUERTO RICO | 10109 MARINE CITY WHY | | | | IRA TOWNSHIP | MI | 48023 | |
| 5798466 | RETAIL CONTRACTORS OF PUERTO RICO | 1064 Ave Ponce de Leon | Suite 600 | | | San Juan | PR | 00908 | |
| 5790839 | RETAIL CONTRACTORS OF PUERTO RICO | ATTN: EDWIN | 1064 AVE PONCE DE LEON | SUITE 600 | | SAN JUAN | PR | 00908 | |
| 5851917 | Retail Contractors of Puerto Rico, Inc. | Daniel Weiner | Schafer and Weiner, PLLC | 40950 Woodward Ave., Suite 100 | | Bloomfield Hills | MI | 48304 | |
| 5852233 | Retail Contractors of Puerto Rico, Inc. | Schafer and Weiner, PLLC | Daniel Weiner | 40950 Woodward Ave., Ste. 100 | | Bloomfield Hills | MI | 48304 | |
| 4864355 | RETAIL COUNCIL OF NEW YORK STATE | 258 STATE STREET | | | | ALBANY | NY | 12210 | |
| 4883124 | RETAIL DATA LLC | P O BOX 791398 | | | | BALTIMORE | MD | 21279 | |
| 4889925 | Retail Data Solutions, Inc | Cruz Burgos Collazo | President | 99 21 Ext. Reparto Caguax, Edificio Ingeprom | | Caguas | PR | 00725 | |
| 4889925 | Retail Data Solutions, Inc | PO Box 29561 | | | | San Juan | PR | 00929-0561 | |
| 4886033 | RETAIL DEALER STORE LLC | RICK & SHARON SHIVERDECKER | 540 COMMONS DR | | | FULTON | MO | 65251 | |
| 4807897 | RETAIL DESIGNS LLC | ATTN: DARIO CAMPEIO | P.O. BOX 11648 | | | ATLANTA | GA | 30355 | |
| 5750447 | RETAIL DISPLAY COMPONENTS LTD | P O BOX 55246 | | | | HOUSTON | TX | 77255 | |
| 5750448 | RETAIL FIRST INC | 2401 PALMER DRIVESUITE B | | | | SCHAUMBURG | IL | 60173 | |
| 4885936 | RETAIL FIRST INC | RETAIL FIRST CORP | 2401 PALMER DRIVESUITE B | | | SCHAUMBURG | IL | 60173 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798467 | Retail Games LLC | 1702 A 11th Street | | | | Huntsville | TX | 07734 | |
| 5793215 | RETAIL GAMES LLC | DAMON FONLEY | 1702 A 11TH STREET | | | HUNTSVILLE | TX | 07734 | |
| 4874625 | RETAIL GAMES LLC | DAMON WAYNE FENLEY | 1905 NORMAL PARLE DR 606 | | | HUNTSVILLE | TX | 77340 | |
| 5750449 | RETAIL INC LIGHTHOUSE | 704 HIGHWAY 64 E | | | | WYNNE | AR | 72396 | |
| 4884864 | RETAIL INDUSTRY LEADERS ASSOC | PO BOX 418421 | | | | BOSTON | MA | 02241 | |
| 5013618 | RETAIL MANAGEMENT PARTNERS | 3 RIVERWAY, SUITE 260 | | | | HOUSTON | TX | 77056 | |
| 5750450 | RETAIL MANAGEMENT PARTNERS INC | 4550 POST OAK PLACE STE 210 | | | | HOUSTON | TX | 77027 | |
| 4888516 | RETAIL MANAGEMENT PARTNERS INC | THE GREAT INDOORS LOCATION 1904 | 4550 POST OAK PLACE STE 210 | | | HOUSTON | TX | 77027 | |
| 5798468 | Retail Management Partners, Inc | 4550 Post Oak Place, Suite 210 | | | | Houston | TX | 77027 | |
| 5788907 | Retail Management Partners, Inc | Mr. Amir Mireskandari | 3 Riverway #260 | | | Houston | TX | 77056 | |
| 4862971 | RETAIL MERCHANTS OF HAWAII | 210 WARD AVENUE SUITE 121 | | | | HONOLULU | HI | 96814 | |
| 4890406 | Retail Mgmt. Partners aka Miresco | Attn: Amir Mireskandari | 4400 POST OAK PKWY, STE 1500 | | | HOUSTON | TX | 77027 | |
| 4798132 | RETAIL OPPORTUNITY INVESTMENTS CO | DBA ROIC CALIFORNIA LLC | M S 631099 | PO BOX 3953 | | SEATTLE | WA | 98124-3953 | |
| 4803007 | RETAIL OPPORTUNITY INVESTMENTS COR | DBA ROIC WASHINGTON LLC | MS631099 PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 5798469 | Retail Opportunity Investments Corp. | 11250 El Camino Real | Suite 200 | | | San Diego | CA | 92130 | |
| 5788522 | RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: KRISTIN MANSOUR, PROJECT MANAGER | 11250 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 4131349 | Retail Opportunity Investments Corp. | Bayard, P.A. | Evan T. Miller | 600 N. King Street | Suite 400 | Wilmington | DE | 19801 | |
| 4131350 | Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Shane G. Ramsey | 280 Park Avenue | 15th Floor West | New York | NY | 10017 | |
| 4854279 | RETAIL OPPORTUNITY INVESTMENTS CORP. | ROIC PINOLE VISTA LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| 4873065 | RETAIL OUTSOURCE | BIG BANG ENTERPRISES INC | 75 VALENCIA AVENUE STE 1050 | | | CORAL GABLES | FL | 33134 | |
| 4874851 | RETAIL PROPERTIES OF AMERICA INC | DBA INLAND WESTERN HOUSTON | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4799021 | RETAIL PROPERTY TRUST | DBA BREA MALL | PO BOX 28782 | | | NEW YORK | NY | 10087-8782 | |
| 4803199 | RETAIL PROPERTY TRUST | DBA LIVINGSTON MALL/LIVINGSTON | MALL VENTURE (DISREGARDED) | PO BOX 772838 | | CHICAGO | IL | 60677-2838 | |
| 4803204 | RETAIL PROPERTY TRUST | DBA ROCKAWAY TOWNSQUARE/ROCKAWAY | CENTER ASSOCIATES (DISREGARDED) | PO BOX 772829 | | CHICAGO | IL | 60677-2829 | |
| 4803200 | RETAIL PROPERTY TRUST | DBA SOUTHSHORE PLAZA/BRAINTREE | PROPERTY ASSOCIATES LP | P O BOX 772833 | | CHICAGO | IL | 60677-2833 | |
| 4878876 | RETAIL SALES INC | MATTHEW B REYNOLDS | 528 SOUTH MAIN ST P O BOX 96 | | | SWAINSBORO | GA | 30401 | |
| 4862717 | RETAIL SALES SOLUTIONS LLC | 202 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | |
| 4859123 | RETAIL SERVICES INC | 115 SYCAMORE DR STE 2 | | | | ATHENS | GA | 30606 | |
| 5793216 | RETAIL SERVICES INC | JENNIFER S | PO BOX 596 | | | JEFFERSON | GA | 30549 | |
| 5798470 | Retail Services Inc | PO Box 596 | | | | Jefferson | GA | 30549 | |
| 4806488 | RETAIL SOLUTIONS LLC | 65 GREENWOOD AVENUE | | | | MIDLAND PARK | NJ | 07432 | |
| 4870828 | RETAIL SOLUTIONS LLC | 8 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| 4864343 | RETAIL SUPPORT SERVICES | 2571 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 4860977 | RETAIL TECH INC | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 4795532 | RETAIL TURF SOLUTIONS LLC | DBA SPHERE TURF | PO BOX 1082 | | | DALTON | GA | 30722 | |
| 4804124 | RETAIL VALUE INC. | DEPT 104727 60085 72053 | PO BOX 536789 | DBA DDR NORTE LLC SE | | ATLANTA | GA | 30353 | |
| 4808959 | RETAIL VALUE INC. | DBA DDR ATLANTICO LLC SE | ATTN: EXECUTIVE VP-LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4808960 | RETAIL VALUE INC. | DBA DDR RIO HONDO LLC,SE | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 4873760 | RETAIL VENTURES LLC | CARLA D FOWLER | 1841 21ST AVE | | | CALERA | AL | 35040 | |
| 4861902 | RETAILERS ASSOC OF MASSACHUSETTS | 18 TREMONT STREET STE 1040 | | | | BOSTON | MA | 02108 | |
| 4870572 | RETAILERS SERVICE | 7512 N TELEGRAPH | | | | MONROE | MI | 48162 | |
| 4794822 | RETAILESTORE | DBA EPOWERBUYS | 24885 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4863895 | RETAILIGENCE CORPORATION | 2400 BROAWAY STE 220 | | | | REDWOOD CITY | CA | 94603 | |
| 5836844 | RetailMeNot, Inc. | Aaron H. Stulman, Esq. | Whiteford, Taylor & Preston LLC | 405 North King Street, Suite 500 | | Wilmington | DE | 19801 | |
| 5836844 | RetailMeNot, Inc. | c/o Seth Randle | 301 Congress Avenue, Suite 700 | | | Austin | TX | 78701 | |
| 5836463 | RetailMeNot, Inc. | Whiteford, Taylor & Preston LLC | Aaron H. Stulman, Esq. | 405 North King Street, Suite 500 | | Wilmington | DE | 19801 | |
| 4869264 | RETAILNEXT INC | 60 S MARKET STREET 10TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 5798471 | RetailNEXT, Inc. | 2202 N West Shore Blvd _x000D_ _x000D_ | Ste 200 | | | Tampa | FL | 33607 | |
| 5790840 | RETAILNEXT, INC. | 60 S. Market Street, Floor 10 | | | | San Jose | CA | 95113 | |
| 5851440 | RetailNext, Inc. | Amy Lund, Director of Legal Services | 60 S. Market St, Floor 10 | | | San Jose | CA | 95113 | |
| 5851440 | RetailNext, Inc. | DLA Piper LLP | Eric Goldberg | 2000 Ave of the Stars, Suite 400N | | Los Angeles | CA | 90067 | |
| 5789285 | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | Po Box 200081 | | | | Dallas | TX | 75320 | |
| 5789742 | RETAILS SERVICES WIS CORP DBA WIS INTERNATIONAL | Tom John | Po Box 200081 | | | Dallas | TX | 75320 | |
| 4860133 | RETAILSOURCE LTD | 1337 W 10TH ST | | | | CLEVELAND | OH | 44113 | |
| 4468891 | RETALLACK, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346286 | RETALLICK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723031 | RETALLICK, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471961 | RETALLICK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554109 | RETAMA-MENDOZA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499341 | RETAMAR AGOSTO, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486763 | RETAMAR, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497515 | RETAMAR, EMILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498219 | RETAMAR, GAMALIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181391 | RETAMOSA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176091 | RETAMOSA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465075 | RETAN, ARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750451 | RETANA CARMEN | 3318 PERA ST | | | | EL PASO | TX | 79905 | |
| 5750452 | RETANA SILVIA | 1008 N PLATNIUM | | | | DEMING NM | NM | 88030 | |
| 5750453 | RETANA YOLANDA | 401 SOUTH C ST | | | | OXNARD | CA | 93030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774089 | RETANA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161303 | RETANA, BIANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313786 | RETANA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197783 | RETANA, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198088 | RETANA, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204126 | RETANA, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536170 | RETANA, OSCAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620946 | RETANA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534837 | RETANA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184101 | RETANA, TABITHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414861 | RETANA, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750454 | RETANACORTINAS JUAN | 1125 LONGORIA RD | | | | ANTHONY | NM | 88021 | |
| 4192525 | RETANO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455465 | RETCHER, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750455 | RETDE DEIVY | 363 AZALEA ROAD | | | | MOBILE | AL | 36609 | |
| 4768763 | RETE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750456 | RETEC MARICELA | 2448 S ELLIS | | | | WICHITA | KS | 67216 | |
| 4841988 | RETEGAN,TABITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191173 | RETES DE LA CRUZ, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688090 | RETEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724019 | RETH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457561 | RETH, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836886 | Retha Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836886 | Retha Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282746 | RETHEFORD, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750457 | RETHEMEYER EILEEN | 3303 S 35TH | | | | SAINT JOSEPH | MO | 64503 | |
| 4609088 | RETHEMEYER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750458 | RETHERFORD CODEY | HC 69 BOX 6 | | | | VALLEY HEAD | WV | 26294 | |
| 5405559 | RETHERFORD MARIFE T | 209 BAIRD STREET | | | | PENSACOLA | FL | 32503 | |
| 4373775 | RETHERFORD, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630868 | RETHERFORD, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231079 | RETHERFORD, MARIFE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610101 | RETHMAN, FREDDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659286 | RETHWILL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750459 | RETHY SILVESTER | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | |
| 5750460 | RETIF PATRICA | 947 N BON MARCHE DR | | | | BATON ROUGE | LA | 70806 | |
| 4276848 | RETIG, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750461 | RETINA THOMAS | 276 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| 4747234 | RETIRADO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750462 | RETIREMENT THORNTON | 25 THORNTON WAY 237 | | | | BRUNSWICK | ME | 04011 | |
| 5750463 | RETKO LISA | 6113 EASTVIEW ST | | | | N RIDGEVILLE | OH | 44039 | |
| 4351856 | RETKO, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400513 | RETKWA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269711 | RETONDO, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269712 | RETONDO, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750464 | RETONIA CAVER | 19129 MURRAY HILL ST | | | | DETROIT | MI | 48235 | |
| 5750465 | RETONYA T LACEY | 25267 GREENBROOKE DR | | | | DETROIT | MI | 48219 | |
| 4637499 | RETORT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321943 | RETREAGE, ANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865007 | RETRO (USA) INC | 295 FIFTH AVENUE STE 1102 | | | | NEW YORK | NY | 10016 | |
| 4806071 | RETRO (USA) INC | 295 FIFTH AVENUE SUITE 1706 | | | | NEW YORK | NY | 10016 | |
| 4143115 | Retro 2 Heritage | 1000 North Brook PKWY | Ste D | | | Suwanee | GA | 30024 | |
| 4795981 | RETRO VENDING LLC | DBA DAVES DEALS ONLINE | 19041 FAIRFIELD BLVD | | | NOBLESVILLE | IN | 46060 | |
| 4851372 | RETROFIT LLC | 5225 SW 324TH PL | | | | Federal Way | WA | 98023 | |
| 4865998 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5798472 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE | | | | BLOOMINGTON | CA | 92316 | |
| 5790841 | RETROFIT TECHNOLOGY INC | TONY GRAND, PRESIDENT | 3351 S RIVERSIDE | | | BLOOMINGTON | CA | 92316 | |
| 4128145 | Retrofit Technology, Inc | 3351 S. Riverside Avenue | | | | Bloomington | CA | 92316 | |
| 4883916 | RETSOF ENTERPRISES LLC | PAUL FOSTER | 38 A STARRETT DR | | | BELFAST | ME | 04915 | |
| 4273064 | RETT, MICHAEL RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696326 | RETTA, GIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584135 | RETTELL, EDWARD F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821588 | RETTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490851 | RETTERER, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763354 | RETTERER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485153 | RETTEW, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718941 | RETTEW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484709 | RETTGER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491529 | RETTGER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480026 | RETTGER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764337 | RETTICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750466 | RETTIE LENA E | 10021 220TH ST | | | | QUEENS VLG | NY | 11429 | |
| 4388096 | RETTIE, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760318 | RETTIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760317 | RETTIE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750467 | RETTIG AMANDA | 2704 STREAM LANE | | | | AUGUSTA | GA | 30906 | |
| 5750468 | RETTIG PHYLISN | 2 STUTZ AVE | | | | MOUNT VERNON | OH | 43050 | |
| 4627072 | RETTIG, JANET L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184015 | RETTIG, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723605 | RETTIG, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584527 | RETTIG, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750469 | RETTINGER DONNA | 802 VISTA LANE | | | | ANTIGO | WI | 54409 | |
| 4353283 | RETTINGER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276082 | RETTLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762303 | RETTMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884509 | RETURN PATH INC | PO BOX 200079 | | | | PITTSBURGH | PA | 15251 | |
| 4347623 | RETUS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689987 | RETUTA, GELDELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242826 | RETY, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513194 | RETZER, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750470 | RETZKE JAMES | 632 BERWICK DR | | | | WINTER PARK | FL | 32792 | |
| 5750471 | RETZLAFF JENNIFER | 5624 S 148TH CT | | | | OMAHA | NE | 68137 | |
| 4576937 | RETZLAFF, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575387 | RETZLAFF, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414639 | RETZLOFF, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889237 | REUB WILLIAMS & SONS INC | WARSAW TIMES UNION | P O BOX 1448 | | | WARSAW | IN | 46581 | |
| 5750472 | REUBEN DECRANE | PO BOX 129 | | | | PRYOR | MT | 59066 | |
| 5750473 | REUBEN GARIBAY | 429 W LAUREL DRAPT-B | | | | SALINAS | CA | 93906 | |
| 5750474 | REUBEN HUERTAS | 83 CAR KM 7 HM 7 | | | | BAYAMON | PR | 00959 | |
| 5750475 | REUBEN JONES | 3220 CASTEEL RD NE | | | | MARIETTA | GA | 30062 | |
| 5750476 | REUBEN MCSWAIN | 38 TIMBER RDG | | | | PURVIS | MS | 39475 | |
| 4432334 | REUBEN, ANNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560635 | REUBEN, KEANU Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829634 | REUBENS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465061 | REUBENS, ROMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849522 | REUBIN STUEBS | E4391 SIDE RD | | | | Kewaunee | WI | 54216 | |
| 4758739 | REUDELHUBER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750477 | REUDTER SCHARLANE | 308 WASHINGTON | | | | POCATELLO | ID | 83201 | |
| 4651477 | REUE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750478 | REUEL GREENOUGH | 657 ANNE LN | | | | HENDERSON | NV | 89015 | |
| 4248519 | REUEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508728 | REUER, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216313 | REUER, GLENDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703939 | REUES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515327 | REUHLAND, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305133 | REUILLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468163 | REUL, COLLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218887 | REUL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775029 | REULER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758985 | REULET, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686840 | REULING, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750479 | REUM DONNIE | 13516 MORGAN DR NONE | | | | SPLENDORA | TX | 77372 | |
| 4456027 | REUMANN, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750480 | REUN BULLARD | 1210 WEST 26TH STREET | | | | WEST PALM BCH | FL | 33404 | |
| 5750481 | REUNA TOBIN | 2697 E 55TH WAY APT 9R | | | | LONG BEACH | CA | 90805 | |
| 4693488 | REUNARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860285 | REUNITED LLC | 1375 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 5750482 | REUNITED LLC | 501 7TH AVE SUITE 308 | | | | NEW YORK | NY | 10018 | |
| 5798473 | REUNITED LLC | P O BOX 88926 | | | | CHICAGO | IL | 60654 | |
| 4128307 | Reunited, LLC | 1375 Broadway 22nd Floor | | | | New York | NY | 10018 | |
| 4841989 | REUPERT, LORI & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451758 | REUSCH, ANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290884 | REUSCH, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275449 | REUSKENS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464341 | REUSS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675265 | REUSS, JOANNE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695166 | REUSS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204154 | REUSS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439738 | REUSS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541759 | REUSSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737208 | REUSSER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625949 | REUSSER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514670 | REU-STEFFEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544167 | REUSTLE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750483 | REUT HAMAMY | 2229 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 4860856 | REUTER & HANNEY INC | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885944 | REUTER & HANNEY INC & CE POWER | REUHAN INC | 4040 REV DRIVE | | | CINCINNATI | OH | 45232 | |
| 5750484 | REUTER RACHEL | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | |
| 4403243 | REUTER, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281209 | REUTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441691 | REUTER, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573517 | REUTER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770008 | REUTER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563857 | REUTER, NANCI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239599 | REUTER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248298 | REUTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259233 | REUTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368365 | REUTHER, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478272 | REUTHER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434750 | REUTHER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404961 | REUTHER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569968 | REUTOV, ANFISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776502 | REUTTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308786 | REUTTER, STORMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606522 | REUTTER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363629 | REUTZEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821589 | REUVEKAMP, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391044 | REUWER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768396 | REUYAN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750485 | REV KELLY ALLEN | HOUSE OF GOD CHURCH | | | | STOUGHTON | MA | 02072 | |
| 5809694 | Rev Solve | Debra Lynn Favorit | 213 Franklin Ave NW | | | Watertown | MN | 55388 | |
| 5750486 | REVA CRYSTA DURAN FUJII | 1339 CYPRESS POINT LN | | | | VENTURA | CA | 93003 | |
| 5750487 | REVA LEE | 15890 RUTHERFORD ST | | | | DETROIT | MI | 48227 | |
| 4804685 | REVA LLC | DBA REVA PRODUCTS | PO BOX 6479 | | | SCOTTSDALE | AZ | 85255 | |
| 5750488 | REVA LLC | PO BOX 6479 | | | | SCOTTSDALE | AZ | 85255 | |
| 5750489 | REVA MERRICK | 724 DOGWOOD CT APT B | | | | LEBANON | OH | 45036-9829 | |
| 5750490 | REVA SHANE | BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5750491 | REVA WITHROW | 99 BRYANT WAY | | | | BOWLING GREEN | KY | 42104 | |
| 4631648 | REVAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186486 | REVALEE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197342 | REVALEE, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750492 | REVAN JOSEPH BEVERLY | 100 CE WHIM | | | | F STED | VI | 00841 | |
| 5750493 | REVANISHIA JOHNSON | 8110 ALBACORE DR | | | | HOUSTON | TX | 77074 | |
| 4795771 | REVANT LLC | DBA REVANT OPTICS | 2505 SE 11TH AVE #300 | | | PORTLAND | OR | 97202 | |
| 4223770 | REVATTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352562 | REVAZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829635 | REVE DESIGN & CUSTOM CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750494 | REVEAL LINDSEY | 2531 7TH AVE | | | | MOLINE | IL | 61265 | |
| 4797440 | REVEALED HERBAL PRODUCTS | 277 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 4609564 | REVECO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750495 | REVEI THERESA | 1130 STONE OAK DR | | | | MANTECA | CA | 95336 | |
| 4272378 | REVEIRA, LYSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750496 | REVEL CHERRIE | 508 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | |
| 4723419 | REVEL, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761603 | REVEL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709791 | REVEL, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750497 | REVELES LUCIA | 5100 CHURCHILL AVE | | | | LAS VEGAS | NV | 89107 | |
| 5750498 | REVELES MARIA J | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 5750499 | REVELES ROBERTO | 12913 SAN FERNANDO RD UNIT B | | | | SYLMAR | CA | 91342 | |
| 4528309 | REVELES, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542642 | REVELES, CINDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721492 | REVELES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214962 | REVELES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201276 | REVELES, DIANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205813 | REVELES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165406 | REVELES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173710 | REVELES, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171094 | REVELES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165420 | REVELES, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750501 | REVELL DONNA | 512 RUTGERS AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5750503 | REVELL LYNN | 229 WILSON RD | | | | ST GEORGE | SC | 29477 | |
| 4885945 | REVELL MONOGRAM INC | REVELL INC | P O BOX 9021 | | | CHAMPAIGN | IL | 61826 | |
| 4668733 | REVELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754082 | REVELL, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668028 | REVELL, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248224 | REVELL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750504 | REVELLE DUSTY | 5808 STIEREN DR | | | | HIGH RIDGE | MO | 63149 | |
| 4576987 | REVELLE T DULING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282176 | REVELLE, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370591 | REVELLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741556 | REVELLE, MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724304 | REVELLI, MEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730387 | REVELLO, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750505 | REVELS ALYSSA | 4268 WIRT ST | | | | OMAHA | NE | 68144 | |
| 5750506 | REVELS APRIL | 905 HUNTER DR | | | | MOUNT AIRY | NC | 27030 | |
| 5750507 | REVELS AYANNA | 324 E 197TH ST | | | | CLEVELAND | OH | 44119 | |
| 5750508 | REVELS COSANDRA | 4825 COMMERCIAL PLZ | | | | WINSTON SALEM | NC | 27104 | |
| 5750509 | REVELS DARRELL | 3434 N 105TH PLAZA APT 16 | | | | OMAHA | NE | 68134 | |
| 5750510 | REVELS JANIS | 91 BIGHORN DR | | | | LUMBERTON | NC | 28360 | |
| 5750511 | REVELS MELESSA | 4345 PINE AVENUE | | | | CHERRYVILLE | NC | 28021 | |
| 5750512 | REVELS N | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | |
| 5750513 | REVELS PHYLLIS | 535 CHARLES PINCRNEY ST | | | | ORANGE PARK | FL | 32073 | |
| 5750514 | REVELS RACHEL | 2900 BALLSVILLE ROAD | | | | POWHATAN | VA | 23139 | |
| 5750515 | REVELS RALPH D | 1514 PARKS VILLAGE RD | | | | ZEBULON | NC | 27597 | |
| 5750516 | REVELS SHAYKILA | FIR PLACE | | | | GREENSBORO | NC | 27407 | |
| 5750517 | REVELS TRACY | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | |
| 5750518 | REVELS YVONNE | 234 E 52ND PLACE | | | | TULSA | OK | 74126 | |
| 4763507 | REVELS, ARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744269 | REVELS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608401 | REVELS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378363 | REVELS, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201352 | REVELS, JONNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162100 | REVELS, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708300 | REVELS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693660 | REVELS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753608 | REVELS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379277 | REVELS, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383860 | REVELS, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635692 | REVELS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237907 | REVELS, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357057 | REVELS, TISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329168 | REVELUS, DEQUAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163750 | REVELYNDA A GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821590 | REVEN & BEN SUESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429788 | REVEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435137 | REVEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656406 | REVENAUGH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503840 | REVENTOS, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784110 | Revenue Collections - MD | PO Box 17535 | | | | Baltimore | MD | 21297-1535 | |
| 4779427 | REVENUE COMMISSIONER | 100 SOUTH CLINTON STREET, STE A | | | | ATHENS | AL | 35611 | |
| 4805115 | REVENUE PROPERTIES SOUTHLAND LP | PO BOX 919139 | | | | DALLAS | TX | 75391-9139 | |
| 4799059 | REVENUE PROPERTIES SOUTHLAND LP | PO BOX 919139 | | | | DALLS | TX | 75391-9139 | |
| 4808465 | REVENUE PROPERTIES TOWN AND COUNTRY INC. | 2542 WILLIAMS BLVD | C/O TOWN AND COUNTRY SHOPPING CENTER | | | KENNER | LA | 70062 | |
| 4881439 | REVENUE SERVICES | P O BOX 30015 | | | | LANSING | MI | 48909 | |
| 4859432 | REVENUEWIRE | 1205 4464 MARKHAM ST | | | | VICTORIA | BC | V8Z 7X8 | CANADA |
| 5750520 | REVERA ESTELLA | 3714 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 4619853 | REVERA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797676 | REVERB MUSIC LLC | DBA CHICAGO MUSIC EXCHANGE | 3316 N LINCOLN AVE | | | CHICAGO | IL | 60657 | |
| 4730954 | REVERCOMB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473741 | REVERCOMB, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750521 | REVERE LEVE | 407 BROUSSARD ST | | | | PATTERSON | LA | 70392 | |
| 4805783 | REVERE MILLS INT'L GROUP INC | ATTN LOCKBOX #8031 | 8031 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0080 | |
| 4592364 | REVERE -PAYNE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774685 | REVERE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412655 | REVERE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395978 | REVERE, KHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756212 | REVERE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731685 | REVEREZA, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367708 | REVERMANN, ELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750523 | REVERO PAMELA | 507 DELAIR AVE APT B | | | | PENNSAUKEN | NJ | 08110 | |
| 4504251 | REVERON FUENTES, RUT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251065 | REVERON GALAN, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750524 | REVERON LAKISHA | 2041 WBUTLER DR | | | | PHOENIX | AZ | 85021 | |
| 4502910 | REVERON RIVERA, CHERILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750525 | REVERON SADIE G | 624 DOVER RD PO BOX 1771 | | | | EASTON | MD | 21601 | |
| 4600143 | REVERON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629714 | REVERON, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486417 | REVERON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332026 | REVERON, LUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363359 | REVERS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803656 | REVERSE LOGISTICS SOLUTIONS LLC | DBA REFURBTEK | 6120 BROOKSHIRE BLVD STE H | | | CHARLOTTE | NC | 28216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465838 | REVES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750526 | REVESZ LISA | 900 BAY DR | | | | MIAMI | FL | 33141 | |
| 4331141 | REVETRIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328253 | REVETRIA, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750527 | REVETTE MARK A | PO BOX 159 | | | | PERU | NY | 12972 | |
| 4750680 | REVETTE, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569167 | REVEY, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868625 | REVFLUENCE INC | 530 HOWARD STREET ST 100 | | | | SAN FRANCISCO | CA | 94105 | |
| 5798474 | REVFLUENCE, INC | 530 HOWARD ST | STE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 5793217 | REVFLUENCE, INC | ERIC L LAM, CEO | 530 HOWARD ST | STE 100 | | SAN FRANCISCO | CA | 94105 | |
| 4841990 | REVIATI, ALFREDO & BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841991 | REVIATI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750528 | REVIER DAVID | 1511 N 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 4219225 | REVIER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750529 | REVIEW | 210 E FOURTH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4879898 | REVIEW | OGDEN NEWS PUBLSHING OF OHIO | 210 E FOURTH ST | | | EAST LIVERPOOL | OH | 43920 | |
| 5830551 | REVIEW EAST | ATTN: JAY PUTERBAUGH | 317 SOUTH ANDERSON STREET | | | ELWOOD | IN | 46036 | |
| 4859008 | REVIEW TIMES | 113 E CENTER ST PO BOX 947 | | | | FOSTORIA | OH | 44830 | |
| 4867160 | REVIEW TRACKERS INC | 415 N ABERDEEN | | | | CHICAGO | IL | 60642 | |
| 4876413 | REVIEWED.COM | GENNETT SATELITE INFORMATION NETWOR | PO BOX 677460 | | | DALLAS | TX | 75267 | |
| 5798475 | ReviewTrackers | 320 W. Ohio #2W | | | | Chicago | IL | 60654 | |
| 5788826 | ReviewTrackers | Chris Campbell, CEO | 320 W. Ohio #2W | | | Chicago | IL | 60654 | |
| 4126055 | ReviewTrackers Inc | 320 W. Ohio St. 2W | | | | Chicago | IL | 60654 | |
| 4476160 | REVILAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750530 | REVILL FRANCES | 100 ELLIS ST | | | | MARTINSBURG | WV | 25404 | |
| 4359589 | REVILL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750531 | REVILLA LLARIEL | 11019 W OKEECHOBEE RD AP | | | | HIALEAH GARDE | FL | 33018 | |
| 4471397 | REVILLA, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685135 | REVILLA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792212 | Revilla, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218235 | REVILLA, ISABELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506217 | REVILLA, LINOSHKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502060 | REVILLA, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415096 | REVILLA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524380 | REVILLAS, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542393 | REVILS, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848378 | REVIMEDIA INC | 44 WALL ST STE 505 | | | | NEW YORK | NY | 10005 | |
| 4134862 | Revimedia, Inc. | 44 Wall Street, Suite 505 | | | | New York | NY | 10005 | |
| 5750532 | REVIS FELICIA R | 3 BUCKNER RD | | | | LEICESTER | NC | 28748 | |
| 5750533 | REVIS KIARA | 1107 PINEWINDS DRIVE | | | | RALEIGH | NC | 27601 | |
| 5750534 | REVIS MEGAN | 604 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | |
| 5750535 | REVIS NATHANIEL | 1060 W OUTER DR NONE | | | | OAK RIDGE | TN | 37830 | |
| 5750536 | REVIS YOLANDA | 2318 SELDEN ST | | | | RICHMOND | VA | 23223 | |
| 4378153 | REVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344379 | REVIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236859 | REVIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507958 | REVIS, DESTINEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387018 | REVIS, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461786 | REVIS, GORDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468444 | REVIS, HAYDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241912 | REVIS, HUNTER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515856 | REVIS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715167 | REVIS, LAMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388050 | REVIS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862496 | REVISE CLOTHING INC | 20 HENRY STREET | | | | TETERBORO | NJ | 07608 | |
| 4829636 | REVIT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353430 | REVITZER, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297610 | REVIVES, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884950 | REVLOCAL | PO BOX 511 | | | | MOUNT VERNON | OH | 43050 | |
| 4883753 | REVLON CONSUMER PRODUCTS | P O BOX 98231 | | | | CHICAGO | IL | 60693 | |
| 5798476 | REVLON PR INC | 1501 WILLAMBORO ST POBOX 611 | | | | OXFORD | NC | 27565 | |
| 4864939 | REVMAN INTERNATIONAL INC | 2901 N BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| 4143023 | REVO AMERICA CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806759 | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4870093 | REVO AMERICA CORPORATION | 700 FREEPORT PKWY STE 100 | | | | COPPELL | TX | 75019 | |
| 5750537 | REVOIR KELLY | 2807 LAKE CREST PL | | | | LOVELAND | CO | 80538 | |
| 4663694 | REVOIR SEGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398643 | REVOIR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861322 | REVOLIGHTS INC | 1601 63RD ST. D | | | | EMERYVILLE | CA | 94608 | |
| 5750538 | REVOLINSKY MR | 426 E BRIAR LN NONE | | | | GREEN BAY | WI | 54301 | |
| 5750539 | REVOLLO NATALY | 616 S WALTER REED DR | | | | SOUTH | VA | 22204 | |
| 4556434 | REVOLLO, RAPHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516866 | REVOLORIO, DEYCI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570911 | REVOLORIO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569666 | REVOLORIO, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197248 | REVOLORIO, REYVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727700 | REVOLUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281630 | REVOLUS, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795892 | REVOLUTION MACHINES LLC | DBA REVOLUTION MACHINES | | | | LIVONIA | MI | 48150 | |
| 5750540 | REVOLUTION RETAIL SYSTEMS LLC | 2025 W BELTLINE RD 114 | | | | CARROLLTON | TX | 75006 | |
| 4879556 | REVOLUTION RETAIL SYSTEMS LLC | NEW TIDEL REVOLUTION LLC | 2025 W BELTLINE RD 114 | | | CARROLLTON | TX | 75006 | |
| 5750541 | REVRICHARD Y YERRINGTON | 472 RIMMON HILL RD | | | | BEACON FALLS | CT | 06403 | |
| 4793245 | Revtai, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879935 | REVTRAX | ONCARD MARKETING INC | 276 FIFTH AVENUESUITE 608 | | | NEW YORK | NY | 10001 | |
| 5750542 | REVUELTA LISA | 27801 BREAKERS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 4200615 | REVUELTA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750543 | REW JENNIFER | 926 W MAIN ST | | | | PRINCETON | WI | 54968 | |
| 4673058 | REW, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794543 | Reward Network | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794544 | Rewards Network | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798477 | Rewards Network Establishment Services Inc. | 2 N. Riverside Pl | Suite 200 | | | Chicago | IL | 60606 | |
| 5793218 | REWARDS NETWORK ESTABLISHMENT SERVICES INC. | ALICE GEENE | 2 N. RIVERSIDE PL | SUITE 200 | | CHICAGO | IL | 60606 | |
| 4391941 | REWERTS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354134 | REWERTS, LETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841992 | REWEY, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750544 | REWIS BETTY | 10404 HIGHWAY 27 | | | | FROSTPROOF | FL | 31533 | |
| 5750545 | REWKOWSKI JALEE | 446 OAK HEIGHTS RD | | | | TALLASSEE | AL | 36078 | |
| 5750546 | REX CLOSE | 3625 WINDMAIL DR | | | | DETROIT | MI | 48238 | |
| 5750547 | REX GILES | 854 N 2200 W | | | | PROVO | UT | 84601 | |
| 5750548 | REX GOFF | 300 CHESTNUT ST | | | | COWAN | TN | 37318 | |
| 5750549 | REX H MCCOY JR | 3209 OAKWOOD ST | | | | MONROE | MI | 48162 | |
| 5818890 | Rex Keneaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891387 | Rex Keneaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750551 | REX L.MONTGOMERY | 519 W TAYLOR ST | | | | SANTA MARIA | CA | 93458 | |
| 5750552 | REX LOCK & SAFE | 3511 CLAYTON RD | | | | CONCORD | CA | 94519 | |
| 4888782 | REX LOCK & SAFE | TRACY LOCK & SAFE | 3511 CLAYTON RD | | | CONCORD | CA | 94519 | |
| 5750553 | REX LUJAN | 240 VETERANS HWY | | | | TAOS | NM | 87571 | |
| 5750554 | REX MERRILL | 129 FOREST STREET | | | | FRANKLIN | MA | 02038 | |
| 5822576 | Rex Milner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750555 | REX SOLIS | 813 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5750556 | REX STANSBERRY | 5369 WEST 1000 NORTH | | | | FRANKTON | IN | 46044 | |
| 5750557 | REX TUZROYLUK | 721 CHERRY ST | | | | ANCHORAGE | AK | 99504 | |
| 5750558 | REX VERNA | 1922 N 20TH PL | | | | ENID | OK | 73701 | |
| 5750559 | REX WALL | 241 CR 3022 | | | | CARTHAGE | TX | 75633 | |
| 4674891 | REX, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726185 | REX, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308680 | REX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407778 | REX, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698729 | REX, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792644 | Rex, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252230 | REX, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422126 | REX, ORIANNA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456897 | REX, RODGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469659 | REX, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619282 | REX, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750560 | REXACH BOSNIA R | 6627 N CHURCH AVE | | | | TAMPA | FL | 33614 | |
| 5750561 | REXACH SHEILA | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 4499966 | REXACH VELAZQUEZ, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619587 | REXACH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798478 | REXAM | 1899 N. Wilkinson Way | | | | Perrysburg | OH | 43551-2999 | |
| 5793219 | REXAM | PATRICK O'CONNELL | 1899 N. WILKINSON WAY | | | PERRYSBURG | OH | 43551-2999 | |
| 5750562 | REXCAMPBELL SOLOMON | 14930 RULE TREE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5750563 | REXENNA JONES | 308 N 10TH ST | | | | WEIRTON | WV | 26062 | |
| 4857403 | Rexfor Title, Inc. | Dexter Chu | 2716 Ocean Park Blvd., Suite 3006 | | | Santa Monica | CA | 90405 | |
| 5750564 | REXFORD TITLE INC | ATTN: ACCOUNTS RECEIVABLE STE 3006 | STE 3006 | | | SANTA MONICA | CA | 90405 | |
| 5798479 | Rexford Title, Inc | 2716 Ocean Park Blvd. | Suite 3006 | | | Santa Monica | CA | 90405 | |
| 4854294 | REXFORD TITLE, INC | 2716 OCEAN PARK BLVD | SUITE 3006 | | | SANTA MONICA | CA | 90405-5207 | |
| 5791289 | REXFORD TITLE, INC. | ATTN: DEXTER CHU | 2716 OCEAN PARK BLVD. | SUITE 3006 | | SANTA MONICA | CA | 90405 | |
| 4807825 | REXFORD TITLE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186995 | REXFORD, CALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353691 | REXFORD, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849290 | REXHEP FAZLIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439513 | REXHEPI, FLORENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439225 | REXHEPI, PAKIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900019 | Rexon | No. 261, Renhua Road | Dali District | | | Taichung City | | 412 | Taiwan |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807254 | REXON INDUSTRIAL CORP LTD | ANDERSON LIU | 261, JENHWA RD | TALI | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5793220 | REXON INDUSTRIAL CORPORATION | RAY HOLBROOK | No. 261, Jen Hwa Rd. Tali | | | Taichung | TAIWAN | 412 | Taiwan |
| 4580441 | REXROAD, ASHTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288563 | REXROAD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764955 | REXROAD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735913 | REXROAT JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750565 | REXROAT NANCY E | 33815 WAGON TRAIN DR | | | | WILDOMAR | CA | 92595 | |
| 4856573 | REXROAT, AMANDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279661 | REXROAT, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310540 | REXROAT, QYSHANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750566 | REXRODE ALLEN | 8 EDGAR AVENUE | | | | PETERSBURG | WV | 26847 | |
| 5750567 | REXRODE KAREN | 6492 POTOMAC RIVER RD | | | | MONTEREY | VA | 24465 | |
| 4749542 | REXRODE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750568 | REXROTH JASON K | 1722 N COUNTY RD 232 | | | | FREMONT | OH | 43420 | |
| 4387363 | REXROTH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750569 | REY AURORA G | 4916 SAILBOAT DR | | | | DANIA | FL | 33312 | |
| 5750570 | REY COLON | APARTADO 447 | | | | SABA HOYOS | PR | 00688 | |
| 5750571 | REY CRUZ | 6414 LAUREL BUSH LN | | | | SUGAR LAND | TX | 77479 | |
| 4849516 | REY D LOPEZ | 1320 E SEMINARY DR | | | | Fort Worth | TX | 76115 | |
| 5750572 | REY ESVARDA | PO BOX 240 | | | | ROSWELL | NM | 88203 | |
| 5750573 | REY FRANCINE | 325 FOXFIRE DR | | | | COLUMBIA | SC | 29212 | |
| 5750575 | REY GUERRERRE | 78702 ROSEWOOD | | | | AUSTIN | TX | 78702 | |
| 5750576 | REY HERNANDEZ | 15115 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| 4885898 | REY HERNANDEZ | REINALDO HERNANDEZ | URB LA CUMBRE 25 LAS CROABAS S | | | SAN JUAN | PR | 00926 | |
| 4564635 | REY HERRERA, ELIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750577 | REY JAIME | 9115 SW 162 PATH | | | | MIAMI | FL | 33196 | |
| 5750578 | REY MIGDALEA | 2353 WEST SILVERHILL LN | | | | LECANTO | FL | 34461 | |
| 5750580 | REY R CABAN RIVERA | 886 SANTANA | | | | ARECIBO | PR | 00612 | |
| 5750581 | REY RAMOS | CARR 159 KM 16S | | | | COROZAL | PR | 00783 | |
| 4219902 | REY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705514 | REY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748349 | REY, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276980 | REY, COLLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278081 | REY, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661451 | REY, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537273 | REY, GERARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405625 | REY, GIOVANNI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606253 | REY, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620873 | REY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640522 | REY, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255378 | REY, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559869 | REY, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548203 | REY, NIKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285447 | REY, SHAMICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562599 | REY, SHAUMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246301 | REY, SUSAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178086 | REY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750582 | REYAD ABUBAKER | 3012 OAK BRIAR LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| 4397229 | REYA-ISLAM, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486919 | REY-ALVAREZ, ELAHNI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311416 | REYBURN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244594 | REYCROFT, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366980 | REYELTS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750583 | REYER TRACEY | 5565 GARICA TRL | | | | DONA ANA | NM | 88032 | |
| 4375726 | REYER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274834 | REYERSON, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750584 | REYES | 8912 E ROBERTS ST | | | | INDEPENDENCE | MO | 64053 | |
| 4710488 | REYES - MOLINA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498294 | REYES ACEVEDO, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750585 | REYES ACOSTA | 4822 MELVIN ST | | | | SAN ANTONIO | TX | 78220 | |
| 4157458 | REYES ACOSTA, ULYSES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537929 | REYES ACOSTA, YUMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750586 | REYES ADA | RR 10 BOX 10219 | | | | SAN JUAN | PR | 00926 | |
| 5750587 | REYES ALEJANDRO | 6213 E YOUNG PL | | | | TULSA | OK | 74115 | |
| 5750588 | REYES ALEXANDRA | CALLE TEXIDOR 323 BDA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 5750589 | REYES ALICE | 917 W HARRISON | | | | LOVINGTON | NM | 88260 | |
| 5750590 | REYES ALONDRA | 313 ILLINOIS SW | | | | HURON | SD | 57350 | |
| 4215178 | REYES ALVAREZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501113 | REYES ALVAREZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194476 | REYES ALVAREZ, MAGNO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750591 | REYES AMOR M | CARR 2 KM 169 BO HOCONUC | | | | SAN GERMAN | PR | 00683 | |
| 5750592 | REYES AMRISOL | 424 DELICATA DR | | | | ORLANDO | FL | 32807 | |
| 5750593 | REYES ANA | URB LOS ANGELES CACUARIO | | | | CAROLINA | PR | 00979 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9879 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750594 | REYES ANDREA C | CARR 165 KM 1 | | | | DORADO | PR | 00646 | |
| 5750595 | REYES ANITA | HC BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 5750597 | REYES ARACELIS A | CALLE 29 EE-20 CANA | | | | BAYAMON | PR | 00956 | |
| 5750598 | REYES ARACELY | 7 TIDE CT | | | | SACRAMENTO | CA | 95833 | |
| 5750599 | REYES ARIANA | 222 RIDGEFIELD DR | | | | MIDDLETOWN | CT | 06457 | |
| 5750600 | REYES ASHLEY | HC01BOX 3228 | | | | JUANADIAZ | PR | 00795 | |
| 5750601 | REYES AURORA | C CEMENTERIO 7 BRAULIO DUE | | | | BAYAMON | PR | 00957 | |
| 4754764 | REYES AYALA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750602 | REYES AYDE | 21500 HAVILAND AVE APT C | | | | HAYWARD | CA | 94541 | |
| 5750603 | REYES BELEN | PRIVADA LAGRIMAS 1 | | | | CHULA VISTA | CA | 91910 | |
| 4635594 | REYES BELEN, MIRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750604 | REYES BETSY | 5455 MADISON WAYAPT 2 | | | | HYATTSVILLE | MD | 20784 | |
| 5750606 | REYES BLANCA | 4322 M ST | | | | PHILA | PA | 19124 | |
| 5750607 | REYES BRENDA | 1742 W WIER AVE | | | | PHOENIX | AZ | 85041 | |
| 5750608 | REYES BRIAN | 3550 12 GAGE AVE | | | | BELL | CA | 90201 | |
| 5750609 | REYES BRITTANY | 4335 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543 | |
| 5750610 | REYES BRYAN | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | |
| 4340277 | REYES CANALES, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750611 | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | |
| 5750612 | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | |
| 5750613 | REYES CAROL | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5750614 | REYES CAROLINA | 5899 SKY MEADOWS ST | | | | RIVERSIDE | CA | 92509 | |
| 5750615 | REYES CASANDRA | 1820 HUGHES LN | | | | BAKERSFIELD | CA | 93307 | |
| 4335583 | REYES CHAVEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750616 | REYES CHRISTIAN | REPARTO METROPOLITANO 1215 | | | | SAN JUAN | PR | 00921 | |
| 5750617 | REYES CHRISTINE | 6600 WHALEN | | | | PLAINFIELD | IL | 60544 | |
| 5750618 | REYES CHRYSTAL C | 1104 SWAN AVE APT6 | | | | YAKIMA | WA | 98902 | |
| 5750619 | REYES CLADISELA | 1220 S BLUFFVIEW AVE | | | | FARMINGTON | NM | 87401 | |
| 5750620 | REYES CLAUDIA | 3846 SW 84 AVE | | | | MIAMI | FL | 33155 | |
| 4885215 | Reyes Coca Cola BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | |
| 5016335 | Reyes Coca-Cola Bottling LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4749141 | REYES COLON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247177 | REYES COLON, GALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750621 | REYES CONCEPCION | 30000 CR 14-B | | | | BISHOP | TX | 78343 | |
| 5750622 | REYES CORDERO RAMON | CARR 651 KM 12H | | | | ARECIBO | PR | 00612 | |
| 5750623 | REYES COREY | 9981 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 4181962 | REYES CORRALES, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197075 | REYES CORTEZ, FRANCES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501900 | REYES COTTO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750624 | REYES CRESENCIO | 5417 CROCKETT ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5750625 | REYES CRUZ | URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 4503577 | REYES CRUZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750626 | REYES CRYSTAL | 3419 N DALPASO | | | | HOBBS | NM | 88240 | |
| 4758063 | REYES CUEVAS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750627 | REYES CYNTHIA | 805 WALNUT | | | | COLORADO CITY | TX | 79512 | |
| 4207342 | REYES D, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750628 | REYES DAGO | 201 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5750629 | REYES DAISY | 375 LIANA | | | | EL PASO | TX | 79932 | |
| 5750630 | REYES DAMARYS | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | |
| 5750631 | REYES DAMIAN | PO BOX 910 | | | | COMERIO | PR | 00782 | |
| 5750632 | REYES DANIEL | HC 01 BOX 9049 | | | | BAJADERO | PR | 00616 | |
| 5750633 | REYES DANIELA | 929 SW 5 ST APT 107 | | | | MIAMI | FL | 33130 | |
| 5750634 | REYES DAVID | 8131 PIONEER BLVD | | | | WHITTIER | CA | 90606 | |
| 4500949 | REYES DE LA CRUZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750635 | REYES DEBBIE | 1130 ACKLEY ST | | | | MONTEREY PARK | CA | 91754 | |
| 5750636 | REYES DENA | PO BOX 321 | | | | RAY CITY | GA | 31645 | |
| 4497968 | REYES DIAZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710867 | REYES DIAZ, VILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750638 | REYES DOLLY | COMERIO 51 | | | | CAGUAS | PR | 00727 | |
| 5750639 | REYES EDGARD A | C P L VIA 21 24 BILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5750640 | REYES EDITH | 768 SOUTH FIRST AVE | | | | DINUBA | CA | 93618 | |
| 5750641 | REYES EDNA | 8525 S E ORCHARD LANE SPACE | | | | HAPPY VALLEY | OR | 97086 | |
| 5750642 | REYES EDWIN | PO BOX 3157 | | | | COMERIO | PR | 00782 | |
| 5750643 | REYES ELDA | 1348 E NOCTA ST APT E7 | | | | ONTARIO | CA | 91764 | |
| 5750644 | REYES ELIAS | 303 N 2ND ST | | | | HAILEY | ID | 83333 | |
| 5750645 | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | |
| 5750646 | REYES ELSY E | 3816 LITTLETON ST | | | | SILVER SPRING | MD | 20906 | |
| 5467941 | REYES EMILIO | 1907 Prairie St | | | | Esseville | MI | 48732-1451 | |
| 5750647 | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5750648 | REYES ESPERANZA | 3668 ESTELLE ST | | | | FT MYERS | FL | 33916 | |
| 5750649 | REYES EVA | C BADAJOZ 320 URB | | | | SAN JUAN | PR | 00923 | |
| 5750650 | REYES EVANGELINE | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | |
| 5750651 | REYES EVELYN | 251 E 204TH ST APT 2 | | | | BRONX | NY | 10458 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750652 | REYES FELICITA | REC JARDINES DE CATANO EDF 21 | | | | CATANO | PR | 00962 | |
| 5750653 | REYES FELIX | EXT LOS TAMARINDOS CALLE 10 B | | | | SAN LORENZO | PR | 00754 | |
| 5750654 | REYES FERNANDOVICT O | 364 W 500 S | | | | HEYBURN | ID | 83336 | |
| 5750655 | REYES FRANCES S | 19755 PERRILLOUX | | | | LIVINGSTON | LA | 70754 | |
| 5750656 | REYES FRANKIE | SUMMIT HILLS C YUNQUE 593 | | | | SAN JUAN | PR | 00920 | |
| 5750657 | REYES GABRIELA | BOX 5102 BO PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 4219992 | REYES GALLEGOS, TANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468779 | REYES GARCIA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750658 | REYES GENARO A | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | |
| 5750659 | REYES GENARO P | M9 CALLE OPALO | | | | SAN JUAN | PR | 00926 | |
| 5750660 | REYES GERARDO | 5631 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5750661 | REYES GINA | 3532 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | |
| 5750662 | REYES GIOVANNI | HATO REY | | | | SAN JUAN | PR | 00917 | |
| 5750663 | REYES GLENDA | EXT PUNTO ORO C ALMIRANTA 474 | | | | PONCE | PR | 00728 | |
| 4496772 | REYES GONZALEZ, JERIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501910 | REYES GONZALEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178819 | REYES GUEVARA, YULISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750667 | REYES HECTOR M | 7800 MORING GLEN LN | | | | ALEXANDRIA | VA | 22315 | |
| 5750668 | REYES HERIBERTO | HC 03 BOX 14799 | | | | CAGUAS | PR | 00725 | |
| 5750669 | REYES HERMELINDA | C10 E12 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 4725068 | REYES IDROBO, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529315 | REYES III, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750670 | REYES ILDA | 4931 ROSEMEAD BLVD APT 13 | | | | SAN GABRIEL | CA | 91776 | |
| 5750671 | REYES ILYANA | 2453 E 114TH ST | | | | CORONA | CA | 92882 | |
| 5750672 | REYES INALVICY | CALLE LAGUNA 338 VILLA PALMERA | | | | SANTURCE | PR | 00915 | |
| 5750673 | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |
| 5750674 | REYES IRISH | EDF 50 APT 869 LAS MARGAR | | | | SAN JUAN | PR | 00915 | |
| 4499366 | REYES IRIZARRY, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405560 | REYES ISAAC D | 768 NW 132 CT | | | | MIAMI | FL | 33182 | |
| 5750675 | REYES ISABEL | REC FRENCISCO VEGA SANCHES EDF | | | | VEGA ALTA | PR | 00692 | |
| 5750676 | REYES ISABELL | 831 RUSBAYO ST | | | | HATCH | NM | 87937 | |
| 5750677 | REYES ISELA | 9110 LILLY CT | | | | THORNTON | CO | 80229 | |
| 5750678 | REYES ISMAEL | URB VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 5750679 | REYES IVANEYLEEN | RES VILLAS ESPANA EDF 40 APT 421 | | | | SAN JUAN | PR | 00921 | |
| 5750680 | REYES IVONNE | CAMINO REAL CALLE PALMA REAL 1 | | | | JUANA DIAZ | PR | 00795 | |
| 5750681 | REYES JACKELINE | RR 1 BOX 9046 | | | | TOA ALTA | PR | 00953 | |
| 5750682 | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | 01923 | |
| 5750683 | REYES JAIME | 11209 KLINGERMAN ST | | | | EL MONTE | CA | 91733 | |
| 5750684 | REYES JAMIE | PO BOX 242 | | | | FLOYDADA | TX | 79235 | |
| 5750685 | REYES JAQUELINA | P O BOX 1186 | | | | MORGAN HILL | CA | 95038 | |
| 5750686 | REYES JEANETTE M | 1555 S TELSHOR APT A22 | | | | LAS CRUCES | NM | 88011 | |
| 5750687 | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | |
| 5750688 | REYES JESSICA | 9811 E COLFAX AVE | | | | AURORA | CO | 80010 | |
| 5750689 | REYES JESUS | 2353 MAMMOTH DR | | | | SAN JOSE | CA | 95116 | |
| 5750690 | REYES JOANNA | 7344 SATSUMA AVE | | | | SUN VALLEY | CA | 91605 | |
| 5750691 | REYES JONATHAN | PO BOX 887 | | | | INDIO | CA | 92202 | |
| 5750692 | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | |
| 5750693 | REYES JOSE A | PO BOX 6611 | | | | LA QUINTA | CA | 92248 | |
| 5750694 | REYES JOSE M | HC 04 BOX 15405 | | | | LARES | PR | 00669 | |
| 5750695 | REYES JOSE R | C-ANDES 112MONTEREY | | | | SANN JUAN | PR | 00926 | |
| 5750696 | REYES JOSELITO | VICTOR ROJAS 1 CALLE ANTILLAS | | | | ARECIBO | PR | 00612 | |
| 5750697 | REYES JOSEPHINE | 10930 E 3RD ST | | | | TULSA | OK | 74128 | |
| 4246655 | REYES JR, EUGENIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562398 | REYES JR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531025 | REYES JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200193 | REYES JR, NOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614474 | REYES JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792351 | Reyes Jr, Rodrigo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267447 | REYES JR, ZOILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743065 | REYES JR., FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750698 | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | |
| 5750699 | REYES JUANITA | 1517 ARTHUR NEAL CT | | | | LEMON GROVE | CA | 91945 | |
| 4204560 | REYES JUAREZ, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750701 | REYES JULIA F | PROVINCIAS DEL RIO 2 13 | | | | COAMO | PR | 00769 | |
| 5750702 | REYES JULISSA | HC 01BOX 5012 | | | | SALINAS | PR | 00751 | |
| 5750703 | REYES JUSTINE | 74-5111 PAHILJOLO PLACE | | | | KAILUA KONA | HI | 96740 | |
| 5750704 | REYES KASANDRA | URB LA PROVIDENCIA CALLE 7 J9 | | | | TOA ALTA | PR | 00953 | |
| 5750705 | REYES KATHY | 176 GALLOUP ST | | | | PROV | RI | 02905 | |
| 5750706 | REYES KATTIA | 508 W 180ST 3 | | | | BRONX | NY | 10033 | |
| 5750707 | REYES KELLYMAR | 117 BABCOCK STREET | | | | HARTFORD | CT | 06106 | |
| 5750708 | REYES KELVIN | HC01 BOX 13859 | | | | CAOMO | PR | 00769 | |
| 5750709 | REYES KRISTINE | JONES PARQUE REAL 200 CALLE CO | | | | LAJAS | PR | 00667 | |
| 5750710 | REYES LAURA | 5333 BALTIMORE DR | | | | LA MESA | CA | 91942 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750711 | REYES LEIDA | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | |
| 4465439 | REYES LEON, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750712 | REYES LESLIBETH | RES MANUEL A PEREZ EDF A-5 AP | | | | SAN JUAN | PR | 00923 | |
| 5750713 | REYES LETICIA | 724 4TH AVE N | | | | NAMPA | ID | 83687 | |
| 5750714 | REYES LIDYANA | CALLE RUBY Y2 | | | | BAYAMON | PR | 00956 | |
| 5750715 | REYES LISA | 14075 FALLBROOK LN | | | | WOODDBRIDGE | VA | 22193 | |
| 5750716 | REYES LISBETH | 15 CALLE ALHELI | | | | GUAYNABO | PR | 00969 | |
| 5750717 | REYES LISSETTE | 1499 BEACH AVE | | | | BRONX | NY | 10460 | |
| 5750718 | REYES LIZ | 3923 RAMSHEAD WAY | | | | GASTONIA | NC | 28056-4313 | |
| 5750719 | REYES LIZET | 437 SWEETBRIAR DR | | | | LEWISVILLE | TX | 75067 | |
| 5750720 | REYES LOLY | 6 INMAN ST | | | | LAWRENCE | MA | 01843 | |
| 4753400 | REYES LOPEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750721 | REYES LORENA | 60 NEWPORT ST | | | | SOMERSET | NJ | 08873 | |
| 5750722 | REYES LORRIE | 2002 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33510 | |
| 5750724 | REYES LUIS | 201 JUBILEE DR | | | | CHAPEL HILL | NC | 27516 | |
| 5750725 | REYES LUPE | 203 S 16TH AVE NONE | | | | YAKIMA | WA | 98902 | |
| 5750726 | REYES LURDES | CALLE 24 NUM 567 VERDE MAR | | | | HUMACAO | PR | 00741 | |
| 5750727 | REYES LYDIA | BARRIO CACAO ALTO | | | | PATILLAS | PR | 00723 | |
| 5750728 | REYES MADELINE | CALLE 32 V29 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 4590064 | REYES MALDONADO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750729 | REYES MARGARITA | PO BOX 726 | | | | AMERICAN FLS | ID | 83211 | |
| 5750730 | REYES MARGARITA O | 460 VISTA LARGA SW | | | | LOS LUNAS | NM | 87031 | |
| 5750731 | REYES MARI | 941 S FORD BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5750732 | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | |
| 5750733 | REYES MARIA C | URB VILLAS DEL BOSQUE BUZON 20 | | | | CIDRA | PR | 00739 | |
| 5750734 | REYES MARIA D | 185 TUDELA ST | | | | BROWNSVILLE | TX | 78526 | |
| 5750735 | REYES MARIA L | 4ST 12 EST THOMAS APT 2 | | | | ST THOMAS | VI | 00802 | |
| 5750736 | REYES MARIA M | CALLE LOS TUBOS 973 ARENALES I | | | | DORADO | PR | 00646 | |
| 5750737 | REYES MARIBEL | 3205 MT MISERY RD | | | | LELAND | NC | 28451 | |
| 5750738 | REYES MARICELA | 245 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| 5750739 | REYES MARILYN | EDIF 5 APR 40 RES BARRIO P | | | | CATANO | PR | 00962 | |
| 5750740 | REYES MARINA | 1418SW 3RD ST APT3 | | | | MIAMI | FL | 33135 | |
| 5750741 | REYES MARIO | 1404NORMANDY | | | | CARLSBAD | NM | 88220 | |
| 5750743 | REYES MARISEL O | HC02 BOX 6707 | | | | FLORIDA | PR | 00650 | |
| 5750744 | REYES MARK | RR 8 BOX 1979 | | | | BAYAMON | PR | 00956 | |
| 5750745 | REYES MARLENE | 3214 BUCKLEYN AVE | | | | LAKE WORTH | FL | 33461 | |
| 5750746 | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | |
| 5750747 | REYES MARTIN | 28251 EAST 11TH ST | | | | HAYWARD | CA | 94544 | |
| 4556680 | REYES MARTINEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792813 | Reyes Martinez, Gema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502711 | REYES MARTINEZ, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749184 | REYES MATEO, ILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750748 | REYES MAYRA | BO RESACA VILLA MUNECO | | | | CULEBRA | PR | 00775 | |
| 5750749 | REYES MELCEDES | URB VALLES DE ALTAMIRA CALLE M | | | | PONCE | PR | 00728 | |
| 5750750 | REYES MELISSA | 1393 CR 1101 | | | | NEW BOSTON | TX | 75570 | |
| 5750751 | REYES MICHAEL | 20271 MERRY OAK AVE | | | | TAMPA | FL | 33647 | |
| 5750752 | REYES MIGDALIA | 60 PRAIRE AVE | | | | PROV | RI | 02904 | |
| 5750753 | REYES MILAGROS | PARQUE FLAMINGO 33 CALLE EPHE | | | | BAYAMON | PR | 00959 | |
| 4500311 | REYES MILETY, ELEAZAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750754 | REYES MILITZA | ST 39 W20 URB JARDINES DE CAPA | | | | BAYAMON | PR | 00959 | |
| 5750755 | REYES MINERVA | BARDA SAN MIGUEL C ESPER | | | | GUAYNABO | PR | 00966 | |
| 5750757 | REYES MIRELES | 1478 PIERCE ST | | | | CLEARWATERF | FL | 33756 | |
| 5750758 | REYES MIRIAM | CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 4466545 | REYES MOLINA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499285 | REYES MONCLOVA, SOCORRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750759 | REYES MONICA | COOP JARDINES SAN IGNACIO 407A | | | | SAN JUAN | PR | 00927 | |
| 4329420 | REYES MONTERO, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750760 | REYES NADINE | 211 LA RUE | | | | ROSEVILLE | CA | 95678 | |
| 5750761 | REYES NANCY | 4789 EVELINE RD | | | | SEALY | TX | 77474 | |
| 5750762 | REYES NASHONDA | 2710 INGRAM RD | | | | HIGH POINT | NC | 27260 | |
| 5750763 | REYES NAYDA | CALLE RIVIERA EXT EL COMANDANT | | | | CAROLINA | PR | 00982 | |
| 5750764 | REYES NELLY R | PO BOX2300 | | | | MANATI | PR | 00674 | |
| 5750765 | REYES NICOLE | 320 W BRANCH AVE AVEAPT 22L | | | | PINE HILL | NJ | 08021 | |
| 5750766 | REYES NILSA | LA PLANICIE CALLE 2 D-10 | | | | CAYEY | PR | 00736 | |
| 5750767 | REYES NOE | 312 WEST CHINA ST | | | | LOCKHART | TX | 78644 | |
| 5750768 | REYES NOEMI | ANNEXO JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | |
| 5750770 | REYES NORMAN I | 6535 53RD AVE N APT 51 | | | | ST PETERSBURG | FL | 33709 | |
| 5750771 | REYES OLGA | 9 TERESA DR | | | | WARE SHOALS | SC | 29692 | |
| 5750772 | REYES OLIVIA | 512 SECOND AVE | | | | CHATSWORTH | GA | 30705 | |
| 5750773 | REYES OMAR | 11623 DRUMMOND DR | | | | CLEVELAND | OH | 44125 | |
| 5750774 | REYES ONEIDA | 3830 SW 107 AVE | | | | MIAMI | FL | 33165 | |
| 4249829 | REYES ORTEGA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785625 | Reyes Pagan, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785847 | Reyes Pantojas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785846 | Reyes Pantojas, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750776 | REYES PEDRO | 681 W 81 ST | | | | HIALEAH | FL | 33014 | |
| 5750777 | REYES PEGGY | HC02 BOX 9264 | | | | GUAYNABO | PR | 00970 | |
| 5750778 | REYES PENA MILAGROS | JARD DE GURABO C-6 149 | | | | GURABO | PR | 00778 | |
| 4251357 | REYES PEREZ, ISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634387 | REYES PEREZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750779 | REYES PERLA | 1309 ROFFLER ST | | | | GARNER | NC | 27529 | |
| 4788483 | Reyes Pomales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788483 | Reyes Pomales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788482 | Reyes Pomales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643583 | REYES QUINONES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750780 | REYES RADAMES | 2647 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5750781 | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | 38482 | |
| 5750782 | REYES RAFAEL A JR | 190 WEST CHURCH STREET | | | | NANTICOKE | PA | 18634 | |
| 4500961 | REYES RAMOS, JASHALYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500586 | REYES RAMOS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337535 | REYES RAMOS, RONNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750783 | REYES REBECCA | 1118 W 7TH ST | | | | SEDALIA | MO | 65301 | |
| 5750785 | REYES RELMY | 1402 WOODCREST DR | | | | CLAYTON | NC | 27520 | |
| 4602632 | REYES REYES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750786 | REYES REYNALDO G | 4902 CARDAMON LN | | | | ROCKFORD | IL | 61114 | |
| 5750787 | REYES RICARDO | 10766 120TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 4699549 | REYES RIVERA, ALCIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752072 | REYES RIVERA, FRANSISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584868 | REYES RIVERA, JOHANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750788 | REYES ROBERT | 13015 W RANCHO SANTA FE BLVD A | | | | NORFOLK | VA | 23513 | |
| 4501814 | REYES ROBLES, JOSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499592 | REYES RODRIGUEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750789 | REYES ROGER | 2442 SE MICHIGAN | | | | TOPEKA | KS | 66605 | |
| 5750790 | REYES ROSA | 4918 SW 148TH PL | | | | MIAMI | FL | 33185 | |
| 5750791 | REYES ROSA I | 234 N KENMORE ST | | | | SOUTH BEND | IN | 46619 | |
| 5750793 | REYES ROSA M | 315 ELLINGBROOK DR | | | | MONTEBELLO | CA | 90640 | |
| 5750793 | REYES ROSALBA | 3204 BRIDGES STREET | | | | MOREHEAD CITY | NC | 28557 | |
| 5750794 | REYES ROSANGELA | ARISTIDES CHAVIER BLOQ 29 201 | | | | PONCE | PR | 00730 | |
| 5750795 | REYES ROSARIO N | 8530 LILLIBET TER | | | | MORTON GROVE | IL | 60053 | |
| 5750797 | REYES ROSSA | 211 ADELAIDE AVE APT 5 | | | | PROVIDENCE | RI | 02907 | |
| 5750798 | REYES RUTH | 370 CALLE BISBAL | | | | SAN JUAN | PR | 00923 | |
| 5750799 | REYES SAMANTHA | 6972 JENICA AVENUE | | | | BROWNSVILLE | TX | 78521 | |
| 5750800 | REYES SAN J | 134 JAY DR | | | | NEW CASTLE | DE | 19720 | |
| 4175296 | REYES SANCHEZ, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638810 | REYES SANCHEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750801 | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | 93905 | |
| 4496379 | REYES SANTIAGO, BETZAIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749381 | REYES SANTOS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500918 | REYES SARRIERA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709364 | REYES SEDENO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155258 | REYES SERRANO, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750802 | REYES SHARLENE | URB SANTA PAULA CALLE 6B6 | | | | GUAYNABO | PR | 00969 | |
| 5750803 | REYES SHEILA | PO BOX 189 | | | | COTO LAUREL | PR | 00780 | |
| 5750804 | REYES SHIRLEY | 1334 CALLE SENTINAVILLA DEL CA | | | | PONCE | PR | 00716 | |
| 4467882 | REYES SILVA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750805 | REYES SINAI | 8830 PINEY BRANCH RD APT | | | | SILVER SPRING | MD | 20903 | |
| 5750806 | REYES SOLEDAD | 1031 KIMMEL ST | | | | SALINAS | CA | 93905 | |
| 5750807 | REYES SONIA | TRINIDAD 2-625 EXT FOREST HILL | | | | BAYAMON | PR | 00957 | |
| 5750808 | REYES SYERA | 713 STICKNEY AVE APT A | | | | TOLEDO | OH | 43604 | |
| 5750809 | REYES SYLVIA | 9447 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | |
| 5750810 | REYES TANGIE | 2380 W 76TH AVE | | | | DENVER | CO | 80221 | |
| 5750811 | REYES TANIA | CALLE TREN 7 | | | | CATANO | PR | 00962 | |
| 5750812 | REYES TANIA M | C 3 NUM 7 | | | | CATANO | PR | 00924 | |
| 5750813 | REYES TANISHKA | HC 02 BOX 16714 | | | | ARECIBO | PR | 00612 | |
| 5750814 | REYES THERESA | 4526 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 4527006 | REYES TOLEDO, SALMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245152 | REYES TORRES, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750815 | REYES URBANA | RR11 BOX 3658 | | | | BAYAMON | PR | 00956 | |
| 5750816 | REYES VEGA | 125 ROBERT | | | | ANTIOCH | TN | 37013 | |
| 4406765 | REYES VELASCO, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750817 | REYES VENESSA | 1416 EGAN DR | | | | ORLANDO | FL | 32822 | |
| 5750818 | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | |
| 5750819 | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | |
| 5403909 | REYES VICTOR ET AL | 225 CADMAN PLAZA E | | | | BROOKLYN | NY | 11201 | |
| 4502643 | REYES VILLAFANE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750820 | REYES VILMA C | 9 SAVINGS STREET | | | | PROVIDENCE | RI | 02909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750821 | REYES VIRGEN | RES THORMOS DIEGO BLOQ 8 | | | | PONCE | PR | 00731 | |
| 5750822 | REYES VIRGINIA | CALLE GANGES 146 URB EL PARAIS | | | | SAN JUAN PR | PR | 00926 | |
| 5750823 | REYES VIVIAN | 154 GLACIER CIR | | | | VACAVILLE | CA | 95687 | |
| 5750824 | REYES WALTER | AV PONCE DE LEON 471 | | | | SANJUAN | PR | 00920 | |
| 5750826 | REYES WILLIAM | 5347 S LOUTHAN ST | | | | LITTLETON | CO | 80120 | |
| 5750827 | REYES YAJAIRA | BARRIADA BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5750828 | REYES YARIELIZ | RR6 BUZON 9802 | | | | SAN JUAN | PR | 00926 | |
| 5750829 | REYES YOMAILY | HC 71 BOX 16254 | | | | BAYAMON | PR | 00956 | |
| 5750830 | REYES YUBISLEYDIS | 1241 NW 6 ST | | | | MIAMI | FL | 33125 | |
| 5750833 | REYES ZORIMAR | HC 65 BZN 7676 | | | | VEGA ALTA | PR | 00692 | |
| 5750834 | REYES ZORISMAL | 961 PINENOLE DR | | | | SPRING LAKE | NC | 28390 | |
| 4625076 | REYES, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387149 | REYES, ADAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412077 | REYES, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269160 | REYES, ADELYN FRANCINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201190 | REYES, ADONIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203605 | REYES, ADRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534819 | REYES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182784 | REYES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502826 | REYES, ADYALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269109 | REYES, AGRIPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173394 | REYES, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506136 | REYES, AINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394117 | REYES, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617767 | REYES, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610085 | REYES, ALEJANDRINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533567 | REYES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393690 | REYES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435259 | REYES, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449328 | REYES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344819 | REYES, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542772 | REYES, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331009 | REYES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503888 | REYES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496822 | REYES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564179 | REYES, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413941 | REYES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415899 | REYES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576250 | REYES, ALEXANDRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527144 | REYES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841993 | REYES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212048 | REYES, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543040 | REYES, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564692 | REYES, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702111 | REYES, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527330 | REYES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696120 | REYES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285784 | REYES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168170 | REYES, ALICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715573 | REYES, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212669 | REYES, ALYZAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543223 | REYES, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181358 | REYES, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756284 | REYES, AMAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649272 | REYES, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553302 | REYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227815 | REYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344346 | REYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725563 | REYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679605 | REYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711721 | REYES, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321766 | REYES, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739542 | REYES, ANA L. N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236432 | REYES, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404784 | REYES, ANABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290622 | REYES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186957 | REYES, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196740 | REYES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541610 | REYES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583236 | REYES, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369312 | REYES, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193880 | REYES, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750465 | REYES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499431 | REYES, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499827 | REYES, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729901 | REYES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418028 | REYES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178973 | REYES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242766 | REYES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262991 | REYES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232113 | REYES, ANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540200 | REYES, ANILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189784 | REYES, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725673 | REYES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315321 | REYES, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193605 | REYES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774465 | REYES, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545005 | REYES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741222 | REYES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189787 | REYES, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751593 | REYES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165906 | REYES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791804 | Reyes, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791803 | Reyes, Ariel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242095 | REYES, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414383 | REYES, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648675 | REYES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638997 | REYES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573703 | REYES, ARNIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598514 | REYES, ARNOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172363 | REYES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503874 | REYES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499658 | REYES, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403660 | REYES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216112 | REYES, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281672 | REYES, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406551 | REYES, ASHLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169165 | REYES, AUGUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380662 | REYES, AURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667378 | REYES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697919 | REYES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203881 | REYES, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427694 | REYES, AXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214999 | REYES, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216297 | REYES, AYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207295 | REYES, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397343 | REYES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710548 | REYES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612453 | REYES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596870 | REYES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721265 | REYES, BERNARDINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194809 | REYES, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198021 | REYES, BIANAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206003 | REYES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188430 | REYES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437235 | REYES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435026 | REYES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541266 | REYES, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234284 | REYES, BRENIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168511 | REYES, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197602 | REYES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468770 | REYES, BRISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768709 | REYES, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543112 | REYES, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710999 | REYES, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207287 | REYES, CARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220523 | REYES, CARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625535 | REYES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412591 | REYES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177828 | REYES, CARLA JEAN ADRIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442971 | REYES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189903 | REYES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793566 | Reyes, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336175 | REYES, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240700 | REYES, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194407 | REYES, CARLOS U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399193 | REYES, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467111 | REYES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772985 | REYES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641114 | REYES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419561 | REYES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750244 | REYES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731627 | REYES, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444051 | REYES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524771 | REYES, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427418 | REYES, CECELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285234 | REYES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609932 | REYES, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202674 | REYES, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729794 | REYES, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197567 | REYES, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696508 | REYES, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230567 | REYES, CHAVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288244 | REYES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492981 | REYES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631624 | REYES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492968 | REYES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409425 | REYES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268356 | REYES, CHRISTOPHER J. B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435366 | REYES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546143 | REYES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180079 | REYES, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741788 | REYES, CONSORCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300603 | REYES, CRISBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576416 | REYES, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158370 | REYES, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161098 | REYES, CRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395388 | REYES, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541402 | REYES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544352 | REYES, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750710 | REYES, CUTBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212305 | REYES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530748 | REYES, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212133 | REYES, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242946 | REYES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547571 | REYES, DAISY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528745 | REYES, DALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503914 | REYES, DALLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198619 | REYES, DAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209876 | REYES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196912 | REYES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675838 | REYES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431842 | REYES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164183 | REYES, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267264 | REYES, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194030 | REYES, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238584 | REYES, DANIERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639066 | REYES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688654 | REYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597362 | REYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763260 | REYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524392 | REYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496198 | REYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397697 | REYES, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474272 | REYES, DAYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686385 | REYES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187949 | REYES, DELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179990 | REYES, DELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412411 | REYES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462709 | REYES, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154140 | REYES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278236 | REYES, DESTINEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234300 | REYES, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201842 | REYES, DEVORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397640 | REYES, DEYSI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157683 | REYES, DHIKRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705044 | REYES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601998 | REYES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168934 | REYES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300546 | REYES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181171 | REYES, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159737 | REYES, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183992 | REYES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550400 | REYES, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382080 | REYES, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269467 | REYES, DJ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667756 | REYES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200734 | REYES, DOREEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400720 | REYES, DORIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559463 | REYES, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222768 | REYES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572986 | REYES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499562 | REYES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247628 | REYES, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166634 | REYES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649729 | REYES, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763227 | REYES, EDMUNDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536397 | REYES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208640 | REYES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167490 | REYES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500718 | REYES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598622 | REYES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497855 | REYES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591169 | REYES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187807 | REYES, ELAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411237 | REYES, ELAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619721 | REYES, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186459 | REYES, ELICENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242523 | REYES, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741987 | REYES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210414 | REYES, ELISEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558040 | REYES, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378151 | REYES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718156 | REYES, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233878 | REYES, ELSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437863 | REYES, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188761 | REYES, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686809 | REYES, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622833 | REYES, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546408 | REYES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634671 | REYES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440893 | REYES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640693 | REYES, ENCARNACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196389 | REYES, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614148 | REYES, ERIBERTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601895 | REYES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175383 | REYES, ERICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211217 | REYES, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541535 | REYES, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504287 | REYES, ERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299742 | REYES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741575 | REYES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169482 | REYES, ERIKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171417 | REYES, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195116 | REYES, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636645 | REYES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233981 | REYES, ESMELDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204935 | REYES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767656 | REYES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660421 | REYES, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729234 | REYES, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640961 | REYES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546623 | REYES, EUDELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237514 | REYES, EVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754196 | REYES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693408 | REYES, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424734 | REYES, FABRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692620 | REYES, FAUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702301 | REYES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497122 | REYES, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500396 | REYES, FELIX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533100 | REYES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670584 | REYES, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164881 | REYES, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283663 | REYES, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728596 | REYES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232498 | REYES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253317 | REYES, FRANQEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502957 | REYES, FRANSHELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529945 | REYES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505934 | REYES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519673 | REYES, GABRIEL KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377582 | REYES, GABRIELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537308 | REYES, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268292 | REYES, GENEDINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503923 | REYES, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231356 | REYES, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204367 | REYES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620603 | REYES, GEORGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309804 | REYES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268976 | REYES, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712999 | REYES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465551 | REYES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184238 | REYES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511164 | REYES, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729023 | REYES, GORGONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731070 | REYES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575711 | REYES, GRETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684781 | REYES, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547729 | REYES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705773 | REYES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584246 | REYES, GUILIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168855 | REYES, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768690 | REYES, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543764 | REYES, HARVEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541354 | REYES, HARVEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374272 | REYES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192726 | REYES, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424607 | REYES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210826 | REYES, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168939 | REYES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220900 | REYES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227237 | REYES, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670597 | REYES, HERBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628910 | REYES, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726133 | REYES, HILDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244717 | REYES, HOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618620 | REYES, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648621 | REYES, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416357 | REYES, HULICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498741 | REYES, HUMBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506519 | REYES, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198363 | REYES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789918 | Reyes, Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421809 | REYES, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853836 | Reyes, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786400 | Reyes, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786401 | Reyes, Irma | Cohn & Cohn | Erwin Cohn | 77 West Washington Street Suite 1422 | | Chicago | IL | 60602 | |
| 4177427 | REYES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194124 | REYES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235394 | REYES, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288172 | REYES, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573808 | REYES, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506751 | REYES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496393 | REYES, IVANEYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387859 | REYES, JACKELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156724 | REYES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269877 | REYES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392373 | REYES, JADDIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329425 | REYES, JAHAIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751578 | REYES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857036 | REYES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653993 | REYES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784989 | Reyes, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496738 | REYES, JANELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359801 | REYES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544403 | REYES, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252286 | REYES, JANLOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178228 | REYES, JAQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336394 | REYES, JARIELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659639 | REYES, JASMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339310 | REYES, JASMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160890 | REYES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754441 | REYES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426245 | REYES, JATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195789 | REYES, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394943 | REYES, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268712 | REYES, JAYDEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199007 | REYES, JAZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191925 | REYES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502738 | REYES, JEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501404 | REYES, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530864 | REYES, JEDUTHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498382 | REYES, JEIDELIZ Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266824 | REYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329802 | REYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526186 | REYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432202 | REYES, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328198 | REYES, JEREMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504603 | REYES, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246891 | REYES, JESICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253431 | REYES, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269574 | REYES, JESSE-JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298626 | REYES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534112 | REYES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206416 | REYES, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215009 | REYES, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208843 | REYES, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681113 | REYES, JESSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177914 | REYES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651388 | REYES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760017 | REYES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496774 | REYES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188594 | REYES, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411851 | REYES, JISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656511 | REYES, JO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767143 | REYES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413827 | REYES, JOCELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527643 | REYES, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541498 | REYES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764154 | REYES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329393 | REYES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407900 | REYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182663 | REYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419423 | REYES, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276653 | REYES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185319 | REYES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563962 | REYES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197563 | REYES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243311 | REYES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661732 | REYES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731813 | REYES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201228 | REYES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216998 | REYES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535922 | REYES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676233 | REYES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536848 | REYES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201462 | REYES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635417 | REYES, JOSE FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533298 | REYES, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204400 | REYES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407361 | REYES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384604 | REYES, JOSELIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443122 | REYES, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190775 | REYES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533507 | REYES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505941 | REYES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186701 | REYES, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167384 | REYES, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464325 | REYES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496504 | REYES, JOSSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241227 | REYES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620436 | REYES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287615 | REYES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293511 | REYES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202689 | REYES, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541579 | REYES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711120 | REYES, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726475 | REYES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503140 | REYES, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185253 | REYES, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530056 | REYES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202644 | REYES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269594 | REYES, JUNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154245 | REYES, KAITLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293534 | REYES, KALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255503 | REYES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277955 | REYES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499838 | REYES, KARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182225 | REYES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529203 | REYES, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597138 | REYES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162966 | REYES, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440152 | REYES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475797 | REYES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398552 | REYES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482961 | REYES, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335510 | REYES, KATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274060 | REYES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777866 | REYES, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330693 | REYES, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409459 | REYES, KEGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430608 | REYES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399505 | REYES, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538228 | REYES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555198 | REYES, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424927 | REYES, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170918 | REYES, KHRISTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503670 | REYES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529943 | REYES, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194302 | REYES, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185767 | REYES, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547111 | REYES, KRISTYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235423 | REYES, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404852 | REYES, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532567 | REYES, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530808 | REYES, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165178 | REYES, LEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645988 | REYES, LEONARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757651 | REYES, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480399 | REYES, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529468 | REYES, LESLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244565 | REYES, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495870 | REYES, LESLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407981 | REYES, LESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172074 | REYES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536224 | REYES, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155753 | REYES, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793057 | Reyes, Lidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193448 | REYES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405556 | REYES, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164992 | REYES, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188300 | REYES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162447 | REYES, LISSETE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160976 | REYES, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268593 | REYES, LITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236533 | REYES, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504625 | REYES, LIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565819 | REYES, LIZET DE LA ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230254 | REYES, LIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443129 | REYES, LLESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4240221 | REYES, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233592 | REYES, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789159 | Reyes, Lori & Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219322 | REYES, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254896 | REYES, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738431 | REYES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410373 | REYES, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686221 | REYES, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246928 | REYES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239201 | REYES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226673 | REYES, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661064 | REYES, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173774 | REYES, LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533434 | REYES, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193362 | REYES, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600331 | REYES, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467083 | REYES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413195 | REYES, M GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408513 | REYES, MABELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397276 | REYES, MADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250040 | REYES, MAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545300 | REYES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821591 | REYES, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193813 | REYES, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299232 | REYES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279450 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742067 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757036 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597444 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640341 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711691 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789374 | Reyes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821592 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711046 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419140 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785539 | Reyes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589302 | REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785540 | Reyes, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176708 | REYES, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156813 | REYES, MARIA DE LA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174167 | REYES, MARIA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498879 | REYES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445568 | REYES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535479 | REYES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702495 | REYES, MARIAPERP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532660 | REYES, MARIAURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600442 | REYES, MARIBEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331005 | REYES, MARILYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587732 | REYES, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182865 | REYES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404191 | REYES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568923 | REYES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608925 | REYES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159887 | REYES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539951 | REYES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530944 | REYES, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496107 | REYES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660718 | REYES, MARITZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196020 | REYES, MARLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503307 | REYES, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317072 | REYES, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233632 | REYES, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744537 | REYES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443426 | REYES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609956 | REYES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710364 | REYES, MARTHA & WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714479 | REYES, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666210 | REYES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236049 | REYES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534586 | REYES, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374321 | REYES, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197502 | REYES, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197989 | REYES, MATTHEW JAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9891 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588042 | REYES, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175894 | REYES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618278 | REYES, MELBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271055 | REYES, MELDA CONSTANCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635574 | REYES, MELDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221180 | REYES, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213343 | REYES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242406 | REYES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195136 | REYES, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736042 | REYES, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286604 | REYES, MERKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530280 | REYES, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741499 | REYES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185176 | REYES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260123 | REYES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230565 | REYES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212896 | REYES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429570 | REYES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253266 | REYES, MILAGROS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426395 | REYES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685189 | REYES, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525417 | REYES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498096 | REYES, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200353 | REYES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690515 | REYES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285726 | REYES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732142 | REYES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459123 | REYES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746697 | REYES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573255 | REYES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208431 | REYES, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429821 | REYES, NEFTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498525 | REYES, NEINJELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153860 | REYES, NELSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648325 | REYES, NERDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433323 | REYES, NICKHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186945 | REYES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207566 | REYES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774041 | REYES, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396622 | REYES, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691590 | REYES, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331275 | REYES, NOELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602654 | REYES, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476654 | REYES, NORKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534198 | REYES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654847 | REYES, NUBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492298 | REYES, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752194 | REYES, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631657 | REYES, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573639 | REYES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409246 | REYES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192970 | REYES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501118 | REYES, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213360 | REYES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593078 | REYES, OTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296026 | REYES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405654 | REYES, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717522 | REYES, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641356 | REYES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180836 | REYES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563783 | REYES, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502639 | REYES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297954 | REYES, PEDRO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494888 | REYES, PERLA RESENDIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419483 | REYES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270492 | REYES, PHILISTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774083 | REYES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544133 | REYES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213698 | REYES, QUILQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212938 | REYES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731379 | REYES, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585654 | REYES, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821593 | REYES, RAIMUNDO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333007 | REYES, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634154 | REYES, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623302 | REYES, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501387 | REYES, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537918 | REYES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759033 | REYES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529792 | REYES, RAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322897 | REYES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495492 | REYES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291372 | REYES, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168846 | REYES, RAYMUNDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650886 | REYES, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436035 | REYES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167154 | REYES, REGINALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182173 | REYES, REINA ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312888 | REYES, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677950 | REYES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367888 | REYES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190798 | REYES, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406082 | REYES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185791 | REYES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534902 | REYES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440013 | REYES, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696991 | REYES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204023 | REYES, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759773 | REYES, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269571 | REYES, RINGO JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708089 | REYES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438951 | REYES, ROBUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525457 | REYES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311809 | REYES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675244 | REYES, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616016 | REYES, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466800 | REYES, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215944 | REYES, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589694 | REYES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585537 | REYES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487331 | REYES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788789 | Reyes, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234576 | REYES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788790 | Reyes, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167010 | REYES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418742 | REYES, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680920 | REYES, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181404 | REYES, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180336 | REYES, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383122 | REYES, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770162 | REYES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286205 | REYES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691130 | REYES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213646 | REYES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411679 | REYES, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411453 | REYES, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353883 | REYES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751223 | REYES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168514 | REYES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204820 | REYES, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190382 | REYES, SALLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538865 | REYES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418289 | REYES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546588 | REYES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526256 | REYES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558981 | REYES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504305 | REYES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526301 | REYES, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601767 | REYES, SARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693839 | REYES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208490 | REYES, SCHYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540323 | REYES, SELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539835 | REYES, SELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413166 | REYES, SHANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240014 | REYES, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669195 | REYES, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467922 | REYES, SHYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333854 | REYES, SIHAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546015 | REYES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567197 | REYES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533892 | REYES, SILVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440871 | REYES, SIOMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533148 | REYES, SIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185288 | REYES, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189396 | REYES, SOCORRO AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791064 | Reyes, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497026 | REYES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162463 | REYES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171850 | REYES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335592 | REYES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209645 | REYES, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406435 | REYES, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841994 | REYES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430572 | REYES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165343 | REYES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437825 | REYES, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295017 | REYES, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466229 | REYES, SUGEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648202 | REYES, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243893 | REYES, SUZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500105 | REYES, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432462 | REYES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291281 | REYES, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624319 | REYES, THAINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164119 | REYES, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721385 | REYES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486947 | REYES, TIAHZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234638 | REYES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419614 | REYES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329108 | REYES, TRACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436384 | REYES, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164421 | REYES, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628611 | REYES, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557306 | REYES, VALENTINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500630 | REYES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541878 | REYES, VALERIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389928 | REYES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572831 | REYES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409120 | REYES, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556511 | REYES, VENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289560 | REYES, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891110 | Reyes, Victor | c/o Block O'Toole & Murphy, LLP | Attn: Jeffrey A. Block, David Louis Scher | One Penn Plaza | Suite 5315 | New York | NY | 10119 | |
| 4891109 | Reyes, Victor | c/o Sattiraju Law Firm | Attn: Ravi Sattiraju | 116 Village Blvd. | Suite 200 | Princeton | NJ | 08540 | |
| 4509422 | REYES, VIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182291 | REYES, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550782 | REYES, VINCENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408072 | REYES, VIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181622 | REYES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279179 | REYES, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172453 | REYES, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290026 | REYES, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841995 | REYES, WAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502903 | REYES, WALDIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402037 | REYES, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496649 | REYES, WALTER RAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470781 | REYES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696929 | REYES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506458 | REYES, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424532 | REYES, WHITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419652 | REYES, WILEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668384 | REYES, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340715 | REYES, WILFREDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393335 | REYES, WILKIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632357 | REYES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543988 | REYES, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255030 | REYES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400247 | REYES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213196 | REYES, XAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500637 | REYES, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9894 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209831 | REYES, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539286 | REYES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190805 | REYES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267910 | REYES, YOANKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726951 | REYES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595567 | REYES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595062 | REYES, YOLANDA  A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410081 | REYES, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244671 | REYES, YUNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176340 | REYES, YVONNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432649 | REYES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245728 | REYES, ZENAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162756 | REYES, ZUILMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210470 | REYES-AGUAYO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652358 | REYES-ALAMO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161290 | REYES-ARENAS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750835 | REYESAYALA SIAMARYS | 46 MIDDLE ROSE STREET | | | | TRENTON | NJ | 08618 | |
| 4465350 | REYES-AYALA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313625 | REYES-BALCAZAR, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469402 | REYESBARRERA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408371 | REYES-BRAVO, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454653 | REYES-CASIANO, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167008 | REYES-CASTILLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500981 | REYES-CASTRODAD, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680936 | REYES-COLES, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450672 | REYESCRUZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717694 | REYES-DELEON, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750836 | REYESDIAZ MEGHAN M | 10833 FAE FEW RD | | | | CHARLOTTE | NC | 28227 | |
| 4169972 | REYES-GARZA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544500 | REYES-GOMEZ, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272648 | REYES-LENCHANKO, KATJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201155 | REYES-LOPEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527727 | REYES-LUNA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641980 | REYES-MEJIA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710267 | REYES-MINAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497859 | REYES-MORALES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187169 | REYES-MUNOZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733034 | REYES-MUNOZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774207 | REYES-NIETO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187727 | REYES-PERALTA, SUKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205063 | REYES-PHILLIPS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772129 | REYES-RAMOS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750837 | REYESRIVERA PABLO | 402 BO COCO NUEVO CALLE BENVEN | | | | SALINAS | PR | 00751 | |
| 4658849 | REYES-RIVERA, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158767 | REYES-RODRIGUEZ, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552924 | REYES-WILLIAMS, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750838 | REYES-WILLIS KRISTINA | 25 N BROADWAY | | | | PERU | IN | 46970 | |
| 4786184 | Reyes-Willis, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786185 | Reyes-Willis, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750839 | REYEZ OLIVIA | 12415 MAPLEDALE ST | | | | NORWALK | CA | 90650 | |
| 4170358 | REYEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204217 | REYEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305270 | REYEZ-HOMAN, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351563 | REYFF-LLOYD, SIDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750840 | REYGAN N KENNEDY | 6 STRATFORD DR E | | | | BOURBONNAIS | IL | 60914 | |
| 5750841 | REYHEMEYER ALICIA | 2923 MITCHELL ST | | | | ST JOSEPH | MO | 64501 | |
| 4162044 | REYHER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228916 | REYHER, KIMBALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853837 | Reyholds, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245692 | REYLE, METRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750842 | REYLING THERESA | 2565 BIRK DR | | | | JASPER | IN | 47546 | |
| 5750843 | REYLLY RODRIGUEZ | RR 6 BOX 4028 | | | | SAN JUAN | PR | 00926 | |
| 5750844 | REYLONDS SYLVIA | 2236 MT PLESANT BLV | | | | ROANOKE | VA | 24014 | |
| 5750845 | REYMA REMOM | 5 MEADOWBROOK ST | | | | BRENTWOOD | NY | 11717 | |
| 4881712 | REYMA TELECOMMUNICATIONS INC | P O BOX 362097 | | | | SAN JUAN | PR | 00936 | |
| 5750846 | REYMARD PINNOCK | 240 EDWARD ST | | | | JAMAICA | NY | 11422 | |
| 4664171 | REYMER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750847 | REYMON PIZARO | RESJARDINES PARAIZO EDF 30APT 222 | | | | RIO PIEDRAS | PR | 00926 | |
| 5750848 | REYMOND CLIFFORD | 14955 AVENIDA VENUSTO 26 | | | | SAN DIEGO | CA | 92128 | |
| 5750849 | REYMOND WEE | 5609 TREASURE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5750850 | REYMUNDI JELIAN | AVE ARENALES BUZON 2129 | | | | VEGA BAJA | PR | 00693 | |
| 5750851 | REYMUNDO MARTINEZ | 927 MANHATTAN ST APT B | | | | RENO | NV | 89512 | |
| 4742467 | REYN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750852 | REYNA ALBARRAN | 336 DRY CREEK TRAIL | | | | ELKO | NV | 89801 | |
| 5750854 | REYNA AURELIO | 5701 JOHNNY MORRIS RD 71 | | | | AUSTIN | TX | 78724 | |
| 5750855 | REYNA BERNAL | 7321 E KING PL | | | | TULSA | OK | 74115 | |
| 5750856 | REYNA BURCIAGA | 428 N LOCUST ST | | | | ADRIAN | MI | 49221 | |
| 5750857 | REYNA CARLOS | 1917 YALE ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5750858 | REYNA CARMELA | 6944 ARLENE DR | | | | WINTON | CA | 95388 | |
| 5750859 | REYNA CHRISTINE L | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | |
| 5750860 | REYNA CLINCHERS | 4228 EVANS STREET | | | | OMAHA | NE | 68104 | |
| 5750861 | REYNA COBIAN | 5991 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| 5750862 | REYNA CONTRERAS | 11422 LADD AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5750863 | REYNA CRUZ | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91767 | |
| 5750864 | REYNA CUEVAS-DURAN | 3115 EL CAMINO REAL TR50 | | | | LAS CRUCES | NM | 88007 | |
| 5750865 | REYNA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | |
| 5750866 | REYNA DE LEON | 105 THELMA ST | | | | GLIDDEN | TX | 78943 | |
| 4695316 | REYNA DE LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811222 | Reyna Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848352 | REYNA DIAZ | 7414 95TH AVE | | | | Ozone Park | NY | 11416 | |
| 4435981 | REYNA DISLA, ELLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750867 | REYNA ELIZABETH | 632 W 15TH ST | | | | SAN PERDO | CA | 90731 | |
| 5750868 | REYNA FLORES | 1713 SPARROW WAY | | | | JEFFERSON CY | TN | 37760 | |
| 5750869 | REYNA GALLEGOS | 901 E SIOUX RD LOT | | | | PHARR | TX | 78577 | |
| 4428395 | REYNA GARCIA, ELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750870 | REYNA GLENDA | 4841 NASSAU AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5750871 | REYNA GUARDIOLA | 7407 LINDEN CREST | | | | HOUSTON | TX | 77061 | |
| 4181831 | REYNA GUERRERO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750872 | REYNA GUTIERREZ | 3324 S CENTRAL AVE | | | | CICERO | IL | 60808 | |
| 5750873 | REYNA I CHRISTOPHER | 706 N SPAULDING AVE | | | | CHICAGO | IL | 60624 | |
| 5750874 | REYNA IBARRA | 7101 NINTH ST APT 51 | | | | BUENA PARK | CA | 90621 | |
| 5750875 | REYNA JENIFER | 218 CLEMSON PL | | | | KENNER | LA | 70065 | |
| 5750876 | REYNA JENNIFER | 7126 SOMESET BLVD APT 107 | | | | PARAMOUNT | CA | 90723 | |
| 5750877 | REYNA JOHN | 690 E HAWK ST | | | | MERIDIAN | ID | 83646 | |
| 5750878 | REYNA JORGE | 529 ESCONDIDO RV3 | | | | CHAPARRAL | NM | 88081 | |
| 5750879 | REYNA JOSE | 7637 HIDDEN VIEW CIR | | | | AUSTIN | TX | 85305 | |
| 5750880 | REYNA JOVEL | 446 W 90TH ST | | | | LOS ANGELES | CA | 90003 | |
| 4150779 | REYNA JR, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750881 | REYNA JUAN | 10303 N MINNESOTA RD | | | | PALMVIEW | TX | 78574 | |
| 5750882 | REYNA JUANITA | 3105 NAVARRE AVE APT 1L | | | | OREGON | OH | 43616 | |
| 5750883 | REYNA L MORALES ROBLES | HC 2 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 5750884 | REYNA L SANTIAGO | 4516 KIRK RD | | | | LAKE WORTH | FL | 33461 | |
| 5750885 | REYNA LUZ E | 2513 W RABBIT AVE | | | | ALTON | TX | 78533 | |
| 5750886 | REYNA M MUNOZ | 280 W 60 ST | | | | MIAMI | FL | 33012 | |
| 5750887 | REYNA MARGARITA | 502 E VILLEGAS | | | | PHARR TX | TX | 78577 | |
| 5750888 | REYNA MARIA | 20638 EVERGREEN CT | | | | DADE CITY | FL | 33523 | |
| 5750889 | REYNA MONICA | 8101 BROADWAY | | | | EL PASO | TX | 79938 | |
| 5750890 | REYNA MONTES | 4715 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| 5750891 | REYNA MORA | 1934 S MESA ST | | | | SAN PEDRO | CA | 90731 | |
| 5845975 | Reyna Nemecio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750892 | REYNA NICHOLAS | 410 N SECTION STREET | | | | BURLINGTON | WA | 98233 | |
| 5750893 | REYNA OSCAR | 2769 W ANKLAM RD | | | | TUCSON | AZ | 85745 | |
| 5750894 | REYNA PEREZ | 25392 TODD DR | | | | MORENOVALLEY | CA | 92553 | |
| 5750895 | REYNA RACHEL | 4694 MIDDLEBROOK RD APT F | | | | ORLNDO | FL | 32811 | |
| 5750896 | REYNA RAFAEL | 3430 N 56TH ST | | | | SPRINGDALE | AR | 72762 | |
| 5750897 | REYNA RAUL | 13705 SUNKIST DR APT 61 | | | | LA PUENTE | CA | 91746 | |
| 5750898 | REYNA RICARDO | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5750899 | REYNA ROJASE | 547 SE 8TH AVE 15 | | | | HILLSBORO | OR | 97123 | |
| 5750900 | REYNA ROSA | PO BOX 362 | | | | EVANSVILLE | WY | 82636 | |
| 5750901 | REYNA ROSSANNA | 4376 W 56TH ST | | | | CLEVELAND | OH | 44144 | |
| 5750902 | REYNA SARITA | 2026 CLEARWATER DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5750903 | REYNA STEPHANIE | 338 FURNACE | | | | ELYRIA | OH | 44035 | |
| 5750904 | REYNA TINAJERA | 12435 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5750905 | REYNA VALAIRE | 106 BLACKBURN | | | | ELK CITY | OK | 73644 | |
| 5750906 | REYNA VALERA | 2736 21ST ST | | | | RICHMOND | CA | 94806 | |
| 5750907 | REYNA YASMIN | PO BOX 676 | | | | LEMOORE | CA | 93245 | |
| 5750908 | REYNA YOLANDA | 2201 E PENDLETON ST | | | | HARLINGEN | TX | 78550 | |
| 4187789 | REYNA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776398 | REYNA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533930 | REYNA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546128 | REYNA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360368 | REYNA, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164360 | REYNA, ANGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632811 | REYNA, ANGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695562 | REYNA, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285793 | REYNA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9896 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532330 | REYNA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208958 | REYNA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548004 | REYNA, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392642 | REYNA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769231 | REYNA, CANDELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409953 | REYNA, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541888 | REYNA, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448563 | REYNA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467219 | REYNA, DIANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178077 | REYNA, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175184 | REYNA, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205065 | REYNA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172243 | REYNA, ESTAFANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531073 | REYNA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534980 | REYNA, FELIZSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526397 | REYNA, FRANCISCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633966 | REYNA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694371 | REYNA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184320 | REYNA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179042 | REYNA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594225 | REYNA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518334 | REYNA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682987 | REYNA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395042 | REYNA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772153 | REYNA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624273 | REYNA, JUVENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186182 | REYNA, KAELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159304 | REYNA, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180726 | REYNA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635534 | REYNA, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524656 | REYNA, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545688 | REYNA, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679973 | REYNA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167621 | REYNA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524472 | REYNA, LISEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776164 | REYNA, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168576 | REYNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526255 | REYNA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533332 | REYNA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412788 | REYNA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550020 | REYNA, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766331 | REYNA, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208384 | REYNA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568846 | REYNA, MINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524309 | REYNA, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788742 | Reyna, Nemecio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788743 | Reyna, Nemecio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210753 | REYNA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537493 | REYNA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535889 | REYNA, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704203 | REYNA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593423 | REYNA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664290 | REYNA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385445 | REYNA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541042 | REYNA, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539613 | REYNA, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610272 | REYNA, RAMON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211011 | REYNA, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209666 | REYNA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623657 | REYNA, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751783 | REYNA, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194040 | REYNA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675666 | REYNA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208327 | REYNA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180469 | REYNA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296962 | REYNA, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641325 | REYNA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529692 | REYNA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144440 | REYNA, TIYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532456 | REYNA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418717 | REYNA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169161 | REYNA, YANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171636 | REYNA-CASILLAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286407 | REYNAGA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750909 | REYNAGA JULIA | 101 WEST ST MARYS RD | | | | TUCSON | AZ | 52045 | |
| 5750910 | REYNAGA ROBERT | 6333 PACIFIC AVE APT 114 | | | | STOCKTON | CA | 95207 | |
| 5750911 | REYNAGA SANDRA | 136 E MONTEREY AVE | | | | STOCKTON | CA | 95204 | |
| 4821594 | REYNAGA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175135 | REYNAGA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737461 | REYNAGA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410733 | REYNAGA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163914 | REYNAGA, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673686 | REYNAGA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524263 | REYNAGA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204914 | REYNAGA, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153837 | REYNAGA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773444 | REYNAGA, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203357 | REYNAGA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209511 | REYNAGA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416015 | REYNA-GOMEZ, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750912 | REYNALDA ROSALES | 1211 STONEWOOD DR | | | | MANTECA | CA | 95336 | |
| 5750913 | REYNALDA ZEPEDA | 521 SONYA LN BUILDING NN227 | | | | SANTA MARIA | CA | 93458 | |
| 4841996 | REYNALDO & NANCY JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750914 | REYNALDO ARCE | 4585 SANTA ANITA | | | | LAREDO | TX | 78046 | |
| 5750916 | REYNALDO DE LA FUENTE | 33226 MELON DR A12 | | | | LOS FRESNOS | TX | 78566 | |
| 5750917 | REYNALDO DIMANLIG | 6479 ELWOOD MEAD AVE 102 | | | | LAS VEGAS | NV | 89156 | |
| 4851204 | REYNALDO M RIOS | 7515 BRONCO LN | | | | San Antonio | TX | 78227 | |
| 5750919 | REYNALDO MEDINA | PO BOX 10323 | | | | HUMACAO | PR | 00791 | |
| 5750920 | REYNALDO PADRON | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | |
| 5750921 | REYNALDO PENA | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5750922 | REYNALDO RAMOS | CARR 176 K 53 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 5750923 | REYNALDO REY | 430 W 38 PL | | | | HIALEAH | FL | 33012 | |
| 5750924 | REYNALDO RIVERA | MARISOL 48 | | | | ARECIBO | PR | 00612 | |
| 5750925 | REYNALDO RODRIGUEZ | 2138 KINGS MOUNTAIN ST | | | | CLOVER | SC | 29710 | |
| 5750926 | REYNALDO SALGADO | 1417 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5750927 | REYNALDO SANTOS | BO INDIOS SECTCOTORRAS | | | | GUAYANILLA | PR | 00656 | |
| 4848174 | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | | Houston | TX | 77007 | |
| 5750928 | REYNALDO SOTO | URB GARCIA 49 CALLE 14 | | | | ARECIBO | PR | 00612 | |
| 5750929 | REYNALDO TAMARA | 9235 SW 188 CT | | | | MIAMI | FL | 33196 | |
| 5750930 | REYNALOS ANGELA | 923 N V ST | | | | PENSACOLA | FL | 32505 | |
| 4615881 | REYNANTE, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392710 | REYNANTE, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650723 | REYNARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737624 | REYNARD, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205072 | REYNARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326072 | REYNAUD, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306310 | REYNAUD, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737531 | REYNAUD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855496 | Reynaud, Nicolas C.J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201684 | REYNAUD, NICOLAS CHARLES JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200738 | REYNEL, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793579 | Reynero, Corrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750933 | REYNIER RAYMOND J | 51 ALTAMONT ST | | | | WASHINGTON | PA | 15301 | |
| 5750934 | REYNOIDS TRACY | 270 WARD MOUNTAIN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5750935 | REYNOLD ALLEN | 3008 HAMPTON CLUBWAY | | | | DECATUR | GA | 30038 | |
| 5750936 | REYNOLD SAINTLIMON | 1858 SALEM COMMONS LN | | | | ROANOKE | VA | 24016 | |
| 4269781 | REYNOLD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268928 | REYNOLD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269971 | REYNOLD, MYRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278730 | REYNOLD, TELESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750937 | REYNOLDS ADA | 214 BOOKINGHAM CT | | | | TROUTMAN | NC | 28166 | |
| 5750938 | REYNOLDS AMANDA | 537 CTY HWY 35 | | | | UNADILLA | NY | 13849 | |
| 5750939 | REYNOLDS AMEIA L | 4072 HATCH PKWY N | | | | BAXLEY | GA | 31513 | |
| 5750940 | REYNOLDS AMY | PO BOX 113 | | | | AZTEC | NM | 87410 | |
| 5750941 | REYNOLDS ANTHONY | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | |
| 5750942 | REYNOLDS BEVERLY J | 55 BIDWELL | | | | ALAMOGORDO | NM | 88310 | |
| 5750943 | REYNOLDS BIRDIE | 339 SENATOR ST | | | | GALLAWAY | TN | 38036 | |
| 5750944 | REYNOLDS BOBBIESUE | 1419 S OSWEGO | | | | TULSA | OK | 74112 | |
| 5750945 | REYNOLDS BRANDY | 975 6600 SO | | | | MURRAY | UT | 84121 | |
| 5750946 | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | |
| 5750947 | REYNOLDS BREONA | 503 77TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5750948 | REYNOLDS BRIANNA | PO BOX 1245 | | | | BOYNTON BEACH | FL | 33425 | |
| 4801161 | REYNOLDS BUILDING SYSTEMS | DBA SHEDKITSTORE.COM | 205 ARLINGTON DRIVE | | | GREENVILLE | PA | 16125 | |
| 4129102 | Reynolds Building Systems | 205 Arlington Drive | | | | Greenville | PA | 16125 | |
| 4862815 | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 5750949 | REYNOLDS CARSON | 135 BAMBOO RD APT 9 | | | | PALM BEACH SHORES | FL | 33404 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9898 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5750950 | REYNOLDS CATHY | 1985 STATE AVE | | | | CINCINNATI | OH | 45205 | |
| 5750951 | REYNOLDS CECELIA | 87 BEL AIR CIR | | | | PLEASENT GROOVE | AL | 35127 | |
| 5750952 | REYNOLDS CHAUNDA F | 3048 MIDDLETON RD 427 | | | | ATLANTA | GA | 30311 | |
| 5750953 | REYNOLDS CHERRY | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5750954 | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | 62089 | |
| 5750955 | REYNOLDS CLARA L | 2434 ELVANS RD SE APT 104 | | | | WASHINGTON | DC | 20020 | |
| 4882704 | REYNOLDS CO | P O BOX 671344 | | | | DALLAS | TX | 75267 | |
| 5750956 | REYNOLDS CONNIE | 6238 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 | |
| 5844998 | Reynolds Consumer Products | Attn: Kathy Christian 3W701 | 1900 W. Field Court | | | Lake Forest | IL | 60045 | |
| 5798480 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 5750957 | REYNOLDS CYNTHIA | 1710 E CENTRAL | | | | SILOAM | AR | 72761 | |
| 5750958 | REYNOLDS DANA | 401 W POPLAR | | | | ENID | OK | 73701 | |
| 5750959 | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | 44120 | |
| 5750960 | REYNOLDS DAWNE | 3783 ORLEAN CT | | | | DECATUR | IL | 62526 | |
| 5750961 | REYNOLDS DEANN | 2120 HUNTER LN | | | | COLUMBIA | MO | 65202 | |
| 5750962 | REYNOLDS DEBBIE | 5344 THOMAS PL NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5750963 | REYNOLDS DEBORAH | 4201 ELDERON AVE | | | | BALTIMORE | MD | 21215 | |
| 5750964 | REYNOLDS DENA | 5924 ROTENY COURT | | | | RALEIGH | NC | 27610 | |
| 5750965 | REYNOLDS DORIS | 6 TRENTWOOD PLACE | | | | ROME | GA | 30165 | |
| 5750966 | REYNOLDS DORTHY | 1013G N SUNNYVALE LN | | | | MADISON | WI | 53713 | |
| 5750967 | REYNOLDS ELLEANOR | 300 BOYNTON ST APT146 | | | | HEADLAND | AL | 36345 | |
| 5750969 | REYNOLDS EMILY M | 4976 BOSWORTH | | | | LAS CRUCES | NM | 88012 | |
| 5750970 | REYNOLDS ERICA | 4343 HWY 101 NORTH | | | | ROCKMART | GA | 30153 | |
| 5750971 | REYNOLDS ERIN | 4356 WIGGINS MILLS RD | | | | WILSON | NC | 27893 | |
| 5750972 | REYNOLDS ETORIA | 866 WADE WALK APTC | | | | CINCINNATI | OH | 45214 | |
| 5750973 | REYNOLDS EVELYN | 1224 NW 8TH AVE | | | | GAINESVILLE | FL | 32614 | |
| 4803451 | REYNOLDS FARM EQUIPMENT INC | DBA GREEN FARM PARTS | 1451 EAST 276TH STREET | | | ATLANTA | IN | 46031 | |
| 5750974 | REYNOLDS FAYE | 107 S 20TH ST | | | | FT PIERCE | FL | 34950 | |
| 5750975 | REYNOLDS GLORIA | 5721 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5750976 | REYNOLDS HEIDI | 8100 N MAIN | | | | DAYTON | OH | 45415 | |
| 5750977 | REYNOLDS ILRHANA | 321 SW 29TH TER | | | | FT LAUDERDALE | FL | 33312 | |
| 5750978 | REYNOLDS JACQUELINE | 1010 STINSEN RD LOT 25 | | | | WEST PALM BCH | FL | 33417 | |
| 5750979 | REYNOLDS JADA | 230 LYTLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5750980 | REYNOLDS JASMINE | 741 ALICIA WALK APT C | | | | AKRON | OH | 44306 | |
| 5750981 | REYNOLDS JAZMINE | 5835 SELBER | | | | ST LOUIS | MO | 63120 | |
| 5750982 | REYNOLDS JEAN | 874 COX FORK | | | | GANDEEVILLE | WV | 25243 | |
| 5750983 | REYNOLDS JEANNE | 4631 LOUISANA | | | | ST LOUIS | MO | 63111 | |
| 5750984 | REYNOLDS JEANNETTE | 4672 SW WOOD ST | | | | ARCADIA | FL | 34269 | |
| 5750985 | REYNOLDS JEANNIE | 955 SOUTH PITKIN COURT | | | | AURORA | CO | 80017 | |
| 5750986 | REYNOLDS JENNIFER | 9595 MARS AVE APT 7104 | | | | LAS CRUCES | NM | 88012 | |
| 5750987 | REYNOLDS JERILYN | 1303 ASH ST | | | | MUSKOGEE | OK | 74403 | |
| 5750988 | REYNOLDS JERMY | 2355 B MILL RD | | | | ALEXANDRIA | VA | 22314 | |
| 5750989 | REYNOLDS JOANNE | 136 LOGAN | | | | WARREN | OH | 44483 | |
| 5750990 | REYNOLDS JON J | 8025 W EASTMAN PL APT 201 | | | | LAKEWOOD | CO | 80227 | |
| 5750991 | REYNOLDS JORDAN | 112 WOODROW STREET | | | | MARIETTA | OH | 45750 | |
| 5750992 | REYNOLDS JOSHUA H | 2118 WALNUT LN | | | | MONROE | NC | 28112 | |
| 4344252 | REYNOLDS JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315163 | REYNOLDS JR., TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5750993 | REYNOLDS JUANITA | 5487 TRENT | | | | METAIRIE | LA | 70006 | |
| 5750994 | REYNOLDS JULIA | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | |
| 5750995 | REYNOLDS JULIA A | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | |
| 5750996 | REYNOLDS JULLY | 824 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 5750997 | REYNOLDS KATE | 306 KNOX MARSH RD | | | | MADBURY | NH | 03823-7537 | |
| 5750998 | REYNOLDS KATHRINE | RR 1 BOX 641 | | | | MILTON | WV | 25541 | |
| 5750999 | REYNOLDS KATHY | HWY 29 LOT 52 | | | | DANVILLE | VA | 24541 | |
| 5751000 | REYNOLDS KAYLA | 110 SOUTH CLARK STREET | | | | SWEETWATER | TN | 37874 | |
| 5751001 | REYNOLDS KELLY | 225 TENNESSEE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5751002 | REYNOLDS KENDRA | 589 TRUMPET ST SW | | | | SANDERSVILLE | GA | 31082 | |
| 5751003 | REYNOLDS KERRIANN | 7745 REX HILL TRAIL | | | | ORLANDO | FL | 32818 | |
| 4567045 | REYNOLDS KINGREY, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751004 | REYNOLDS KRISTEN | 1517 OAKLAND PKWY | | | | LIMA | OH | 45805 | |
| 4859852 | REYNOLDS LAWN & LEISURE INC | 12902 SHAWNEE MISSION PKWY | | | | SHAWNEE | KS | 66216 | |
| 5798481 | REYNOLDS LAWN & LEISURE INC | 12902 Shwanee Mission parkway | | | | Shawnee | KS | 66216 | |
| 5793221 | REYNOLDS LAWN & LEISURE INC | KYLE REYNOLDS | 12902 SHWANEE MISSION PARKWAY | | | SHAWNEE | KS | 66216 | |
| 5751006 | REYNOLDS LINDA | 1605 FULTON AVE | | | | HANNIBAL | MO | 63401 | |
| 5751007 | REYNOLDS LISA | 5406 STRATHMORE LN 148 | | | | TAMPA | FL | 33617 | |
| 5751008 | REYNOLDS LIZ | 23 S LINCOLN | | | | CARTHAGE | IL | 62321 | |
| 5751009 | REYNOLDS MADALYN | 22502 LINDA DR | | | | TORRANCE | CA | 90505 | |
| 5751010 | REYNOLDS MARCELLA | 948 LOUISE CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5751011 | REYNOLDS MARKIESHA | 1150 MAJORCA | | | | ST LOUIS | MO | 63138 | |
| 5751012 | REYNOLDS MARY | 506 TAYLOR ST | | | | ZANESVILLE | OH | 43701 | |
| 5751013 | REYNOLDS MATT | 528 SOUTH MAIN STREET | | | | SWAINSBORO | GA | 30401 | |
| 5751014 | REYNOLDS MATTHEW | 100 LAKEVIEW PARK RD | | | | COLONIAL HEIGHTS | VA | 23834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751015 | REYNOLDS MATTHEW B | 515 GALES CREEK ROAD | | | | NEWPORT | NC | 28570 | |
| 5751016 | REYNOLDS MAUREEN | 21 EAST AVE | | | | WHITMAN | MA | 02382 | |
| 5751017 | REYNOLDS MELODIE | 1080 KAY LYNN DRIVE | | | | PEA RIDGE | AR | 72751 | |
| 5751018 | REYNOLDS MICHAEL | 4540 GLENBROOK DR | | | | TRACY | CA | 95377 | |
| 5751019 | REYNOLDS MIESHA | 3109 N LANSING PLACE | | | | TULSA | OK | 74126 | |
| 5751020 | REYNOLDS PATRICK T | 911 PLEASANT DR | | | | DURHAM | NC | 27703 | |
| 5751021 | REYNOLDS PAUL | 903 METHOD RD | | | | RALEIGH | NC | 27606 | |
| 5751022 | REYNOLDS PAUL C | 6128 WEST NORTON RD | | | | NORTON | VA | 24273 | |
| 5751023 | REYNOLDS PENNY | 384 WESTWOOD PL APT7 | | | | AUSTELL | GA | 30168 | |
| 5843585 | Reynolds Presto Products | Attn: Kathy Christian 3W701 | 1900 W. Field Ct | | | Lake Forest | IL | 60045 | |
| 5751024 | REYNOLDS RAKEVIS | PO BOX 211 | | | | GRETNA | VA | 24557 | |
| 5751025 | REYNOLDS RANDLE | 5350 ARLIMGTON EXPY APT 1 | | | | JACKSONVILLE | FL | 32211 | |
| 5751026 | REYNOLDS RANDY G | 1109 ROSEBUD DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5751027 | REYNOLDS ROZTNA | 7902 HANEY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5751028 | REYNOLDS SANDRA | 1305 VIRGINIA AVE | | | | DUNBAR | WV | 25064 | |
| 5751029 | REYNOLDS SARAH | 2061 N ST RT 721 | | | | BRADFORD | OH | 45308 | |
| 5751030 | REYNOLDS SHANNON | 703 APT 3 | | | | S HILL | VA | 23970 | |
| 5751031 | REYNOLDS SHAUN | 1239 DANVILLE DR | | | | ST LOUIS | MO | 63137 | |
| 5751032 | REYNOLDS SHAWN | 8200 EBBTIDE LN | | | | LUSBY | MD | 20657 | |
| 5751033 | REYNOLDS SHELBY | 306 E PEACHTREE DR | | | | NIXA | MO | 65714 | |
| 5405561 | REYNOLDS SHELLEY R | 36W225 HICKORY HOLLOW | | | | DUNDEE | IL | 60118 | |
| 5751034 | REYNOLDS SHERLENE | 3871 JAMES BAY RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5751035 | REYNOLDS SHYNETTA | 7003 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | |
| 5751036 | REYNOLDS SONIA | PO BOX 8 | | | | TESUQUE | NM | 87574 | |
| 5751037 | REYNOLDS SONJA | 150 CENTENNIAL RD | | | | CARROLLTON | GA | 30116 | |
| 5751038 | REYNOLDS STELLA M | 8201 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5751039 | REYNOLDS STEPHANIE | 3106PARKWOOD DR | | | | SANFORD | NC | 27332 | |
| 5751040 | REYNOLDS SUE | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44030 | |
| 5751041 | REYNOLDS TAMI | 5632 GRANADA DR APT 238 | | | | SARASOTA | FL | 34231 | |
| 5751042 | REYNOLDS TAMMI | 7704 CONSTANSO AVE | | | | LAS VEGAS | NV | 89145 | |
| 5751043 | REYNOLDS TAMMY | 540 REEDY O SMITH RD | | | | LEESVILLE | SC | 29070 | |
| 5751045 | REYNOLDS TANYA | 7731 FLOWERFIELD RD | | | | NORFOLK | VA | 23518 | |
| 5751046 | REYNOLDS TEAIRRA | 6033 BEAR CREEK DRIVE | | | | BEDFORD HTS | OH | 44146 | |
| 5751047 | REYNOLDS TERRI L | 931 FINCHER RD | | | | COVINGTON | GA | 30016 | |
| 5751048 | REYNOLDS THOMAS J | 4517 E SPRUCE DR | | | | DUNNELLIN | FL | 34434 | |
| 5751049 | REYNOLDS TILETHA | 7301 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | |
| 5751050 | REYNOLDS TONI | 12222DTH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5751051 | REYNOLDS URSULA | 1112 PENNSYLVANIA AVE | | | | WASHINGTON | NC | 27889 | |
| 5751052 | REYNOLDS VEDAH | PO BOX 182 | | | | ST HELENA ISLAND | SC | 29920 | |
| 5751053 | REYNOLDS VELVETTE | 5011 SANIBEL APT A | | | | FORT PIERCE | FL | 34951 | |
| 5751054 | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | 01863 | |
| 5751055 | REYNOLDS WANDA | 10974 HILLSBOROUGH ST | | | | ADELANTO | CA | 92301 | |
| 5751056 | REYNOLDS WARREN | 828 REBA PL APT 1N | | | | EVANSTON | IL | 60202 | |
| 5751057 | REYNOLDS WELTON L JR | 14 BATYA RD | | | | SMOCK | PA | 15480 | |
| 4294892 | REYNOLDS, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349511 | REYNOLDS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555485 | REYNOLDS, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387180 | REYNOLDS, ALISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742782 | REYNOLDS, ALLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684639 | REYNOLDS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525942 | REYNOLDS, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405330 | REYNOLDS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256180 | REYNOLDS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157295 | REYNOLDS, ANDREA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537382 | REYNOLDS, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710394 | REYNOLDS, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144965 | REYNOLDS, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305249 | REYNOLDS, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650911 | REYNOLDS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440160 | REYNOLDS, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481088 | REYNOLDS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367600 | REYNOLDS, ARRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553138 | REYNOLDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543938 | REYNOLDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360273 | REYNOLDS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387173 | REYNOLDS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664217 | REYNOLDS, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230301 | REYNOLDS, AUBREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658582 | REYNOLDS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461826 | REYNOLDS, AUDREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510235 | REYNOLDS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349917 | REYNOLDS, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319954 | REYNOLDS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591772 | REYNOLDS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489785 | REYNOLDS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747032 | REYNOLDS, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718028 | REYNOLDS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605171 | REYNOLDS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711080 | REYNOLDS, BETTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615330 | REYNOLDS, BILLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829637 | REYNOLDS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198096 | REYNOLDS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242124 | REYNOLDS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309382 | REYNOLDS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344477 | REYNOLDS, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841997 | REYNOLDS, BRENT & DANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523997 | REYNOLDS, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337336 | REYNOLDS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704421 | REYNOLDS, BRIGETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485843 | REYNOLDS, BRITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373730 | REYNOLDS, BRITNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447175 | REYNOLDS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283421 | REYNOLDS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318994 | REYNOLDS, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488516 | REYNOLDS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520690 | REYNOLDS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529513 | REYNOLDS, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570095 | REYNOLDS, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512951 | REYNOLDS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409592 | REYNOLDS, CALEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752025 | REYNOLDS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359789 | REYNOLDS, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604891 | REYNOLDS, CARLA SUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632584 | REYNOLDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705219 | REYNOLDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521463 | REYNOLDS, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513190 | REYNOLDS, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619568 | REYNOLDS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581562 | REYNOLDS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753691 | REYNOLDS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319549 | REYNOLDS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300197 | REYNOLDS, CHAREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646445 | REYNOLDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607997 | REYNOLDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444273 | REYNOLDS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382265 | REYNOLDS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333295 | REYNOLDS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645403 | REYNOLDS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275240 | REYNOLDS, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392064 | REYNOLDS, CHRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255364 | REYNOLDS, CHRISTIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569081 | REYNOLDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340316 | REYNOLDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344345 | REYNOLDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357424 | REYNOLDS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821595 | REYNOLDS, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486941 | REYNOLDS, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160093 | REYNOLDS, CINCLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634927 | REYNOLDS, CLAUDIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460304 | REYNOLDS, CLAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678017 | REYNOLDS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453833 | REYNOLDS, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427643 | REYNOLDS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405602 | REYNOLDS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773331 | REYNOLDS, CONSTANCE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321541 | REYNOLDS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675390 | REYNOLDS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307973 | REYNOLDS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462361 | REYNOLDS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536254 | REYNOLDS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443564 | REYNOLDS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387621 | REYNOLDS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752766 | REYNOLDS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480559 | REYNOLDS, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675810 | REYNOLDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173383 | REYNOLDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4679665 | REYNOLDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841998 | REYNOLDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391498 | REYNOLDS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382905 | REYNOLDS, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396667 | REYNOLDS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386486 | REYNOLDS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171688 | REYNOLDS, DAWNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667631 | REYNOLDS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653844 | REYNOLDS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309266 | REYNOLDS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594743 | REYNOLDS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645149 | REYNOLDS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354699 | REYNOLDS, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621917 | REYNOLDS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307138 | REYNOLDS, DECIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370195 | REYNOLDS, DELOIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146337 | REYNOLDS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326495 | REYNOLDS, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514402 | REYNOLDS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298578 | REYNOLDS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507336 | REYNOLDS, DEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585613 | REYNOLDS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373846 | REYNOLDS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635585 | REYNOLDS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630000 | REYNOLDS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479228 | REYNOLDS, DILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591898 | REYNOLDS, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300936 | REYNOLDS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613249 | REYNOLDS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657656 | REYNOLDS, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579658 | REYNOLDS, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211938 | REYNOLDS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712959 | REYNOLDS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651400 | REYNOLDS, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353738 | REYNOLDS, DURCHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366624 | REYNOLDS, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317316 | REYNOLDS, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585670 | REYNOLDS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565620 | REYNOLDS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375411 | REYNOLDS, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450400 | REYNOLDS, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509045 | REYNOLDS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492758 | REYNOLDS, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734852 | REYNOLDS, ESQUERAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605205 | REYNOLDS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793210 | Reynolds, Eunice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733663 | REYNOLDS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393309 | REYNOLDS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258637 | REYNOLDS, FLECIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682236 | REYNOLDS, FRANCESMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181808 | REYNOLDS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589894 | REYNOLDS, FRANKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218801 | REYNOLDS, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597106 | REYNOLDS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564567 | REYNOLDS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518449 | REYNOLDS, GAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743941 | REYNOLDS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399097 | REYNOLDS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248369 | REYNOLDS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693202 | REYNOLDS, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642087 | REYNOLDS, GIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656646 | REYNOLDS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695272 | REYNOLDS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749421 | REYNOLDS, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223344 | REYNOLDS, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313798 | REYNOLDS, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205315 | REYNOLDS, HARIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603742 | REYNOLDS, HARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701880 | REYNOLDS, HASKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562291 | REYNOLDS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253165 | REYNOLDS, INNANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320427 | REYNOLDS, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766227 | REYNOLDS, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9902 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821596 | REYNOLDS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346743 | REYNOLDS, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374110 | REYNOLDS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305529 | REYNOLDS, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462958 | REYNOLDS, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379418 | REYNOLDS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319244 | REYNOLDS, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333459 | REYNOLDS, JAHNIECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375818 | REYNOLDS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405016 | REYNOLDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612589 | REYNOLDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577913 | REYNOLDS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159094 | REYNOLDS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149221 | REYNOLDS, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151445 | REYNOLDS, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441647 | REYNOLDS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756357 | REYNOLDS, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219127 | REYNOLDS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329280 | REYNOLDS, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770151 | REYNOLDS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274042 | REYNOLDS, JEANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680133 | REYNOLDS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706958 | REYNOLDS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577171 | REYNOLDS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391885 | REYNOLDS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546552 | REYNOLDS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790581 | Reynolds, Jerold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516872 | REYNOLDS, JERRI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412020 | REYNOLDS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314653 | REYNOLDS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315447 | REYNOLDS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539020 | REYNOLDS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582168 | REYNOLDS, JEZZEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821597 | REYNOLDS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829638 | REYNOLDS, JILL & RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821598 | REYNOLDS, JILL AND BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506912 | REYNOLDS, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725062 | REYNOLDS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378664 | REYNOLDS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210599 | REYNOLDS, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433953 | REYNOLDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379959 | REYNOLDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626674 | REYNOLDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685680 | REYNOLDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152002 | REYNOLDS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212468 | REYNOLDS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499840 | REYNOLDS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304775 | REYNOLDS, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264909 | REYNOLDS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431573 | REYNOLDS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372511 | REYNOLDS, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462682 | REYNOLDS, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207800 | REYNOLDS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295034 | REYNOLDS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293452 | REYNOLDS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400927 | REYNOLDS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322735 | REYNOLDS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679182 | REYNOLDS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153786 | REYNOLDS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515407 | REYNOLDS, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566156 | REYNOLDS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522493 | REYNOLDS, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706333 | REYNOLDS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151958 | REYNOLDS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281971 | REYNOLDS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321376 | REYNOLDS, KALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666403 | REYNOLDS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591340 | REYNOLDS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691459 | REYNOLDS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598898 | REYNOLDS, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278743 | REYNOLDS, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379552 | REYNOLDS, KASSIDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263073 | REYNOLDS, KATERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9903 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516048 | REYNOLDS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295095 | REYNOLDS, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147857 | REYNOLDS, KEBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212574 | REYNOLDS, KENDRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534089 | REYNOLDS, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578051 | REYNOLDS, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184076 | REYNOLDS, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701760 | REYNOLDS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281775 | REYNOLDS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449560 | REYNOLDS, KRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258150 | REYNOLDS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445232 | REYNOLDS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180586 | REYNOLDS, LATOSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248196 | REYNOLDS, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320428 | REYNOLDS, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654647 | REYNOLDS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463112 | REYNOLDS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467815 | REYNOLDS, LEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442257 | REYNOLDS, LEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384909 | REYNOLDS, LESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148224 | REYNOLDS, LETICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152623 | REYNOLDS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638840 | REYNOLDS, LILA JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535972 | REYNOLDS, LILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517115 | REYNOLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629950 | REYNOLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682143 | REYNOLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762665 | REYNOLDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199958 | REYNOLDS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208051 | REYNOLDS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571884 | REYNOLDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336047 | REYNOLDS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550265 | REYNOLDS, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651104 | REYNOLDS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707618 | REYNOLDS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696260 | REYNOLDS, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684621 | REYNOLDS, LOURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744591 | REYNOLDS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590135 | REYNOLDS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203526 | REYNOLDS, LYRIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309722 | REYNOLDS, MACKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419112 | REYNOLDS, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355594 | REYNOLDS, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562010 | REYNOLDS, MAQUIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701743 | REYNOLDS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159403 | REYNOLDS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569737 | REYNOLDS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372205 | REYNOLDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335740 | REYNOLDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473035 | REYNOLDS, MARQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588473 | REYNOLDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731393 | REYNOLDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643079 | REYNOLDS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518647 | REYNOLDS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449081 | REYNOLDS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294741 | REYNOLDS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382212 | REYNOLDS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278096 | REYNOLDS, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244461 | REYNOLDS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564384 | REYNOLDS, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551395 | REYNOLDS, MELESSIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660087 | REYNOLDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459279 | REYNOLDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315694 | REYNOLDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296044 | REYNOLDS, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405017 | REYNOLDS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764548 | REYNOLDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774570 | REYNOLDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727663 | REYNOLDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520520 | REYNOLDS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218135 | REYNOLDS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568966 | REYNOLDS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351156 | REYNOLDS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9904 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522021 | REYNOLDS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678307 | REYNOLDS, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768851 | REYNOLDS, MRS REYNOLDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516494 | REYNOLDS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278879 | REYNOLDS, NAKASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821599 | REYNOLDS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409926 | REYNOLDS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711617 | REYNOLDS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562883 | REYNOLDS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523031 | REYNOLDS, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493588 | REYNOLDS, NIKKELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538731 | REYNOLDS, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714762 | REYNOLDS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229867 | REYNOLDS, ORENZIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442986 | REYNOLDS, PATIENCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593486 | REYNOLDS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598068 | REYNOLDS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582344 | REYNOLDS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162997 | REYNOLDS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356079 | REYNOLDS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708356 | REYNOLDS, PERCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341654 | REYNOLDS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650813 | REYNOLDS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313758 | REYNOLDS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295255 | REYNOLDS, RAEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354583 | REYNOLDS, RAJENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335030 | REYNOLDS, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752645 | REYNOLDS, RECIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163704 | REYNOLDS, RENITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348698 | REYNOLDS, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177930 | REYNOLDS, RHIANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761298 | REYNOLDS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479698 | REYNOLDS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331725 | REYNOLDS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829639 | REYNOLDS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238029 | REYNOLDS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276760 | REYNOLDS, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591101 | REYNOLDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436427 | REYNOLDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355442 | REYNOLDS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567063 | REYNOLDS, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725494 | REYNOLDS, ROBERT J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643802 | REYNOLDS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774573 | REYNOLDS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590897 | REYNOLDS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724691 | REYNOLDS, RONALD L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413389 | REYNOLDS, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174934 | REYNOLDS, RONNI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692836 | REYNOLDS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709356 | REYNOLDS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488014 | REYNOLDS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585974 | REYNOLDS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594304 | REYNOLDS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600066 | REYNOLDS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214088 | REYNOLDS, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266145 | REYNOLDS, RYDEIDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685661 | REYNOLDS, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821600 | REYNOLDS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467455 | REYNOLDS, SAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628784 | REYNOLDS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587781 | REYNOLDS, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454587 | REYNOLDS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244962 | REYNOLDS, SAVANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166373 | REYNOLDS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451348 | REYNOLDS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234147 | REYNOLDS, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400942 | REYNOLDS, SHANICQUAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332057 | REYNOLDS, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353917 | REYNOLDS, SHARNEQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666380 | REYNOLDS, SHAWNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487352 | REYNOLDS, SHELDAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284807 | REYNOLDS, SHELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146199 | REYNOLDS, SHERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215045 | REYNOLDS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385765 | REYNOLDS, SHERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304762 | REYNOLDS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635044 | REYNOLDS, SHERRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555029 | REYNOLDS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435741 | REYNOLDS, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551899 | REYNOLDS, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705968 | REYNOLDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367201 | REYNOLDS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210722 | REYNOLDS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676217 | REYNOLDS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628585 | REYNOLDS, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265700 | REYNOLDS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443923 | REYNOLDS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841999 | REYNOLDS, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538277 | REYNOLDS, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164853 | REYNOLDS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726610 | REYNOLDS, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316199 | REYNOLDS, TAYLOR-BREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185911 | REYNOLDS, TED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601313 | REYNOLDS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821601 | REYNOLDS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281614 | REYNOLDS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701185 | REYNOLDS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585650 | REYNOLDS, THELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637157 | REYNOLDS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156421 | REYNOLDS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286463 | REYNOLDS, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344655 | REYNOLDS, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486467 | REYNOLDS, TIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418978 | REYNOLDS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534671 | REYNOLDS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187639 | REYNOLDS, TIMOTHY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311634 | REYNOLDS, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668140 | REYNOLDS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582388 | REYNOLDS, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473518 | REYNOLDS, TORRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377446 | REYNOLDS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450387 | REYNOLDS, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370010 | REYNOLDS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225027 | REYNOLDS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821602 | REYNOLDS, TRUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191378 | REYNOLDS, TYESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254158 | REYNOLDS, TYKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306906 | REYNOLDS, TYREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744942 | REYNOLDS, VACHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829640 | REYNOLDS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318575 | REYNOLDS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432085 | REYNOLDS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276230 | REYNOLDS, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560041 | REYNOLDS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829641 | REYNOLDS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483441 | REYNOLDS, WENDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675653 | REYNOLDS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243535 | REYNOLDS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770976 | REYNOLDS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517010 | REYNOLDS, WOODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199742 | REYNOLDS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366700 | REYNOLDS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321424 | REYNOLDS-HARDWICK, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751213 | REYNOLDS-HUFF, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489716 | REYNOLDS-LANE, ANGIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271146 | REYNON, ODESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829642 | REYNOR DAO, BANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635202 | REYNOSA, AURORO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198320 | REYNOSA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196175 | REYNOSA, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165316 | REYNOSA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169899 | REYNOSA, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538578 | REYNOSA, LETICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444111 | REYNOSA, YASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751059 | REYNOSO APRIL | 11152 CHILDRESS | | | | EL PASO | TX | 79924 | |
| 5751060 | REYNOSO BRIGIDA | 308 SPRINGDALE PL | | | | TAMPA | FL | 33617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214517 | REYNOSO BUENROSTRO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744633 | REYNOSO CABRERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751062 | REYNOSO JAIME | 120 HITCHCOCK RD | | | | SALINAS | CA | 93908 | |
| 5751063 | REYNOSO LOUIS | 1792 BRANIGAN AVE | | | | WOODLAND | CA | 95776 | |
| 5751064 | REYNOSO MAGALY | C PESANTE 221 | | | | SANTURCE | PR | 00912 | |
| 5751065 | REYNOSO MARGARTA | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5751066 | REYNOSO MARIA | 5637 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5751067 | REYNOSO MARTHA | 310 CROWN ST | | | | DALTON | GA | 30720 | |
| 5751068 | REYNOSO REYES | 2374 E IONA RD TRLR 1 | | | | IDAHO FALLS | ID | 83401 | |
| 5751069 | REYNOSO ROBERTO | 8433 CAMDEN ST | | | | TAMPA | FL | 33614 | |
| 5751070 | REYNOSO WILLIAM | CALLE 6 722 | | | | SAN JUAN | PR | 00915 | |
| 4718036 | REYNOSO, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608612 | REYNOSO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295634 | REYNOSO, AILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170027 | REYNOSO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187403 | REYNOSO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164626 | REYNOSO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240125 | REYNOSO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209331 | REYNOSO, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672455 | REYNOSO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204557 | REYNOSO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166541 | REYNOSO, ARTEMIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188930 | REYNOSO, AVELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186312 | REYNOSO, BERENICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157441 | REYNOSO, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194848 | REYNOSO, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187441 | REYNOSO, BRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430695 | REYNOSO, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413771 | REYNOSO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224437 | REYNOSO, CLARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183053 | REYNOSO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433758 | REYNOSO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229386 | REYNOSO, DARIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404186 | REYNOSO, DAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419232 | REYNOSO, DEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241811 | REYNOSO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204604 | REYNOSO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210588 | REYNOSO, ENRIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298182 | REYNOSO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281250 | REYNOSO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189622 | REYNOSO, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198239 | REYNOSO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660254 | REYNOSO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238586 | REYNOSO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663434 | REYNOSO, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184191 | REYNOSO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202044 | REYNOSO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285281 | REYNOSO, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200656 | REYNOSO, JACKALINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719787 | REYNOSO, JACKLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167452 | REYNOSO, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506404 | REYNOSO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188890 | REYNOSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506512 | REYNOSO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702687 | REYNOSO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215785 | REYNOSO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191313 | REYNOSO, LESLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213737 | REYNOSO, LILLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693890 | REYNOSO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772920 | REYNOSO, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594009 | REYNOSO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255299 | REYNOSO, MALQUIAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333452 | REYNOSO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242988 | REYNOSO, MAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222717 | REYNOSO, MELODY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213914 | REYNOSO, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483507 | REYNOSO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385238 | REYNOSO, REYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489696 | REYNOSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622371 | REYNOSO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285916 | REYNOSO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222082 | REYNOSO, RUTH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162718 | REYNOSO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768394 | REYNOSO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204569 | REYNOSO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376476 | REYNOSO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205234 | REYNOSO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191009 | REYNOSO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688430 | REYNOSO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170804 | REYNOSO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751071 | REYNOSOO KARLA | 1510 12 S BENTLEY AVE | | | | COMPTON | CA | 90220 | |
| 4680230 | REYNOZA, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164125 | REYNOZO, CARLOS LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751072 | REYOLLA SLYDELL | 3970 HWY 14 LOT 6 | | | | LAKE CHARLES | LA | 70601 | |
| 4735263 | REYOME, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751073 | REYOS PAULETTE | 1901 W 3255 S | | | | WEST VALLEY | UT | 84118 | |
| 5751074 | REYS DANNY | 1605 WATSON AVE | | | | SPRINGDALE | AR | 72762 | |
| 5751075 | REYS MILDRED | 68 ACADEMY ST | | | | BELLEVILLE | NJ | 07109 | |
| 4207631 | REYSEN, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803848 | REYTID INC | DBA REYTID | 382 NE 191ST ST UNIT 89728 | | | MIAMI | FL | 33179-3899 | |
| 4821603 | REYZELMAN, ROZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751076 | REZA CESAY | 7201 MOONRISE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4398513 | REZA CHOUDHURY, MIBRAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751077 | REZA ERIC | 14026 PARAMOUNT BLVD APT 19 | | | | PARAMOUNT | CA | 90723 | |
| 5751078 | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | 01341 | BANGLADESH |
| 4807255 | REZA FASHIONS LIMITED | RICHMOND MILTON | BAGH BARI, GORAT, ASHULIA | | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 4132704 | REZA FASHIONS LIMITED | GORAT, ASHULIA, SAVAR | | | | DHAKA | | 1341 | BANGLADESH |
| 5751079 | REZA PATRICA G | 5064 E HWY 152 APT 19 SANTA CL | | | | DEMING | NM | 88030 | |
| 5751080 | REZA PATRICIA | 5064 E HWY 152 APT 19 | | | | SANTA CLARA | NM | 88026 | |
| 5751081 | REZA SYEDA | 4504 DRESDEN ST | | | | KENSINGTON | MD | 20895 | |
| 5751082 | REZA ZAMRIL | 504 FIFE AVE | | | | LA PUENTE | CA | 91744 | |
| 4526728 | REZA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298290 | REZA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530958 | REZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433116 | REZA, FATHIMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526895 | REZA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535454 | REZA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209847 | REZA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293106 | REZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410646 | REZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190174 | REZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793056 | Reza, Nathaniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190965 | REZA, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686453 | REZA, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235804 | REZA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703857 | REZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649868 | REZA, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473927 | REZAB, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392537 | REZAC, KARSEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652902 | REZAEE, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167165 | REZAEI, AFSANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552001 | REZAEI, FARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449209 | REZAHI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751083 | REZAI NESHAT | 10 DOROTHY PL | | | | BERKELEY | CA | 94705 | |
| 4202535 | REZAI, MASOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703736 | REZAIE, HOOSHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329934 | REZAN, LOUISMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302082 | REZANKA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254042 | REZENDE, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773729 | REZENDES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334768 | REZENDES, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413185 | REZENTES, JEREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829643 | REZETKO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751084 | REZIN PAT | 83160 SHADOW HILLS WAY | | | | INDIO | CA | 92203 | |
| 5751085 | REZK AFAF | 15 PEARL RD | | | | E BRUNSWICK | NJ | 08816 | |
| 4440415 | REZK, ADEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510746 | REZK, TREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484541 | REZKALLA, KIROLLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750181 | REZKALLA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362581 | REZMIER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829644 | Rezner, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158629 | REZNICEK, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382301 | REZNICHENKO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792611 | Reznick, Barry and Myrna Kapl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771467 | REZNIK, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192195 | REZNIK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200520 | REZNIK, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514782 | REZNIKOV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821604 | REZNIKOV, YAKOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368887 | REZNOK, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183235 | REZOQI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842000 | REZVAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602976 | REZVANI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215035 | REZVANIAN, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790842 | RF FISHER | ATTN: GAVIN S | PO BOX 3110 | | | KANSAS | KS | 66103 | |
| 5798482 | RF Fisher | PO Box 3110 | | | | Kansas | KS | 66103 | |
| 4799763 | RFA HOLDING GROUP LLC | 385 FIFTH AVENUE FLOOR 4 | | | | NEW YORK | NY | 10016 | |
| 4886384 | RFA HOLDING GROUP LLC | ROYAL FOOTWEAR & ACCESSORIES | 385 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| 4872292 | RFP ATLAS SALES LLC | AKA ATLAS TISSUE | 3301 NW 107TH STREET | | | MIAMI | FL | 33167 | |
| 4866094 | RFP GROUP LTD INC | 3420 BROADMOOR AVE SE STE 2 | | | | KENTWOOD | MI | 49512 | |
| 5804472 | RFP GROUP LTD, INC. | ATTN: RALPH PAINE | 3420 BROADMOOR AVE SE | SUITE 2 | | KENTWOOD | MI | 49512 | |
| 4795345 | RFS SPORT | 601 S DUPONT AVE | | | | ONTARIO | CA | 91761-1906 | |
| 4811152 | RG ASSOCIATES | 20631 LOST CREEK DR | | | | BUCKEYE | AZ | 85396 | |
| 4870342 | RG COSTUMES & ACCESSORIES INC | 726 ARROW GRAND CIRCLE | | | | COVINA | CA | 91722 | |
| 4860078 | RG POWER EQUIPMENT INC | 13237 NE 20TH ST | | | | BELLEVUE | WA | 98005 | |
| 4807613 | RG THRIFT STORE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857396 | Rg Thrift Store Llc | Refugio Gordillo | 5821 E. 9th Street | | | Kansas City | MO | 64125 | |
| 4783439 | RG&E - Rochester Gas & Electric | P.O. Box 847813 | | | | Boston | MA | 02284-7813 | |
| 4860799 | RGA ENVIRONMENTAL INC | 1466 66TH STREET | | | | EMERYVILLE | CA | 94608 | |
| 4882255 | RGA LEATHERWORKS | P O BOX 52408 | | | | NEWARK | NJ | 07101 | |
| 5751086 | RGARRIGA DEFAULT | 9201 LAMONT AVE 6B | | | | ELMHURST | NY | 11373 | |
| 4829645 | RGB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821605 | RGC Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885989 | RGD ELECTRIC | RICHARD G DUBY | 19 PORTCHESTER DRIVE | | | NASHUA | NH | 03062 | |
| 4795650 | RGE MOTOR DIRECT INC | DBA ARKSEN | 19745 COLIMA RD #1-211 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4800824 | RGE MOTOR DIRECT INC. | DBA ONEBIGOUTLET | 19301 E WALNUT DRIVE N | | | CITY OF INDUSTRY | CA | 91748 | |
| 4132971 | RGE MOTOR DIRECT INC. | 19301 E. WALNUT DR N. | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4806819 | RGGD INC | CRYSTAL ART GALLERY | 4950 S SANTA FE AVE | | | VERNON | CA | 90058 | |
| 4889865 | RGGD Inc d/b/a Crystal Art Gallery | 4950 S. Santa Fe Avenue | | | | Vernon | CA | 90058 | |
| 4877633 | RGGD Inc dba Crystal Art Gallery | Attn: Credit Manager | 4950 S. Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 4877633 | RGGD Inc dba Crystal Art Gallery | Attn: Credit Manager | 4950 S. Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 4875137 | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 5798484 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4778387 | RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| 4883070 | RGIS INVENTORY SPECIALISTS | P O BOX 77631 | | | | DETROIT | MI | 48277 | |
| 5798485 | RGIS, | 2000 E. Taylor Street | | | | Auburn Hills | MI | 48326 | |
| 5790843 | RGIS, | OFFICE OF GENERAL COUNSEL & PRESIDENT | 2000 E. TAYLOR STREET | | | AUBURN HILLS | MI | 48326 | |
| 4903881 | RGIS, LLC | 2000 E. Taylor Road, Suite 200 | | | | Auburn Hills | MI | 48326 | |
| 4903881 | RGIS, LLC | P.O. Box 77631 | | | | Detroit | MI | 48277 | |
| 4807256 | RGL INTERNATIONAL MACAO COMMRC | ANDRE LAU \ KITTY CHANG | ALAMEDA DR. CARLOS D ASSUMPCAO, NO. | 335 CENTRO HOT LINE, 8/F UNIT K - L | | MACAU | | 999078 | MACAU |
| 4864512 | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 4864512 | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 4886977 | RGM EYECARE LLC | SEARS OPTICAL 1082 | 7630 PERSHING PLAZA | | | KENOSHA | WI | 53142 | |
| 4653717 | RGRGFDGFD, FDGDGFDGR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848588 | RH POWER & ASSOCIATES INC | 9621 4TH ST NW | | | | Albuquerque | NM | 87114 | |
| 4873596 | RH SIXTH AVENUE ASSOCIATES LLC | C/O ROSEN PROPERTIES | P O BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 4898620 | RH SOLUTIONS INC | RAUL HIGUERA P | 4415 POWDERHORN DR | | | SAN DIEGO | CA | 92154 | |
| 5798486 | RH Tax & Financial Services, Inc. | 1784 Lake Street | | | | Hanover Park | IL | 60133 | |
| 5793223 | RH TAX & FINANCIAL SERVICES, INC. | BALWINDER CHHOLDER | 1784 LAKE STREET | | | HANOVER PARK | IL | 60133 | |
| 4857282 | RH Tax & Financial Services, Inc. | Jackson Hewitt | Balwinder Chholder | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4821606 | RHA BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793224 | RHA DELIVERING SOLUTIONS | 590 W. LOCUST AVE | SUITE 103 | | | FRESNO | CA | 93650 | |
| 5751087 | RHAAGAN WILLIAMS | 21814 48TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 4747977 | RHABURN, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444558 | RHADAY, KERRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751088 | RHAE ASPER | 3159 ARROWHEAD DR | | | | GAINESVILLE | GA | 30506 | |
| 5751089 | RHAMES JOSHUNA | 1717 BLACK TOM RD | | | | MONCKS CORNER | SC | 29461 | |
| 4248216 | RHAMES, ASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743803 | RHAMES, LUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508235 | RHAMES, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647697 | RHAMES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383964 | RHAMES, SHIRLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248073 | RHAMSTINE, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751090 | RHAMY CHERANDA | 250 ESTEP LANE | | | | POTTSVILLE | AR | 72858 | |
| 4863426 | RHAPSODY CLOTHING INC | 3140 E PICO BLVD | | | | LOS ANGELES | CA | 90023-3604 | |
| 4561190 | RHASBA, JOSHUANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561755 | RHASBA, QUEEN IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751091 | RHASHA L SSMITH | 5412 KNENNLL AVE | | | | BALTIMORE | MD | 21206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751092 | RHASHEED HARRISON | 1727 LYNWOOD LN | | | | ALBANY | GA | 31707 | |
| 5751093 | RHASHIDA HARLESTON | 2711 6TH STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5751094 | RHASHONDA WILLIAMS | 641 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 4553162 | RHATICAN, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751095 | RHAWNIE SPENCER | 48 REUBEN ST | | | | FALL RIVER | MA | 02723 | |
| 4193391 | RHAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751096 | RHAYDA PEREZ | ALTURAS INTER AMERICANA N16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4821607 | RHB BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751097 | RHEA COLEMAN | 2210 W 15TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5751098 | RHEA LISA | 9016 TAYLORSVILLE RD BOX 205 | | | | LOUISVILLE | KY | 40299 | |
| 5751099 | RHEA MANN | 4 CHESTNUT ST MAPT ST2 | | | | EAST ORANGE | NJ | 07018 | |
| 5751100 | RHEA RHEAB | 2298 SEVILLE | | | | COLUMBUS | OH | 43232 | |
| 5751101 | RHEA RONSENN | 303 SEAGULL CT APT H | | | | NEWPORT NEWS | VA | 23608 | |
| 5751102 | RHEA TAYQUAIL | 838 CANTON ST | | | | JEFFERSON | LA | 70121 | |
| 5751103 | RHEA WILLARD | PO BOX 8420 | | | | PARKVILLE | MD | 21234 | |
| 4485752 | RHEA, ALEX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315116 | RHEA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571188 | RHEA, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555050 | RHEA, BLAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482825 | RHEA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511141 | RHEA, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445472 | RHEA, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553012 | RHEA, FALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641425 | RHEA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719131 | RHEA, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516663 | RHEA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686951 | RHEA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494556 | RHEA, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736675 | RHEA, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447484 | RHEA, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288048 | RHEA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636555 | RHEAMS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378799 | RHEAMS, MYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751105 | RHEANNA TERRY | 671 CLINTON AVE | | | | ALBANY | NY | 12206 | |
| 5751106 | RHEANNON MCCORKLE | 1905 LEISHMAN AVE | | | | ARNOLD | PA | 15068 | |
| 5405562 | Rheault, Steven R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367378 | RHEAULT, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563241 | RHEAULT-BISSONETTE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421979 | RHEAUME, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679221 | RHEAUME, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394209 | RHEAUME, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394076 | RHEAUME, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795420 | RHEBA C TURNBULL | DBA LA PHYSIQUE | 2119 BATES AVE | | | EUSTIS | FL | 32726 | |
| 4489624 | RHEDRICK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694261 | RHEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593448 | RHEE, JOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297419 | RHEE, LAWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304847 | RHEE, SAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646442 | RHEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486227 | RHEIN, ANDREW Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772763 | RHEIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519008 | RHEIN, CYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398568 | RHEIN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309914 | RHEIN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459948 | RHEINBOLT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382443 | RHEINBOLT, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664909 | RHEINFELDT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308677 | RHEINHOLTZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485364 | RHEINLANDER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751107 | RHEINSCHELD TAMMY | 396 TRUE HOLLOW | | | | CHILLICOTHE | OH | 45601 | |
| 5751108 | RHEM RITA | 1608 HENRY ST | | | | GREENVILLE | NC | 27834 | |
| 4521270 | RHEM, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603006 | RHEM, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751109 | RHENA ALEXANDER | 415 19 NE STREET | | | | PARIS | TX | 75460 | |
| 5751110 | RHERN SANDRA | BILLY HOLTZ | | | | CLARKSVILLE | TN | 37042 | |
| 5751111 | RHESA BROWN | 1141 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 4694914 | RHETT OUTEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796820 | RHETT PDX LLC | 2510 NE KLICKITAT ST | | | | PORTLAND | OR | 97212-2512 | |
| 4801624 | RHETT PDX LLC | DBA GLOBE WAREHOUSE | 1631 NE BROADWAY ST #343 | | | PORTLAND | OR | 97232 | |
| 4135266 | Rhett PDX LLC | 1631 NE Broadway St. #343 | | | | Portland | OR | 97232 | |
| 4689685 | RHETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680595 | RHETT, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413795 | RHEUBY, CASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208865 | RHEUBY, JHORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751113 | RHGONDA E GREEN | 5405 SMITH STREET | | | | ST GABRIEL | LA | 70776 | |
| 5751114 | RHIANA GUISE | 47 SHORT DR | | | | LOS ALAMOSE | NM | 87544 | |
| 4793169 | Rhianna Korb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751115 | RHIANNON ANDREASEN | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5751116 | RHIANNON DONEY | 1033 3RD ST | | | | HAVRE | MT | 59501 | |
| 5751117 | RHIANNON JANZEN | 222 N MADISON ST | | | | HILLSBORO | KS | 67063 | |
| 5751118 | RHIANNON WILSON | 444 W SENECA TURN PK | | | | SYRACUSE | NY | 13207 | |
| 5751119 | RHIANON FENTON | 2391 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | |
| 4255147 | RHIBBS, ZANOBIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751120 | RHIEL KRISTINA | 9091 ARROW RD | | | | MINERVA | OH | 44657 | |
| 5751121 | RHIENHART MICHELLE | PO BOX 25 | | | | POLKVILLE | NC | 28136 | |
| 5751122 | RHINES PATRINA M | 810 57TH AVE N | | | | BROKLYN CENTER | MN | 55430 | |
| 4612044 | RHIM, DONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751123 | RHINDA SELF | 3135 SHARPSVILL RD | | | | LYNCHBURG | OH | 45123 | |
| 5751124 | RHINE ASHLEY M | 35 N OUTER DR | | | | VIENNA | OH | 44473 | |
| 4373530 | RHINE III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751125 | RHINE KIMBERLY | 203 FONTELIEU DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 4487988 | RHINE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483227 | RHINE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469301 | RHINE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249384 | RHINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538839 | RHINE, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451762 | RHINE, RONALD E | Redaced | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307261 | RHINE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166318 | RHINEBERGER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751126 | RHINEHADRT WENDELL | 125 LOWER MILK RD | | | | CHATSWORTH | GA | 30705 | |
| 5751127 | RHINEHARDT PAMELA | 4021 8TH ST NE APT 1 | | | | SILVER SPRING | MD | 20905 | |
| 4258651 | RHINEHARDT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751128 | RHINEHART GAYLE | 12312 3RD ST APT 9 | | | | GRANDVIEW | MO | 64030 | |
| 5751130 | RHINEHART KRISTINE | -12500 COUNTY ROAD3150 | | | | ROLLA | MO | 65401 | |
| 4426206 | RHINEHART, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516301 | RHINEHART, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458772 | RHINEHART, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296091 | RHINEHART, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403399 | RHINEHART, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758592 | RHINEHART, EARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508317 | RHINEHART, JONTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512139 | RHINEHART, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377898 | RHINEHART, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417813 | RHINEHART, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233950 | RHINEHART, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410573 | RHINEHART, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494671 | RHINEHART, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751131 | RHINEHEART CHARLES | 3022 ILLINOIS AVE | | | | NORFOLK | VA | 23513 | |
| 5751132 | RHINER CHAD | 1247 E 26TH CT | | | | DES MOINES | IA | 50317 | |
| 4216764 | RHINER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275513 | RHINER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751133 | RHINES JOHN | 10565 S MOUNTAIN RD PO BOX 151 | | | | SOUTH MOUNTAIN | PA | 17261 | |
| 4244219 | RHINES JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751134 | RHINES RHONDA | 1153 N HANCOCK ST | | | | PHILA | PA | 19123 | |
| 4747672 | RHINES, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303407 | RHINES, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523590 | RHINES, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802610 | RHINESTONE JEWELRY CORPORATION | DBA EJOOLS | 2028 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 4524110 | RHINEVAULT, NANIEK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401136 | RHINIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842001 | RHINO HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799411 | RHINO RACK USA LLC | 14600 EAST 35TH PLACE UNIT H | | | | AURORA | CO | 80011 | |
| 4455989 | RHINOCK, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457331 | RHINOCK, DAISY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869641 | RHINOX INC | 633 W 5TH STREET STE 1500 | | | | LOS ANGELES | CA | 90071 | |
| 5751135 | RHITE DIANNA | 3821 STATEFLOWER CT | | | | PORTSMOUTH | VA | 23703 | |
| 5751136 | RHMIREZ BELIN | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | |
| 4386669 | RHO, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751137 | RHOAD ROBIN | 611 LARKIN JACKSON CT | | | | ROCK HILL | SC | 29730 | |
| 5751138 | RHOADES ANGELINA | PO BOX 1214 | | | | BURNS FLAT | OK | 73624 | |
| 5751139 | RHOADES ANGIE | 6607 MCPHERSON RD | | | | PHIPOT | KY | 42366 | |
| 5751140 | RHOADES BRITTANY | 640 E 43 ST N | | | | TULSA | OK | 74106 | |
| 5751141 | RHOADES CAROLYN | 319 HILL STREET | | | | LEBANON | TN | 37087 | |
| 5751142 | RHOADES JEFF | 104 ANGIE COURT | | | | ST CHARLES | MO | 63301 | |
| 5751143 | RHOADES JUDY | 2491 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5751144 | RHOADES MICHAEL | 3011 JANE PL NEAPT 123 | | | | ALBUQUERQUE | NM | 87111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751145 | RHOADES RICHARD | 901 W 14TH AVE | | | | DENVER | CO | 80204 | |
| 4654470 | RHOADES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455799 | RHOADES, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446943 | RHOADES, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215091 | RHOADES, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580523 | RHOADES, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475798 | RHOADES, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494068 | RHOADES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563591 | RHOADES, COREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492773 | RHOADES, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469582 | RHOADES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176775 | RHOADES, HAILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544185 | RHOADES, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349174 | RHOADES, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633965 | RHOADES, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568318 | RHOADES, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699648 | RHOADES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312445 | RHOADES, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580933 | RHOADES, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276526 | RHOADES, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287206 | RHOADES, KALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777231 | RHOADES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631216 | RHOADES, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160977 | RHOADES, KINZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391297 | RHOADES, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692433 | RHOADES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373370 | RHOADES, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695895 | RHOADES, NED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258114 | RHOADES, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370785 | RHOADES, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366291 | RHOADES, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159492 | RHOADES, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571280 | RHOADES-GREGORY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465040 | RHOADES-KERSWILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751146 | RHOADS CHRISSY | 302 ELMWOOD AVE | | | | READING | PA | 19609 | |
| 4880682 | RHOADS CO | P O BOX 1635 | | | | ROSWELL | NM | 88202 | |
| 5751147 | RHOADS HEATHER | 2915 17TH ST APT 102 | | | | CANTON | OH | 44708 | |
| 5751148 | RHOADS JENNIFER | 1233 W 24TH ST | | | | INDEPENDENCE | MO | 64052 | |
| 5751149 | RHOADS LISA | 7045 ENDICOTT WAY | | | | INDIANAPOLIS | IN | 46259 | |
| 5751150 | RHOADS MICHELLE | 1012 TRUSCOTT | | | | MILES CITY | MT | 59330 | |
| 5751151 | RHOADS MINDY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5751152 | RHOADS NANCY | 2621 S EMPORIA 402 | | | | WICHITA | KS | 67216 | |
| 4735329 | RHOADS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483040 | RHOADS, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616601 | RHOADS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590104 | RHOADS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357416 | RHOADS, CASSONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261476 | RHOADS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570690 | RHOADS, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623157 | RHOADS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217232 | RHOADS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219868 | RHOADS, JAYLYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348458 | RHOADS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175055 | RHOADS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624824 | RHOADS, KATHY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495553 | RHOADS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647130 | RHOADS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484737 | RHOADS, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181456 | RHOADS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263020 | RHOADS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169798 | RHOADS, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565995 | RHOADS, SHAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363302 | RHOADS, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483548 | RHOADS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463289 | RHOADS, TOBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451233 | RHOADS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405236 | RHOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751153 | RHODA BERGER | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5751154 | RHODA CARSON | 305 WAGGONER | | | | EVANSVILLE | IN | 47713 | |
| 5751155 | RHODA DUGAN | 838 1ST ST | | | | IOTA | LA | 70543 | |
| 5751156 | RHODA HERNANDEZ | 61 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | |
| 5751157 | RHODA ILEKA | 603 CARROLL AVE | | | | LAUREL | MD | 20707 | |
| 5751158 | RHODA MAHAFFEY | 1601 BALTIMORE PIKE | | | | TOUGHKENAMON | PA | 19374 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751159 | RHODA MONIGOLD | 19276 HAITI RD | | | | SALINEVILLE | OH | 43945 | |
| 5751160 | RHODA MORETA | 97 DREXEL CT | | | | MARTINSBURG | WV | 25404-1110 | |
| 5751162 | RHODA PAYNE | 345 HWY 99 NORTH | | | | SEMINOLE | OK | 74868 | |
| 5751163 | RHODA TERRIN | 1026 APT E FIR PLACE | | | | GREENSBORO | NC | 27407 | |
| 5751164 | RHODA TERRIN J | 12 ITHACA CT | | | | LUGOFF | SC | 29078 | |
| 4768084 | RHODA, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751165 | RHODABACK CAROL | 17506 TALLY HO CT | | | | ODESSA | FL | 33556 | |
| 4508854 | RHODAN, JALYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149066 | RHODARMER, ALEXANDRIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793225 | RHODE CONSTRUCTION CO | 4087 BROCKTON | | | | KENWOOD | MI | 49512 | |
| 4850193 | RHODE ISLAND CONSTRUCTION AND DEISGN INC | 4 COTE CT | | | | Coventry | RI | 02816 | |
| 4850027 | RHODE ISLAND CONTRACTORS BOARD | DEPT OF ADMINISTRATION | ONE CAPITOL HILL | | | Providence | RI | 02908 | |
| 4852220 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | RM 206 | | | Providence | RI | 02908 | |
| 4780935 | Rhode Island Department of State | Division of Business Services | 148 W. River Street | | | Providence | RI | 02904 | |
| 4852315 | RHODE ISLAND DEPT OF HEALTH | OFFICE OF HEALTHY HOMES AND ENVIROMENT | 3 CAPITOL HILL ROOM 206 | | | Providence | RI | 02908 | |
| 4781887 | Rhode Island Division of Taxation | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | |
| 4848949 | RHODE ISLAND GENERAL TREASURER | RHODE ISLAND DEPARTMENT OF HEALTH | OFFICE OF HEALTHY HOMES AND ENVIROMENT | RM 206 3 CAPITOL HILL | | Providence | RI | 02908 | |
| 5017179 | Rhode Island Office of the General Treasurer Unclaimed Property Division | 50 Service Ave 2nd Floor | | | | Warwick | RI | 02886 | |
| 4865095 | RHODE ISLAND RETAIL FEDERATION | 30 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 02903 | |
| 4903493 | Rhode Island Textile Co | 35 Martin St. | | | | Cumberland | RI | 02864 | |
| 5798487 | RHODE ISLAND TEXTILE COMPANY INC | 211 COLUMBUS AVE | | | | PAWTUCKET | RI | 02862 | |
| 4282193 | RHODE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468154 | RHODE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639690 | RHODE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671602 | RHODE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461180 | RHODE, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274237 | RHODE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751167 | RHODEAS CORY | 11639 YS 62 | | | | LEESBURG | OH | 45135 | |
| 4315204 | RHODEMAN, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751168 | RHODEN CAROLYN | 206 FAIRWAWY RDG APT A | | | | AIKEN | SC | 29801 | |
| 5751169 | RHODEN DELESHIA | 727 SUMNER ST | | | | AKRON | OH | 44311 | |
| 5751170 | RHODEN HUGH | 19 NEWBURY ST | | | | MONROE | NY | 10950 | |
| 5751171 | RHODEN JUDY | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | |
| 5751172 | RHODEN MONIQUE | 15989 GREENHILL SR 2 | | | | VICTORVILLE | CA | 92394 | |
| 5751173 | RHODEN OCTOVIA | 621 ALABAMA DRIVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5751174 | RHODEN ROBERT | PO BOX 257 | | | | HAMPTON | FL | 32044 | |
| 5751175 | RHODEN ROGER | 412 EVANS ST | | | | OAK HILL | OH | 45656 | |
| 5751176 | RHODEN SAMANTHA | 713 BIRDIE DR | | | | JACKSONVILLE | FL | 32063 | |
| 5751177 | RHODEN TEMPESTT | 401 1 HALFPAP LN | | | | QUINCY | IL | 62305 | |
| 4640317 | RHODEN, AUDRE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683750 | RHODEN, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265518 | RHODEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464663 | RHODEN, CORBET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207392 | RHODEN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150304 | RHODEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597851 | RHODEN, EDWARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715146 | RHODEN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430593 | RHODEN, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278291 | RHODEN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418719 | RHODEN, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468807 | RHODEN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527533 | RHODEN, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464354 | RHODEN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149986 | RHODEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756760 | RHODEN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544068 | RHODEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650354 | RHODEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319721 | RHODEN, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239475 | RHODEN, MYLASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740463 | RHODEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243883 | RHODEN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588738 | RHODEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166415 | RHODEN, SHAWNTASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201158 | RHODEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359788 | RHODERICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320723 | RHODERICK, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751178 | RHODES ALLANTE D | 9220 EDWARDS WAY APT 2452 | | | | HYATTSVILLE | MD | 20783 | |
| 5751179 | RHODES AMANDA | 101 BARCELONA DR | | | | NILES | OH | 44446 | |
| 5751180 | RHODES AMY | 2020 PINEWOOD RD | | | | SUMTER | SC | 29150 | |
| 5751181 | RHODES ANNMARIE | 4627 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5751182 | RHODES ATTALLAH | PO BOX 202 | | | | MONTEZUMA | GA | 31063 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751183 | RHODES BRANDON | 503 SPANIEL ROAD | | | | WARD | SC | 29166 | |
| 5751184 | RHODES CAROLYN | 100 CHURCH LN | | | | PRINCETON | WV | 24740 | |
| 5751185 | RHODES CEAIRA | 6294 LOWRIDGE DR | | | | CANAL WINCHSTR | OH | 43110 | |
| 5751186 | RHODES CHAMPANGE | 11352 EVANS TRAIL APT T3 | | | | BELTSVILLE | MD | 20705 | |
| 5751187 | RHODES CLARISSA | 4505 KOON RD | | | | LITTLE ROCK | AR | 72206 | |
| 5751188 | RHODES CLIFFORD | 6619 PETRIFIED FOREST ST | | | | N LAS VEGAS | NV | 89084 | |
| 5751189 | RHODES CYNTHIS | 5353 N NOTTINGHAM | | | | CHICAGO | IL | 60656 | |
| 5751190 | RHODES DARLENE | PO BOX 174 | | | | MAYSEL | WV | 25133 | |
| 5751191 | RHODES DEBORAH A | 3202 E MILITARY HY | | | | PINEVILLE | LA | 71360 | |
| 5751192 | RHODES DELANA | 862 CR 135 | | | | FLORENCE | AL | 35634 | |
| 5751193 | RHODES DEMETRIA | 410 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5751194 | RHODES DOMINIQUE | P O BOX 83 | | | | DUNDAS | VA | 23938 | |
| 5751195 | RHODES DONNA | 734 DONNA LANE | | | | COLUMBUS | MS | 39702 | |
| 4842002 | Rhodes DW replace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751196 | RHODES EDEN | 320 BALL DR | | | | MARSHALL | NC | 28753 | |
| 5751197 | RHODES ELAINE | 146 ANDERSON RD | | | | SUMTER | SC | 29150 | |
| 5751198 | RHODES ELIZABETH | PO BOX 274 | | | | SAINT ALBANS | WV | 25177 | |
| 5751199 | RHODES FAYE | 319 BEACH 98 STREET | | | | ROCKAWAY PARK | NY | 11694 | |
| 5751200 | RHODES FRANK | 3510 BONITA DRIVE | | | | GULFPORT | MS | 39501 | |
| 5751202 | RHODES HAZEL L | 3510 BONTIA DR | | | | GULFPORT | MS | 39501 | |
| 4811638 | Rhodes Hieronymus Jones Tucker & Gable, PLLC | Attn: Dan Folluo | 2 West Second, Suite 1000 | | | Tulsa | OK | 74103 | |
| 5751203 | RHODES JADONA | 2235 CHARESTON AVE | | | | TOLEDO | OH | 43613 | |
| 5751204 | RHODES JASMINE | 102 ESTER DR | | | | EASLEY | SC | 29642 | |
| 5751205 | RHODES JEFF | 54 TALL TIMBERS | | | | FACTORYVILLE | PA | 18419 | |
| 5751206 | RHODES JEREMY | 330 COLUMBIANA DR | | | | COLUMBIA | SC | 29212 | |
| 5751207 | RHODES JOAN | 9019 RAINBOW RD | | | | NEW ORLEANS | LA | 70123 | |
| 4581687 | RHODES JR, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751208 | RHODES JULIA D | 2405 HYDE ST APT D | | | | FLORENCE | SC | 29501 | |
| 5751209 | RHODES KAREN | 200 SOUTH MYRTLE ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5751210 | RHODES KASEY | CRAZY KASEY AVE | | | | BIRMINGHAM | AL | 35146 | |
| 5751211 | RHODES KIMBERLY | 109 S 4TH ST | | | | DE SOTO | MO | 63020 | |
| 5751212 | RHODES KRISTY | 112 STARLINK COVE ROAD | | | | RABUN GAP | GA | 30568 | |
| 5751213 | RHODES LAKISHA | 20926 KIMBERLY LN | | | | LEONARDTOWN | MD | 20650 | |
| 5751214 | RHODES LATRICE | 2025 COURTRIGHT RD | | | | COLUMBUS | OH | 43232 | |
| 5751215 | RHODES LAURA J | 4412 N 29TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5751216 | RHODES LEKECIA | 114 CALVARY DR | | | | AUGUSTA | GA | 30906 | |
| 4842003 | RHODES LODGE GROUP, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751217 | RHODES LORETTA | 1849 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | |
| 4861907 | RHODES LTD | 18/F HILLWOOD CNT 17-19 HILLWOODRD | TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5751218 | RHODES MARY | 200 GRANT PO BOX 672 | | | | EAST SPENCER | NC | 28039 | |
| 5751219 | RHODES MARY A | 3745 ROSEVILLE RD | | | | ROSEVILLE | SC | 29133 | |
| 5751220 | RHODES MEGAN | 1644 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | |
| 5751221 | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | 08009 | |
| 5751222 | RHODES MICHELLE | 20599 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5751223 | RHODES MONIQUE | 2638 28TH AVE EAST | | | | ELLENTON | FL | 34222 | |
| 5751225 | RHODES NAYDEAN | 8254 CHICKASAW ST | | | | COLUMBUS | GA | 31905 | |
| 5751226 | RHODES PARIS | 4644 WALFORD 110 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5751227 | RHODES RACHEL | 167 RAST ST | | | | SUMTER | SC | 29150 | |
| 5751228 | RHODES RACHEL A | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5751229 | RHODES ROSHAWDA | 6450 HWY 41 WEST | | | | TRENTON | NC | 28585 | |
| 5751230 | RHODES ROXANNE M | 611 W INDIAN SCHOOL RD 348 | | | | PHOENIX | AZ | 85013 | |
| 5751231 | RHODES RUTH | 38 LICHEN LANE | | | | PENNINGTON | NJ | 08534 | |
| 5751232 | RHODES SAMUEL | 5779 WATERMAN | | | | ST LOUIS | MO | 63112 | |
| 5751233 | RHODES SANDIE | 246 BROKEN SPUR CT | | | | ROCKY POINT | NC | 28457 | |
| 5751234 | RHODES SHEILA | 904 OCEAN VIEW DR | | | | HONOLULU | HI | 96816 | |
| 5751235 | RHODES SHEMEKE | 10321 S MAIN ST | | | | LOS ANGELES | CA | 90003 | |
| 5751236 | RHODES SHERRIN | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | |
| 5751237 | RHODES TAMIKO | 3760 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | |
| 5751238 | RHODES TAMMY | 259 DAFFODIL ST | | | | MACON | GA | 31204 | |
| 5751239 | RHODES TAVARAS | 1069 SUGARTREE LN S | | | | LAKELAND | FL | 33813 | |
| 5751240 | RHODES TEQUISHA | 1570 BLUEFIELD DR | | | | FLORISSANT | MO | 63033 | |
| 5751241 | RHODES TIWANA | 66 PECKING HOUSE RD | | | | STATESBORO | GA | 30458 | |
| 5751242 | RHODES TONY | 66 BENEDICT ST | | | | PROVIDENCE | RI | 02907 | |
| 5751243 | RHODES TRACY | 371 WEST MOORELAND ROAD | | | | FLORENCE | AL | 35630 | |
| 5751245 | RHODES TUNISIA | 252 BAINBRIDGE CIRCLE | | | | DALLAS | GA | 30132 | |
| 4878273 | RHODES VENTURES LLC | LARRY NOLAN RHODES | 900 NORTH 5TH STREET STE 12 | | | LEESVILLE | LA | 71446 | |
| 4878272 | RHODES VENTURES LLC OF DERIDDER | LARRY NOLAN RHODES | 1339 NORTH PINE SUITE B | | | DERIDDER | LA | 70634 | |
| 4246417 | RHODES WILLIAMS, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751246 | RHODES ZHIVAGO | 5140 NW HIGHWAY 99W 30 | | | | CORVALLIS | OR | 97330 | |
| 4579319 | RHODES, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286305 | RHODES, AIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198155 | RHODES, AKELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640108 | RHODES, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519281 | RHODES, ALYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354405 | RHODES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432328 | RHODES, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551054 | RHODES, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434030 | RHODES, AMANDA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544399 | RHODES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534515 | RHODES, AMIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371796 | RHODES, ANDRAEA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176337 | RHODES, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317110 | RHODES, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372969 | RHODES, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397740 | RHODES, AQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450646 | RHODES, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486291 | RHODES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267355 | RHODES, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334232 | RHODES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695207 | RHODES, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180852 | RHODES, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736445 | RHODES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749527 | RHODES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693332 | RHODES, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374571 | RHODES, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6603809 | RHODES, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547767 | RHODES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222034 | RHODES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441622 | RHODES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718618 | RHODES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227568 | RHODES, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264281 | RHODES, CANDANCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294906 | RHODES, CARIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821608 | RHODES, CARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302412 | RHODES, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655420 | RHODES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343899 | RHODES, CHAMPANGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324904 | RHODES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755828 | RHODES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578306 | RHODES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471671 | RHODES, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711553 | RHODES, COOLIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516981 | RHODES, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581187 | RHODES, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708536 | RHODES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428967 | RHODES, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629355 | RHODES, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607791 | RHODES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522994 | RHODES, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512850 | RHODES, DEBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718800 | RHODES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599930 | RHODES, DORRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821609 | RHODES, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716431 | RHODES, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474091 | RHODES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353087 | RHODES, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444653 | RHODES, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381745 | RHODES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656048 | RHODES, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291570 | RHODES, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247952 | RHODES, FERRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335765 | RHODES, FRANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631739 | RHODES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690306 | RHODES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670870 | RHODES, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777447 | RHODES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635971 | RHODES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321146 | RHODES, HAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482223 | RHODES, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376008 | RHODES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368874 | RHODES, HEAVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739980 | RHODES, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671195 | RHODES, HERLECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819610 | Rhodes, Hieronymus, Jones, Tucker & Gable | P.O. Box 21100 | | | | Tulsa | OK | 74121 | |
| 4553015 | RHODES, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200925 | RHODES, JALEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568832 | RHODES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672009 | RHODES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386278 | RHODES, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670295 | RHODES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520687 | RHODES, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708046 | RHODES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741660 | RHODES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666952 | RHODES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362383 | RHODES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730317 | RHODES, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577541 | RHODES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208281 | RHODES, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149116 | RHODES, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309737 | RHODES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410072 | RHODES, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656564 | RHODES, JUCHWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372777 | RHODES, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831390 | RHODES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770900 | RHODES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360524 | RHODES, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580865 | RHODES, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375261 | RHODES, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296328 | RHODES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291224 | RHODES, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552356 | RHODES, KENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523582 | RHODES, KEVONDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565472 | RHODES, KIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309561 | RHODES, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145252 | RHODES, KYARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569861 | RHODES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494894 | RHODES, LACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508342 | RHODES, LAKEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592339 | RHODES, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374562 | RHODES, LASHANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261238 | RHODES, LASHAUN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770750 | RHODES, LATAUSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754046 | RHODES, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761180 | RHODES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677807 | RHODES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373770 | RHODES, LINDSAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580472 | RHODES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381835 | RHODES, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485052 | RHODES, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376813 | RHODES, MARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540065 | RHODES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707423 | RHODES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311311 | RHODES, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665422 | RHODES, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478028 | RHODES, MCKENZIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624933 | RHODES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757340 | RHODES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526689 | RHODES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435819 | RHODES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601809 | RHODES, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488870 | RHODES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297596 | RHODES, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662333 | RHODES, MOZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703897 | RHODES, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591081 | RHODES, NATANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259181 | RHODES, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271196 | RHODES, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578364 | RHODES, OLIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261744 | RHODES, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659582 | RHODES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646913 | RHODES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535092 | RHODES, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465289 | RHODES, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637321 | RHODES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197732 | RHODES, QWANISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519845 | RHODES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773818 | RHODES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520010 | RHODES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667344 | RHODES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9916 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334922 | RHODES, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198593 | RHODES, ROBYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263153 | RHODES, RODNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643056 | RHODES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370189 | RHODES, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659180 | RHODES, RYAN WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372005 | RHODES, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399614 | RHODES, SAMIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304221 | RHODES, SHAMPAGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581739 | RHODES, SHAMRALEE ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376144 | RHODES, SHANEXQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145524 | RHODES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716974 | RHODES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558786 | RHODES, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324561 | RHODES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552333 | RHODES, SHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247787 | RHODES, SHOLANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251926 | RHODES, SHULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565192 | RHODES, SHYLA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747938 | RHODES, SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237480 | RHODES, SIOBHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842004 | RHODES, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749113 | RHODES, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853959 | Rhodes, Tad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451176 | RHODES, TAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521464 | RHODES, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325707 | RHODES, TARANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306025 | RHODES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374231 | RHODES, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458007 | RHODES, TERAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471160 | RHODES, TERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453414 | RHODES, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517834 | RHODES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288440 | RHODES, TIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530615 | RHODES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364071 | RHODES, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755724 | RHODES, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382273 | RHODES, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149433 | RHODES, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251393 | RHODES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417571 | RHODES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792539 | Rhodes, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752696 | RHODES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760514 | RHODES, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279724 | RHODES, WESTLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627981 | RHODES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485220 | RHODES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329491 | RHODES, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353670 | RHODES, YASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179719 | RHODES, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171783 | RHODES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307482 | RHODES, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177046 | RHODES, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295135 | RHODES, ZOEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5468076 | RHODES-BOOKER , SHARON E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829646 | RHODES-FORD, BERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751247 | RHODESIA WILLIAMS | 642 S DRAKE RD | | | | KALAMAZOO | MI | 49009 | |
| 4227958 | RHODES-MICHEL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751248 | RHODETTER DEBORAH | 105 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 | |
| 5751249 | RHODIE CYNTHIA | PO BOX 2111 | | | | ELIZABETHTOWN | NC | 28337 | |
| 4757653 | RHODS, ERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218936 | RHODS, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449477 | RHODUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774003 | RHODUS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392896 | RHODUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319689 | RHODUS, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443957 | RHODY, DAIQUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751250 | RHOE MONA | 4024 KESSLER | | | | GARDEN CITY | GA | 31408 | |
| 4865936 | RHOINTER USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4846450 | RHOLAND J HASTY | 1504 OLIVE RD | | | | New Haven | MO | 63068 | |
| 5751252 | RHOME JENNIFER | 200 WILKINS ST | | | | GREENVILLE | SC | 29605 | |
| 4669198 | RHOME, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751253 | RHONDA ADAMSON | 7705 DECKER AVE | | | | CLEVELAND | OH | 44103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751254 | RHONDA ANDERSON | 2801 BOSTON AVENUE | | | | DES MOINES | IA | 50310 | |
| 5751255 | RHONDA ARNOLD | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | |
| 5751256 | RHONDA B YOUNG | 4542 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5751257 | RHONDA BARNA | 269 WOODVILLE LN | | | | SCHAUMBURG | IL | 60193 | |
| 5751259 | RHONDA BAZRAT | P O BOX 301 OKMULGEE | | | | OKMULGEE | OK | 74447 | |
| 4842005 | RHONDA BEASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751260 | RHONDA BECK | 56126 BOGGY TRAIL | | | | CALLAHAN | FL | 32011 | |
| 5751261 | RHONDA BEECHAM | 407 BILLIE ST | | | | LUFKIN | TX | 75904 | |
| 5751262 | RHONDA BELL | 616 ARCADIA | | | | TOLEDO | OH | 43610 | |
| 5751263 | RHONDA BENJAMIN | 253 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | |
| 5751264 | RHONDA BENNETTE | 633 HOYT STR SW | | | | WARREN | OH | 44485 | |
| 5751265 | RHONDA BERRY | 2905 TODD RD | | | | GULFPORT | MS | 39503 | |
| 5751266 | RHONDA BICKLEY | 2222 ELEANOR ST | | | | NEWBERRY | SC | 29108 | |
| 5751267 | RHONDA BOONE | 3 AZTEC DRIVE APT G | | | | PORTSMOUTH | VA | 23702 | |
| 5751268 | RHONDA BORN | 11 BROOKWOOD DR | | | | ALEXANDRIA | KY | 41001 | |
| 5751269 | RHONDA BOYD | 59WEEKSAPTB | | | | LILBOURN | MO | 63862 | |
| 5751270 | RHONDA BRADEN | 407 KENNEDY | | | | MAROA | IL | 62526 | |
| 5751271 | RHONDA BRADLEY | 733 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29730 | |
| 5751272 | RHONDA BRADSHAW | DR CULLIEKA BRADSHAW | | | | WEST POINT | MS | 39773 | |
| 5751273 | RHONDA BRALY | PO BOX 290 | | | | FAYETTEVILLE | TN | 37334 | |
| 5751274 | RHONDA BRANNAN | 723 BONAVENTURE DR | | | | OSWEGO | IL | 60543 | |
| 5751275 | RHONDA BRENNAN | 123 N HAYWARD ST | | | | WOODSTOCK | IL | 60098 | |
| 5751276 | RHONDA BROOKS | PO BOX 712 | | | | BIG PINE | CA | 93513 | |
| 5751277 | RHONDA BROWN | 2836 PRAIRE VIEW POINT | | | | WENDELL | NC | 27591 | |
| 5751278 | RHONDA BRYANT | 932 SHULL RD | | | | BLANCHESTER | OH | 45107 | |
| 5751279 | RHONDA BURBANK | 685 KYLE RD | | | | NOEL | MO | 64854 | |
| 5751280 | RHONDA BURKE | P OBOX22022 BALTIMOREMD | | | | BROOKLANDVL | MD | 21022 | |
| 5751281 | RHONDA CARPENTER | 3725 MAYNARDVILLE HY LOT 9 | | | | MAYNARDVILLE | TN | 37807 | |
| 5751282 | RHONDA CARVALHO | 68067 AU ST | | | | WAIALUA | HI | 96791 | |
| 5751283 | RHONDA CARVER | 6 SOUTH WEST STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5751284 | RHONDA CASANOBA | 2025 S LEMON ST | | | | SIOUX CITY | IA | 51105 | |
| 5751285 | RHONDA CHENEY | 3126 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| 5844307 | Rhonda Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751287 | RHONDA COMPTON | 5044 ROTHERHAM RD | | | | COLUMBUS | OH | 43232 | |
| 5751288 | RHONDA COOPER | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5751289 | RHONDA CREECH | 1000 W 21ST ST LOT 157 | | | | CONNERSVILLE | IN | 47331 | |
| 5751290 | RHONDA CRUBLE | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | |
| 5751291 | RHONDA DAIGLE | 104 HOLLY DR | | | | HOUMA | LA | 70364 | |
| 5751292 | RHONDA DALE | PO BOX 884 | | | | FT APACHE | AZ | 85926 | |
| 5751293 | RHONDA DALLAS | 2833 DIXIE HIGHWAY | | | | HAMILTON | OH | 45015 | |
| 5751294 | RHONDA DANIELS | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5751295 | RHONDA DAVIS | 471 E WATER ST | | | | FARMERVILLE | LA | 71241 | |
| 5751296 | RHONDA DEAN | 113 RING ST | | | | PROVIDENCE | RI | 02905 | |
| 5751297 | RHONDA DENSON | 1208 TOWNSEND BLVD | | | | FREDERICKSBRG | VA | 22401 | |
| 5751298 | RHONDA DIAZ | 2718 SILVER AVE | | | | EL PASO | TX | 79930 | |
| 5841583 | Rhonda Dickinson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751299 | RHONDA DINGESS | 5649 SARANAC DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5751301 | RHONDA DUARTE | 4143 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | |
| 5751302 | RHONDA DUNBAR | 805 AZALEA STREET | | | | JONESVILLE | LA | 71343 | |
| 5751303 | RHONDA E BYRD | 3074 STANTON RD SE APT 10 | | | | WASHIGTON | DC | 20020 | |
| 5751304 | RHONDA ECHARD | 360 BAUM HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5751305 | RHONDA FENDER | 7811 IVYSTONE AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5751306 | RHONDA FIKE | 785 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| 5751307 | RHONDA FLORES | 7517 US HWY67 | | | | STEPHENVILLE | TX | 76401 | |
| 5751308 | RHONDA FOSTER | 29267 HILLSIDE DRIVE | | | | RED WING | MN | 55066 | |
| 5751309 | RHONDA GAINEY | 4121 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 5751310 | RHONDA GAREAU | 236 SEXTANT RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5751311 | RHONDA GREENE | 202 SHERMAN AVE | | | | NEW HAVEN | CT | 06511 | |
| 5751312 | RHONDA GRETZNER | 26933 SILVER LAKES PKWY | | | | HESPERIA | CA | 92345 | |
| 5751313 | RHONDA GRIMES | 8417 BRENT LN | | | | LAS VEGAS | NV | 89143 | |
| 5751314 | RHONDA GROF | 947 PERRY AVE | | | | BARBERTON | OH | 44203 | |
| 5751315 | RHONDA GUTHRIE | 101 SOUTH BROADWAY ST | | | | FROSTBURG | MD | 21532 | |
| 4847511 | RHONDA HAIRSTON | 909 REDONDO DR | | | | Houston | TX | 77015 | |
| 5751316 | RHONDA HALL | 3970 SR247 | | | | HILLSBORO | OH | 45133 | |
| 5751317 | RHONDA HAMPTON | 10276 KOTANA | | | | DAYTON | OH | 45342 | |
| 5751318 | RHONDA HARDIN | 220 DENE DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5751319 | RHONDA HARNUM | 3910 TIMBERLE CT | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5751320 | RHONDA HARRIS | 7 N KINGSBRIDGE PL APT D | | | | CHESAPEAKE | VA | 23322 | |
| 5751321 | RHONDA HARRISON | 2813 CROSSCREEK DR | | | | GRN COVE SPGS | FL | 32043 | |
| 5751322 | RHONDA HASS | 4332 FAIRMONT DR | | | | KINGSPORT | TN | 37663 | |
| 5751323 | RHONDA HEAD | 402 EAST 7TH APT 7 | | | | OWENSBORO | KY | 42303 | |
| 5751324 | RHONDA HERNANDEZ | PO BOX 351 | | | | TASLEY | VA | 23441 | |
| 5751325 | RHONDA HINTON | 577 HIGHLAND AVE | | | | ALTON | IL | 62002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751326 | RHONDA HOKE | 141 FALCON RIDGE ROAD | | | | CLIFTON FORGE | VA | 24422 | |
| 5751327 | RHONDA HOLLOWAY | 106 STARLING WAY | | | | HURCULES | CA | 94547 | |
| 5751328 | RHONDA HOOKS | 641 W 29 | | | | INDPLS | IN | 46208 | |
| 5751329 | RHONDA JENNINGS | 1905 E MARSHALL BLVD APT 113 | | | | SAN BERNARDINO | CA | 92404 | |
| 5751330 | RHONDA JOHNSON | 4688 WALFORD RD | | | | WARRENSVILLE | OH | 44128 | |
| 4852386 | RHONDA JONES | 14405 JAMESTOWN BAY DR | | | | Florissant | MO | 63034 | |
| 5751331 | RHONDA JONES | 3529 5TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 5751332 | RHONDA JOSEP QUEEN | 20159 COMMERICAL PT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5751333 | RHONDA JOSEPH | 435 E 92ND ST | | | | BROOKLYN | NY | 11212 | |
| 5751334 | RHONDA KEITH | 948 SOUTH LASPINA STREET | | | | TULARE | CA | 93274 | |
| 5751335 | RHONDA KINZIE | 42265 CADIZ DENNISON RD | | | | CADIZ | OH | 43907 | |
| 5751336 | RHONDA KLEVEN | 3436 MAJOR AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5751337 | RHONDA L EVANS | 829 1 2 NORTH 4TH ST | | | | QUINCY | IL | 62301 | |
| 5751338 | RHONDA LACY | 445 3RD ST W | | | | BIRMINGHAM | AL | 35204 | |
| 5751340 | RHONDA LEE | 7001 SPRING DR | | | | COTTONDALE | AL | 35401 | |
| 5751341 | RHONDA LENZI | 3302 FM 205 | | | | STEPHENVILLE | TX | 76401 | |
| 5751342 | RHONDA LEWIS | 381 ROOSELVELT BLVD | | | | LEXINGTON | KY | 40508 | |
| 5751343 | RHONDA LOVING | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | |
| 5751344 | RHONDA M BOGGS | 300 S HOSPITAL DR 202 | | | | JACKSONVILLE | AR | 72023 | |
| 5751345 | RHONDA MACK | 1 BARKLEY LANE264 | | | | GAITHERSBURG | MD | 20877 | |
| 5751347 | RHONDA MASSEY | 7427 KATHYDALE RD | | | | BALTIMORE | MD | 21208 | |
| 5751348 | RHONDA MAULLER | 1492 LAKE RD | | | | LAKEMORE | OH | 44250 | |
| 5751349 | RHONDA MAYE | 17 E FOREST DR | | | | SAYLORSBURG | PA | 18353 | |
| 5751350 | RHONDA MAYS | 225 BUGER R APT C | | | | PADUCAH | KY | 42001 | |
| 4243518 | RHONDA MAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751351 | RHONDA MCKNIGHT | 4956 JUST ST NE | | | | WASHINGTON | DC | 20019 | |
| 5751352 | RHONDA MCLDOE | 8711 N HILLNDELL | | | | SPOKANE | WA | 99218 | |
| 5751354 | RHONDA MERCHANT | PO BOX 106 | | | | MINOT | ME | 04258 | |
| 5751355 | RHONDA MICHAEL | 25600 SMITHFIELD RD | | | | ELKMONT | AL | 35620 | |
| 5751356 | RHONDA MICHELL | 4731 B CRANE ST | | | | EUREKA | CA | 95503 | |
| 5751357 | RHONDA MITCHELL | 7675 142ND ST UNIT 207C | | | | ST PAUL | MN | 55124 | |
| 5751358 | RHONDA MITZEL | 406 SOUTH MARKET STREET | | | | ETOWN | PA | 17022 | |
| 5751359 | RHONDA MOBLEY | 2110 2ND AVE WEST | | | | PALMETTO | FL | 34221 | |
| 5751360 | RHONDA MOHN | 800 S WASHINGTON ST 80 | | | | MILLERSBURG | OH | 44654 | |
| 5751361 | RHONDA MOLINETS | 1279 FRANKSTOWN ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5751362 | RHONDA MONTGEMERY | 202499 HELEN | | | | DETROIT | MI | 48234 | |
| 5751363 | RHONDA MOORE | DBA MOOR TRAVEL 2015 WEST KANSAS | | | | LIBERTY | MO | 64068 | |
| 5751364 | RHONDA MORGAN | 2222 HARRISON ST | | | | PADUCAH | KY | 42003 | |
| 5751365 | RHONDA N PAYNE | 580 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5751366 | RHONDA NEELY | 4445 GLENBROOK DR | | | | BRUNSWICK | OH | 44212 | |
| 5751367 | RHONDA NICHOLS | 5413 STERLING | | | | CENTREVILLE | IL | 62207 | |
| 5751368 | RHONDA NOLAN | 804 YARDLEY DRIVE | | | | DARES BEACH | MD | 20678 | |
| 4791116 | Rhonda Noland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751369 | RHONDA NUTT | 1100 CHERR HILL RD | | | | BALTIMORE | MD | 21225 | |
| 5751370 | RHONDA OWNES | 1005 E 1700TH ST | | | | LIBERTY | IL | 62347 | |
| 5751371 | RHONDA PALMER | 3417 BEEKEAN ST | | | | CINCINNATI | OH | 45223 | |
| 5751373 | RHONDA PEREZ | 4839 RUTGERS | | | | ROANOKE | VA | 24012 | |
| 5751374 | RHONDA PETERSON | 1820 SOLES ST | | | | MCKEESPORT | PA | 15132 | |
| 5751375 | RHONDA PINCKNEY | 430 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082-2019 | |
| 4847214 | RHONDA PLANK | 2728 MEADOWMONT LN | | | | Fayetteville | NC | 28306 | |
| 5751376 | RHONDA POPE | 12938 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5751377 | RHONDA POWELL | 8211 W ACACIA ST | | | | MILWAUKEE | WI | 53223 | |
| 4842006 | RHONDA PRICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751378 | RHONDA R THOMAS DAVIS | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5751379 | RHONDA RANFORD | 6107 SCARLET DR | | | | CINCINNATI | OH | 45224 | |
| 5751380 | RHONDA RECTOR | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | |
| 5751381 | RHONDA RHENE MCKENDREE | 70 MARGUERITE DR | | | | HOLLISTER | CA | 95023 | |
| 5751382 | RHONDA RILEY | MONTRESE RILEY | | | | TOLEDO | OH | 43607 | |
| 5751383 | RHONDA RIMMER | 3804 GETA RD | | | | KNOXVILLE | TN | 37918 | |
| 5751385 | RHONDA ROBINSON R | 312 WASHINGTON STREET | | | | TRENTON | NJ | 08611 | |
| 5751387 | RHONDA RYLANT | 5434 E BOSTON ST | | | | MESA | AZ | 85205 | |
| 5751389 | RHONDA SATANOSKI | 81 SLAB BRIDGE RD | | | | ASSONET | MA | 02702 | |
| 5751390 | RHONDA SCHORNACK | 401 LUND ST | | | | NEW YORK MLS | MN | 56567 | |
| 5751391 | RHONDA SCHWIND | 1906 S SCHEFFORD | | | | WICHITA | KS | 67209 | |
| 4842007 | RHONDA SEXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751392 | RHONDA SISTRUNK | 866 HORNADAY PL1 | | | | BRONX | NY | 10460 | |
| 5751393 | RHONDA SKELLY | 1626 SANTOS ST SE | | | | PALM BAY | FL | 32780 | |
| 5751394 | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | |
| 5751395 | RHONDA SNAVELY | 605 18TH ST FL 2 | | | | NIAGARA FALLS | NY | 14301 | |
| 5751396 | RHONDA SOSA | 423 VANCE JACKSON APT 103 | | | | SAN ANTONIO | TX | 78201 | |
| 5751397 | RHONDA STARLING | 2424 PIERING DR | | | | LITHONIA | GA | 30038 | |
| 5751398 | RHONDA STULL | ANY STREET | | | | ERIE | PA | 16505 | |
| 4391397 | RHONDA SVOBODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751399 | RHONDA TAYLOR | 2318 4TH AVE | | | | CHAS | WV | 25312 | |
| 5751400 | RHONDA THIELE | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | |
| 5751401 | RHONDA THOMAS | 2814 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5751402 | RHONDA THOMPSON | PO BOX 124 | | | | SEARCY | AR | 72145 | |
| 5751403 | RHONDA TUCKER | 1403 HWY 43 S | | | | DEMPOLOIS | AL | 36732 | |
| 5751404 | RHONDA VAZQUEZ | 5149 W AVE L-14 | | | | LANCASTER | CA | 93536 | |
| 5751405 | RHONDA VORASE | 309 N WASHINGTON AVE APT 1 | | | | LUDINGTON | MI | 49431 | |
| 5751406 | RHONDA WALLER | 3113 RENT RD | | | | YADKINVILLE | NC | 27055 | |
| 5751407 | RHONDA WEAKLEY | 4308 JESS HACKETT RD | | | | TRINITY | NC | 27370 | |
| 5751408 | RHONDA WEBB | 8310 SOLAR | | | | CROSSPLAINS | TN | 37049 | |
| 5751409 | RHONDA WESLEY | 2103 S HARLEM AVE | | | | BERWIN | IL | 46408 | |
| 5751410 | RHONDA WHITE | 600 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | |
| 5751411 | RHONDA WILLIAMS | 8225 MILLFIELD CT | | | | MILLERSVILLE | MD | 21108 | |
| 4609714 | RHONDA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751412 | RHONDA WILLIE | PO BOX 191C | | | | TSAILE | AZ | 86556 | |
| 5751414 | RHONDA WINCHEL | 1236 E FRONTIER LANE | | | | OLATHE | KS | 66062 | |
| 5751415 | RHONDA WOODRUFF | PO BOX 3733 | | | | CHATTANOOGA | TN | 37404 | |
| 5751416 | RHONDA WORSHAM | 10800 GEORGIA AVE | | | | WHEATON | MD | 20902 | |
| 5751417 | RHONDA YAZZI | 2940 N 40TH ST APT 19 | | | | PHOENIX | AZ | 85018 | |
| 5751419 | RHONDAJAMES JOHNSON | 3291 CATTAIL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5751420 | RHONDELET DEAR | 4226 DANE AVE APT 1 | | | | CINCINNATI | OH | 45223 | |
| 5751421 | RHONDETTA MORTONWRRIGHT | 6992 OAK HILL CIR | | | | AUSTELL | GA | 30168 | |
| 5751422 | RHONE DANELLE | 5800 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5751423 | RHONE GLADYS | 2325 N WOODLAWN | | | | WICHITA | KS | 67204 | |
| 5751424 | RHONE GLORIA | 590 STINSON CREEK RD | | | | COLUMBUS | MS | 39705 | |
| 5751425 | RHONE LARRY | 710 CAMP GROUND ROAD | | | | COLUMBIA | SC | 29203 | |
| 5751426 | RHONE MICHELLE | 977 SIMMONS BLUFF RD | | | | WOODBINE | GA | 31569 | |
| 5751427 | RHONE RENA | 2221 SALISBURY RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5751428 | RHONE SHEREE | 806 PITMAN AVE | | | | COLLNDALE | PA | 19023 | |
| 4692141 | RHONE, ARDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381879 | RHONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792856 | Rhone, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631272 | RHONE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369240 | RHONE, DYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471144 | RHONE, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275630 | RHONE, JADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389281 | RHONE, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275290 | RHONE, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600202 | RHONE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744298 | RHONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641740 | RHONE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167625 | RHONE, TRAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380593 | RHONEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751429 | RHONIAAA WICKS | 1329 N 17TH ST APT 4 | | | | BELLEVILLE | IL | 62226 | |
| 4605743 | RHOOMS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684509 | RHOOMS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443400 | RHOOMS, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691200 | RHOR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751430 | RHORER TERRY | 100 MCDANIEL | | | | WOOLDRIDGE | MO | 65287 | |
| 5751431 | RHOSHIKA CARTER | 2130 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4475540 | RHOTEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622572 | RHOTEN, KRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596648 | RHOTEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751432 | RHOTON LILA | PO BOX 522 | | | | DALTON | GA | 30722 | |
| 4658460 | RHOTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523598 | RHOTON, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520658 | RHOTON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602066 | RHOTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547135 | RHOUDES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885507 | RHR INTERNATIONAL LLP | PO BOX 95122 | | | | CHICAGO | IL | 60694 | |
| 5751433 | RHUAUME FELICIA | 719 NW 4TH AVE | | | | TRENTON | FL | 32693 | |
| 4646838 | RHUBART, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751434 | RHUDEAN THOMPSON | 1520 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | |
| 4661282 | RHUDY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187902 | RHUDY, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735011 | RHUDY, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592932 | RHUE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603251 | RHUE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795392 | RHW SURPLUS SALES LLC | 7620 RICKENBACKER DR STE F | | | | GAITHERSBURG | MD | 20879 | |
| 5751435 | RHYAN SUSAN | 708 WEST GRAHAM ST | | | | SHELBY | NC | 28152 | |
| 4718256 | RHYAN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639664 | RHYE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751436 | RHYME ANTWONETTE | 296 3RD AVE SOUTH WEST AP | | | | DAWSON | GA | 39842 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751437 | RHYMER DEANNA | 964 LOFLIN HILL RD | | | | TRINITY | NC | 27370 | |
| 5751438 | RHYMER SHIRLEY R | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 4562760 | RHYMER, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562355 | RHYMER, DENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650908 | RHYMER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308447 | RHYMER, KEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561278 | RHYMER, MARQUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244602 | RHYMER, NAHREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784845 | Rhymer, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784844 | Rhymer, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681555 | RHYMER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292574 | RHYMES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686936 | RHYMES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642439 | RHYMES, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248246 | RHYMES, JAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672804 | RHYMES, JASMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289142 | RHYMES, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713744 | RHYMES, TRACY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751440 | RHYNALDO MARTINEZ | URB VILLA AIDA CALL4 D2 | | | | CABO ROJO | PR | 00623 | |
| 4821610 | RHYNE DESIGN, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751441 | RHYNE RICHARD | 81 WARD WAY | | | | BLUE RIDGE | GA | 30513-5374 | |
| 4384357 | RHYNE, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674466 | RHYNE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664106 | RHYNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408250 | RHYNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570137 | RHYNE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723821 | RHYNE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198977 | RHYNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558701 | RHYNE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721196 | RHYNER, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572250 | RHYNER, SOPHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604369 | RHYNES, BETTYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704143 | RHYNES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716486 | RHYNES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378652 | RHYNES, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422808 | RHYNIE, SUZETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751442 | RHYNS RAUNDA | 1435 E 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5751443 | RHYS CAZENOVE | 4844 LYNN STREET | | | | LOS ANGELES | CA | 90042 | |
| 5751444 | RHYSE POTTS | 2638 ARNOLD BOTTOMS RD | | | | COLBERT | GA | 30628 | |
| 4229522 | RHYS-JONES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127216 | RHYTHM FASHION LTD. | 687 CDA R/A ROAD NO.20 | AGRABAD | | | CHITTAGONG | BD | 4100 | BANGLADESH |
| 4872402 | RI XING MCO CO LTD | ALM OR CARLOS D'ASSUMPCAO NO 398 | EDF CNAC 20 ANDAR (K) | | | MACAU | | | MACAU |
| 5751445 | RIA FORE | 5061 RIVER GLEN DR UNIT 81 | | | | LAS VEGAS | NV | 89149 | |
| 4440656 | RIA, ERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751446 | RIAAZ HOSEIN | 129-02 145 ST | | | | JAMAICA | NY | 11436 | |
| 4253606 | RIAD, GORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455555 | RIAL, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309487 | RIALE, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628715 | RIALE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309741 | RIALL, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751447 | RIALS PHILOMENE | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95843 | |
| 4612243 | RIALS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375615 | RIALS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573988 | RIALUBIN, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205731 | RIANDA, BRYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755119 | RIANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622047 | RIANOM, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680849 | RIAR, BALJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751449 | RIAS MICHELLE | 80 MONTECITO VISTA DR APT | | | | SAN JOSE | CA | 95111 | |
| 5751450 | RIAS NANCY | 1561 WILLIAMS ST | | | | GARY | IN | 46404 | |
| 5751451 | RIAS SABRINA | 1712 SW GREEN ACRES AVE | | | | TOPEKA | KS | 66604 | |
| 4677520 | RIASCOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787279 | Riascos, Esneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787280 | Riascos, Esneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177228 | RIAT, JAGJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751452 | RIAZ NAGINA | 301 MAPLE AVE | | | | STRATFORD | CT | 06615 | |
| 5751453 | RIAZ SAIQA | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5751454 | RIAZ SHAHID | 301 MAPLE AVE APT&X23; 2 | | | | NORTH PLAINFI | NJ | 07060 | |
| 4279798 | RIAZ UDDIN, TANVEER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489922 | RIAZ, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605914 | RIAZ, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223220 | RIAZ, HIFZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528018 | RIAZ, HUMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821611 | RIAZ, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558343 | RIAZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343904 | RIAZ, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751455 | RIBALDA ARIANNA | 3435 NW 98 ST | | | | MIAMI | FL | 33147 | |
| 4291907 | RIBANDT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293648 | RIBANDT, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470885 | RIBANOVIC, HALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299897 | RIBANT, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751456 | RIBAO BRYTOA | 611 SOUTH KAAKAN | | | | KAHULUI | HI | 96732 | |
| 4272921 | RIBAO, RUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379502 | RIBAR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490331 | RIBARCHAK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751457 | RIBARICH SHANEA | 1812 SHOPIERE RD | | | | BELOIT | WI | 53511 | |
| 5751458 | RIBAS ARACELI | 270 S OREGON TR | | | | AM FALLS | ID | 83211 | |
| 4704765 | RIBAS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6681826 | RIBAS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222559 | RIBAUDO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517780 | RIBAUDO, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157143 | RIBAUDO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808183 | RIBAUT HOLDINGS LLC | 1 BEAUFORT TOWN CENTER,3RD FLOOR | 2015 BOUNDARY STREET | | | BEAUFORT | SC | 29902 | |
| 4246162 | RIBBECK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442487 | RIBBECK, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433450 | RIBBECK, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751459 | RIBBLE BARBARA | 5727 BROOKLYN LN | | | | NORCROSS | GA | 30093 | |
| 4637084 | RIBBLE, ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217914 | RIBBLE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396013 | RIBBLE, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218382 | RIBBLE, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233724 | RIBBLE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449570 | RIBBY, MCKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563007 | RIBECA, NEYSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565462 | RIBEIRA, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751460 | RIBEIRO MARCELO | 8313 NW 54 STREET | | | | MIAMI | FL | 33166 | |
| 5751461 | RIBEIRO MARIA | 15 BROADWAY PLACE | | | | SOMERVILLE | MA | 02145 | |
| 4846181 | RIBEIRO PRO SERVICES CORP | 1300 NEWBURY DR APT 1333 | | | | HOLDEN | MA | 01520-1568 | |
| 4165374 | RIBEIRO, ANDRE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329013 | RIBEIRO, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279208 | RIBEIRO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563627 | RIBEIRO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775078 | RIBEIRO, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333655 | RIBEIRO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154976 | RIBEIRO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404740 | RIBEIRO, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714629 | RIBEIRO, MARCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237995 | RIBEIRO, QUEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340411 | RIBEIRO, RENATO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340408 | RIBEIRO, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751462 | RIBERA JUDE | 1293 PLAMETTO AVE | | | | CHICO | CA | 95926 | |
| 4684659 | RIBERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751463 | RIBERTS NATASHA | 368 JOSHUA CIRCLE | | | | THOMSON | GA | 30824 | |
| 4495029 | RIBET, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495441 | RIBICH, CAROLINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751465 | RIBINSON CAROLYN | 205 MANGUM ST | | | | PAGELAND | SC | 29728 | |
| 4708876 | RIBINSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751466 | RIBLEY SHEY | 92 WEST ST | | | | BEAUFORT | SC | 29906 | |
| 4842008 | RIBNICK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677571 | RIBORTONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751467 | RIBOT ELBA | URB MELLENDEZ CALLE B 10 | | | | SPRING VALLEY | NY | 10977 | |
| 4499633 | RIBOT NAZARIO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498319 | RIBOT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504889 | RIBOT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640193 | RIBOT, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394942 | RIBOT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220535 | RIBOTA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821612 | RIBOUD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807912 | RIC TULARE ASSOCIATES LP | 650 WILLIAMS LN | C/O SCHNEIDMAN MGMT | | | BEVERLY HILLS | CA | 90210 | |
| 5751468 | RICAARD MIA | 128 WOOD BEND CT | | | | RALEIGH | NC | 27613 | |
| 5751469 | RICAARDO PAGAN | CALLE 1 NUM 6 PRACELLAS PEREZ | | | | ARECIBO | PR | 00612 | |
| 4245109 | RICABAL, YULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734032 | RICAGNO, RODOLFO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477974 | RICANY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413650 | RICAPORTE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751471 | RICARD CATOYA | 3626 W BALL RD 101 | | | | ANAHEIM | CA | 92804 | |
| 5751473 | RICARD MIKKESHIA | 3461 VESPASIAN ST | | | | NEW ORLEANS | LA | 70114 | |
| 5751474 | RICARD PATRICIA R | 16422 LONDON AVE | | | | BATON ROUGE | LA | 70819 | |
| 4322643 | RICARD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319716 | RICARD, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327861 | RICARD, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280071 | RICARD, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651550 | RICARD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751475 | RICARDA PEREZ | 2543 SHARON ST | | | | MANSFIELD | TX | 76063 | |
| 5751476 | RICARDE REYSHELL | 12 PUUKANI | | | | KAHULUI | HI | 96732 | |
| 4167197 | RICARDEZ, ARTHUR JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751477 | RICARDI DEBRA | 211 N C ST | | | | LAKE WORTH | FL | 33460 | |
| 4842009 | RICARDO & BEATRIZ GUTIERREZ BRAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842010 | RICARDO & SIBYL SHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405058 | RICARDO A DUARTE | 774 SUNSET DOWN CT | | | | LOGANVILLE | GA | 30052 | |
| 5751478 | RICARDO ACOSTA | 95 67TH APT C | | | | NIAGARA FALLS | NY | 14304 | |
| 5751479 | RICARDO AGUILAR | 506 NEIL ST | | | | BELTON | TX | 76513 | |
| 5751480 | RICARDO AGUIRRE | 12434 N PARADISE LN | | | | SURPRISE | AZ | 85378 | |
| 5751481 | RICARDO ALONZO | HC 3BOX 21891 | | | | ARECIBO | PR | 00612 | |
| 5751482 | RICARDO ALYAREZ | 4122 FOX CLOVE LN | | | | GAHANNA | OH | 43230 | |
| 5751483 | RICARDO BARRIENTOS | 3088 W ASHLAN AVE | | | | FRESNO | CA | 93722 | |
| 5751484 | RICARDO BERENGUER | CALLE J E 26 | | | | PONCEY | PR | 00728 | |
| 4879701 | RICARDO BEVERLY HILLS | NLDB - NO ACTIVITY FOUND | 6329 SOUTH 226TH ST STE 101 | | | KENT | WA | 98032 | |
| 4869635 | RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | | | | KENT | WA | 98032 | |
| 4831391 | RICARDO BUENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751485 | RICARDO CARROLL | 25 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | |
| 5751486 | RICARDO CARTAGENA | URBANIZACIO JARDINES1 CALLE 12 F22 | | | | CAYEY | PR | 00736 | |
| 5751487 | RICARDO CASTILLO | 433 WATER STREET | | | | FOND DU LAC | WI | 54935 | |
| 5751488 | RICARDO CORTEZ | 2437 REDWOOD | | | | MC ALLEN | TX | 78501 | |
| 5751489 | RICARDO CRUZ | 6125 98TH ST | | | | REGO PARK | NY | 11374 | |
| 5751490 | RICARDO CRUZ DIST | PO BOX 21571 | | | | BAYAMON | PR | 00960 | |
| 4881317 | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 4140259 | Ricardo Cruz Distributors, Inc. | Highway # 2 Km 17.4 | | | | Toa Baja | PR | 00949 | |
| 4127435 | Ricardo Cruz Distributors, Inc. | Ricardo Cruzval, Esq. | P.O. Box 2757 | | | Bayamon | PR | 00960 | |
| 4127435 | Ricardo Cruz Distributors, Inc. | Ricardo Cruzval, Vice President | Highway 2 KM 17.4 | | | Toa Baja | PR | 00949 | |
| 4850699 | RICARDO CUEVAS | 1725 ALAMEDA DR | | | | Mesquite | TX | 75150 | |
| 5751491 | RICARDO DELGADO | 1469 EAST BERMUDA DUNES STREET | | | | ONTARIO | CA | 91761 | |
| 5751492 | RICARDO DESOUZA | 8000 WEST BORWARD BLVD | | | | PLANTATION | FL | 33388 | |
| 5751493 | RICARDO DIAS | 5601 ANDORA ST | | | | ORLANDO | FL | 32807 | |
| 5751494 | RICARDO DOZAL | 6065 BRAHMAN RD SE | | | | DEMING | NM | 88030 | |
| 5751495 | RICARDO DURAN | 829 2ND LANE | | | | S SN FRAN | CA | 94080 | |
| 5751496 | RICARDO ESPINOZA | 6530 ANNIE OAKLEY DRIVE | | | | HENDERSON | NV | 89014 | |
| 4811126 | RICARDO FERRARIS CORELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751497 | RICARDO FIGUEROA | 601 TELEGRAPH CANYON APT | | | | CHULA VISTA | CA | 91910 | |
| 5751498 | RICARDO G MARQUEZ | 156 E MAGNOLIA ST | | | | POMONA | CA | 91767 | |
| 5751499 | RICARDO GARAY | 145 RICE AVENUE | | | | BELLWOOD | IL | 60104 | |
| 5751500 | RICARDO GARCIA | 8122 LOU DILLON AVE | | | | LOS ANGELES | CA | 90001 | |
| 4910978 | Ricardo Gomez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751501 | RICARDO GONZALEZ | 710 E 21ST STREET | | | | LONG BEACH | CA | 90815 | |
| 4851819 | RICARDO GONZALEZ | N108W14519 LINCOLN DR | | | | Germantown | WI | 53022 | |
| 5751503 | RICARDO GUZMAN | 5100 MING AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5751504 | RICARDO HERNANDEZ | VILLA DE MABO EDI 11 APT 63 | | | | GUAYNABO | PR | 00969 | |
| 5820091 | Ricardo Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851778 | RICARDO HOLANDA | 1637 GOVERNORS DR | | | | Pensacola | FL | 32514 | |
| 5751505 | RICARDO HUARACHA | 6901 WEST MCDOWELL ROAD | | | | PHOENIX | AZ | 85035 | |
| 5751506 | RICARDO JARA | 11801 HART ST APT 1 | | | | N HOLLYWOOD | CA | 91605 | |
| 5751507 | RICARDO LANDENCENICEROS | 207 LAKEHILL DR | | | | GAINESVILLE | GA | 30501 | |
| 5751508 | RICARDO LEAL | 1700 FOUNTAIN CRT | | | | COLUMBUS | GA | 31904 | |
| 5751509 | RICARDO LECHUGA | 1129 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| 5751510 | RICARDO LEE SANCHEZ | 0000 LANSING LN | | | | LANSING | MI | 48910 | |
| 5751511 | RICARDO LEON | BARR LA VEGA CALLE ISABEL COLON | | | | CAYEY | PR | 00736 | |
| 5751512 | RICARDO LOPEZ | 67 MORAVIAN STREET | | | | LEBANON | PA | 17042 | |
| 5751513 | RICARDO MA CRUZ | 1553 SCHARPE ST NONE | | | | HOUSTON | TX | 77023 | |
| 5751514 | RICARDO MAGRINA | APART 902 1180 | | | | SAN JUAN | PR | 00902 | |
| 4842011 | RICARDO MATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850498 | RICARDO MEIRELLES | 204 OVERLOOK AVE | | | | Willow Grove | PA | 19090 | |
| 5751515 | RICARDO MILLAN | 14530 AMAR RD | | | | LA PUENTE | CA | 91744 | |
| 4497069 | RICARDO MIRANDA ROBLEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751516 | RICARDO MONTEZ | 1644 SHADY DRN | | | | TOLEDO | OH | 43605 | |
| 5751517 | RICARDO MORALES | 2906 FORD ST | | | | SOUTH BEND | IN | 46619 | |
| 5751518 | RICARDO MORENO | 17190E SRED WOOD | | | | ANAHEIM | CA | 92805 | |
| 5751519 | RICARDO MUNOZ | 2310 OZARK DRIVE | | | | FORT WORTH | TX | 76120 | |
| 5751520 | RICARDO NUNEZ | 207 KINCAID ST | | | | BAKERSFIELD | CA | 93307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751521 | RICARDO ORDONEZ | 14325 MCNAB AVE SP 95 | | | | BELLFLOWER | CA | 90706 | |
| 5751522 | RICARDO OVALLE | 1110 LAKEWOOD | | | | CANUTILLO | TX | 79835 | |
| 5751523 | RICARDO PASTRANA ESCALANTE | VILLA CRIOLLO CALLE ASEROLA | | | | CAGUAS | PR | 00725 | |
| 5751524 | RICARDO PELLO | HATILLO | | | | ARECIBO | PR | 00612 | |
| 5751525 | RICARDO PERALTA | 3810 W VALENCIA DR | | | | FULLERTON | CA | 92833 | |
| 5751526 | RICARDO PEREZ | 4201 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | |
| 4821613 | RICARDO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751527 | RICARDO PIZANO | 4224 CAMINO DELA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5751528 | RICARDO QUINONEZ | 2150 TURRENTINE DR | | | | LAS CRUCES | NM | 88005 | |
| 5751529 | RICARDO REYNA | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5432048 | RICARDO RIOS | 1450 GATEWAY BLVD APT 4X | | | | FAR ROVKAWAY | NY | 11601-1327 | |
| 4907432 | Ricardo Rios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815581 | Ricardo Rios Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751530 | RICARDO RIVERA ROBLEDO | 1650 N PECOS ST | | | | NORTH LAS VEGA | NV | 89030 | |
| 5751531 | RICARDO RODRIGUEZ | VILLA ANBALUCIA C RONDA 240 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5751532 | RICARDO ROSARIO | 257 ORCHARD VIEW DRIVE | | | | EFFORT | PA | 18330 | |
| 5751533 | RICARDO RUIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5751534 | RICARDO SANABRIA | HORMIGUEROS APT EDIF 2 | | | | HORMIGUEROS | PR | 00660 | |
| 5751535 | RICARDO SANCHEZ | 15454 SW 25 TERR | | | | MIAMI | FL | 33185 | |
| 5751536 | RICARDO SIEVEKING | 5538 VANDERBILT AVE | | | | DALLAS | TX | 75206 | |
| 5751537 | RICARDO SMITH | 2027 HARRISON DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5751538 | RICARDO SOLER | 2645 BASS WAY | | | | HOLLYWOOD | FL | 33026 | |
| 4800835 | RICARDO ST.AUBYN BERNARD | DBA RGDISTRIBUTORS2013@GMAIL.COM | P.O.BOX 824 | | | ACWORTH | GA | 30101 | |
| 5751541 | RICARDO SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5751542 | RICARDO TORILLO | 5225 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5751543 | RICARDO TORRES | 477 N COLONY DR | | | | ROUND LAKE | IL | 60073 | |
| 4862125 | RICARDO TRADING LLC | 188 SYCAMORE STREET | | | | WATERTOWN | MA | 02472 | |
| 5751544 | RICARDO VAZQUEZ | LAS VILLAS DE TRUJILLO AP | | | | GUAYNABO | PR | 00966 | |
| 5751545 | RICARDO VERGARA | 657 JOHNSTON ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5751546 | RICARDO WADDY JR | 269 FOREST BLVD | | | | PARK FOREST | IL | 60466 | |
| 5751547 | RICARDO WILLIAMS | 18101 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5751548 | RICARDO WILSON | 110 SYLVAN AVE 2ND FL | | | | NEWARK | NJ | 07107 | |
| 5751549 | RICARDO ZUNIGA | 2601 ALEXANDER DR | | | | MISSION | TX | 78572 | |
| 4219789 | RICARDO, AGUSTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707720 | RICARDO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390700 | RICARDO, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328115 | RICARDO, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736513 | RICARDO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250024 | RICARDO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335196 | RICARDO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528396 | RICARDO, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629404 | RICARDO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481472 | RICARDO-DOMINGUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751550 | RICARDS GARY | 224 SMOKERISE TRCE | | | | PEACHTREE CITY | GA | 30269 | |
| 4228571 | RICART, ZAMAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545297 | RICARTE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741515 | RICARTE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726854 | RICASATA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660856 | RICATA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879046 | RICAUD INVESTMENTS LLC | MICHAEL ANTHONY RICAUD JR | 820 WILLOW STREET | | | MARKSVILLE | LA | 71351 | |
| 4326140 | RICAUD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189812 | RICAURTE SR, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234863 | RICAURTE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751551 | RICCA ELSA N | 412 S 2ND | | | | LOVING | NM | 88256 | |
| 4357530 | RICCA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284594 | RICCA, DARRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202800 | RICCA, MALLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279613 | RICCA, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751552 | RICCAATELLI ANDREW | 837 WILLIAMS STREET | | | | EASTON | PA | 18042 | |
| 4829647 | RICCARD , BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751553 | RICCARDI JOHN | PO BOX 1054 | | | | CORNELIUS | OR | 97113 | |
| 5751554 | RICCARDI KEN | 120 DALEY COURT | | | | SAN BRUNO | CA | 94066 | |
| 4273661 | RICCARDI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404859 | RICCARDI, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563016 | RICCARDI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510127 | RICCARDI, GERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478685 | RICCARDI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393964 | RICCARDI, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248860 | RICCARDI, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429308 | RICCARDI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225548 | RICCARDI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842012 | RICCARDI, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646700 | RICCARDI, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493609 | RICCARDI, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398558 | RICCARDI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751555 | RICCARDO CANNON | 4048 LONG FELLOW DR | | | | NASH | TN | 37214 | |
| 4471533 | RICCARDO, ALLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222917 | RICCARDO, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421406 | RICCARDO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764630 | RICCARDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397901 | RICCARDO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751556 | RICCHETTI ANNEMARIE | 3 EMBASSY RD | | | | SELDEN | NY | 11784 | |
| 4486794 | RICCHI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342608 | RICCHIAZZI, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403027 | RICCHIO CAROL R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855497 | Ricchio, Carol R. | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727836 | RICCHIO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737200 | RICCHIO, VENETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751557 | RICCI AMARO | PO BOX 871 | | | | STRASBURG | CO | 80136 | |
| 5751558 | RICCI ARMANDO | 3101 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5751559 | RICCI GASKINS | TEVOA MYERS | | | | MACCLENNY | FL | 32063 | |
| 4427298 | RICCI JR, JAMES E | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 5751560 | RICCI NANCY | 33 WEBER APT 5 | | | | VILLAS | NJ | 08251 | |
| 4589420 | RICCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509781 | RICCI, CHARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453183 | RICCI, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334182 | RICCI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337123 | RICCI, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414631 | RICCI, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311255 | RICCI, JANICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427073 | RICCI, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250665 | RICCI, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444408 | RICCI, NIKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597757 | RICCI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821614 | RICCI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716869 | RICCI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395101 | RICCI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442602 | RICCI, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332105 | RICCIARDELLI, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439688 | RICCIARDI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426268 | RICCIARDI, ELISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621798 | RICCIARDI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755950 | RICCIARDI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774100 | RICCIARDI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296626 | RICCIARDI, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251572 | RICCIARDI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684949 | RICCIARDI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456951 | RICCIARDO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751561 | RICCIO SAMANTHA | 3612 GROVE CT | | | | FORT PIERCE | FL | 34951 | |
| 4708535 | RICCIO, CIELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485232 | RICCIO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440948 | RICCIO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642013 | RICCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274176 | RICCIO, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389833 | RICCIO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842013 | RICCIO, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829648 | RICCIOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720807 | RICCITELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493386 | RICCIUTI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751562 | RICCO BADY | 280 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | |
| 5751563 | RICCO CAMPBELL | 181 THIRD AVE APT 2 | | | | SHARON | PA | 16146 | |
| 4407352 | RICCO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406156 | RICCO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829649 | RICCOBENE,SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699114 | RICCOBONI, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842014 | RICCOBONO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419668 | RICCOBONO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842015 | RICCOBONO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157920 | RICCOBONO, RIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175390 | RICCOBUONO, MICKEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191171 | RICCOMINI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751564 | RICE ALFREDA | 1851 FABRIQUE | | | | WICHITA | KS | 67218 | |
| 5751565 | RICE ALVIN | 136 ALBUS DRIVE | | | | WELLFORD | SC | 29385 | |
| 5751566 | RICE AMANDA | 1611 WESTERN AVE 10 | | | | EAU CLAIRE | WI | 54703 | |
| 5751567 | RICE AMY | 212 W WASHINGTON AVE | | | | HOEDALE | ID | 83639 | |
| 5751568 | RICE ANGELA R | 2609 HOOD AV | | | | CLEVELAND | OH | 44109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751569 | RICE APRIL | 1530 CUTSHALL TOWN RD | | | | MARSHALL | NC | 28753 | |
| 5751570 | RICE APRIL T | 78 BRONCORA RD | | | | LAURENS | SC | 29360 | |
| 5751571 | RICE BARBARA | 11679 OLEAN RD | | | | CHAFFEE | NY | 14030 | |
| 5751572 | RICE BECKY | 247 JOHN ROBERTS DR | | | | MARSHALL | NC | 28753 | |
| 5751574 | RICE BETTY J | 2561 WOODBROOK LN APT C | | | | MONROE | NC | 28110 | |
| 5751575 | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | |
| 5751576 | RICE BONITA | 420 LONGBOW LP | | | | LOS LUNAS | NM | 87031 | |
| 5751577 | RICE BRANDI | 3872 ROCKSPRINGS RD | | | | RINGGOLD | VA | 24586 | |
| 5751578 | RICE BRENDA | 1055 CANNON FARM RD | | | | CHINA GROVE | NC | 28023 | |
| 5751579 | RICE BRITTNEY | 8871 SHANNON FOX CLE | | | | JENNINGS | MO | 63136 | |
| 5751580 | RICE CAAMISHA | 347 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5751581 | RICE CANISHA | 735 UNIVERSITY FOREST CIR | | | | CONWAY | SC | 29526 | |
| 5751582 | RICE CAROL | 82 POND ST | | | | W WARWICK | RI | 02893 | |
| 5751583 | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | |
| 5751584 | RICE CASSIE | 309 REED RDAPT 720 | | | | STARKVILLE | MS | 39759 | |
| 5751585 | RICE CHANEL | 918 EAST 15STH ST | | | | HARVEY | IL | 60426 | |
| 5751586 | RICE CHASITY | 3613 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003 | |
| 5751588 | RICE CHRIS | 11670 ST RT 287 | | | | MIDDLEBURG | OH | 43336 | |
| 5751589 | RICE CITY O | 30 E EAU CLAIRE ST CHECK | | | | RICE LAKE | WI | 54868 | |
| 5751590 | RICE CLIFFTON | SUNNY HILLS | | | | CHIPLEY | FL | 32401 | |
| 5751591 | RICE CODY | 275 NILES ST | | | | MARION | OH | 43302 | |
| 5751592 | RICE CONSTANCE | 6100 HAYES ST 2 | | | | OAKLAND | CA | 94621 | |
| 5751593 | RICE CORINE | 12705 S HONORE | | | | BLUE ISLLAND | IL | 60406 | |
| 5484494 | RICE COUNTY | 320 3RD ST NW STE 5 | | | | FARIBAULT | MN | 55021-3104 | |
| 4779773 | Rice County Treasurer | 320 3rd ST NW, STE #5 | | | | Faribault | MN | 55021-3104 | |
| 5405563 | RICE CYNTHIA | 140 FULKERSON DRIVE | | | | WATERBURY | CT | 06708 | |
| 5751594 | RICE DANDRA | 2202 REDTHORN RD | | | | BALTO | MD | 21220 | |
| 5751595 | RICE DEBRA | 913 E 73RD ST | | | | CLEVELAND | OH | 44103 | |
| 5751596 | RICE DEIDRE | 19 WILLOW CT | | | | CROMWELL | CT | 06416 | |
| 5751597 | RICE DENISE | 154 PUNKIN CENTER RD | | | | FAIRVIEW | WV | 26570 | |
| 5751598 | RICE DESHONDRA | 6339 27 AVE | | | | KENOSHA | WI | 53143 | |
| 5751599 | RICE EMILY | 2401 WINDY HILL RD SE APT 241 | | | | MARIETTA | GA | 30067 | |
| 5751600 | RICE FELICIA | 119 BOOKER ROAD | | | | NATCHEZ | MS | 39120 | |
| 5751601 | RICE FELIX | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5751602 | RICE GELESIA | 17 WELL LANE | | | | STARKVILLE | MS | 39759 | |
| 4851983 | RICE HEATING AND AIR LLC | 201 E GEORGE ST | | | | Saint George | SC | 29477 | |
| 4453417 | RICE III, WILLARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751604 | RICE IVORY | 404 S MCALISTER | | | | EASLEY | SC | 29642 | |
| 5751605 | RICE JACKIE | 338 HIDDEN CT | | | | MYRTLE BEACH | SC | 29588 | |
| 5751606 | RICE JANELLE | 1619 WEST SOUTH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5751608 | RICE JATOYA | 5517 ALBERMARLE RD | | | | CHARLOTTE | NC | 28212 | |
| 5751609 | RICE JEAN | 207 BEECH BROOK ST | | | | SAINT JOHNS | FL | 32259 | |
| 5751610 | RICE JENNIFER | 19 24TH ST | | | | BARBERTON | OH | 44203 | |
| 5751611 | RICE JIKERA T | 13204 DIAMOND CT | | | | WATCHUG | NJ | 07069 | |
| 5751612 | RICE JORDAN | 116 17TH ST NE | | | | CANTON | OH | 44714 | |
| 5751613 | RICE JOYCE | 560 UNION ST | | | | COLUMBIA | PA | 17512 | |
| 4871345 | RICE JUICE COMPANY | 873 EVERGREEN | | | | KINGSFORD | MI | 49802 | |
| 5751614 | RICE KATINA | 1802 MILLIGAN ST SW APT | | | | DECATUR | AL | 35603 | |
| 5751615 | RICE KATRINA | 52 DALE ST | | | | ASHEVILLE | NC | 28806 | |
| 5751616 | RICE KEIDRA | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| 5751617 | RICE KEITH | 104 BLACKWOLF RUN CT | | | | CASEYVILLE | IL | 62232 | |
| 5751618 | RICE KIARA | 357 HILLANDALE RD APT 307 | | | | GREENVILLE | SC | 29609 | |
| 5751619 | RICE KIM | 4017 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5751620 | RICE KRISTIN L | 10263 WISPERING FOREST DRIVE | | | | JACKSONVILLE | FL | 32207 | |
| 4881435 | RICE LAKE CHRONOTYPE | P O BOX 30 | | | | RICE LAKE | WI | 54868 | |
| 5484495 | RICE LAKE CITY | 30 E EAU CLAIRE ST | | | | RICE LAKE | WI | 54868 | |
| 5751621 | RICE LAURA | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | |
| 5751622 | RICE LAVERNE | 10616 10TH AVE CT S | | | | TACOMA | WA | 98404 | |
| 5751623 | RICE LENA M | 1796 HAVENS CORNERS ROAD | | | | PENN YAN | NY | 14527 | |
| 5751624 | RICE LEONA | 11713 WINCHESTER AVE | | | | KANSAS CITY | MO | 64134 | |
| 5751625 | RICE LETICIA | 7125 EL TORA | | | | ST LOUIS | MO | 63133 | |
| 5751626 | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5751627 | RICE LISHA | 1330 W BOLEVARD 105 | | | | CLEVELAND | OH | 44102 | |
| 5751628 | RICE MANDY | 1061 PEARL WAY | | | | BOGART | GA | 30622 | |
| 5751629 | RICE MARICKA | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5751630 | RICE MARY | 14522 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772 | |
| 5751631 | RICE MARY J | 5555 BESS LANE | | | | WINTER HAVEN | FL | 33884 | |
| 5751632 | RICE MATTHEW | 431 SCOTCH RANGE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5751633 | RICE MELISSA F | 2024 YEW CT | | | | ST LEONARD | MD | 20685 | |
| 5751634 | RICE MELODY | PO BOX 12201 | | | | JACKSONVILLE | NC | 28546-2201 | |
| 5751635 | RICE MICHELE | 9429 SE 29TH LOT 136 | | | | MIDWEST CITY | OK | 73130 | |
| 5751636 | RICE NANCY | 232 READING ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5751637 | RICE NATASHA | 3120 E WOODROW PL | | | | TULSA | OK | 74110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751638 | RICE NICK | 6700 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| 5751639 | RICE OCTAVIA | 3244 OTTO ST | | | | TOLEDO | OH | 43608 | |
| 4891009 | Rice Palace, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| 5751640 | RICE PAM | 460 RUSTY DRIVE | | | | SANTA ROSA | CA | 95401 | |
| 5751641 | RICE ROBIN | PO BOX 4193 | | | | BEAUFORT | SC | 29903 | |
| 5751642 | RICE SANDRA | PO BOX 345 | | | | MACON | MS | 78520 | |
| 5751643 | RICE SHAMEKA L | 120 CRESTVIEW RD | | | | COLUMBIA | SC | 29212 | |
| 5751644 | RICE SHANNON | 5106 EUGENE AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5751645 | RICE SHEILA | 3622 MARTIN AVE | | | | OMAHA | NE | 68112 | |
| 5751646 | RICE SHIRLEY | 6080 HWY 221 SOUTH | | | | CENTRAL | SC | 29630 | |
| 5751647 | RICE SHIRLEY A | 734 PAIGE DR APTB | | | | BURLINGTON | NC | 27215 | |
| 5751648 | RICE SONIA | 5220 GUESSMAN AVE | | | | LA MESA | CA | 91942 | |
| 5751649 | RICE STEPHANIE L | 3201 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5751650 | RICE SUSAN | PO BOX 952 | | | | CASHIERS | NC | 28717 | |
| 5751651 | RICE TAMMY | 1430 S 62ND ST APT7 | | | | WEST ALLIS | WI | 53214 | |
| 5751652 | RICE TAQUITA A | 8846 LUCUANDD HUNT RD | | | | ST LOUIS | MO | 63136 | |
| 5751653 | RICE TIESHA | 803 HIGH MEADOW LN UNIT J | | | | CHARLOTTE | NC | 28217 | |
| 5751654 | RICE TIMOTHY E | 1 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5751655 | RICE TRACEY N | 803 WEATHERLY RD SE | | | | HUNTSVILLE | AL | 35803 | |
| 5751656 | RICE TRISHA | 104 PALMETTO | | | | SCOTTSVILLE | KY | 42120 | |
| 5751657 | RICE TURQUOISE | 112 NATES BERRY RD | | | | ANDERSON | SC | 29622 | |
| 5751658 | RICE TYRONE | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5751659 | RICE WAYNE | 255 CLIFFWOOD DR | | | | SIMI VALLEY | CA | 93065 | |
| 5751660 | RICE YOLANDA | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | |
| 5751661 | RICE YVETTE | 556 23RD OL | | | | WASHINGTON | DC | 20002 | |
| 5751662 | RICE ZEB | 2016 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | |
| 4371060 | RICE, AALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485430 | RICE, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427582 | RICE, ADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394761 | RICE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709414 | RICE, AGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643188 | RICE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150217 | RICE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243176 | RICE, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701565 | RICE, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491682 | RICE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571780 | RICE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432092 | RICE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282031 | RICE, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375855 | RICE, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623251 | RICE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610051 | RICE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381517 | RICE, ANNETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293464 | RICE, ANQUINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667915 | RICE, ARTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211936 | RICE, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343146 | RICE, ASHLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278706 | RICE, AUBRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577223 | RICE, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358550 | RICE, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509254 | RICE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145596 | RICE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614065 | RICE, BEATRICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484221 | RICE, BECKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459436 | RICE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369368 | RICE, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590415 | RICE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690749 | RICE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385252 | RICE, BLESSING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208518 | RICE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571688 | RICE, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144589 | RICE, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226208 | RICE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481102 | RICE, BREANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721615 | RICE, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613630 | RICE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417676 | RICE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481069 | RICE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536201 | RICE, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463201 | RICE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361105 | RICE, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440829 | RICE, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435049 | RICE, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265079 | RICE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285084 | RICE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620183 | RICE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480185 | RICE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299161 | RICE, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710951 | RICE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484289 | RICE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275389 | RICE, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656827 | RICE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821615 | RICE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189611 | RICE, CHARLOTTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547345 | RICE, CHARNITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634392 | RICE, CHIQUITA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411879 | RICE, CHRISTIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163602 | RICE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544793 | RICE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519214 | RICE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206560 | RICE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352043 | RICE, CLARENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556465 | RICE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316392 | RICE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447068 | RICE, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222762 | RICE, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353948 | RICE, CRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222515 | RICE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320954 | RICE, DAETRIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391272 | RICE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743613 | RICE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342426 | RICE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287144 | RICE, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564593 | RICE, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518205 | RICE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477357 | RICE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434159 | RICE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488698 | RICE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197489 | RICE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509844 | RICE, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706747 | RICE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313490 | RICE, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355071 | RICE, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514870 | RICE, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350086 | RICE, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392164 | RICE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342481 | RICE, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156954 | RICE, DESTRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653552 | RICE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471530 | RICE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546398 | RICE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292178 | RICE, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325814 | RICE, EDDICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671823 | RICE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766127 | RICE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242701 | RICE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349497 | RICE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344684 | RICE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722815 | RICE, ELTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329813 | RICE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355810 | RICE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717972 | RICE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418969 | RICE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188337 | RICE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626269 | RICE, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468427 | RICE, EVEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722679 | RICE, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374719 | RICE, GABERIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198975 | RICE, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460397 | RICE, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722270 | RICE, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317758 | RICE, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688992 | RICE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193552 | RICE, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678451 | RICE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620751 | RICE, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9928 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653382 | RICE, GERLDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179185 | RICE, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174088 | RICE, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354403 | RICE, HALEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575738 | RICE, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549867 | RICE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759004 | RICE, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711775 | RICE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550675 | RICE, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578483 | RICE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701460 | RICE, ISAAC S. S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468783 | RICE, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282508 | RICE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537096 | RICE, JACQULINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616830 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488701 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898630 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629123 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471104 | RICE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226615 | RICE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394149 | RICE, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275911 | RICE, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509849 | RICE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494763 | RICE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290692 | RICE, JATAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290176 | RICE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650157 | RICE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604698 | RICE, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523297 | RICE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629725 | RICE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616235 | RICE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842016 | RICE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464108 | RICE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792182 | Rice, Jimmie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584910 | RICE, JIMMIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667467 | RICE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516451 | RICE, JOEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627961 | RICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733093 | RICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317567 | RICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821616 | RICE, JOHN & NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203011 | RICE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256547 | RICE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515692 | RICE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671485 | RICE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241433 | RICE, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518286 | RICE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475830 | RICE, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821617 | RICE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451834 | RICE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316661 | RICE, KAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570119 | RICE, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521940 | RICE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232880 | RICE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514435 | RICE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277715 | RICE, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369844 | RICE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739161 | RICE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184466 | RICE, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821618 | RICE, KEN & CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537562 | RICE, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303123 | RICE, KENDYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346047 | RICE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293193 | RICE, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758150 | RICE, KERMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670615 | RICE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698678 | RICE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693747 | RICE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157845 | RICE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297442 | RICE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183287 | RICE, KHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438789 | RICE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680141 | RICE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680140 | RICE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385301 | RICE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454307 | RICE, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281749 | RICE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208170 | RICE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147848 | RICE, LARAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339868 | RICE, LATIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489131 | RICE, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435394 | RICE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582846 | RICE, LAURIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650783 | RICE, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241134 | RICE, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610265 | RICE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626218 | RICE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580672 | RICE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387056 | RICE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718735 | RICE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602282 | RICE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630518 | RICE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569196 | RICE, LUKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571324 | RICE, MAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698406 | RICE, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747639 | RICE, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301092 | RICE, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318617 | RICE, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709852 | RICE, MARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246115 | RICE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250519 | RICE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185908 | RICE, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630527 | RICE, MARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449890 | RICE, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239951 | RICE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755931 | RICE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529427 | RICE, MASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366008 | RICE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237029 | RICE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289648 | RICE, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513023 | RICE, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315989 | RICE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732952 | RICE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184277 | RICE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253967 | RICE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367571 | RICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551861 | RICE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295767 | RICE, MICHAEL A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584457 | RICE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520400 | RICE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711919 | RICE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719451 | RICE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208041 | RICE, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186515 | RICE, NANICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150160 | RICE, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476673 | RICE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532191 | RICE, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339380 | RICE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480747 | RICE, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729138 | RICE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241579 | RICE, PARISH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587461 | RICE, PAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733622 | RICE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717916 | RICE, PHYLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746818 | RICE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149057 | RICE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451341 | RICE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275796 | RICE, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441939 | RICE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629079 | RICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237483 | RICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152530 | RICE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731900 | RICE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621060 | RICE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446252 | RICE, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750481 | RICE, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681143 | RICE, ROSALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590569 | RICE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179920 | RICE, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181985 | RICE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704587 | RICE, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348498 | RICE, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425192 | RICE, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307695 | RICE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192119 | RICE, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212725 | RICE, SEARCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371252 | RICE, SHAMIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170641 | RICE, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576363 | RICE, SHARNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387597 | RICE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401462 | RICE, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259640 | RICE, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573804 | RICE, SHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232918 | RICE, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540825 | RICE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282344 | RICE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552247 | RICE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349142 | RICE, STEPHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842017 | RICE, STEVE & HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736735 | RICE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755391 | RICE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174586 | RICE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284464 | RICE, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266843 | RICE, TAQUEVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598111 | RICE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309505 | RICE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416928 | RICE, TAWNIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368628 | RICE, TAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361321 | RICE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511347 | RICE, TELIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357770 | RICE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579296 | RICE, TERRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362010 | RICE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713385 | RICE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516873 | RICE, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480300 | RICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724044 | RICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306711 | RICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635898 | RICE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717202 | RICE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517325 | RICE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362682 | RICE, TIGHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699395 | RICE, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431934 | RICE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273065 | RICE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568673 | RICE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389603 | RICE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654166 | RICE, TINA RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157790 | RICE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767730 | RICE, TRACY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465131 | RICE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242156 | RICE, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489558 | RICE, TUCKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667190 | RICE, ULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200923 | RICE, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662491 | RICE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750009 | RICE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681403 | RICE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770482 | RICE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590441 | RICE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610312 | RICE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702573 | RICE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456469 | RICE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330502 | RICE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168959 | RICE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842018 | RICE,ALISON&DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712143 | RICE-CLAYTON, JEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679288 | RICE-FELLS, ELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751663 | RICEGUYER LEONA | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683993 | RICE-JOHNSTON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751664 | RICEL ANN GILBERT | 262 DARK HOLLOW ROAD | | | | BEDFORD | IN | 47421 | |
| 5751665 | RICEMONDAY SHILO | 1004 BENTON CORNERS RD | | | | SUDLERSVILLE | MD | 21668 | |
| 4491828 | RICE-SMITH, CHARNDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842019 | RICH & CAROL FENEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821619 | RICH & DONNA PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862863 | RICH & GARDNER CONSTRUCTION CO | 206 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| 4842020 | RICH & JANA FETTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842021 | RICH & MARY SCHAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821620 | RICH & TAMMI CLAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751667 | RICH ANDY | 4521 BRITANNIA RD | | | | RICHMOND | VA | 23234 | |
| 5751668 | RICH ANGELA | 12101 STARDRIFT DR | | | | GERMANTOWN | MD | 20876 | |
| 5751669 | RICH ANGELA N | 820 RIDGE RD | | | | CLARKESVILLE | GA | 30523 | |
| 5751670 | RICH ANNA | 119 MONAHAN DR | | | | FT WALTON BCH | FL | 32547 | |
| 5751671 | RICH AQUARIUS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | |
| 4821621 | RICH ARMUSEWICZ CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751672 | RICH BAILEY | 1515 HYW 71 APT 202 | | | | INTL FALLS | MN | 56649 | |
| 4863889 | RICH BRANDS LLC | 240 VICEROY RD | | | | CONCORD | ON | L4K 3N9 | CANADA |
| 4821622 | RICH CAIRNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751674 | RICH CATHERINE | 308 HAZE LN SW | | | | BIRMINGHAM | AL | 35211 | |
| 5751675 | RICH CATHY | 410 N MADISON ST | | | | WEST FRANKFORT | IL | 62896 | |
| 4821623 | RICH CERNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751676 | RICH CHANEL | 1556 POTOMAC HEIGHTS | | | | FORT WASHINGTON | MD | 20744 | |
| 4795452 | RICH CHIC JEWELRY | 5522-13TH AV | | | | BROOKLYN | NY | 11219 | |
| 5751677 | RICH CHRIS | 5734 ASHTON LAKES DR | | | | SARASOTA | FL | 34231 | |
| 5793226 | RICH CONSTRUCTION & SERVICE | DAN BROTHERS | 7575 W US HIGHWAY 190 | | | BELTON | TX | 76513 | |
| 4870595 | RICH CONSTRUCTION AND SERVICE LP | 7575 W US HIGHWAY 190 | | | | BELTON | TX | 76513 | |
| 5751678 | RICH CORLISS | 4772 FRONTAGE RD 106 | | | | FOREST PARK | GA | 30297 | |
| 5751679 | RICH CRYSTL | 921 MORNINGSIDE DR | | | | HUNTINGDON | TN | 38344 | |
| 5751680 | RICH CUNNINGHAM | 246814 EW1970 | | | | DEVOL | OK | 73531 | |
| 5751681 | RICH DEE | 1387 CAMPFIRE RD | | | | LAKE CHARLES | LA | 70611 | |
| 5751682 | RICH DEONCKIA | 11387 GOULD RD | | | | GULFPORT | MS | 39503 | |
| 4801721 | RICH DIAL CORPORATION | DBA RICH COMPANY | 4335 MARINA CITY DRIVE 440 ETS | | | MARINA DEL REY | CA | 90292 | |
| 4842022 | RICH EDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886737 | RICH ELEGANT HOMES LLC | SEARS GARAGE SOLUTIONS | 11328 SAHLER STREET | | | OMAHA | NE | 68164 | |
| 5804534 | RICH ELEGANT HOMES, LLC | ATTN: RICH MAHON | 11328 SAHLER STREET | | | OMAHA | NE | 68164 | |
| 5751683 | RICH HERRING | 433 S 7TH ST | | | | MODESTO | CA | 95351 | |
| 5751684 | RICH HOFFMAN | 217 ANTHONY ST | | | | HARRISON CITY | PA | 15636 | |
| 5751685 | RICH HOLLY | 105 SHORT ST | | | | ESSEX | MO | 63846 | |
| 4865878 | RICH INC | 3300 HIGHWAY 11 NORTH STE B | | | | PICAYUNE | MS | 39466 | |
| 5751686 | RICH JARILYN | 6000 S 155 W AVE | | | | SAND SPRINGS | OK | 74063 | |
| 4797564 | RICH JASINSKI | DBA DOORBRIM AWNINGS | 15751 SHERIDAN STREET #415 | | | FORT LAUDERDALE | FL | 33331 | |
| 4228502 | RICH JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720114 | RICH JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751688 | RICH KEENA S | 246 WILLIAMSON DR | | | | BATH | SC | 29816 | |
| 5751689 | RICH KELLY | 250 13TH ST SW | | | | FT PAYNE | AL | 35967 | |
| 5751690 | RICH KEVIN | 6184 QUAKER DR | | | | PLEASANT GARDEN | NC | 27313 | |
| 5751691 | RICH KIMBERLY | 2816 MELROSE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 4898885 | RICH KNAPP LLC | RICHARD KNAPP SR | 14 E CHURCH ST | | | JAMESBURG | NJ | 08831 | |
| 4842023 | RICH LETOURNEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751692 | RICH MAGGIE | 313 APT B | | | | LAFAYETTE | GA | 30728 | |
| 5751693 | RICH MARYANN | 391 A GREAT EAST NECK ROAD | | | | WEST BABYLON | NY | 11704 | |
| 5751694 | RICH MAURO | 2 CARROLL ST | | | | NEWBURGH | NY | 12550 | |
| 5751695 | RICH MITCHELL | 1149 CENTRAL RD | | | | OLANTA | SC | 29114 | |
| 5751696 | RICH NICOLE | 2413 NE 43RD | | | | KANSAS CITY | MO | 64116 | |
| 5751697 | RICH OMETRISS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | |
| 5751698 | RICH PARSONS | 16 HOLLY CT | | | | MAYS LANDING | NJ | 08330 | |
| 5751699 | RICH RADEK | 59286 OLD WIRT RD | | | | WIRT | MN | 56688 | |
| 4860802 | RICH RICH & PHILLIPS | 1468 CAROLINA AVENUE | | | | WASHINGTON | NC | 27889 | |
| 4821624 | RICH ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751700 | RICH ROBIN | 714 CHISTNUT | | | | OLATHE | KS | 66061 | |
| 5751701 | RICH RONDA | 121 BLAKE LN | | | | RICHMOND | VA | 23224 | |
| 5751702 | RICH ROWE | 25866 APPIAN WAY | | | | MISSION VIEJO | CA | 92691 | |
| 4821625 | RICH RYAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751703 | RICH SANDER | 6613 ROCKVIEW WAY | | | | LOUISVILLE | KY | 40299 | |
| 5751704 | RICH TAMERA | 668872 POMPANO BEACH FL | | | | POMPANO BEACH | FL | 33069 | |
| 5751705 | RICH TAYLOR | P O BOX 221 | | | | WEIR | KS | 66781 | |
| 4821626 | RICH THAIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751706 | RICH TONYA | 281 BAREFOOT RIDGE | | | | CLYDE | NC | 28721 | |
| 5751707 | RICH TRAVALENA | 3937 PITTSBURGH RD | | | | PERRYOPOLIS | PA | 15473 | |
| 4345817 | RICH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293696 | RICH, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751733 | RICH, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175481 | RICH, ANALISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688750 | RICH, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339291 | RICH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340189 | RICH, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588373 | RICH, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365215 | RICH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345529 | RICH, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612768 | RICH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739573 | RICH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550790 | RICH, CALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311897 | RICH, CAMERON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260097 | RICH, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512261 | RICH, CHANTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262143 | RICH, CHARITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156046 | RICH, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842024 | RICH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266787 | RICH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697979 | RICH, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592631 | RICH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791781 | Rich, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855498 | Rich, David S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670993 | RICH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196491 | RICH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677825 | RICH, DEANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710564 | RICH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693525 | RICH, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205544 | RICH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461008 | RICH, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623481 | RICH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172276 | RICH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720643 | RICH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286858 | RICH, ERIN MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755192 | RICH, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521918 | RICH, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448287 | RICH, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618542 | RICH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521422 | RICH, GINGER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625604 | RICH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382020 | RICH, HARRISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260955 | RICH, JALIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729316 | RICH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821627 | RICH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654590 | RICH, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170564 | RICH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486144 | RICH, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756302 | RICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766928 | RICH, JOHN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336502 | RICH, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549319 | RICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218299 | RICH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306091 | RICH, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690812 | RICH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586946 | RICH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263620 | RICH, KENDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462700 | RICH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312025 | RICH, KRISDEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617529 | RICH, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467103 | RICH, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145779 | RICH, MACKENSIE-RAEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670390 | RICH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485503 | RICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623323 | RICH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376533 | RICH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296606 | RICH, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332954 | RICH, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654132 | RICH, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612501 | RICH, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224084 | RICH, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684933 | RICH, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842025 | RICH, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764403 | RICH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672415 | RICH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674907 | RICH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507313 | RICH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620064 | RICH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611451 | RICH, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515130 | RICH, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175247 | RICH, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581600 | RICH, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530658 | RICH, RIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719395 | RICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678067 | RICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458082 | RICH, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821628 | RICH, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627353 | RICH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383580 | RICH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349326 | RICH, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229914 | RICH, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518367 | RICH, SARABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523173 | RICH, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344431 | RICH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314772 | RICH, SHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677199 | RICH, SIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524799 | RICH, SLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491024 | RICH, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596729 | RICH, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145810 | RICH, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427056 | RICH, TAWONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549588 | RICH, TERRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378639 | RICH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716978 | RICH, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462534 | RICH, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725637 | RICH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642088 | RICH, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545540 | RICH, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872106 | RICHA GLOBAL GLOBAL EXPORT PVT LTD | A-41 MAYAPURI INDUSTRIAL AREA | PHASE-I | | | NEW DELHI | | 110064 | INDIA |
| 4850057 | RICHA VARSHNEY | 8201 WESTWOOD MEWS CT | | | | Vienna | VA | 22182 | |
| 5751708 | RICHAIDSON KATHY | 1724 JAMES PRIOLECA RD | | | | CHARLESTON | SC | 29412 | |
| 5751709 | RICHANA WRIGHT | 2660 NW HATCHES HARBOR RD | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5751710 | RICHANNA MASK | 3317 SPRING VALLEY | | | | MEMPHIS | TN | 38128 | |
| 4821629 | RICHARD & ANNE HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821630 | RICHARD & CAROLINE GREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842026 | RICHARD & HELEN SHINNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807469 | RICHARD & JOANNE TURNER (99 CENT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842027 | RICHARD & JOY WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842028 | RICHARD & KAREN CONRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831392 | RICHARD & LOUISE SCHNEEBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821631 | RICHARD & MARY HAMMOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842029 | RICHARD & MILICA BOOKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842030 | RICHARD & PHYLLIS ELSISHANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821632 | RICHARD & SHARON NEVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821633 | RICHARD & SUSAN PANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821634 | RICHARD & URSULA FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751712 | RICHARD A BANKS | 4847 MAGPIE LN | | | | WALDORF | MD | 20603 | |
| 5751713 | RICHARD A BLATT | 4 ONEONTA CT | | | | CENTERPORT | NY | 11721 | |
| 5751714 | RICHARD A DAHLEN | 5207 BALMORAL LN S | | | | BLOOMINGTON | MN | 55437 | |
| 4847791 | RICHARD A FERGUSON | 6322 PASO LOS CERRITOS | | | | San Jose | CA | 95120 | |
| 5751715 | RICHARD A HARVEY | 116 RUSTY LN | | | | PHILIPSBURG | PA | 16866 | |
| 5751716 | RICHARD A TURNER | 3447 NUTLEY AVENUE | | | | WARREN | OH | 44483 | |
| 5838146 | Richard A. Lewis & Roberta D. Lewis Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751717 | RICHARD ADAM | 253 N BROADWAY | | | | WINDGAP | PA | 18091 | |
| 5751718 | RICHARD AKOWUAH | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | |
| 5848287 | Richard Alberigi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751719 | RICHARD ALBERTSON | 2749 DOLORES ST | | | | ANTIOCH | CA | 94509 | |
| 5751720 | RICHARD ALLEY | 421 OAK ST | | | | LA MARQUE | TX | 77568 | |
| 4871192 | RICHARD AMUNDSEN | 8420 MISTY PASS WAY | | | | ANTELOPE | CA | 95843 | |
| 5751721 | RICHARD ANA | CALLE HUMACAO EDIF 994 APT 1B | | | | RIO PIEDRAS | PR | 00925 | |
| 4842031 | RICHARD AND ARNETTE LINDEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842032 | RICHARD AND AUDREY CRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751722 | RICHARD AND BARBARA MOITOZA | 607 PINENEEDLE LN | | | | ENGLEWOOD | FL | 34223 | |
| 5432071 | Richard and Harriet Spivack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5432071 | Richard and Harriet Spivack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842033 | RICHARD AND JEAN ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751723 | RICHARD ANDERSON | 1800 PURCHASELINE ROAD | | | | CLYMER | PA | 15728 | |
| 5751724 | RICHARD ANGELA A | 107 DALTON DR | | | | NEW IBERIA | LA | 70560-1404 | |
| 5751725 | RICHARD ANGLE | 48 HALE ST | | | | NORWICH | NY | 13815 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751726 | RICHARD ANTHONY D | 1841 N 12TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4831393 | RICHARD APPLIANCE, CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751727 | RICHARD ARCHER | 5905 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 | |
| 5751728 | RICHARD AREVALO | 1449 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | |
| 4848478 | RICHARD ARMAN | 724 MITCHELL POINT RD | | | | Mineral | VA | 23117 | |
| 5751729 | RICHARD ARNISHA | 15770 LASSELLE J | | | | MORENO VALLEY | CA | 92551 | |
| 5751730 | RICHARD ATKINSON | 5595 HEATHER ST | | | | HOPE MILLS | NC | 28348 | |
| 4842034 | RICHARD B DOWNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845553 | RICHARD B SANBORN | 688 E 1ST AVE | | | | Salt Lake City | UT | 84103 | |
| 5751731 | RICHARD BAGBY | 1139 RIDGEVIEW DR NONE | | | | CLINTON | TN | 37716 | |
| 5751732 | RICHARD BANTA | PO BOX 335 | | | | JOSHUA TREE | CA | 92252-8335 | |
| 4848601 | RICHARD BARNETT | 306 BELMONT CT | | | | San Marcos | CA | 92069 | |
| 5751733 | RICHARD BARNHART | 736 CHAPELGATE DR | | | | FAIRBORN | OH | 45324 | |
| 5751734 | RICHARD BARRACK | 675 CLARENCE AVE | | | | MOUND | MN | 55364 | |
| 4842035 | RICHARD BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751735 | RICHARD BARTOE | 20389 SE 32 | | | | OKECHOBEE | FL | 34974 | |
| 5751736 | RICHARD BASKIN | 4704 CENTRAL ST | | | | COLUMBUS | GA | 31907 | |
| 4847962 | RICHARD BASS | 1766 CAMPAU FARMS CIR | | | | Detroit | MI | 48207 | |
| 4847756 | RICHARD BAUMEISTER | 3300 MINNEHAHA AVE APT 314 | | | | Minneapolis | MN | 55406 | |
| 5751737 | RICHARD BEAUDIN | 2467 E 185TH ST | | | | JORDAN | MN | 55352 | |
| 4849431 | RICHARD BECKMAN | 1929 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 4141099 | Richard Beer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891425 | Richard Beer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850745 | RICHARD BEESLEY | 5360 WASHINGTON ST | | | | Napa | CA | 94558 | |
| 5751738 | RICHARD BELAIR | 67 CARSON AVE | | | | CLARKSBURG | MA | 01247 | |
| 5751739 | RICHARD BELL | 2109 INGLESIDE AVE | | | | MACON | GA | 31204 | |
| 5751740 | RICHARD BENNETT | 102 YORKTOWN CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5751741 | RICHARD BERNHART | 4000 ACE LANE | | | | LEWISVILLE | TX | 75067 | |
| 4851569 | RICHARD BESSMER | 1825 CASTLE DR | | | | Petaluma | CA | 94954 | |
| 5751742 | RICHARD BEST | 4007 SOUTH MAIN STREET | | | | FARMVILLE | NC | 27828 | |
| 4842036 | Richard Blazek | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842037 | RICHARD BLEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751743 | RICHARD BOHLEY | 183 ELSON AVE | | | | BARBERTON | OH | 44203 | |
| 4850149 | RICHARD BOSIK | 4714 FAIRWOOD BLVD NE 1002 | | | | Tacoma | WA | 98422 | |
| 5751744 | RICHARD BOSSBALY | 1065 GLEN RD | | | | FORT LEE | NJ | 07024 | |
| 5751745 | RICHARD BOSWELL | 1009 HAYES AVE | | | | SALISBURY | MD | 21804 | |
| 5751747 | RICHARD BROGDEN | 361 HASS LUCAS RD | | | | GASTON | SC | 29053 | |
| 5751748 | RICHARD BROOKS | 600 AUSTIN DR | | | | BARBERTON | OH | 44203 | |
| 4842038 | RICHARD BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751749 | RICHARD BROOME | 2508 BRIAR RIDGE RD | | | | PONCA CITY | OK | 74604 | |
| 5751750 | RICHARD BROWN | 161 N ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5751751 | RICHARD BROWNING | 101 LEGION LANE | | | | PEACH CREEK | WV | 25639 | |
| 4845728 | RICHARD BUCK | 3818 E Alamos Ave | Apt 116 | | | Fresno | CA | 93726-0869 | |
| 4848651 | RICHARD BULLARD | 286 RIDGE RD | | | | Divide | CO | 80814 | |
| 5751752 | RICHARD BURCH | 151 OLD STAGE RD | | | | TOANO | VA | 23168 | |
| 4845911 | RICHARD BUSCH | 183 BUNKER HILL RD | | | | Andover | CT | 06232 | |
| 5751753 | RICHARD BYRAM | 7875 E 296TH ST | | | | ATLANTA | IN | 46031 | |
| 5751754 | RICHARD BYRNES | 39 KINGSTON ST | | | | BOSTON | MA | 02111 | |
| 4862188 | RICHARD C & KATHIE M WARNER | 1900 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 5751755 | RICHARD C GRASBY | 5762 E WAVERLY ST | | | | TUCSON | AZ | 85712 | |
| 5751756 | RICHARD C PERRY | 7421 COUNTY 15 RD SW | | | | STEWARTVILLE | MN | 55976 | |
| 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | |
| 5751757 | RICHARD CAMPBELL | 10045 FERNBROOK CT | | | | MAPLE GROVE | MN | 55311 | |
| 4842039 | RICHARD CAPARELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853092 | RICHARD CAPIZZANO | 476 W COMMONWEALTH LN | | | | Elmhurst | IL | 60126 | |
| 4851270 | RICHARD CARACCIOLO | 67 PARK AVE | | | | Berlin | NJ | 08009 | |
| 5751759 | RICHARD CARLAN | 4 MEADOWBROOK RD | | | | WILMINGTON | MA | 01887 | |
| 5751760 | RICHARD CARPENTER | 409 LAURA LN | | | | BERNICE | OK | 74331 | |
| 5751761 | RICHARD CARROLL | 17814 OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| 4842040 | RICHARD CAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821635 | RICHARD CHAPMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751763 | RICHARD CHARNLEY | 932 DICKSON ST NONE | | | | MARINA DL REY | CA | 90292 | |
| 5751764 | RICHARD CHENAULT | 1222 GLENBROOK AVE | | | | ROSEVILLE | CA | 95678 | |
| 4796995 | RICHARD CHENG | DBA GIMME GOLF DISCOUNT | 2300 EAST WALNUT AVENUE | | | FULLERTON | CA | 92831 | |
| 4842041 | RICHARD CHESTNOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751765 | RICHARD CLARE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4842042 | RICHARD CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751766 | RICHARD CLENDINEN | PATRIOT MANOR APT 15 | | | | ST THOMAS | VI | 00802 | |
| 5751767 | RICHARD COBBS | 7450 NORTHROP DR APT 349 | | | | RIVERSIDE | CA | 92508 | |
| 5751768 | RICHARD CODD | 540 EAST 500 SOU TH | | | | SALT LAKE CY | UT | 84102 | |
| 4798827 | RICHARD COFFEY | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4800255 | RICHARD COFFEY | DBA USATRAIL | 34281 DOHENY PARK ROAD #2176 | | | CAPISTRANO BEACH | CA | 92624 | |
| 4842043 | RICHARD CONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9935 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848704 | RICHARD CONNORS | 12 EDGEWOOD RD | | | | Chatham | NJ | 07928 | |
| 5751769 | RICHARD COPPIN | 10703 16TH AVENUE CT S | | | | TACOMA | WA | 98444 | |
| 4723813 | RICHARD COPPOLINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751770 | RICHARD CORY | 4228 CHAD LN | | | | HAMILTON | OH | 45014 | |
| 5751771 | RICHARD COSTLEY | 7015 RUNDAGE RD | | | | BATH | NY | 14810 | |
| 5751772 | RICHARD COUNCILL | 1305 N 153RD EAST AVE | | | | TULSA | OK | 74116 | |
| 5751773 | RICHARD COUNTER | 27 ROY ST N | | | | DERBY | VT | 05829 | |
| 5751774 | RICHARD COX | 818 COURT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5751775 | RICHARD CRAIG | 318 HARRISON AVE | | | | LIMA | OH | 45804 | |
| 5751776 | RICHARD CRESPO | HC 02 BOX 9909 | | | | JUANA DIAZ | PR | 00795 | |
| 5751777 | RICHARD CRIBB | 1988 N OTT RD | | | | HERMISTON | OR | 97838 | |
| 4851609 | RICHARD CROSS | 6791 HARE POINTE DR | | | | Arlington | TN | 38002 | |
| 5404529 | RICHARD CROSS | 7995 HIGHWAY 138 | | | | TOONE | TN | 38381 | |
| 4133742 | Richard Cross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751778 | RICHARD CROW | 730 DELLINGER | | | | JEFFERSON | IN | 47130 | |
| 5751779 | RICHARD CRUTCHFIELD | 806 LAWNDALE DR APT 73 | | | | REIDSVILLE | NC | 27320 | |
| 5751780 | RICHARD CRUZ | 2009 GRANDE COURT APT 8 | | | | KISSIMMEE | FL | 34743 | |
| 4842044 | RICHARD CURRY COMMUNICATIONS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751781 | RICHARD CURTIS | 15142 S CENTERLINE RD | | | | RUDYARD | MI | 49780 | |
| 5751782 | RICHARD D ESTRIDGE | 201 PARK AVE APT 3 | | | | HARRISON | OH | 45030 | |
| 5751783 | RICHARD D HUGHES | 1838 BURT HEROLD RD | | | | JACKSON | OH | 45640 | |
| 4886828 | RICHARD D SMITH | SEARS LOCATION 2570 | 3501 GRANNVILLE AVE | | | MUNCIE | IN | 47303 | |
| 5751784 | RICHARD D VOELKER | 602 NORTH FIRST ST | | | | ABBOTSFORD | WI | 54425 | |
| 4849006 | RICHARD DACORTE | 10605 NE CREST AVE | | | | VANCOUVER | WA | 98685-5356 | |
| 5751785 | RICHARD DAILEY | RT 5 BOX 6508 | | | | SAN AUGUSTINE | TX | 75972 | |
| 4821636 | RICHARD DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751786 | RICHARD DALTON | 4888 CLAYTON RD APT 8 | | | | CONCORD | CA | 94521 | |
| 5751787 | RICHARD DAVIS | 1534 SYRACUSE | | | | ROANOKE | VA | 24017 | |
| 5751788 | RICHARD DAVISON | 302 2ND ST | | | | TINTAH | MN | 56583 | |
| 5751789 | RICHARD DAWNSON | 3427 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5751790 | RICHARD DEAN | 618 TUMBLEWEED ST | | | | WHITERIVER | AZ | 85941 | |
| 5751791 | RICHARD DEBOW | PO BOX 395 | | | | BROKEN ARROW | OK | 74013 | |
| 4842045 | RICHARD DELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751792 | RICHARD DELIS | 1800 E MCMILLAN ST | | | | MARSHFIELD | WI | 54449 | |
| 5751793 | RICHARD DELORES M | 1410 THOMPSON RD | | | | LAKE CHARLES | LA | 70611 | |
| 5751794 | RICHARD DENISE AND DONALD | 1001 LAKESHORE | DR 300 | | | LAKE CHARLES | LA | 70601 | |
| 4821637 | RICHARD DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809749 | Richard DiCola | 215 Siesta way | | | | Sonoma | CA | 95476 | |
| 4801878 | RICHARD DOIBAN | DBA FIVE STAR BUY | 4521 PGA BLVD #456 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4797222 | RICHARD DOIBAN | DBA WISE BUY ELECTRONICS | PO BOX 52187 | | | PHILADELPHIA | PA | 19115 | |
| 5751795 | RICHARD DONOHUE | 12 SCOUT HILL LN | | | | READING | MA | 01867 | |
| 5751796 | RICHARD DOUGLAS | 21819 MERIDIAN RD | | | | GROSSE ILE | MI | 48138 | |
| 4821638 | RICHARD DOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751797 | RICHARD DRURY | 12508 CUMBERLAND CREST DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5751798 | RICHARD DUKE | 241 THREE SONS DRIVE | | | | BIRMINGHAM | AL | 35226 | |
| 4798080 | RICHARD DUNAWAY | DBA RECHARGE PC | 7049 PRODUCTION CT | | | FLORENCE | KY | 41042 | |
| 4842046 | RICHARD DUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751799 | RICHARD DUSKEY | ROUTE 1 BOX 191 C | | | | ELIZABETH | WV | 26143 | |
| 5751800 | RICHARD DUWYENIE JR | PO BOX 2045 | | | | SHIPROCK | NM | 87420 | |
| 5751801 | RICHARD DYER | 316 TANYARD RD | | | | COVINGTON | GA | 30016 | |
| 5793227 | RICHARD E. TURNER AND JOANNE K. TURNER | RICHARD & JOANNE | 1706 FREEDOM BLVD. STE 109 | | | FREEDOM | CA | 95019 | |
| 4857424 | Richard E. Turner and Joanne K. Turner | The 99 Cent Store | Richard & Joanne | 1706 Freedom Blvd. Ste 109 | | Freedom | CA | 95019 | |
| 5751802 | RICHARD EAST | 135 UNION ROAD 360 | | | | SMACKOVER | AR | 71762 | |
| 4842047 | RICHARD EDGEWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751803 | RICHARD EHARA | 894 MILILANI ST | | | | HILO | HI | 96720 | |
| 5751804 | RICHARD ERICKA | 107 LIVE OAK DR | | | | IOWA | LA | 70647 | |
| 5751805 | RICHARD EVANS | 6036 FLYER DR | | | | CINCINNATI | OH | 45248 | |
| 5751806 | RICHARD EVELYN STUBER | 57 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947 | |
| 4842048 | RICHARD FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751807 | RICHARD FAUST | 401 S 1ST ST 503 | | | | MINNEAPOLIS | MN | 55401 | |
| 5751808 | RICHARD FERNANDEZ | PO BOX 329 | | | | DULCE | NM | 87528 | |
| 5751810 | RICHARD FIELDS | 2045 EAST FAIRMOUNT AVENUE | | | | BALTIMORE | MD | 21231 | |
| 5751811 | RICHARD FINCH | 3116 S 57TH ST | | | | FORT SMITH | AR | 72903 | |
| 5751812 | RICHARD FISCHER | 487 THEIS DR | | | | SHAKOPEE | MN | 55379 | |
| 5751813 | RICHARD FISHER | 7335 W BOPP RD | | | | TUCSON | AZ | 85735 | |
| 5751814 | RICHARD FLAMENT | 39 MELENYZER DR | | | | MONONGAHELA | PA | 15063 | |
| 5751815 | RICHARD FORAKER | 2526 DAVENPORT CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 5751816 | RICHARD FORE | 1172 S MAIN ST BX 434 | | | | SALINAS | CA | 93901 | |
| 5751817 | RICHARD FORTUNE | 82 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4842049 | RICHARD FOX AND ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851380 | RICHARD FRALLICCIARDI | 244 NORMA AVE | | | | West Islip | NY | 11795 | |
| 4865772 | RICHARD FRANK VIRKLER SR | 325 EAST ALBANY STREET | | | | HERKIMER | NY | 13350 | |
| 5751818 | RICHARD FRIEDMAN | 315 9TH ST NONE | | | | SANTA MONICA | CA | 90402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751819 | RICHARD FRYBERGER | 3050 BRITTON ROAD | | | | SUMTER | SC | 29153 | |
| 5751820 | RICHARD G J | 179 SPRUCE ST | | | | LEOMINSTER | MA | 01453 | |
| 5751821 | RICHARD GABRIELLE N | 12007 RAVIA ROAD | | | | SULPHUR | LA | 70665 | |
| 5751822 | RICHARD GASKILL | PO BOX 2353 | | | | RICHMOND HILL | GA | 31324 | |
| 5751823 | RICHARD GEIGER | 6715 HAY RD | | | | BUTLER | OH | 44822 | |
| 5751824 | RICHARD GEPFORD | 1201 S CZECH HALL | | | | MUSTANG | OK | 73064 | |
| 4797146 | RICHARD GERACI | DBA POOLANDSPADISCOUNT | PO BOX 92 | | | YAPHANK | NY | 11980 | |
| 4852011 | RICHARD GIBSON | 192 NELSONS LANDING RD | | | | Port Townsend | WA | 98368 | |
| 5751825 | RICHARD GLAZE | 177 OAKWOOD TRL NONE | | | | MCDONOUGH | GA | 30252 | |
| 4850454 | RICHARD GONZALES | 1530 TABER DR | | | | Chula Vista | CA | 91911 | |
| 4761336 | RICHARD GONZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850454 | RICHARD GONZALES | 1530 TABER DR | | | | Chula Vista | CA | 91911 | |
| 4851718 | RICHARD GONZALEZ | 37 FORKEY AVE | | | | Worcester | MA | 01603 | |
| 5751826 | RICHARD GONZALEZ | CALLE 10 118 BARRIADA ISRAEL | | | | SANTURCE | PR | 00917 | |
| 5751827 | RICHARD GORDON | RHONDA BYNUM | | | | JACKSONVILLE | FL | 32220 | |
| 4849247 | RICHARD GOSZCZYNSKI | 1641 LULLWATER LN | | | | Lutz | FL | 33549 | |
| 5751828 | RICHARD GRACE | 1520 SUNSET AVE | | | | CALDWELL | ID | 83607 | |
| 5751829 | RICHARD GRAHAM | 832 N MAIN ST | | | | OTTAWA | KS | 66067 | |
| 4821639 | RICHARD GRAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851630 | RICHARD GRAVES | 4025 SE 10TH AVE | | | | Portland | OR | 97202 | |
| 4800796 | RICHARD GREEN | DBA ROCKYMOUNTAINELECTRONICS | 833 S MONACO PKWY | | | DENVER | CO | 80224 | |
| 4846555 | RICHARD GREENE | 505 MAPLETON DR | | | | Greenville | SC | 29607 | |
| 5751830 | RICHARD GREENUP | 15630 MARK DR | | | | BROOKFIELD | WI | 53005 | |
| 4848646 | RICHARD GRIER | 18452 MISTY WOOD | | | | Porter | TX | 77365 | |
| 5751831 | RICHARD GRIFFIN | 1 CLIFFMONT STREET | | | | ROSLINDALE | MA | 02131 | |
| 5751832 | RICHARD H FANNING | 4849 ZEALAND AVE N | | | | NEW HOPE | MN | 55428 | |
| 4808592 | RICHARD H.ALLEN & P.W.BACHAN,CO-TRUSTEES | JOHN AND LAURA ADAMS 1991 TRUST | 240 WESTGATE DRIVE, SUITE 241 | | | WATSONVILLE | CA | 95076 | |
| 4673597 | RICHARD HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751834 | RICHARD HALLADAY | 448 FREEMAN RIDGE RD | | | | NASHVILLE | IN | 47448 | |
| 5751835 | RICHARD HAMMOND | 195 EAST SIDE DR 373 | | | | CONCORD | NH | 03301 | |
| 4621641 | RICHARD HARBOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848448 | RICHARD HARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751836 | RICHARD HARSHAW | 2711 E WASHINGTON ST | | | | CARSON | CA | 90810 | |
| 5751837 | RICHARD HAUGHTON | 58 DURBAN ST | | | | TEANECK | NJ | 07666 | |
| 5751838 | RICHARD HAYES | 2980 BUGAH ST LOT 7 | | | | RICHLANDS | NC | 28574 | |
| 5751840 | RICHARD HEARN | 21773 BASS BLVD | | | | HARLINGEN | TX | 78552 | |
| 5798489 | Richard Heath & Associates | 590 W. Locust Ave. | Suite 103 | | | Fresno | CA | 93650 | |
| 5793228 | RICHARD HEATH & ASOOCIATES | FABIOLA DECARATACHEA | 590 W. LOCUST AVE. | SUITE 103 | | FRESNO | CA | 93650 | |
| 4821640 | RICHARD HEATH & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5798490 | Richard Heath & Associates, Inc. | 590 W. Locust Ave | Suite 103 | | | Fresno | CA | 93650 | |
| 5793229 | RICHARD HEATH & ASSOCIATES, INC. | 590 W. LOCUST AVE | SUITE 103 | | | FRESNO | CA | 93650 | |
| 5751841 | RICHARD HEINZMAN | 1907 S UNION | | | | ROSWELL | NM | 88203 | |
| 4797618 | RICHARD HENTOSH | DBA SNR7 TECHNOLOGY LLC | PO BOX 204 | | | FOLSOM | PA | 19014 | |
| 5751842 | RICHARD HERRERA | 1501 WASHINGTON ST | | | | ANTHONY | NM | 88021 | |
| 4842050 | RICHARD HOBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751844 | RICHARD HODGE | 5803 MILTON AVE | | | | WHITTIER | CA | 90601 | |
| 5751845 | RICHARD HODGSON | 51 NAIRN PL | | | | NEWARK | NJ | 07108 | |
| 5751846 | RICHARD HOLBROOK | 3396 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 | |
| 5751847 | RICHARD HOLDER | 540 295-6864 | | | | SUMMERVILLE | GA | 30747 | |
| 4842051 | RICHARD HOPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887472 | RICHARD HOUGHTON OD PC | SEARS OPTICAL LOCATION 1301 | 657 E 400 N | | | LINDON | UT | 84042 | |
| 4804283 | RICHARD HOWARD | 3435 ENTERPRISE AVE | STE 1 | | | NAPLES | FL | 34104-3627 | |
| 4845666 | RICHARD HUGHES | 1318 PINE LN | | | | Port Neches | TX | 77651 | |
| 5751848 | RICHARD HUND | 5 GOLD ST | | | | MOUNT CLEMENS | MD | 48043 | |
| 5751849 | RICHARD HYDE | 28934 SCENIC DR | | | | CHISAGO CITY | MN | 55013 | |
| 4135602 | RICHARD I. PASET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541230 | RICHARD II, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466054 | RICHARD III, CHARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751850 | RICHARD J BEYDA | 234 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4848173 | RICHARD J BLY | 10 JOHNSON LN | | | | Berlin | NY | 12022 | |
| 4842052 | RICHARD J DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851742 | RICHARD J RYBAK | 7301 STAFFORD RD | | | | Alexandria | VA | 22307 | |
| 5809334 | Richard J Walega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798696 | RICHARD J WYANT | DBA ANABOLICXL.COM | PO BOX 544 | | | COLUMBIANA | OH | 44408 | |
| 4649008 | RICHARD JAMES WALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751851 | RICHARD JANICE | 2017 5TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5751852 | RICHARD JANIS | 5022 COOPERS LANDING DR | | | | KALAMAZOO | MI | 49001 | |
| 5751854 | RICHARD JASON P | 1016 N PIERCE ST | | | | LAFAYETTE | LA | 70501 | |
| 5751856 | RICHARD JENKINS | 11749 CAPRI DR | | | | WHITTIER | CA | 90601 | |
| 4868055 | RICHARD JENNI | 4971 S ANVIL PLACE | | | | CHANDLER | AZ | 85249 | |
| 5751857 | RICHARD JERRY | 412 8TH ST NE | | | | RIO RANCHO | NM | 87124 | |
| 5751858 | RICHARD JOHN | 835 N CONANT AVE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5751859 | RICHARD JOHNNA | 1708 WEST ESPLANADE AVE SOUTH | | | | METAIRIE | LA | 70005 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9937 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751860 | RICHARD JOHNSON | 149 ROSEFIELD DR NONE | | | | KINGSPORT | TN | 37660 | |
| 4810983 | RICHARD JONES | 2055 E. Knox Rd. | | | | TEMPE | AZ | 85284 | |
| 5751861 | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5798491 | Richard Jones Construction | 190 Congress Park Circle Drive | Suite 180 | | | Delray Beach | FL | 33445 | |
| 5793230 | RICHARD JONES CONSTRUCTION | 190 CONGRESS PARK CIRCLE DRIVE | SUITE 180 | | | DELRAY BEACH | FL | 33445 | |
| 4326200 | RICHARD JR, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417819 | RICHARD JR., HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751862 | RICHARD JUBAK | 95 HUNTER AVE | | | | YONKERS | NY | 10704 | |
| 5751863 | RICHARD JULIE A | 711 TIERRA DEL SOL 3 | | | | CARLSBAD | NM | 88220 | |
| 4861610 | RICHARD K LONGINO | 17 CHIEFTANS ROAD | | | | GREENWICH | CT | 06831 | |
| 4852941 | RICHARD K PETRICK | 110 TIBURON BLVD STE 4 | | | | Mill Valley | CA | 94941 | |
| 5403150 | RICHARD K WOZNIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751864 | RICHARD KAISER | 220 ELM ST | | | | NEWPORT | ME | 04456 | |
| 5751865 | RICHARD KANEISHA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5751866 | RICHARD KAUFMAN | 704 KING AVE SW | | | | WADENA | MN | 56482 | |
| 5751867 | RICHARD KEEN | 301 FIRST STREET APARTMENT B | | | | SLATINGTON | PA | 18080 | |
| 4850802 | RICHARD KEITH TUCKER | 2058 THAYER RD | | | | Trinity | NC | 27370 | |
| 4806244 | RICHARD KELDSEN | DBA SAGA | 137 UTAH AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5751868 | RICHARD KELLEY | 12244 HOPEWELL RD NONE | | | | MARYSVILLE | OH | 43040 | |
| 4887328 | RICHARD KENT | SEARS OPTICAL GALLERIA MALL | 1 NORTH GALLERIA DR STE 124 | | | MIDDLETOWN | NY | 10941 | |
| 5751869 | RICHARD KENYETTA | 534 GAPWAY CT | | | | HOPE MILLS | NC | 28348 | |
| 5821054 | Richard Kirk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821054 | Richard Kirk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751870 | RICHARD KISLAN | 47 SALLY ANN FURNACE RD | | | | MERTZTOWN | PA | 19539 | |
| 5751871 | RICHARD KLEIST | 301 W CIRCLE DR | | | | BUFFALO CITY | WI | 54622 | |
| 4851640 | RICHARD KLINGER | 4006 COLFAX AVE N | | | | Minneapolis | MN | 55412 | |
| 5751872 | RICHARD KOLB | 2901 HILLSBORO AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4842053 | Richard Kose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751873 | RICHARD KRISTIE | 4808 N DETONTI | | | | BAUXITE | AR | 72011 | |
| 5751874 | RICHARD KUBEL | 258 CROSBY WY | | | | NIPOMO | CA | 93444 | |
| 4848227 | RICHARD KUCEK | 1531 N KEIM ST | | | | Pottstown | PA | 19464 | |
| 4804446 | RICHARD KUCHINSKAS | DBA RVTRAVELMATS | 20028 STATE ROAD | | | CERRITOS | CA | 90703 | |
| 4848996 | RICHARD L BAUM | 3098 N CARSONS TRCE | | | | Decatur | IL | 62526 | |
| 4868905 | RICHARD L BEENE | 5565 TIMBER LODGE RD | | | | RHINELANDER | WI | 54501 | |
| 5751875 | RICHARD L HOILAND | 21185 FLORAL BAY DR N | | | | FOREST LAKE | MN | 55025 | |
| 5751876 | RICHARD L PFAFF | 1813 HILL CANYON LN | | | | LAS VEGAS | NV | 89144 | |
| 4852993 | RICHARD L ROBERTS II | 2367 BRICKYARD RD | | | | CANANDAIGUA | NY | 14424-7975 | |
| 5751877 | RICHARD L WATTS | 719 N CAMPBELL AVE | | | | BELOIT | KS | 67420 | |
| 4847021 | RICHARD LACSON | 2005 WOOLNER AVE | | | | Fairfield | CA | 94533 | |
| 5751878 | RICHARD LAINEY B | 1306 WILDWOOD AVE | | | | COLUMBUS | GA | 31906 | |
| 5751879 | RICHARD LAKE | 213 STERN AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5751880 | RICHARD LAKEITHA | PO BOX 293 | | | | CHENEYVILLE | LA | 71325 | |
| 5751881 | RICHARD LAKEYTRIA | 204 VIEUX ORLEANS | | | | LAFAYETTE | LA | 70506 | |
| 5751882 | RICHARD LAMBERTH | 7710 INDIAN COVE CT NONE | | | | HUMBLE | TX | 77346 | |
| 5751883 | RICHARD LANE | 812 TERRA SPRINGS WAY DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5751884 | RICHARD LANELL | 2506 COUNTRY CLUB BLVD APT 89 | | | | STOCKTON | CA | 95204 | |
| 4842054 | RICHARD LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751885 | RICHARD LASSEN | 29 MAHER AVE | | | | HAMDEN | CT | 06518 | |
| 4821641 | RICHARD LASSUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751886 | RICHARD LATONIA R | 15427 W JEFFERSON ST | | | | TAMPA | FL | 33607 | |
| 5751887 | RICHARD LATOYA | 100 MARYVIEW PKWY | | | | MATTESON | IL | 60443 | |
| 5751888 | RICHARD LAU | 1640 WEST BALL RD | | | | ANAHEIM | CA | 92868 | |
| 5751889 | RICHARD LAUSEN | 250 W 6TH ST | | | | RANDALL | MN | 56475 | |
| 5855337 | Richard Lee and Patsy Ann Huff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805566 | Richard Lee Hastings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853634 | RICHARD LEE HUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875148 | RICHARD LEEDS INTERNATIONAL INC | DEPT CH 17550 | | | | PALATINE | IL | 60055 | |
| 5751890 | RICHARD LESTER | 32 CROSS HWY | | | | AMAGANSETT | NY | 11930 | |
| 4821642 | RICHARD LEUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751891 | RICHARD LEWIN | 2030 CHETTRO TRL | | | | ST GEORGE | UT | 84770 | |
| 4852399 | RICHARD LEWIS | 1924 WILSHIRE DR | | | | Xenia | OH | 45385 | |
| 4695857 | RICHARD LIDDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751893 | RICHARD LIGHTNER | 622 CASABLANCA ROAD | | | | JACKSONVILLE | FL | 32216 | |
| 4796262 | RICHARD LIM | DBA 247SALESTORE | PO BOX 780 | | | MURRIETA | CA | 92564 | |
| 5751894 | RICHARD LISA | 136 KENNER LN | | | | LAPLACE | LA | 70068 | |
| 5751895 | RICHARD LIVESAY | 1215 RONCEVERTE AVE | | | | RONCEVERTE | WV | 24970 | |
| 5751896 | RICHARD LLC | 19554 HIGHWAY 314 | | | | BELEN | NM | 87002 | |
| 5798492 | RICHARD LLC | 4319 Rancho Redondo #3826 | | | | Albuquerque | NM | 87120 | |
| 5790844 | RICHARD LLC | 4319 RANCHO REDONDO #3826 | | | | ALBUQUERQUE | NM | 87120 | |
| 4886292 | RICHARD LLC | RONALD DALE RICHARD | 19554 HIGHWAY 314 | | | BELEN | NM | 87002 | |
| 4139044 | RICHARD LLC | 19554 HWY 314 | | | | BELEN | NM | 87002 | |
| 4139044 | RICHARD LLC | 4319 RANCHO REDONDO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5751897 | RICHARD LOCICERO | 137 BROWN RD | | | | MICHIGAMME | MI | 49861 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751898 | RICHARD LOPEZ | 1213 INYO AVENUE | | | | MODESTO | CA | 95358 | |
| 4809148 | RICHARD LOPEZ | CABINET TREE INC | 4908 REGAL CT | | | ROCKLIN | CA | 95765 | |
| 5751899 | RICHARD LOUIS | 8208 PETTERSON ROAD | | | | ODESA | FL | 33556 | |
| 4850959 | RICHARD LOWE | 1890 N 425 EAST | | | | AVON | IN | 46123 | |
| 5751900 | RICHARD LUCA J ALCALA | RICHARD LUCAS ALCALA JR | | | | STOCKTON | CA | 95205 | |
| 5751901 | RICHARD LYNCH | 399 2ND ST | | | | INDIAN ROCKS | FL | 33785 | |
| 5751902 | RICHARD LYNNTINA | 4443 LAKE FAIRWAY DR | | | | LAKE CHARLES | LA | 70615 | |
| 4852627 | RICHARD M FREEMAN | 866 NORTHWOOD BLVD | | | | Incline Village | NV | 89451 | |
| 4873847 | RICHARD M RAPPORT | CENTRAL COAST R & R LOCK | 12340 LOS OSOS VALLEY RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 5751903 | RICHARD M REYES | 131 QUINCY ST | | | | BAKERSFIELD | CA | 93305 | |
| 5751904 | RICHARD M SHANAHAN | 1123 HUDSON DR NE | | | | ATLANTA | GA | 30306 | |
| 5787449 | RICHARD M. SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338736 | RICHARD MANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338736 | RICHARD MANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751906 | RICHARD MANNERS | 1180 IRON POINT ROAD | | | | FOLSOM | CA | 95630 | |
| 5751907 | RICHARD MAPES | 2194 WOODRUFF | | | | WARREN | MI | 48091 | |
| 5751908 | RICHARD MARCUM | 1235 GAINSVILLE DR | | | | LEXINGTON | KY | 40507 | |
| 5751909 | RICHARD MARINETTI | 2722 1 2 D ST | | | | SELMA | CA | 93662 | |
| 5751910 | RICHARD MARISCAL | 11424 LONG JOHN DR | | | | EL PASO | TX | 79936 | |
| 5751911 | RICHARD MARTIN | 22317 165TH ST E | | | | ORTING | WA | 98360 | |
| 5751912 | RICHARD MARTINEZ | 506 SUMMITT | | | | FRIONA | TX | 79035 | |
| 4802753 | RICHARD MARTON | DBA RUSH ORDER CENTRAL | 82 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| 4798042 | RICHARD MARTON | DBA RUSH ORDER ELECTRONICS | 82 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| 4821643 | RICHARD MARX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826942 | RICHARD MATLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751913 | RICHARD MATTHEW | 1808 LYNN ST | | | | PAMPA | TX | 79065 | |
| 4842055 | RICHARD MCDONALD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849372 | RICHARD MCLAUGHLIN | 8 PITTONI DR | | | | Commack | NY | 11725 | |
| 5751915 | RICHARD MECABE | 6595 BAY TREE CT | | | | ST CLOUD | FL | 34771 | |
| 5751916 | RICHARD MEEK | 735 REDWOOD ST | | | | ABILENE | TX | 79603 | |
| 5751917 | RICHARD MELENDEZ | 1401 ROOMBER LN | | | | AUSTIN | TX | 78753 | |
| 5751918 | RICHARD MELISSA | 3371 HWY 90 WEST | | | | SULPHUR | LA | 70663 | |
| 5751920 | RICHARD MENDOZA | 9339 NOLINA DR | | | | HESPERIA | CA | 92344 | |
| 4821644 | RICHARD MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818934 | Richard Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751922 | RICHARD MONICA | 229 TRINITY RD | | | | HEMINGWAY | SC | 29554 | |
| 5828555 | RICHARD MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751923 | RICHARD MONTIJO | 10944 LYNDORA ST | | | | NORWALK | CA | 90650 | |
| 4851290 | RICHARD MOORE | 33696 THYME LN | | | | Murrieta | CA | 92563 | |
| 5751924 | RICHARD MOORE | AMI INSTRUMENTS 3724 | | | | BROKEN ARROW | OK | 74012 | |
| 4848204 | RICHARD MORENO | 1018 S BELT LINE RD APT D | | | | Grand Prairie | TX | 75051 | |
| 4845627 | RICHARD MORTENSON | 8475 FM 2657 | | | | Kempner | TX | 76539 | |
| 5751925 | RICHARD MORTON | 2966 GALENA PEAK LN | | | | LAS VEGAS | NV | 89156 | |
| 4863620 | RICHARD MOTT | 23 LESLIE LN | | | | MILLBURY | MA | 01527 | |
| 4139092 | Richard Mullen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751926 | RICHARD MURPHY | 9206 SWEDEN ST | | | | CLINTON | MD | 20735 | |
| 5751927 | RICHARD MYERS | 14043 ANTHONY HIGHWAY | | | | WAYNESBORO | PA | 17268 | |
| 4567096 | RICHARD N BOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751928 | RICHARD NEIHEI | 40588 CHERRY FORK RD | | | | LEETONIA | OH | 44431 | |
| 5751929 | RICHARD NELSON | 17304 CHERRYLAWN ST NONE | | | | DETROIT | MI | 48221 | |
| 5751930 | RICHARD NEUWIRTH | 4113 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5751931 | RICHARD NEZ | 238 DEFIANCE DRAW ROAD | | | | MENTMORE | NM | 87319 | |
| 5751932 | RICHARD NICHELL | 1751 RIDGE CT | | | | CONYERS | GA | 30013 | |
| 5751933 | RICHARD NIEKA | 2107 ALMONASTER AVE | | | | NEW ORLEANS LA | LA | 70117 | |
| 4850793 | RICHARD NIMKE | N3838 1000TH ST | | | | Eau Claire | WI | 54703 | |
| 4641345 | RICHARD NOVAK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751934 | RICHARD O BUTLER | 4604 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5751935 | RICHARD ODIORNE | 2222 ALALOA ROAD | | | | KAMUELA | HI | 96743 | |
| 5751936 | RICHARD ODOM | 148 BONNER PL | | | | FORT BRAGG | NC | 28307 | |
| 4852138 | RICHARD OGLESBY | 525 GREENVIEW TER | | | | Alpharetta | GA | 30004 | |
| 4842056 | Richard Onalos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751937 | RICHARD OTTSON | 502 7TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5751938 | RICHARD OVERBY | 14515 WUNDERLICH 1405 | | | | HOUSTON | TX | 77069 | |
| 5751939 | RICHARD OWENS | 394 JONES RD | | | | VIDOR | TX | 77662 | |
| 5751940 | RICHARD P BEILFUSS | 420 W FULTON ST | | | | HOMER | MI | 49245 | |
| 4853123 | RICHARD P COLLINS | 7043 CATLEN WAY | | | | Sacramento | CA | 95831 | |
| 5751941 | RICHARD P ROY | 6869 ENIDCORD | | | | EL PASO | TX | 79912 | |
| 4417295 | RICHARD P SCHOPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841189 | Richard P Tonelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751942 | RICHARD P WARNER | 304 BENNINGTON RD | | | | CHARLOTTESVLE | VA | 22901 | |
| 4885963 | RICHARD PACKS HOME SERVICES LLC | RICHARD A PACK | 4417 GENTRY FARMS DR | | | MILTON | FL | 32583 | |
| 5751943 | RICHARD PALACIOS | 1043 MARTIN LUTHER KING J | | | | LONG BEACH | CA | 90813 | |
| 5751944 | RICHARD PARISH | 9428 WOODRUFF AVE | | | | TEMPLE CITY | CA | 91780 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751945 | RICHARD PASSINATE | 62 VALLEY HILLS | | | | NORTHPORT | AL | 35476 | |
| 4845682 | RICHARD PASTORE | 1927 RIGGS RD | | | | SOUTH PARK | PA | 15129 | |
| 5751946 | RICHARD PAULIE | PO BOX 209 | | | | ENGLEWOOD | CO | 80151 | |
| 5751947 | RICHARD PENA | 181 LIPPITT | | | | PROV | RI | 02907 | |
| 5751948 | RICHARD PEREZ | 603 AVE H | | | | OZONA | TX | 76943 | |
| 4842057 | RICHARD PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751949 | RICHARD PETERSON | 416 ELM ST | | | | SYRACUSE | NY | 13203 | |
| 4842058 | RICHARD PETTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751950 | RICHARD PHILLIPS | 20104 EUGENE DR | | | | SUTHERLAND | VA | 23885 | |
| 4870163 | RICHARD PHILLIPS | 704 EAST RENO DRIVE | | | | LOUISVILLE | OH | 44641 | |
| 4845460 | RICHARD PIENTKA | 3970 TESSIER RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5751951 | RICHARD PLESS | 768 CATTAIL CT NE | | | | ST PETERSBURG | FL | 33703 | |
| 5404530 | RICHARD POMPA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4850296 | RICHARD PORTER | 1806 CEDAR DRIVE | | | | Lenoir | NC | 28645 | |
| 5751952 | RICHARD PRILEY | 4016 CHAMBERSBURG AVE | | | | DULUTH | MN | 55811 | |
| 5751953 | RICHARD R MAMACLAY | 3474 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5751954 | RICHARD RAAD | 604 N SUNSET CANYON DR | | | | BURBANK | CA | 91501 | |
| 5751955 | RICHARD RADEMACHER | W238N2351 DEER PARK DR | | | | PEWAUKEE | WI | 53072 | |
| 5751956 | RICHARD RAMIREZ | 25223 W PARKSIDE LN | | | | BUCKEYE | AZ | 85326 | |
| 4821645 | RICHARD RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751957 | RICHARD RAMONA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | |
| 5751958 | RICHARD RAMOS | 3801 SUMMER BREEZE | | | | SAN ANTONIO | TX | 78253 | |
| 5751959 | RICHARD RANSOM | 2630 W HOOD AVE | | | | SANTA ANA | CA | 92704 | |
| 5751960 | RICHARD REHMANN | 651 WALTON AVE | | | | MOUNT LAUREL | NM | 08054 | |
| 4842059 | RICHARD REICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751962 | RICHARD RHODA | 410 ANGELLOZ ST | | | | LAFAYETTE | LA | 70501 | |
| 4848496 | RICHARD RHODES | 429 E 19TH ST | | | | Okmulgee | OK | 74447 | |
| 4849890 | RICHARD RIEDEL | 1912 NORTH ST | | | | Spring Grove | IL | 60081 | |
| 5751963 | RICHARD ROBERT C | 2310 LASHLEY LANE | | | | RICHMOND | VA | 23238 | |
| 4847213 | RICHARD ROBERTS | 18244 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 5751964 | RICHARD ROBERTS | 71 BRUNO CIRCLE | | | | JESUP | GA | 31545 | |
| 5751965 | RICHARD ROBIN | PO BOX 602 | | | | BELLINGHAM | MA | 02019 | |
| 4842060 | RICHARD RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847197 | RICHARD RODRIGUEZ | 508 MASON ST | | | | San Antonio | TX | 78208 | |
| 4851402 | RICHARD ROJAS | 2628 E ORANGEBURG AVE | | | | Modesto | CA | 95355 | |
| 4796627 | RICHARD ROMPIES | DBA AFFORDABLE PC | 5800 CHEVIOT ROAD #1 | | | CINCINNATI | OH | 45247 | |
| 4850867 | RICHARD ROONEY | 5109 RICHMOND DR | | | | EDINA | MN | 55436 | |
| 4842061 | RICHARD ROSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849622 | RICHARD ROSIAU | 3406 CROSSINGS DR | | | | COLUMBIA | MO | 65203-5218 | |
| 5751966 | RICHARD RUETTGERS | 3694 UNION CT | | | | WHEAT RIDGE | CO | 80033 | |
| 4746945 | RICHARD RUNDQUIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786592 | RICHARD Rundquist | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751967 | RICHARD RUSSELL | 11832 SINCLAIR ST SW | | | | MASSILLON | OH | 44647 | |
| 4845321 | RICHARD RYBAK | 16 W HIGH RIDGE RD | | | | Cherry Hill | NJ | 08003 | |
| 4886357 | RICHARD S ROPER INC | ROPER SERVICE CO | PO BOX 151102 | | | DALLAS | TX | 75315 | |
| 5751968 | RICHARD SALINAS | 2800 COLLING WOOD | | | | SAGINAW | MI | 48601 | |
| 5809220 | Richard Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751969 | RICHARD SANCHEZ | 4209 77TH PL NW | | | | TULALIP | WA | 98271 | |
| 5751970 | RICHARD SANDERS | PO BOX 1 | | | | RICHLANDS | NC | 28574 | |
| 4800748 | RICHARD SARETH | DBA STARQUALITY PRODUCTS | 2965 ASHFORD PARK PLACE | | | OVIEDOF | FL | 32765 | |
| 5751971 | RICHARD SCHADE | 2304 HARVEST DR | | | | CARSON CITY | NV | 89701 | |
| 4891451 | Richard Schmitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842062 | RICHARD SCHMITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751972 | RICHARD SCHRECKENGOST | 713 GRANGE DR | | | | APOLLO | PA | 15613 | |
| 5751973 | RICHARD SCHUMACKER | 124 DREAMTIME AVE | | | | LAKE PLACID | FL | 33852 | |
| 5751974 | RICHARD SCHWEBKE | 4822 W AVENUE L4 | | | | LANCASTER | CA | 93536 | |
| 5751975 | RICHARD SCOTT | 1665 MEADOWGLEN LN | | | | ENCINITAS | CA | 92024 | |
| 5751976 | RICHARD SCULL | 3974 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5751977 | RICHARD SEARS | 29020 BRICHCREST | | | | WARREN | MI | 48093 | |
| 5751978 | RICHARD SHARICE J | 200 MLK | | | | JEANERETTE | LA | 70544 | |
| 5751979 | RICHARD SHELLHAMER EST: | 14 JUNIPER ST | | | | METUCHEN | NJ | 08840 | |
| 5751980 | RICHARD SHELTON | 63 CAMANCHEE DR | | | | MOSHEIM | TN | 37818 | |
| 5751981 | RICHARD SHEPHERD | 8151 N FORUM | | | | CASPER | WY | 82601 | |
| 4850969 | RICHARD SHEPPARD | 78 POTASH HILL RD | | | | Cummington | MA | 01026 | |
| 4139738 | Richard Sheppard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751982 | RICHARD SHOEMAKER | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 4849387 | RICHARD SHORT | 811 PALO VERDE DR | | | | Barstow | CA | 92311 | |
| 5751984 | RICHARD SILAGYI | 2172 MEADOW LARK RD NONE | | | | SPRING HILL | FL | 34608 | |
| 4848905 | RICHARD SILVA | 2875 SAGEMILL WAY | | | | Sacramento | CA | 95833 | |
| 5751985 | RICHARD SIMPSON | PO BOX 221 | | | | WEYMOUTH | MA | 02188 | |
| 4849002 | RICHARD SMALLEY | 206 MALLARD CT | | | | Havre De Grace | MD | 21078 | |
| 5751986 | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | |
| 5751987 | RICHARD SOLLAR | 9480 QUACKER RD | | | | FREDERICKTOWN | OH | 43019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810487 | RICHARD SOMMERVILLE | 23097 E ELDORADO BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| 5818874 | Richard Sooy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751988 | RICHARD SPENGER | 13826 W HIGHWAY 16 | | | | FAYETTEVILLE | AR | 72704 | |
| 4849394 | RICHARD SPROUL | 9209 NE 132ND PI | | | | Kirkland | WA | 98034 | |
| 5751989 | RICHARD SR REILLY | 106 LINTNER RD NONE | | | | BLAIRSVILLE | PA | 15717 | |
| 5751990 | RICHARD STANDISH | 400 NORMANDY LN | | | | HEATH | TX | 75032 | |
| 5751991 | RICHARD STANLEY | 24451 LAKEHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5813190 | Richard Stanton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845512 | RICHARD STEELMAN | 2945 BRIDGE ST | | | | Trenton | MI | 48183 | |
| 4457275 | RICHARD STOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821646 | RICHARD STUBBLEFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139102 | Richard Stutz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751993 | RICHARD SURYAN | 612 QUAIL RUN CIR | | | | TRACY | CA | 95377 | |
| 4842063 | RICHARD SUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751994 | RICHARD SVOBODA | 1971 55TH ST SW | | | | MONTROSE | MN | 55363 | |
| 5751995 | RICHARD SWAFFORD | 3497 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507 | |
| 5751996 | RICHARD SWANSON | 8301 20TH AVE N | | | | HUGO | MN | 55038 | |
| 5751997 | RICHARD SYNDELL R | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 4725207 | RICHARD T MCGANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842064 | RICHARD T. WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5751998 | RICHARD TALAVERA | 9312 BRADNER DR | | | | AUSTIN | TX | 78748 | |
| 5751999 | RICHARD TAPTTO | 33192 COUNTY STREET 2631 | | | | ANADARKO | OK | 73005 | |
| 5752000 | RICHARD TARR | 625 GARDEN AVE | | | | OLEAN | NY | 14760 | |
| 4842065 | RICHARD TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847798 | RICHARD TAYLOR | 617 S MAIN ST | | | | Kaysville | UT | 84037 | |
| 4898907 | RICHARD TAYLOR FLOORING | RICHARD TAYLOR | 617 S MAIN ST | | | KAYSVILLE | UT | 84037 | |
| 5752001 | RICHARD TENNANT | 194 BALDWIN DR | | | | BEREA | OH | 44017 | |
| 5752002 | RICHARD THECSEN | 33 E FILLMORE AVENUE | | | | COLORADO SPRI | CO | 80907 | |
| 4847675 | RICHARD THOMAS | 403 W DECATUR AVE | | | | Orange | TX | 77630 | |
| 4842066 | RICHARD THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752003 | RICHARD THOMAS | 5 OCEAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5752004 | RICHARD THORN | 1364 WEYMOUTH ST | | | | MEMPHIS | TN | 38108 | |
| 5752005 | RICHARD THORNTON | 1101 CLAYTON LN APT 129 | | | | AUSTIN | TX | 78723 | |
| 4125758 | Richard Tonelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752006 | RICHARD TOOMEY | 2644 CHICAGO AVE | | | | DES MOINES | IA | 50317 | |
| 4842067 | Richard Topps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794788 | RICHARD TORNG | DBA WHEEZY BAUBLES | 88 E BAY STATE AVE #3J | | | ALHAMBRA | CA | 90801 | |
| 5752007 | RICHARD TYAU | 746 N JUDD ST | | | | HONOLULU | HI | 96817 | |
| 5752008 | RICHARD TYLER | 3723 PARK PLACE | | | | CLEVELAND | OH | 44109 | |
| 5752009 | RICHARD ULLMAN | 463 COOPER WOODS CT SE | | | | SMYRNA | GA | 30082 | |
| 5752010 | RICHARD URENA | PASSOUR RIDGE LN | | | | CHARLOTTE | NC | 28269 | |
| 5752012 | RICHARD VANCLEAVE | 115 ALICE STREET | | | | SIOUX CITY | IA | 51105 | |
| 5752013 | RICHARD VARELA | 102 ALICEON ROAD | | | | HORSHAM | PA | 19044 | |
| 5752014 | RICHARD VEASEL | 324 UTAH RD | | | | STEVENSVILLE | MD | 21666 | |
| 4845468 | RICHARD VELOZ | 3448 HATHAWAY AVE UNIT 341 | | | | Long Beach | CA | 90815 | |
| 5752015 | RICHARD VELOZ | MSC553 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5752016 | RICHARD VIRGINIA | 115 LEMON ST | | | | LA HABRA | CA | 90631 | |
| 4802275 | RICHARD VLADIMIR ROUSSEAU | DBA DKR | 1213 HAZEL AVE | | | CHESAPEAKE | VA | 23325 | |
| 5752017 | RICHARD W BYRD | 643 KENT AVE | | | | W LAFAYETTE | IN | 47906 | |
| 4794764 | RICHARD W CHAMBERS | DBA BUDDYBAR | 13488 E BUNCO RD | | | ATHOL | ID | 83801 | |
| 5752018 | RICHARD W HEFFNER | 4831 RIDGE RD | | | | ROSEDALE | MD | 21237 | |
| 5752019 | RICHARD W MOFFITT | 9810 CAYCEE DR | | | | DAVIDSON | NC | 28036 | |
| 5752020 | RICHARD W NETZER | 36 WESTWOOD RD | | | | PITTSFIELD | MA | 01201 | |
| 4849894 | RICHARD W PELL | 7647 BLANCHARD WAY | | | | Fort Worth | TX | 76126 | |
| 5752021 | RICHARD W ROCK | 829 GENERAL PICKETT DR NONE | | | | SUFFOLK | VA | 23434 | |
| 5752022 | RICHARD W ROWE | 88 PAQUIN DR NONE | | | | MARLBOROUGH | MA | 01752 | |
| 5752023 | RICHARD WALLS | BRIXHAM RD | | | | COLUMBUS | OH | 43204 | |
| 5752024 | RICHARD WALSH | 15660 SHARPS STATION RD | | | | PLATTE CITY | MO | 64079 | |
| 5752025 | RICHARD WARD | PO BOX 24565 | | | | ST SIMONS IS | GA | 31522 | |
| 5752026 | RICHARD WARREN | 6322 SE PEGASUS ST | | | | HILLSBORO | OR | 97123 | |
| 5752027 | RICHARD WEAVER | 331 BURTON AVE | | | | WASHINGTON | PA | 15301 | |
| 4795309 | RICHARD WELCH | DBA DAEMONS BOOTS AND SHOES | 17512 E WESLEY PL | | | AURORA | CO | 80013 | |
| 5752028 | RICHARD WESTBROOK | 307 HAM ST | | | | PIKEVILLE | NC | 27863 | |
| 5752029 | RICHARD WESTBROOKE | 127 CAMBRIDGE DR | | | | GOLDSBORO | NC | 27530 | |
| 4854085 | Richard Weylman, Inc | PO Box 510970 | | | | Punta Gorda | FL | 33951-0970 | |
| 4842068 | RICHARD WHALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752030 | RICHARD WHATLEY | 6360 MANOR DR | | | | ALEXANDRIA | LA | 71301 | |
| 4851098 | RICHARD WHEAT | 1420 HOUSTON AVE | | | | Nederland | TX | 77627 | |
| 5752031 | RICHARD WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | |
| 5752032 | RICHARD WILHELM | 8130 SARATOGA DR | | | | NAPLES | FL | 34113 | |
| 4887005 | RICHARD WILKERSON | 5053 TUTTLE CROSSING BLVD | | | | DUBLIN | OH | 43016-1533 | |
| 4885973 | RICHARD WILKERSON O D | RICHARD C WILKERSON | 5033 TUTTLE CROSSING BLVD | | | DUBLIN | OH | 43016 | |
| 5752033 | RICHARD WILLIAMS | 112 NUTMEG AVE | | | | ATWATER | CA | 95301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821647 | RICHARD WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848418 | Richard Wilmot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752035 | RICHARD WISE | 628 GROVE AVE | | | | UKIAH | CA | 95482 | |
| 4821648 | RICHARD WODEHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752036 | RICHARD WOODS | 1314 N W IRWIN | | | | LAWTON | OK | 73507 | |
| 5752037 | RICHARD WROBLEWSKI | 2720 71ST ST | | | | KENOSHA | WI | 53143 | |
| 5833191 | Richard Y Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801357 | RICHARD YATES | DBA RADIO ANTENNAS PLUS | 3557S VINEYARD ST | | | YUCAIPA | CA | 92399 | |
| 4821649 | RICHARD YAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752038 | RICHARD ZAVALA | 4621 SPARTA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5819889 | Richard Ziemba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886975 | RICHARD ZOLLER | SEARS OPTICAL 1079 | 9800 SW WASHINGTON SQUARE | | | PORTLAND | OR | 97223 | |
| 5404531 | RICHARD ZUNIGA | 306 W 2ND ST | | | | HOMER | IL | 61849 | |
| 4324033 | RICHARD, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186017 | RICHARD, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692001 | RICHARD, ALBERTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710593 | RICHARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507027 | RICHARD, ALLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373732 | RICHARD, AMAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495031 | RICHARD, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531244 | RICHARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383236 | RICHARD, ANGELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533624 | RICHARD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621722 | RICHARD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577666 | RICHARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269458 | RICHARD, AZALEA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786254 | Richard, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786255 | Richard, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842069 | RICHARD, BERNADINE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380155 | RICHARD, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695810 | RICHARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328227 | RICHARD, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619816 | RICHARD, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640328 | RICHARD, CARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283357 | RICHARD, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736729 | RICHARD, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717779 | RICHARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543298 | RICHARD, CHARITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506520 | RICHARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542114 | RICHARD, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638336 | RICHARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250611 | RICHARD, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720228 | RICHARD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421408 | RICHARD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545030 | RICHARD, CORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689281 | RICHARD, COX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154112 | RICHARD, DAMIAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773045 | RICHARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759498 | RICHARD, DANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758805 | RICHARD, DAPHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613541 | RICHARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370138 | RICHARD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788834 | Richard, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788835 | Richard, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494009 | RICHARD, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190981 | RICHARD, DIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412711 | RICHARD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636235 | RICHARD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634321 | RICHARD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310528 | RICHARD, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730925 | RICHARD, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334575 | RICHARD, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543565 | RICHARD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327429 | RICHARD, HANADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326892 | RICHARD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681630 | RICHARD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250422 | RICHARD, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327479 | RICHARD, JAMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603759 | RICHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256283 | RICHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787012 | Richard, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602828 | RICHARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393209 | RICHARD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777501 | RICHARD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492911 | RICHARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821650 | RICHARD, JENNIFER & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682492 | RICHARD, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746907 | RICHARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229952 | RICHARD, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221465 | RICHARD, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178136 | RICHARD, JOSEF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651109 | RICHARD, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324843 | RICHARD, JUDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735042 | RICHARD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327948 | RICHARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361932 | RICHARD, JUNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608710 | RICHARD, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324247 | RICHARD, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306889 | RICHARD, KIARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735937 | RICHARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772534 | RICHARD, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514726 | RICHARD, KRISTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547306 | RICHARD, KURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323249 | RICHARD, LARNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513324 | RICHARD, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645223 | RICHARD, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765988 | RICHARD, LLEWELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325562 | RICHARD, MARCEHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310779 | RICHARD, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526341 | RICHARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601799 | RICHARD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462232 | RICHARD, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329263 | RICHARD, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689426 | RICHARD, MELROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640030 | RICHARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512633 | RICHARD, NATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212777 | RICHARD, NEEMISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170390 | RICHARD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330643 | RICHARD, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360900 | RICHARD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321906 | RICHARD, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359124 | RICHARD, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324556 | RICHARD, RHETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602657 | RICHARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658720 | RICHARD, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603976 | RICHARD, ROSIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668355 | RICHARD, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347504 | RICHARD, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330107 | RICHARD, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419564 | RICHARD, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275243 | RICHARD, SHANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586010 | RICHARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750315 | RICHARD, SILVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154222 | RICHARD, STEPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348463 | RICHARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755626 | RICHARD, STEPHEN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352701 | RICHARD, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349809 | RICHARD, TAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708693 | RICHARD, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194517 | RICHARD, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325601 | RICHARD, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410124 | RICHARD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209669 | RICHARD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645036 | RICHARD, TYRONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333979 | RICHARD, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626796 | RICHARD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317490 | RICHARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252170 | RICHARD, WOODOLPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525215 | RICHARD, ZHAYLN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752039 | RICHARDALYN TEAMAN | 913 QUINCY AVE | | | | SCRANTON | PA | 18510 | |
| 5752040 | RICHARDANDJIE RICHARDANDJJESSICAFR | 3434 ODIN CT | | | | REDDING | CA | 96002 | |
| 5752041 | RICHARDENE SMITH | 2309 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 4860803 | RICHARDET FLOOR COVERING | 1469 PCR 806 | | | | PERRYVILLE | MO | 63775 | |
| 4368873 | RICHARDET, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303416 | RICHARD-JOHNSON, SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752042 | RICHARD-MAR ADAMS | 4016 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752044 | RICHARDS AILENE | 2925 BURNETTE ST | | | | VALLEJO | CA | 94591 | |
| 5752045 | RICHARDS AMANDA | 517 MEADE ST | | | | THROOP | PA | 18512 | |
| 5752046 | RICHARDS ANDREW | 1553 LETTUCE HALL RD | | | | SPRING HOPE | NC | 27882 | |
| 5752047 | RICHARDS ANGELA | 12695 N BLUE SAGE DRIVE | | | | MARANA | AZ | 85658 | |
| 5752048 | RICHARDS ASHLEY | 9513 EMERALD PARK DR 29 | | | | ELK GROVE | CA | 95624 | |
| 5752049 | RICHARDS BARBARA | N3550 SHIFTAR RD | | | | LA CROSSE | WI | 54603 | |
| 5752050 | RICHARDS BETH | 4102 VERMONT AVE NW | | | | ROANOKE | VA | 24017 | |
| 5752051 | RICHARDS BRITTANY T | 103 WOODWORTH AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5798493 | Richards Canal Street Property LLC | 4436 Veterans Memorial Blvd. | Suite 1000 | | | Metairie | LA | 70006 | |
| 4854613 | RICHARDS CANAL STREET PROPERTY LLC | 4436 VETERANS MEMORIAL BLVD. | SUITE 1000 | | | METAIRIE | LA | 70006 | |
| 5788425 | RICHARDS CANAL STREET PROPERTY LLC | ATTN: THOMAS E. RICHARDS | 4436 VETERANS MEMORIAL BLVD. | SUITE 1000 | | METAIRIE | LA | 70006 | |
| 5833452 | Richards Canal Street Property, LLC | Attn: Maura Redden | 4436 Veterans Memorial Blvd | 4th Floor | | Metairie | LA | 70006 | |
| 5833452 | Richards Canal Street Property, LLC | Fernand L. Laudumiey, IV | Chaffe McCall, LLP | 1100 Poydras Street, Suite 2300 | | New Orleans | LA | 70163-2300 | |
| 5752052 | RICHARDS CARLYN | 4304 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5752053 | RICHARDS CARVER | 26 WILLOW COURT | | | | NEW KENSINGTON | PA | 15068 | |
| 5752054 | RICHARDS CHISTINE | 107 N PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| 5752056 | RICHARDS CHRISTINA W | 236 LOCUST AVE | | | | HAMPTON | VA | 23661 | |
| 5752057 | RICHARDS CORY | 9 WHELAN PLACE | | | | YONKERS | NY | 10703 | |
| 5752058 | RICHARDS CYNTHIA | 3654 IMPERIAL GARDENS | | | | ST ANN | MO | 63074 | |
| 5752059 | RICHARDS DALTON | 630 8TH ST | | | | MANSFIELD | OH | 44906 | |
| 5752060 | RICHARDS DELIA E | PO BOX 654 | | | | CHRISTENSTED | VI | 00820 | |
| 5752061 | RICHARDS DENISE | 1123 MAGNOLIA DRIVE | | | | SEAFORD | DE | 19973 | |
| 5752063 | RICHARDS DUSTIN | 607 S 5TH ST | | | | WATHENA | KS | 66090 | |
| 4877473 | RICHARDS ELECTRIC | JEFFREY J RICHARDS | 9 GROVE STREET | | | SCHUYLERVILLE | NY | 12871 | |
| 5752064 | RICHARDS ELLA J | 107 N LONG BEACH AVE | | | | FREEPORT | NY | 11520 | |
| 5752065 | RICHARDS FRANK | PO BOX 1113 | | | | HOOPA | CA | 95546 | |
| 5752066 | RICHARDS GAIRY | 321 COKERIDGE CL | | | | DUNCAN | SC | 29334 | |
| 5752067 | RICHARDS GLORIA | 406 HAWTHORNE AVE | | | | UNIONDALE | NY | 11553 | |
| 5752068 | RICHARDS HAZEL | 1700 SWANSON DR LOT 77 | | | | ROCK SPRINGS | WY | 82901 | |
| 5752069 | RICHARDS HOLLY | 91 BELDIVERE BLVD | | | | BOZEMAN | MT | 59718 | |
| 4858595 | RICHARDS HOMEWARES INC | 10675 N LOMBARD STREET | | | | PORTLAND | OR | 97203 | |
| 5752070 | RICHARDS HYACINTH | 5111 SW 8TH CT | | | | POMPANO BEACH | FL | 33068 | |
| 4240443 | RICHARDS II, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752071 | RICHARDS JAMES | 504 1ST AVE | | | | LOGAN | WV | 25601 | |
| 4398425 | RICHARDS JAMES, ATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752072 | RICHARDS JAMIE | 404 ASPENCREEK CIRCLE APT 306 | | | | SPARTANBURG | SC | 29301 | |
| 5752074 | RICHARDS JENNY | 7062 SAVANNA LN | | | | LOLO | MT | 59847 | |
| 5752076 | RICHARDS KAYLA | 326 HARVEST ROW CT | | | | CARY | NC | 27513 | |
| 5752077 | RICHARDS KEVIN | 102 AUGUSTA DR | | | | N SYRACUSE | NY | 13212 | |
| 5752078 | RICHARDS KRISSA | 1706 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5752079 | RICHARDS KYRA | 1802 E STANFORD AVE | | | | SPRINGFIELD | IL | 62703 | |
| 4857922 | RICHARDS LAYTON & FINGER | 1 RODNEY SQUARE 920 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5752080 | RICHARDS LEAH | 2305 OAK ST | | | | PARKERSBURG | WV | 26101 | |
| 5752081 | RICHARDS LEKISHA | 100 HIDDEN VALLLY DR LOT A-3 | | | | LEXINGTON | SC | 29073 | |
| 5752082 | RICHARDS LILIETE | PO BOX 3468 | | | | FSTED | VI | 00841 | |
| 5752083 | RICHARDS LILIETE A | 274 HANNAHS REST | | | | FREDERIKSTED | VI | 00840 | |
| 5752084 | RICHARDS LINDA D | 908 3RD AVE | | | | ELYRIA | OH | 44035 | |
| 5752085 | RICHARDS LIZA | 269 HWY 138 406 | | | | RIVERDALE | GA | 30274 | |
| 5752086 | RICHARDS LJ | 1004 KIRKLAND AVE 4 | | | | KIRKLAND | WA | 98033 | |
| 4872358 | RICHARDS LOCKSMITH & SAFES | ALL COUNTY SERVICES | 10412 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| 5752087 | RICHARDS LORAINE | 920 BERKSHIRE ROAD | | | | DAYTONA BEACH | FL | 32117 | |
| 5752088 | RICHARDS LORIE | 718 S COLORADO AVE | | | | FRUITLAND | ID | 83619 | |
| 5752089 | RICHARDS MALCOLM | 5480 STATE ROUTE 224 | | | | ALPINE | NY | 14805 | |
| 5752090 | RICHARDS MAMIE | 3002 E FERN ST | | | | TAMPA | FL | 33610 | |
| 5752091 | RICHARDS MARGARITA | 4236 W 167TH ST | | | | LAWNDALE | CA | 90260 | |
| 5752092 | RICHARDS MARIAH O | 2223 N 18TH ST APT20 | | | | OMAHA | NE | 68111 | |
| 5752093 | RICHARDS MARILYN | 118-119 EST WHIM | | | | FREDRIKSTED | VI | 00841 | |
| 5752094 | RICHARDS MARJORY | 717 S FAIRVIEW TER | | | | AVON PARK | FL | 33825 | |
| 4821651 | RICHARDS MAYTAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752095 | RICHARDS MEAGAN | 9848 LLOYD ST | | | | LELAND | NC | 28451 | |
| 5752096 | RICHARDS MELISSA | 6139 SAPPHIRE ST | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 5752097 | RICHARDS NANCY | 3103 S RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | |
| 5752098 | RICHARDS ORCEAN | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| 5752099 | RICHARDS PERTINIA | 3251 13TH AVENUE C1 | | | | COLUMBUS | GA | 31904 | |
| 5752100 | RICHARDS PRECIOUS | 3128 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5752101 | RICHARDS PRISCILLA R | 704 W 67TH LN | | | | MERRILLVILLE | IN | 46410 | |
| 4850926 | RICHARDS REFRIGERATION LLC | 7852 BISHOP RD SE | | | | Aumsville | OR | 97325 | |
| 5752102 | RICHARDS RENEE | 936 SOUTH ST | | | | ALBANY | GA | 31705 | |
| 5752103 | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | | | | GLENDALE | AZ | 85307 | |
| 5752104 | RICHARDS ROBIN | 7 SAM ST | | | | WINSLOW | ME | 04901 | |
| 5752105 | RICHARDS RYAN | RT 2 BOX 305 | | | | MOUNT CLARE | WV | 26408 | |
| 5752106 | RICHARDS SAKINAL A | 6363 FLAT ROCK RD | | | | COLUMBUS | GA | 31909 | |
| 5752107 | RICHARDS SARITA | 6490 34TH AVE | | | | ST PETERSBURG | FL | 33714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752108 | RICHARDS SHAQUITTIA | 1506 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5752109 | RICHARDS SHAQUITTIA Y | 1506 POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5752110 | RICHARDS SHONTA | 1236 W 22ND ST APT 2 | | | | LOS ANGELES | CA | 90007 | |
| 4875590 | RICHARDS SON OPTOMETRIC | EDMUND N TURNER | 10499 WHITE ASH TRAIL | | | TWINSBURG | OH | 44087 | |
| 4887125 | RICHARDS SON OPTOMETRIC | SEARS OPTICAL 1520 | 10 CHAPEL HILL PLAZ | | | AKRON | OH | 44310 | |
| 5752111 | RICHARDS SONYA | 118 BIRD RD LOT 17 | | | | STATESBORO | GA | 30458 | |
| 4492148 | RICHARDS SR, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752112 | RICHARDS STEPHANIE | 4512 WEST ELY | | | | HANNIBAL | MO | 63401 | |
| 4794047 | Richards Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794046 | Richards Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794048 | Richards Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752113 | RICHARDS TAMMY | 2623 S DALTON | | | | WICHITA | KS | 67210 | |
| 5752114 | RICHARDS TAMYA | 3527 PERRY ST | | | | TRUSSVILLE | AL | 35173 | |
| 5752115 | RICHARDS TANA | 2304 PINON RD | | | | RESCUE | CA | 95672 | |
| 5752116 | RICHARDS TAWANA | 117 MILL CREEK CIRCLE | | | | JESUP | GA | 31545 | |
| 5752117 | RICHARDS TERESA | 1939 NE A | | | | LATHORP | MO | 64465 | |
| 5752118 | RICHARDS TERETHA | 4430 HWY 96 | | | | MILLPORT | AL | 35576 | |
| 5752119 | RICHARDS TERRY | 2145 W AMERICAN | | | | ORACLE | AZ | 85623 | |
| 5752120 | RICHARDS TIA | 227 COOKS HILL RD | | | | WALTERBORO | SC | 29488 | |
| 5752121 | RICHARDS TIM | 54 S END RD | | | | ALAMOGORDO | NM | 88310 | |
| 4868360 | RICHARDS TRUCKING | 510 40TH N W | | | | FARGO | ND | 58102 | |
| 5752122 | RICHARDS VANESSA | 3353 W KENTUCKY AVE | | | | DENVER | CO | 80219 | |
| 5752123 | RICHARDS VERA | 24839 GERMAN ROAD | | | | SEAFORD | DE | 19973 | |
| 5752124 | RICHARDS VERONICA | 8419 BASELINE APT 64 | | | | LITTLE ROCK | AR | 72209 | |
| 5752125 | RICHARDS VINESHA | 16071 SARAH PLACE | | | | CLERMONT | FL | 34714 | |
| 5752126 | RICHARDS WAYNE | 561 WREN WALK | | | | STONE MTN | GA | 30087 | |
| 5752127 | RICHARDS WESLEY | 1086 MOUNT OLIVE CHURCH RD SE | | | | FAIRMOUNT | GA | 30139 | |
| 5752128 | RICHARDS WINSTON | 2358 GUN AND ROD ROAD RD | | | | HOUSTON | DE | 19954 | |
| 5752129 | RICHARDS YANEKE | 57 CANNON STREET APT 420 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5752130 | RICHARDS ZERASIA | 17 DEWEY DR | | | | ADAIRSVILLE | GA | 30103 | |
| 4449233 | RICHARDS, AALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364924 | RICHARDS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699111 | RICHARDS, ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277690 | RICHARDS, ADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537482 | RICHARDS, AHKILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771382 | RICHARDS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340836 | RICHARDS, AJAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763243 | RICHARDS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341301 | RICHARDS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445158 | RICHARDS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694752 | RICHARDS, ALFARQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701570 | RICHARDS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559994 | RICHARDS, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629677 | RICHARDS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648921 | RICHARDS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347101 | RICHARDS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821652 | RICHARDS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474580 | RICHARDS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562691 | RICHARDS, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707924 | RICHARDS, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442566 | RICHARDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151957 | RICHARDS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347957 | RICHARDS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437096 | RICHARDS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722316 | RICHARDS, BAYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397939 | RICHARDS, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205139 | RICHARDS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217621 | RICHARDS, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314792 | RICHARDS, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316796 | RICHARDS, BOSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657354 | RICHARDS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421989 | RICHARDS, BRENDA-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199511 | RICHARDS, BRENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319125 | RICHARDS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610898 | RICHARDS, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295157 | RICHARDS, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274821 | RICHARDS, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577382 | RICHARDS, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725434 | RICHARDS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548669 | RICHARDS, CAMREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159620 | RICHARDS, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560006 | RICHARDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340842 | RICHARDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9945 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696824 | RICHARDS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424092 | RICHARDS, CASSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274678 | RICHARDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764338 | RICHARDS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495388 | RICHARDS, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292478 | RICHARDS, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158056 | RICHARDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549690 | RICHARDS, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395106 | RICHARDS, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617304 | RICHARDS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156737 | RICHARDS, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562066 | RICHARDS, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422852 | RICHARDS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842070 | RICHARDS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250637 | RICHARDS, DABNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548629 | RICHARDS, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144027 | RICHARDS, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774979 | RICHARDS, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600098 | RICHARDS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679018 | RICHARDS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262628 | RICHARDS, DASMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753554 | RICHARDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150941 | RICHARDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682543 | RICHARDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362626 | RICHARDS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375272 | RICHARDS, DEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716044 | RICHARDS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149284 | RICHARDS, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443002 | RICHARDS, DEKONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361184 | RICHARDS, DESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354280 | RICHARDS, DESIRAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696322 | RICHARDS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706644 | RICHARDS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234965 | RICHARDS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842071 | RICHARDS, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682648 | RICHARDS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579681 | RICHARDS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357216 | RICHARDS, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557891 | RICHARDS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400320 | RICHARDS, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561150 | RICHARDS, EIMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246966 | RICHARDS, ELLISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158121 | RICHARDS, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218897 | RICHARDS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204479 | RICHARDS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481356 | RICHARDS, ERRIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369545 | RICHARDS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199394 | RICHARDS, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268067 | RICHARDS, FRANCES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657493 | RICHARDS, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145707 | RICHARDS, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736225 | RICHARDS, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578471 | RICHARDS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773888 | RICHARDS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630079 | RICHARDS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650637 | RICHARDS, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406008 | RICHARDS, GLADYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424433 | RICHARDS, GLENFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718179 | RICHARDS, GLENWALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623485 | RICHARDS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853838 | Richards, Gwen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655776 | RICHARDS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447015 | RICHARDS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614997 | RICHARDS, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275607 | RICHARDS, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571402 | RICHARDS, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311067 | RICHARDS, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587605 | RICHARDS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561309 | RICHARDS, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363100 | RICHARDS, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677498 | RICHARDS, JACKSON KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227316 | RICHARDS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516119 | RICHARDS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413384 | RICHARDS, JAHIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561270 | RICHARDS, JAHMAAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561491 | RICHARDS, JAHSHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691840 | RICHARDS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335511 | RICHARDS, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425320 | RICHARDS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188253 | RICHARDS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682732 | RICHARDS, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629918 | RICHARDS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309818 | RICHARDS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294559 | RICHARDS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386414 | RICHARDS, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190488 | RICHARDS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543000 | RICHARDS, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494444 | RICHARDS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339738 | RICHARDS, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660373 | RICHARDS, JENDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562090 | RICHARDS, JENNEVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459865 | RICHARDS, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278508 | RICHARDS, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532233 | RICHARDS, JERVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748222 | RICHARDS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584958 | RICHARDS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768702 | RICHARDS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525532 | RICHARDS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734787 | RICHARDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304752 | RICHARDS, JON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855624 | Richards, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575088 | RICHARDS, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413929 | RICHARDS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256060 | RICHARDS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507039 | RICHARDS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787606 | Richards, Joycelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787607 | Richards, Joycelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717339 | RICHARDS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161415 | RICHARDS, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387968 | RICHARDS, JULIUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685065 | RICHARDS, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406944 | RICHARDS, JUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524196 | RICHARDS, KAMERON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446947 | RICHARDS, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224691 | RICHARDS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356856 | RICHARDS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309543 | RICHARDS, KAYVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233081 | RICHARDS, KAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372847 | RICHARDS, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554156 | RICHARDS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430929 | RICHARDS, KEITHROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667602 | RICHARDS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300151 | RICHARDS, KENNEDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615117 | RICHARDS, KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561931 | RICHARDS, KEOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698483 | RICHARDS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223519 | RICHARDS, KHALID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670727 | RICHARDS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448558 | RICHARDS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299768 | RICHARDS, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348613 | RICHARDS, KRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309555 | RICHARDS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234862 | RICHARDS, LA SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151409 | RICHARDS, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631108 | RICHARDS, LAMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562372 | RICHARDS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620611 | RICHARDS, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667032 | RICHARDS, LEERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624423 | RICHARDS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622759 | RICHARDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659036 | RICHARDS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656810 | RICHARDS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829650 | RICHARDS, LJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763399 | RICHARDS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614182 | RICHARDS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261628 | RICHARDS, LUCRESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9947 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550406 | RICHARDS, LYNDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227176 | RICHARDS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342609 | RICHARDS, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521323 | RICHARDS, MARCUSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681663 | RICHARDS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755693 | RICHARDS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474591 | RICHARDS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423465 | RICHARDS, MARKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401665 | RICHARDS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233044 | RICHARDS, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329957 | RICHARDS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431122 | RICHARDS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351847 | RICHARDS, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604346 | RICHARDS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309292 | RICHARDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170199 | RICHARDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398369 | RICHARDS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489717 | RICHARDS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379669 | RICHARDS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821653 | RICHARDS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722165 | RICHARDS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354028 | RICHARDS, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561905 | RICHARDS, MY-LICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421055 | RICHARDS, NAILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423121 | RICHARDS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150827 | RICHARDS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829651 | RICHARDS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309720 | RICHARDS, NIVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691543 | RICHARDS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430948 | RICHARDS, NORMAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763359 | RICHARDS, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425812 | RICHARDS, OMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672080 | RICHARDS, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744149 | RICHARDS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731632 | RICHARDS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763170 | RICHARDS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556792 | RICHARDS, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768392 | RICHARDS, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764539 | RICHARDS, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657762 | RICHARDS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486876 | RICHARDS, PEYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423143 | RICHARDS, QUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426335 | RICHARDS, RAHIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513808 | RICHARDS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595358 | RICHARDS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556361 | RICHARDS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476044 | RICHARDS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493283 | RICHARDS, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310787 | RICHARDS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313980 | RICHARDS, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189388 | RICHARDS, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507797 | RICHARDS, RICKY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482738 | RICHARDS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281941 | RICHARDS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573029 | RICHARDS, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561357 | RICHARDS, ROCHELLE EULYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248422 | RICHARDS, ROMARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363067 | RICHARDS, ROSALYND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659076 | RICHARDS, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475687 | RICHARDS, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493937 | RICHARDS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628019 | RICHARDS, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446872 | RICHARDS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244182 | RICHARDS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236278 | RICHARDS, SAMIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340141 | RICHARDS, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716785 | RICHARDS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447048 | RICHARDS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353534 | RICHARDS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376808 | RICHARDS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241363 | RICHARDS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426003 | RICHARDS, SHANE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234687 | RICHARDS, SHARMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436220 | RICHARDS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626396 | RICHARDS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622078 | RICHARDS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153081 | RICHARDS, SHELBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359947 | RICHARDS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259833 | RICHARDS, SHERREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728973 | RICHARDS, STANLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631113 | RICHARDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550445 | RICHARDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447365 | RICHARDS, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842072 | RICHARDS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762957 | RICHARDS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462933 | RICHARDS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548748 | RICHARDS, SUNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609559 | RICHARDS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238230 | RICHARDS, TAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434511 | RICHARDS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561437 | RICHARDS, TANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367084 | RICHARDS, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515311 | RICHARDS, TAWNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262308 | RICHARDS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687284 | RICHARDS, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482490 | RICHARDS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548679 | RICHARDS, TERI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355860 | RICHARDS, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596370 | RICHARDS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687351 | RICHARDS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744843 | RICHARDS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455134 | RICHARDS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764812 | RICHARDS, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265086 | RICHARDS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622039 | RICHARDS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219006 | RICHARDS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705577 | RICHARDS, ULANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771292 | RICHARDS, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647392 | RICHARDS, VERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641729 | RICHARDS, VIVIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729706 | RICHARDS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704739 | RICHARDS, WICKLIFFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174401 | RICHARDS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365924 | RICHARDS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759448 | RICHARDS, XIAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429037 | RICHARDS, YANEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655570 | RICHARDS-ALLEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829652 | RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821654 | RICHARDSON , RENE AND ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752131 | RICHARDSON ADRIAN | 712 S WEST | | | | VALLEY | NE | 68064 | |
| 5752132 | RICHARDSON ALEX | 60286 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5752133 | RICHARDSON ALEXIS | 3111 PARKWOOD ROAD | | | | JONESBORO | AR | 72401 | |
| 5752134 | RICHARDSON ALISANDRA | 9160 MADISON AVE 77 | | | | FAIR OAKS | CA | 95628 | |
| 5752135 | RICHARDSON AMANDA | 3816 QUEEN ANNE LOOP APT | | | | FAYETTEVILLE | NC | 28306 | |
| 5752136 | RICHARDSON ANDREAS | 2119 E64TH ST K | | | | LONG BEACH | CA | 90805 | |
| 5752137 | RICHARDSON ANGELA | 4414 SPRING BRANCH COURT | | | | CHARLOTTE | NC | 28227 | |
| 5752138 | RICHARDSON ANJANETTE | 2209 SULTANA AVE | | | | NASHVILLE | TN | 37207 | |
| 5752139 | RICHARDSON ANN | 904 TUCKER ST | | | | BURLINGTON | NC | 27215 | |
| 5752140 | RICHARDSON ANNA | 6325 LILIAN | | | | ST LOUIS | MO | 63136 | |
| 5752141 | RICHARDSON ANNISSA | 1197 BRADBURY RD | | | | HAINES CITY | FL | 33884 | |
| 5752142 | RICHARDSON ARBUTIS | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 5752143 | RICHARDSON ARNIE | 1654 NC HIGHWAY 43 | | | | MACON | NC | 27551 | |
| 5752144 | RICHARDSON ARRAN | 2702 CRESTLINE DRIVE | | | | LAWRENCE | KS | 66046 | |
| 5752145 | RICHARDSON ASHLEY | 1140 N AVERS | | | | CHICAGO | IL | 60651 | |
| 5752146 | RICHARDSON BARBARA | 225A JAMES ST | | | | RUTLEDGE | GA | 30663 | |
| 5752147 | RICHARDSON BARBARA A | 323 73RD ST A | | | | NEWPORT NEWS | VA | 23607 | |
| 5752148 | RICHARDSON BERNICE | 220 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5752149 | RICHARDSON BERRY | 2913 19TH ST APT 24 | | | | TUSCALOOSA | AL | 35401 | |
| 5752150 | RICHARDSON BETTY | 38 BRAND ST | | | | SUMTER | SC | 29150 | |
| 5752151 | RICHARDSON BOBBI | 4562 LEATHERS ST | | | | SAN DIEGO | CA | 92117 | |
| 5752152 | RICHARDSON BRITTANY | 1456 SUMMERSET SHIRE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5752155 | RICHARDSON CASSANDRA | 895 S WYMORE RD APT 911C | | | | ALTAMONTE SPRIN | FL | 32714 | |
| 5752156 | RICHARDSON CATHERINE | 471IRVINETURNER BLVD | | | | NEWARK | NJ | 07108 | |
| 5752157 | RICHARDSON CESTER | 234 W JOHNSON ST | | | | OLATHE | KS | 66061 | |
| 5752158 | RICHARDSON CHANELE | 2055 S NEWARK WAY | | | | AURORA | CO | 80014 | |
| 5752159 | RICHARDSON CHARLETTE | 901 MASSACHUSETTS AVE | | | | PENSACOLA | FL | 32505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752160 | RICHARDSON CHARLEY | 271 APPLEGATE LN | | | | ASHEBORO | NC | 27205 | |
| 5752161 | RICHARDSON CHERYL | 1623 COLONIAL BLVD N E | | | | CANTON | OH | 44714 | |
| 5752162 | RICHARDSON CHIQUILIA | 5812 S OWSSOA AVE | | | | GREENVILLE | NC | 27834 | |
| 5752163 | RICHARDSON CHRIS L | 104 HAT ST | | | | SYLVANIA | GA | 30467 | |
| 5752164 | RICHARDSON CHRIS S | 88 GAY ST | | | | ASHEVILLE | NC | 28801 | |
| 5752165 | RICHARDSON CHRISTAL | 725 W PINSON ST APT D | | | | SYLVESTER | GA | 31791 | |
| 5752166 | RICHARDSON CHRISTINA | 3100 LONGS AVE | | | | CONWAY | SC | 29526 | |
| 5752167 | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | | | | OAK PARK | MI | 48237 | |
| 5752168 | RICHARDSON CLAUDIA | 211 NW 53 CT | | | | OCALA | FL | 34482 | |
| 5752169 | RICHARDSON CLIFFORD A | 15439 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 5752170 | RICHARDSON CLIFTON | 500 W HOSPITAL RD | | | | FRENCH CAMP | CA | 95231 | |
| 5752171 | RICHARDSON CONNIE | 618 JOHNSON HILL RD | | | | COLLINSVILLE | IL | 62234 | |
| 5752172 | RICHARDSON CONSTANCE | 5300 LAKE VEIW RD | | | | CHARLETTE | NC | 28612 | |
| 5752173 | RICHARDSON COREY | 159 PINEPLAIN RD | | | | GASTON | SC | 29053 | |
| 5752174 | RICHARDSON CORINNA | 5821 NW 56TH DR | | | | POMPANO BEACH | FL | 33067 | |
| 5752175 | RICHARDSON CORLET | PO BOX 483 | | | | MONCKS CORNER | SC | 29461 | |
| 5752176 | RICHARDSON COURTNEY | 5932 CHERRYCREST LN | | | | CHARLOTTE | NC | 28217 | |
| 5752177 | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVELAND | OH | 44112 | |
| 4842074 | RICHARDSON CUSTOM HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752178 | RICHARDSON CYNTHIA | 305 N 12TH STREET | | | | FT PIERCE | FL | 34946 | |
| 5752179 | RICHARDSON DAIJA | 2813 7TH ST NE | | | | BIRMINGHAM | AL | 35215 | |
| 5752180 | RICHARDSON DANAE | 1112 KAYCEE DR | | | | RAYMORE | MO | 64083 | |
| 5752181 | RICHARDSON DAVID | 8974 MCNOUN ROAD | | | | WINCHESTER | OH | 45697 | |
| 5752182 | RICHARDSON DAVIE | 2923 MEDOCK MOUNTAIN ROAD | | | | ENFIELD | NC | 27823 | |
| 5752183 | RICHARDSON DEANE | 175 3RD ST | | | | FLORA | MS | 39071 | |
| 5752184 | RICHARDSON DEARTRA | 3975 PAGE AVE APT A | | | | ST LOUIS | MO | 63113 | |
| 5752185 | RICHARDSON DEBORAH | 1723 5TH 5TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5752186 | RICHARDSON DEBRAH | 205 DAMASCUS ROAD | | | | SUMTER | SC | 29153 | |
| 5752187 | RICHARDSON DEIRDRE | 2834 CARVER RD | | | | BROOKLYN | MD | 21225 | |
| 5752188 | RICHARDSON DELLA A | 231 FOURTH ST | | | | WESTWEGO | LA | 70094-3317 | |
| 5752189 | RICHARDSON DERRICK | 15206 DALEBROOKE DR | | | | BOWIE | MD | 20721 | |
| 5752191 | RICHARDSON DIANA | 78 CAMERON LN | | | | MUNFORD | AL | 36268 | |
| 5752192 | RICHARDSON DIANE | 1106 ROEMER BLVD | | | | FARRELL | PA | 16121 | |
| 5752193 | RICHARDSON DIANE; AS PARENT AND NEXT FRIEND OF SE'NIYA-MONAE HOGDE A MINOR CHILD | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 5752194 | RICHARDSON DINAH | 26900 E COLFAX AVE 3 | | | | AURORA | CO | 80010 | |
| 5752195 | RICHARDSON DOMINIQUE | 3430 FOX MEADOW WY | | | | CLARKSVILLE | TN | 37042 | |
| 5752196 | RICHARDSON DONA | 475 HUTCHERSON RD | | | | COLUMBUS | MS | 39702 | |
| 5752197 | RICHARDSON DONNA | 2859 CASWAY LANE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5752198 | RICHARDSON DONSELLA | 16041 SOUTHE EMERALD AVE | | | | HARVEY | IL | 60426 | |
| 5752199 | RICHARDSON DORA A | 3206 SUNSET AVE APT M4 | | | | ROCKY MOUNT | NC | 27804 | |
| 5752200 | RICHARDSON DOROTHY | 129 GOOSENECK CT | | | | ELKTON | MD | 21921 | |
| 5752201 | RICHARDSON DORTHENIA | 2321 DREXEL CT | | | | DALZELL | SC | 29040 | |
| 5752202 | RICHARDSON DREMA | 1546 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | |
| 5752203 | RICHARDSON EBONI | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5752204 | RICHARDSON EBONY T | 7903 HOLIDAY AVE | | | | FORTT WASHINGTON | MD | 20744 | |
| 5752205 | RICHARDSON ELAINE | 116 PENNSYLVINIA ST | | | | HAWTHORNE | FL | 32640 | |
| 4870200 | RICHARDSON ELECTRIC LLC | 7084 GERMANO RD SE | | | | CARROLLTON | OH | 44615 | |
| 5752206 | RICHARDSON ELIZABETH | PO BOX 3101 | | | | WARNER ROBINS | GA | 31099 | |
| 5752207 | RICHARDSON ERICA | 12600 SABAL PARK DR APT 30 | | | | PINEVILLE | NC | 28134 | |
| 5752208 | RICHARDSON EUGENE | 7525 STIDHAL DR | | | | ORLANDO | FL | 32818 | |
| 5752209 | RICHARDSON EVA | 901 NOTH PLAINS PARK DRIVE | | | | ROSWELL | NM | 88203 | |
| 4899188 | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | MANHATTAN | KS | 66502 | |
| 5752210 | RICHARDSON FELICIA E | 700 N CALHOUN ST | | | | TALLAHASSEE | FL | 32303 | |
| 5752211 | RICHARDSON GALE | 3705 OSTEEN RD | | | | SUMTER | SC | 29154 | |
| 5752212 | RICHARDSON GARWIN | FREEZENBORG | | | | FSTED | VI | 00840 | |
| 5752213 | RICHARDSON GARY | 208 S 15TH ST | | | | CHESTERTON | IN | 46304 | |
| 5752214 | RICHARDSON HALEY | 114 S 6TH STREET | | | | YAKIMA | WA | 98901 | |
| 5752215 | RICHARDSON HARRY | 14016 AUDRAIN ROAD 971 | | | | THOMPSON | MO | 65285 | |
| 5752216 | RICHARDSON HEATHER | 1611 FIELDSTONE LN | | | | TECUMSEH | OK | 74873 | |
| 5752217 | RICHARDSON HELEN | 1670 CHERRY ST | | | | DENVER | CO | 80220 | |
| 5752218 | RICHARDSON HORANCE | 252 LONG DR | | | | MCDONOUGH | GA | 30253 | |
| 4459826 | RICHARDSON II, ARMANDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185055 | RICHARDSON II, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182805 | RICHARDSON III, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162110 | RICHARDSON III, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780718 | Richardson Independent Sch Dist | 420 S Greenville Ave | | | | Richardson | TX | 75081 | |
| 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5752219 | RICHARDSON IRME | 1531 EAST 15TH ST APT B 3 | | | | BROOKLYN | NY | 11230 | |
| 5405564 | RICHARDSON ISD | 420 S GREENVILLE AVE | | | | RICHARDSON | TX | 75081 | |
| 4123535 | Richardson ISD | c/o Eboney Cobb | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E. Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141272 | Richardson ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141337 | Richardson ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5752220 | RICHARDSON JACQUELINE | 550 HUSON AVE | | | | CAYCE | SC | 29033 | |
| 5752221 | RICHARDSON JACQUELINE A | 8841 SHERATON DR | | | | MIRAMAR | FL | 33025 | |
| 5752222 | RICHARDSON JACQUELYNN | 129 RANCH LAND DRIVE | | | | MOYOCK | NC | 27958 | |
| 5752223 | RICHARDSON JADA | 1800 N MCCORD APT 56 | | | | TOLEDO | OH | 43615 | |
| 5752224 | RICHARDSON JAJUAN | 975 PARKWOOD DR | | | | CLEVELAND | OH | 44108 | |
| 5752225 | RICHARDSON JAMAAL | 4606 COL FENWICK PLACE | | | | UPR MARLBORO | MD | 20772 | |
| 5752226 | RICHARDSON JANICE | 208 CIRCLE DR | | | | PRICHARD | AL | 36601 | |
| 5752227 | RICHARDSON JASMYN | 6775 NELLIE AVE | | | | BATON ROUGE | LA | 70806 | |
| 5752228 | RICHARDSON JEANEETE | PO BOX 146 | | | | OMAHA | GA | 31821 | |
| 5752229 | RICHARDSON JEANETT | 2608 WRENICK ST | | | | MONROE | LA | 71201 | |
| 5752230 | RICHARDSON JEANNETTE | 2354 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5752231 | RICHARDSON JENNIFER | PO BOX 1594 | | | | ELIZABETHTOWN | NC | 28337 | |
| 5752232 | RICHARDSON JERRY | PO BOX 61 | | | | CEDAR BLUFF | VA | 24609 | |
| 5752233 | RICHARDSON JESSE L JR | 5412 RICKOVER DR | | | | BATON ROUGE | LA | 70811 | |
| 5752234 | RICHARDSON JESSICA | 230 W JERFFERSON | | | | RIVERTON | WY | 82501 | |
| 5752235 | RICHARDSON JESSIE | 8755 N SPRING GARDEN LN | | | | MOUNT VERNON | IL | 62864 | |
| 5752236 | RICHARDSON JIM | 1860 NW 111TH AVE | | | | PLANTATION | FL | 33322 | |
| 5752237 | RICHARDSON JOHMAQUE | 3940 PENNSYLVANIA | | | | ST LOUIS | MO | 63118 | |
| 5752238 | RICHARDSON JOHNNIE | 2316 SW 32ND PL 21 | | | | GAINESVILLE | FL | 32608 | |
| 5752239 | RICHARDSON JONICA | 1075 CASHEWLANE APT 14 | | | | SUMMERTURE | SC | 29128 | |
| 4443804 | RICHARDSON JR, DUSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492263 | RICHARDSON JR, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232394 | RICHARDSON JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252269 | RICHARDSON JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408178 | RICHARDSON JR, ROSCOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645681 | RICHARDSON JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638757 | RICHARDSON JR., JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752240 | RICHARDSON KAREN | 400 MCDONALD AVE | | | | CHATTAHOOCHEE | FL | 32324 | |
| 5752241 | RICHARDSON KASHIA | 114 DORCEL STREET | | | | SUMTER | SC | 29150 | |
| 5752242 | RICHARDSON KATESE | PO BOX 1744 | | | | OCALA | FL | 34478 | |
| 5752243 | RICHARDSON KATHRYN | 1810 HWY 1 NORTH | | | | GREENVILLE | MS | 38703 | |
| 5752244 | RICHARDSON KATRINA | 1301 BLUE JOHNSON RD | | | | HOPKINS | SC | 29061 | |
| 5752245 | RICHARDSON KAYLA | 5821 LARCHWOOD AVE | | | | SARASOTAFL | FL | 34231 | |
| 5752247 | RICHARDSON KELICIA N | 11170 RUESTA DRIVE | | | | SAINT LOUIS | MO | 63138 | |
| 5752248 | RICHARDSON KELLY | 7014 NOAH DR | | | | CALDWELL | ID | 83607 | |
| 5752249 | RICHARDSON KENDRA | RR 1 BOX 148-7 | | | | RED HOUSE | WV | 25168 | |
| 5752250 | RICHARDSON KENT | 18 WEST SOUTH STREET | | | | GERALD | MO | 63037 | |
| 5752251 | RICHARDSON KENYA | 3330 FRANKLIN LANE | | | | FT PIERCE | FL | 34982 | |
| 5752252 | RICHARDSON KESHIA | 3107 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5752254 | RICHARDSON KEVIN | 1388 FIELDING ST | | | | FERNDALE | MI | 48220 | |
| 5752255 | RICHARDSON KIM | 3006 MIAMI | | | | ST LOUIS | MO | 63118 | |
| 5752257 | RICHARDSON KIZZIE | 931 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5752258 | RICHARDSON KYNDRA | 553 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5752259 | RICHARDSON LA | 9843 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | |
| 5752260 | RICHARDSON LANORA | 5898 E ROBINSON ROAD | | | | BLOOMINGTON | IN | 47408 | |
| 5752261 | RICHARDSON LASHAY O | 3205 WEST MONTANA | | | | CHICKASHA | OK | 73018 | |
| 5752262 | RICHARDSON LASHONDA | 61 CYCLE DR | | | | ROCKY MOUNT | NC | 27802 | |
| 5752263 | RICHARDSON LATOYA D | 311 INEZ LANE LOT 48 | | | | GREENVILLE | SC | 29605 | |
| 5752264 | RICHARDSON LATSHA | 200 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5752265 | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | |
| 5752266 | RICHARDSON LESSIE | 3806 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5752267 | RICHARDSON LINDA | 1029 MYRTLE AVE | | | | INGLEWOOD | CA | 90301 | |
| 5752268 | RICHARDSON LISA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | |
| 5752269 | RICHARDSON LLC | 34510 TIN BARN RD | | | | CAZADERO | CA | 95421 | |
| 5752270 | RICHARDSON LOCOYO S | 5446 NEWSASTLE AVE 116 | | | | ENCINO | CA | 91316 | |
| 5752271 | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5752272 | RICHARDSON LONNIE | 5283 TRADITIONS DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5752273 | RICHARDSON LORRAINE | 9033 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | |
| 5752274 | RICHARDSON LOYCE | 177 MLK ST | | | | FRISCO CITY | AL | 36445 | |
| 5752275 | RICHARDSON LUVERN C JR | 6202 N 37TH ST | | | | TAMPA | FL | 33610 | |
| 5752276 | RICHARDSON LYNIEKA | 8357 HILLTOP RD | | | | JONESBORO | GA | 30236 | |
| 5752277 | RICHARDSON MARIE | 5002 HAMPSHIRE AVE | | | | BALTIMORE | MD | 21207 | |
| 5752278 | RICHARDSON MARY | 12191 RICHARDSON RD | | | | FOLSOM | LA | 70437 | |
| 5752279 | RICHARDSON MELAINE | 4332 MELLOWWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5752280 | RICHARDSON MELANIE L | 542 HUDSON WHITE TRL | | | | LINCOLNTON | NC | 28092 | |
| 5752281 | RICHARDSON MELISSA | 1017 HOPKINS XING | | | | POWDER SPGS | GA | 30127 | |
| 5752282 | RICHARDSON MICHAEL | 18242 LOYALTY LN | | | | ST ROBERT | MO | 65584 | |
| 5752283 | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | |
| 5752284 | RICHARDSON MICOLUS | 307 TABB LAKES DRIVE | | | | YORKTOWN | VA | 23693 | |
| 5752285 | RICHARDSON MIKETA S | 617 E OGLETHORPE AVE B | | | | SAVANNAH | GA | 31404 | |
| 5752287 | RICHARDSON MISSY R | 5063 PERTH CT | | | | DENVER | CO | 80249 | |
| 5752288 | RICHARDSON MISTY | 5063 PERTH CT | | | | DENVER | CO | 80249 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752289 | RICHARDSON MONIQUE A | 7016 N 24TH ST | | | | OMAHA | NE | 68112 | |
| 5752290 | RICHARDSON MONTEISHA | 303 N LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | |
| 5752291 | RICHARDSON MYRON | 4860 FORT TOTTEN DR NE APT 32 | | | | WASHINGTON | DC | 20011 | |
| 5752292 | RICHARDSON N | 75 STRIKEWOOD RD | | | | TUSCUMBIA | AL | 35674 | |
| 5752293 | RICHARDSON NAKESHA R | 645 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5752294 | RICHARDSON NANCY | 300 SOUTH ST POX 65 | | | | DUPONT | OH | 45837 | |
| 5752295 | RICHARDSON NICHOLE | 1015 UPLAND AVE | | | | WILMINGTON | DE | 19801 | |
| 5752296 | RICHARDSON NICK | 7895 UNION HILL ROAD | | | | CANTON | GA | 30115 | |
| 5752297 | RICHARDSON NICOLE | 4421 GRANAADA BLVD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5752298 | RICHARDSON NICOLE A | 1950 BARRETT LAKES BLVD | | | | KENNESAW | GA | 30144 | |
| 5752299 | RICHARDSON NIESHA | 7001 LESSEPS ST | | | | NEW OREANS | LA | 70126 | |
| 5752300 | RICHARDSON NOELLE | 7315 KELLY STREET | | | | PITTSBURGH | PA | 15208 | |
| 5752301 | RICHARDSON NOSAKHERE | 4510 NW 36TH STREET APT 1 | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5752302 | RICHARDSON NYJADA | PO BOX 11506 | | | | STATESBORO | GA | 30460 | |
| 5752304 | RICHARDSON PAMELA | 2110 DIAMOND CREEK CIRCL | | | | CHARLOTTE | NC | 28273 | |
| 5752306 | RICHARDSON PATRICK | 91-2073 KAIOLI ST | | | | EWA BEACH | HI | 96706 | |
| 5752307 | RICHARDSON PHYLICIA | 2321 APPLEBEE WAY APT C | | | | CHARLESTON | SC | 29414 | |
| 5752308 | RICHARDSON PHYLLIS | 17 LANE AVE APT15 | | | | GREENVILLE | SC | 29607 | |
| 4797971 | RICHARDSON PRODUCTS INC | DBA REHABILITATION ADVANTAGE | 9408 GULFSTREAM RD | | | FRANKFORT | IL | 60423 | |
| 5752309 | RICHARDSON QUAY | 200 WEST HARRIS CIRCLE APT | | | | CORINTH | MS | 38834 | |
| 5752310 | RICHARDSON QUINTESSA | 12 SUMMER VALE CT | | | | COLUMBIA | SC | 29223 | |
| 5752311 | RICHARDSON QURAN K | 3220 VILLA PISANI | | | | N LAS VEGAS | NV | 89031 | |
| 5752312 | RICHARDSON RACHEL | 1623 N ROCK ROAD | | | | MULVANE | KS | 67110 | |
| 5752313 | RICHARDSON RANDI R | 18798 S HIWAY 99E | | | | OREGON CITY | OR | 97045 | |
| 5752314 | RICHARDSON REGINA | 604 THOMPSON ST | | | | TAZEWELL | VA | 24651 | |
| 5752315 | RICHARDSON RENA | 25 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5752316 | RICHARDSON RENEE | 1019 NEVADA | | | | GREENWOOD | IL | 60425 | |
| 5752317 | RICHARDSON RHONDA | 15504 E ARIZONA AVE 108 | | | | AURORA | CO | 80017 | |
| 5752318 | RICHARDSON RICK | 130 SOUTH 5TH ST | | | | SALINA | KS | 67401 | |
| 5752319 | RICHARDSON ROBERT | 7527 DIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5752320 | RICHARDSON ROBIN | 5121 FOXBORO ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5484496 | RICHARDSON ROBIN G | 2616 JOHN PATTERSON ROAD | | | | DES MOINES | IA | 50317 | |
| 5752321 | RICHARDSON RONALD | 1524 SPRINGHILL RD | | | | VIENNA | VA | 22182 | |
| 5752322 | RICHARDSON ROSE | 1691 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5752323 | RICHARDSON ROSE B | 15001 SUNNNY RIDGE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5752324 | RICHARDSON RUTHIE | 100B LANGLEY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5752325 | RICHARDSON SADIE | 2704 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4880666 | RICHARDSON SAFE & VAULT SPECIALISTS | P O BOX 1608 | | | | SANTA CLARITA | CA | 91386 | |
| 5752326 | RICHARDSON SANDRA | 25 COPELAND CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5752327 | RICHARDSON SANDRA D | 1583 MOUNT CALVARY RD | | | | JOHNSTON | SC | 29832 | |
| 5752328 | RICHARDSON SANETTE | 8240 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5752330 | RICHARDSON SHALAWN | 3418 CLIFTON ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5752331 | RICHARDSON SHANELL | 7506 CENTRAL PARK CIRCLE | | | | TAMPA | FL | 33637 | |
| 5752332 | RICHARDSON SHANNA | P O BOX 208 | | | | ORE CITY | TX | 75683 | |
| 5752333 | RICHARDSON SHARON | PO BOX 543 | | | | HAMMOND | LA | 70404 | |
| 5752334 | RICHARDSON SHATARA | 1012 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5752335 | RICHARDSON SHAUNTE V | 1113 JEFFERSONA CHASE WAY | | | | BLACKLICK | OH | 43004 | |
| 5752336 | RICHARDSON SHAWNDREL | 4235 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5752337 | RICHARDSON SHEBA | 84 MAPLE ST | | | | WADESBORO | NC | 28170 | |
| 5752338 | RICHARDSON SHEILA | 1140 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5752339 | RICHARDSON SHELIA R | 502 DR MARTIN LUTHER KING | | | | LELAND | MS | 38756 | |
| 5752340 | RICHARDSON SHELVY | 2129 BIZZONE CIRCLE | | | | VA BEACH | VA | 23464 | |
| 5752341 | RICHARDSON SHENIQUA D | P O BOX 8012 | | | | CSTED | VI | 00823 | |
| 5752342 | RICHARDSON SHERRY | 954 REGAL RIDGE DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5752343 | RICHARDSON SHINIKA | 347 GREYBIRCH DRIVE | | | | RICHMOND | VA | 23225 | |
| 5752345 | RICHARDSON SHONDRA | 403 CLARION DR | | | | AUSTELL | GA | 30106 | |
| 5752346 | RICHARDSON SHONDRICKA | 1202 CLAIRBORNE | | | | NEW ORLEANS | LA | 70121 | |
| 5752347 | RICHARDSON SIDNEY | 255 N STONESTREET AVE | | | | ROCKVILLE | MD | 20850 | |
| 5752348 | RICHARDSON SOLOMON | 2718 NW 39TH WAY APT 202 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5752349 | RICHARDSON STANLEY G | 5507 AUTRY RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5752350 | RICHARDSON STEPHANIE | 231 LINCOLN ST | | | | CARLISLE | PA | 17013 | |
| 5752351 | RICHARDSON SWANNETTA | 37 CAMPBELL LN | | | | AMITE | LA | 70442 | |
| 5752352 | RICHARDSON SYNDIA | 146 FOREST HEIGHTS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5752353 | RICHARDSON TABITHA | 121 CANARY CIRCLE | | | | SOPERTON | GA | 30457 | |
| 5752354 | RICHARDSON TAKIYAH | 9304 WILLOW CREEK DRIVE F | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5468220 | RICHARDSON TAMARA | 1201 CLIFFORD DR APT 7 | | | | URBANA | IL | 61802 | |
| 5752356 | RICHARDSON TAMMY | 120 LIGHTWOODLANE | | | | SANFORD | NC | 27330 | |
| 5752357 | RICHARDSON TAQUISHA M | 5626 WALBASH | | | | KANSAS CITY | MO | 64030 | |
| 5752358 | RICHARDSON TAYONNI | 1039 WOODEN DR | | | | ST LOUIS | MO | 63033 | |
| 5752359 | RICHARDSON TEONKA D | 9518 ACORN PARK ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5752361 | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752362 | RICHARDSON TOM | 500 BREEINA LAND | | | | PIEDMONT | SC | 29673 | |
| 5752363 | RICHARDSON TONISE M | 1421 ENGLEWOOD AVE | | | | JOLIET | IL | 60432 | |
| 5752364 | RICHARDSON TRACY | 3119 3RD ST NW | | | | SALEM | OR | 97304 | |
| 5752365 | RICHARDSON TRAVIS | 3801 KERNS CHURCH RD | | | | SUTHERLIN | VA | 24594 | |
| 5752366 | RICHARDSON TRINA | 1802 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5752367 | RICHARDSON TRIVIA | 6932 NORTH RD | | | | NORTH | SC | 29112 | |
| 5752368 | RICHARDSON TYEMESHIA | 203 DEER STAND DR | | | | LUMBERTON | NC | 28358 | |
| 5752369 | RICHARDSON TYLERJAY | 73 989 AHULANI ST | | | | KAILUA KONA | HI | 96740 | |
| 5752370 | RICHARDSON VALDA | PO BOX 2890 | | | | KINGSHILL | VI | 00851 | |
| 5752371 | RICHARDSON VALDA O | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00820 | |
| 5752372 | RICHARDSON VELMA | 1001 JULIAN COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5752373 | RICHARDSON VITA | 3202 GREENWOOD DR | | | | CANTON | GA | 30115 | |
| 5752374 | RICHARDSON WANDA | 224 LYNNHAVEN DR | | | | ALEXANDRIA | VA | 22305 | |
| 5752376 | RICHARDSON WAUNETA | 35089 ROAD 709 | | | | STRATTON | NE | 69043 | |
| 5752377 | RICHARDSON WILLIAM | 1825 MADISON AVE 3 | | | | BALTIMORE | MD | 21217 | |
| 5752378 | RICHARDSON WILSON | 103 MILLER ST | | | | NEW BRITIAN | CT | 06051 | |
| 5752379 | RICHARDSON WINDIE | 62 BARREN SPOT | | | | C STED | VI | 00820 | |
| 5752380 | RICHARDSON ZIPPORAH | 22724 SW 114 CT | | | | MIAMI | FL | 33176 | |
| 4389684 | RICHARDSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590727 | RICHARDSON, ADLEATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718690 | RICHARDSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644943 | RICHARDSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362254 | RICHARDSON, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653648 | RICHARDSON, ALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712667 | RICHARDSON, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426446 | RICHARDSON, ALDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425130 | RICHARDSON, ALEATHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518206 | RICHARDSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519930 | RICHARDSON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237972 | RICHARDSON, ALEXYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714143 | RICHARDSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347194 | RICHARDSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448056 | RICHARDSON, ALIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398897 | RICHARDSON, ALIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225405 | RICHARDSON, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744985 | RICHARDSON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544416 | RICHARDSON, ALYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561294 | RICHARDSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404096 | RICHARDSON, AMARI U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321559 | RICHARDSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263005 | RICHARDSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280805 | RICHARDSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193104 | RICHARDSON, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206369 | RICHARDSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288873 | RICHARDSON, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466386 | RICHARDSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680841 | RICHARDSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697507 | RICHARDSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221048 | RICHARDSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360292 | RICHARDSON, ANGELINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348404 | RICHARDSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373171 | RICHARDSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756908 | RICHARDSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547718 | RICHARDSON, ANNAJIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715703 | RICHARDSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625021 | RICHARDSON, ANTINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365598 | RICHARDSON, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337042 | RICHARDSON, ARIONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278944 | RICHARDSON, ARISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671206 | RICHARDSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738594 | RICHARDSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392658 | RICHARDSON, ARTISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198016 | RICHARDSON, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372932 | RICHARDSON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320836 | RICHARDSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159648 | RICHARDSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277538 | RICHARDSON, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479461 | RICHARDSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749532 | RICHARDSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308056 | RICHARDSON, AUDRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389447 | RICHARDSON, AYONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150225 | RICHARDSON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673786 | RICHARDSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607724 | RICHARDSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679715 | RICHARDSON, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737693 | RICHARDSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666617 | RICHARDSON, BELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584722 | RICHARDSON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584903 | RICHARDSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236931 | RICHARDSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730867 | RICHARDSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733094 | RICHARDSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753494 | RICHARDSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409280 | RICHARDSON, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726593 | RICHARDSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326125 | RICHARDSON, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387510 | RICHARDSON, BRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524024 | RICHARDSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264806 | RICHARDSON, BRAEDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296047 | RICHARDSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242023 | RICHARDSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421829 | RICHARDSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319068 | RICHARDSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717851 | RICHARDSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271128 | RICHARDSON, BREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381241 | RICHARDSON, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405195 | RICHARDSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230047 | RICHARDSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465638 | RICHARDSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316363 | RICHARDSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464486 | RICHARDSON, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401274 | RICHARDSON, BRIYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711794 | RICHARDSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256925 | RICHARDSON, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348481 | RICHARDSON, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576279 | RICHARDSON, BRUNASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194550 | RICHARDSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304835 | RICHARDSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317615 | RICHARDSON, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173771 | RICHARDSON, BUFFUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581382 | RICHARDSON, CALLI-MAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343070 | RICHARDSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325697 | RICHARDSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740806 | RICHARDSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339385 | RICHARDSON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734026 | RICHARDSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742631 | RICHARDSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561953 | RICHARDSON, CASILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757484 | RICHARDSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555115 | RICHARDSON, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749142 | RICHARDSON, CASSSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389025 | RICHARDSON, CASTARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758225 | RICHARDSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343769 | RICHARDSON, CEDRIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467646 | RICHARDSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750556 | RICHARDSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588510 | RICHARDSON, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711701 | RICHARDSON, CHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404389 | RICHARDSON, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213738 | RICHARDSON, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358491 | RICHARDSON, CHARKAIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752121 | RICHARDSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737488 | RICHARDSON, CHARLES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821656 | RICHARDSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656906 | RICHARDSON, CHARMAGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517955 | RICHARDSON, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661545 | RICHARDSON, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350446 | RICHARDSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440166 | RICHARDSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405600 | RICHARDSON, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530350 | RICHARDSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659684 | RICHARDSON, CHONTELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489609 | RICHARDSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311313 | RICHARDSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324738 | RICHARDSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576140 | RICHARDSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346473 | RICHARDSON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249062 | RICHARDSON, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651997 | RICHARDSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464910 | RICHARDSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375821 | RICHARDSON, CLARENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764183 | RICHARDSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602557 | RICHARDSON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659742 | RICHARDSON, CLEATTIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394832 | RICHARDSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773563 | RICHARDSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608592 | RICHARDSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384024 | RICHARDSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568681 | RICHARDSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553428 | RICHARDSON, CORNELIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163349 | RICHARDSON, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281977 | RICHARDSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147096 | RICHARDSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703365 | RICHARDSON, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385236 | RICHARDSON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690483 | RICHARDSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543530 | RICHARDSON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619497 | RICHARDSON, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653694 | RICHARDSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693390 | RICHARDSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348976 | RICHARDSON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320133 | RICHARDSON, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350457 | RICHARDSON, DARELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401339 | RICHARDSON, DARIUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365912 | RICHARDSON, DARREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260993 | RICHARDSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675175 | RICHARDSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275993 | RICHARDSON, DASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747724 | RICHARDSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507931 | RICHARDSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532657 | RICHARDSON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574007 | RICHARDSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344980 | RICHARDSON, DAYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350035 | RICHARDSON, DAYJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479516 | RICHARDSON, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587318 | RICHARDSON, DEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408528 | RICHARDSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226749 | RICHARDSON, DEASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512072 | RICHARDSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679585 | RICHARDSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688710 | RICHARDSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765248 | RICHARDSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678183 | RICHARDSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667196 | RICHARDSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732804 | RICHARDSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151170 | RICHARDSON, DEBRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325867 | RICHARDSON, DEBRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753466 | RICHARDSON, DELSHERLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552928 | RICHARDSON, DEMETRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821657 | RICHARDSON, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624542 | RICHARDSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194821 | RICHARDSON, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701673 | RICHARDSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431675 | RICHARDSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433640 | RICHARDSON, DESLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328637 | RICHARDSON, DESMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236458 | RICHARDSON, DESTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358903 | RICHARDSON, DESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540212 | RICHARDSON, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418810 | RICHARDSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533432 | RICHARDSON, DEVARRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533033 | RICHARDSON, DEVEYONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277812 | RICHARDSON, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751125 | RICHARDSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741226 | RICHARDSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253539 | RICHARDSON, DINAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526336 | RICHARDSON, DIRK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370074 | RICHARDSON, DOMINIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370197 | RICHARDSON, DON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276049 | RICHARDSON, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679353 | RICHARDSON, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856767 | RICHARDSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646754 | RICHARDSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321664 | RICHARDSON, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464268 | RICHARDSON, DONNISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763955 | RICHARDSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577635 | RICHARDSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566346 | RICHARDSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166317 | RICHARDSON, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667071 | RICHARDSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657444 | RICHARDSON, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756669 | RICHARDSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662179 | RICHARDSON, EDWARD LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406793 | RICHARDSON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643566 | RICHARDSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455063 | RICHARDSON, ELEANOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610582 | RICHARDSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620132 | RICHARDSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571730 | RICHARDSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484260 | RICHARDSON, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373769 | RICHARDSON, EMILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523659 | RICHARDSON, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709990 | RICHARDSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242720 | RICHARDSON, EQUILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438898 | RICHARDSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159162 | RICHARDSON, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381909 | RICHARDSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732846 | RICHARDSON, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537435 | RICHARDSON, ERRIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387713 | RICHARDSON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711910 | RICHARDSON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652112 | RICHARDSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217727 | RICHARDSON, EURIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642726 | RICHARDSON, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562703 | RICHARDSON, EVALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436226 | RICHARDSON, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159925 | RICHARDSON, EVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747912 | RICHARDSON, EYSSIELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266781 | RICHARDSON, FAITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719592 | RICHARDSON, FAULVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434045 | RICHARDSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247319 | RICHARDSON, GARETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771867 | RICHARDSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452891 | RICHARDSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752716 | RICHARDSON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425437 | RICHARDSON, GERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555260 | RICHARDSON, GLENNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738844 | RICHARDSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749520 | RICHARDSON, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483102 | RICHARDSON, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683046 | RICHARDSON, GREGORY AND LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335310 | RICHARDSON, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622344 | RICHARDSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726920 | RICHARDSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697490 | RICHARDSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608782 | RICHARDSON, HAROLD LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513595 | RICHARDSON, HAROLD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575478 | RICHARDSON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715175 | RICHARDSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320213 | RICHARDSON, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222671 | RICHARDSON, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588515 | RICHARDSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512880 | RICHARDSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821658 | RICHARDSON, HUXLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562557 | RICHARDSON, IDONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252763 | RICHARDSON, ILIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561265 | RICHARDSON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274418 | RICHARDSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602313 | RICHARDSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391412 | RICHARDSON, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585662 | RICHARDSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673588 | RICHARDSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233859 | RICHARDSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582619 | RICHARDSON, JACQUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385900 | RICHARDSON, JACUETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474007 | RICHARDSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295414 | RICHARDSON, JAHMAL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484580 | RICHARDSON, JAIKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338245 | RICHARDSON, JALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225511 | RICHARDSON, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403363 | RICHARDSON, JAMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657182 | RICHARDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772591 | RICHARDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646479 | RICHARDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738452 | RICHARDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339215 | RICHARDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342229 | RICHARDSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709411 | RICHARDSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524228 | RICHARDSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744589 | RICHARDSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548558 | RICHARDSON, JAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301719 | RICHARDSON, JAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821659 | RICHARDSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225853 | RICHARDSON, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163855 | RICHARDSON, JANNICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561312 | RICHARDSON, JARAEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387003 | RICHARDSON, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401210 | RICHARDSON, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554158 | RICHARDSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206614 | RICHARDSON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486740 | RICHARDSON, JAZIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776738 | RICHARDSON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310567 | RICHARDSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588084 | RICHARDSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475941 | RICHARDSON, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743328 | RICHARDSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424875 | RICHARDSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449958 | RICHARDSON, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475774 | RICHARDSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323219 | RICHARDSON, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853839 | Richardson, Jewelene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737863 | RICHARDSON, JIMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644842 | RICHARDSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368150 | RICHARDSON, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774372 | RICHARDSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150953 | RICHARDSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147633 | RICHARDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759376 | RICHARDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743166 | RICHARDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515538 | RICHARDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580536 | RICHARDSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319485 | RICHARDSON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326237 | RICHARDSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736080 | RICHARDSON, JOHN MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375009 | RICHARDSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677375 | RICHARDSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619702 | RICHARDSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380618 | RICHARDSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523441 | RICHARDSON, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471193 | RICHARDSON, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181595 | RICHARDSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492056 | RICHARDSON, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569876 | RICHARDSON, JORDYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706434 | RICHARDSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552518 | RICHARDSON, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642872 | RICHARDSON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759482 | RICHARDSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697313 | RICHARDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401028 | RICHARDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335284 | RICHARDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548095 | RICHARDSON, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720319 | RICHARDSON, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149033 | RICHARDSON, JOYCELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151520 | RICHARDSON, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523030 | RICHARDSON, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324600 | RICHARDSON, JULAYIAHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254154 | RICHARDSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488586 | RICHARDSON, JULIANNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459519 | RICHARDSON, JULLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691142 | RICHARDSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180257 | RICHARDSON, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494582 | RICHARDSON, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740990 | RICHARDSON, KA BRIA ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538145 | RICHARDSON, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343711 | RICHARDSON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629128 | RICHARDSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456481 | RICHARDSON, KARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560018 | RICHARDSON, KATHERINE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732646 | RICHARDSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576593 | RICHARDSON, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579385 | RICHARDSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278199 | RICHARDSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385553 | RICHARDSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401668 | RICHARDSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232683 | RICHARDSON, KAYLAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319877 | RICHARDSON, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228341 | RICHARDSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365411 | RICHARDSON, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475771 | RICHARDSON, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305725 | RICHARDSON, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379785 | RICHARDSON, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210416 | RICHARDSON, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485395 | RICHARDSON, KEMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735891 | RICHARDSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195325 | RICHARDSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671659 | RICHARDSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724243 | RICHARDSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528166 | RICHARDSON, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586737 | RICHARDSON, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612241 | RICHARDSON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512522 | RICHARDSON, KERISH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821660 | RICHARDSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765776 | RICHARDSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595208 | RICHARDSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641565 | RICHARDSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561411 | RICHARDSON, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301289 | RICHARDSON, KEYONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405112 | RICHARDSON, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464161 | RICHARDSON, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681599 | RICHARDSON, KIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386578 | RICHARDSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266389 | RICHARDSON, KIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637367 | RICHARDSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254155 | RICHARDSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673647 | RICHARDSON, KOLADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471200 | RICHARDSON, KOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320543 | RICHARDSON, KRISCHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633414 | RICHARDSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382495 | RICHARDSON, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229343 | RICHARDSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745581 | RICHARDSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537420 | RICHARDSON, KWAJALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305493 | RICHARDSON, KWANTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551690 | RICHARDSON, LAKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415688 | RICHARDSON, LAMAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320178 | RICHARDSON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545266 | RICHARDSON, LARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662701 | RICHARDSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768243 | RICHARDSON, LASALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295659 | RICHARDSON, LASEQUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512310 | RICHARDSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418586 | RICHARDSON, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197561 | RICHARDSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151315 | RICHARDSON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561034 | RICHARDSON, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658987 | RICHARDSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385591 | RICHARDSON, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587016 | RICHARDSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9958 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647291 | RICHARDSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521161 | RICHARDSON, LEEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746136 | RICHARDSON, LEFEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341425 | RICHARDSON, LELAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736884 | RICHARDSON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377334 | RICHARDSON, LENWOOD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562479 | RICHARDSON, LEONISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744041 | RICHARDSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752036 | RICHARDSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899375 | RICHARDSON, LETITIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587388 | RICHARDSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785656 | Richardson, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596935 | RICHARDSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588579 | RICHARDSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786616 | Richardson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769428 | RICHARDSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786617 | Richardson, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713282 | RICHARDSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446180 | RICHARDSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677490 | RICHARDSON, LOISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665187 | RICHARDSON, LOLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536200 | RICHARDSON, LONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600846 | RICHARDSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364617 | RICHARDSON, LOWANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373150 | RICHARDSON, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704302 | RICHARDSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634609 | RICHARDSON, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636613 | RICHARDSON, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385699 | RICHARDSON, MAJESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451135 | RICHARDSON, MALCOLM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370164 | RICHARDSON, MARC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408074 | RICHARDSON, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402979 | RICHARDSON, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260649 | RICHARDSON, MARESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745491 | RICHARDSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713683 | RICHARDSON, MARGUERITE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310879 | RICHARDSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733146 | RICHARDSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376994 | RICHARDSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355300 | RICHARDSON, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632847 | RICHARDSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520727 | RICHARDSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264529 | RICHARDSON, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378678 | RICHARDSON, MARLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601994 | RICHARDSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730753 | RICHARDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637411 | RICHARDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299755 | RICHARDSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709013 | RICHARDSON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607519 | RICHARDSON, MARY GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313998 | RICHARDSON, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439110 | RICHARDSON, MARYANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760588 | RICHARDSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728340 | RICHARDSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514411 | RICHARDSON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211667 | RICHARDSON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718445 | RICHARDSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687464 | RICHARDSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235792 | RICHARDSON, MEGAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263783 | RICHARDSON, MEIKO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346676 | RICHARDSON, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262436 | RICHARDSON, MELNESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162268 | RICHARDSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741432 | RICHARDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552614 | RICHARDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240784 | RICHARDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486122 | RICHARDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534653 | RICHARDSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362372 | RICHARDSON, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173233 | RICHARDSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276909 | RICHARDSON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674203 | RICHARDSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558002 | RICHARDSON, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760559 | RICHARDSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744093 | RICHARDSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717017 | RICHARDSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749349 | RICHARDSON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309864 | RICHARDSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429819 | RICHARDSON, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262826 | RICHARDSON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599956 | RICHARDSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356409 | RICHARDSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403918 | RICHARDSON, NASJHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371443 | RICHARDSON, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420461 | RICHARDSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399138 | RICHARDSON, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405565 | Richardson, Nicole P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444495 | RICHARDSON, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655512 | RICHARDSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293299 | RICHARDSON, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255089 | RICHARDSON, NOSAKHERE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568078 | RICHARDSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793379 | Richardson, Paris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182143 | RICHARDSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687001 | RICHARDSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715344 | RICHARDSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605987 | RICHARDSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480046 | RICHARDSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371362 | RICHARDSON, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526690 | RICHARDSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683941 | RICHARDSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706862 | RICHARDSON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508958 | RICHARDSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636444 | RICHARDSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426166 | RICHARDSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685309 | RICHARDSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459322 | RICHARDSON, PAULETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655503 | RICHARDSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599898 | RICHARDSON, POLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408557 | RICHARDSON, QUADEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557845 | RICHARDSON, QUENTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236719 | RICHARDSON, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263671 | RICHARDSON, RACHEAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262486 | RICHARDSON, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374465 | RICHARDSON, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344277 | RICHARDSON, RANDALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533089 | RICHARDSON, RASHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521629 | RICHARDSON, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687072 | RICHARDSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634389 | RICHARDSON, REATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672054 | RICHARDSON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344679 | RICHARDSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423297 | RICHARDSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683197 | RICHARDSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256515 | RICHARDSON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283726 | RICHARDSON, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601337 | RICHARDSON, RIAKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229992 | RICHARDSON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391065 | RICHARDSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235547 | RICHARDSON, RISHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569442 | RICHARDSON, ROBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592567 | RICHARDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660105 | RICHARDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351049 | RICHARDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383456 | RICHARDSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289569 | RICHARDSON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275669 | RICHARDSON, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627062 | RICHARDSON, ROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652713 | RICHARDSON, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161180 | RICHARDSON, RORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730871 | RICHARDSON, ROSEMARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160930 | RICHARDSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766052 | RICHARDSON, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767187 | RICHARDSON, ROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616342 | RICHARDSON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692754 | RICHARDSON, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152393 | RICHARDSON, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531158 | RICHARDSON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331287 | RICHARDSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537704 | RICHARDSON, SAMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398806 | RICHARDSON, SAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159371 | RICHARDSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667857 | RICHARDSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323138 | RICHARDSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228770 | RICHARDSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274725 | RICHARDSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176967 | RICHARDSON, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379743 | RICHARDSON, SCHONDALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454642 | RICHARDSON, SEANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554666 | RICHARDSON, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511487 | RICHARDSON, SHAKEIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175309 | RICHARDSON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263287 | RICHARDSON, SHALESSIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508215 | RICHARDSON, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150984 | RICHARDSON, SHANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245419 | RICHARDSON, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561820 | RICHARDSON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493859 | RICHARDSON, SHAQUILLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561737 | RICHARDSON, SHARNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581185 | RICHARDSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617009 | RICHARDSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301792 | RICHARDSON, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450349 | RICHARDSON, SHATAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260956 | RICHARDSON, SHAUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435174 | RICHARDSON, SHAWANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253846 | RICHARDSON, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227346 | RICHARDSON, SHAYLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756720 | RICHARDSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382830 | RICHARDSON, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690976 | RICHARDSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758700 | RICHARDSON, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381292 | RICHARDSON, SHERMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558139 | RICHARDSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584414 | RICHARDSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661217 | RICHARDSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234931 | RICHARDSON, SHIRMEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384589 | RICHARDSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343631 | RICHARDSON, SKILAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331472 | RICHARDSON, SONOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326797 | RICHARDSON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317878 | RICHARDSON, SPENCER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610487 | RICHARDSON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199851 | RICHARDSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562867 | RICHARDSON, STASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710862 | RICHARDSON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187973 | RICHARDSON, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245319 | RICHARDSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313724 | RICHARDSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442880 | RICHARDSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674400 | RICHARDSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490375 | RICHARDSON, SUSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145590 | RICHARDSON, SUSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522876 | RICHARDSON, SUZANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663443 | RICHARDSON, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674208 | RICHARDSON, SYBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408213 | RICHARDSON, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384638 | RICHARDSON, SYDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553050 | RICHARDSON, TAKIVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222672 | RICHARDSON, TALLITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507471 | RICHARDSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303847 | RICHARDSON, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261669 | RICHARDSON, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149784 | RICHARDSON, TAMARION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327238 | RICHARDSON, TAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760095 | RICHARDSON, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647127 | RICHARDSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856555 | RICHARDSON, TANAKA Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260256 | RICHARDSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550263 | RICHARDSON, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249202 | RICHARDSON, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152683 | RICHARDSON, TASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474943 | RICHARDSON, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615791 | RICHARDSON, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568087 | RICHARDSON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749410 | RICHARDSON, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821655 | RICHARDSON, TED AND SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441978 | RICHARDSON, TELLY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312780 | RICHARDSON, TEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477831 | RICHARDSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695081 | RICHARDSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693423 | RICHARDSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178712 | RICHARDSON, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432556 | RICHARDSON, TERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339023 | RICHARDSON, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718142 | RICHARDSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189313 | RICHARDSON, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464456 | RICHARDSON, TESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594677 | RICHARDSON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650437 | RICHARDSON, THEODORE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594377 | RICHARDSON, THEONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305463 | RICHARDSON, THERESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616940 | RICHARDSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744750 | RICHARDSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506784 | RICHARDSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218846 | RICHARDSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266208 | RICHARDSON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761071 | RICHARDSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353859 | RICHARDSON, TOMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765957 | RICHARDSON, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697740 | RICHARDSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570364 | RICHARDSON, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614367 | RICHARDSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626217 | RICHARDSON, TONYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408526 | RICHARDSON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442822 | RICHARDSON, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164782 | RICHARDSON, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192092 | RICHARDSON, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672448 | RICHARDSON, TRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241666 | RICHARDSON, TRENESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608946 | RICHARDSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211781 | RICHARDSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562389 | RICHARDSON, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233753 | RICHARDSON, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298081 | RICHARDSON, TURQUOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512037 | RICHARDSON, TYMECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250533 | RICHARDSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298981 | RICHARDSON, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177535 | RICHARDSON, VANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561968 | RICHARDSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562069 | RICHARDSON, VANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262964 | RICHARDSON, VELMA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584890 | RICHARDSON, VERONICA AND JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687808 | RICHARDSON, VERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512952 | RICHARDSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203020 | RICHARDSON, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729266 | RICHARDSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420463 | RICHARDSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177761 | RICHARDSON, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631455 | RICHARDSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682603 | RICHARDSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374997 | RICHARDSON, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210093 | RICHARDSON, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701169 | RICHARDSON, WHITMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356783 | RICHARDSON, WILINEVAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225258 | RICHARDSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279357 | RICHARDSON, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616634 | RICHARDSON, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162532 | RICHARDSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596277 | RICHARDSON, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651359 | RICHARDSON, WILLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431037 | RICHARDSON, WILMOT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749761 | RICHARDSON, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222193 | RICHARDSON, YASMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511990 | RICHARDSON, YASMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654487 | RICHARDSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284021 | RICHARDSON, YOLANDA DONZELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383834 | RICHARDSON, YOLANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277751 | RICHARDSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413198 | RICHARDSON, ZACCARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424479 | RICHARDSON, ZANIEK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507768 | RICHARDSON, ZAQUIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342781 | RICHARDSON, ZELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223215 | RICHARDSON, ZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821661 | RICHARDSON,PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371676 | RICHARDSON-FAIR, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561348 | RICHARDSON-FIEULLLETEAU, CASSILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354416 | RICHARDSON-FONVILLE, CATERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354981 | RICHARDSON-FUBARA, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718300 | RICHARDSON-HORTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752381 | RICHARDSONN JACQUELINE | 1214 REV MANUEL ST | | | | PORT ALLEN | LA | 70767 | |
| 4385845 | RICHARDSON-SMALL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644788 | RICHARDSON-SMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291089 | RICHARDSON-SMITH, TEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551784 | RICHARDSON-WASHINGTON, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752382 | RICHARDSOON ODRIS | 290 PLANTERS DR | | | | SUMTER | SC | 29154 | |
| 4185673 | RICHARDS-YELL, ROSASHANON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642035 | RICHARDT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752383 | RICHARDTANYA WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | |
| 5752384 | RICHARDVILLE JACQUELINE | 7 MAPLE ST | | | | MARCUS HOOK | PA | 19061 | |
| 4218249 | RICHARDVILLE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752385 | RICHARSON NISHA | 7731 SILVERLEAF | | | | BATON ROUGE | LA | 70811 | |
| 5752386 | RICHARSON WARREN | 3810 MOHAWK AVE | | | | BALTIMORE | MD | 21207 | |
| 4224176 | RICHARSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635362 | RICHARSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875805 | RICHART LANDSCAPING & IRRIGATION CO | EVENSEN GROUP LLC | P O BOX 915857 | | | LONGWOOD | FL | 32791 | |
| 4435424 | RICHART, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572499 | RICHART, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752387 | RICHARTE EZIQUIA | 24 BIGHORN STATION ST | | | | HENDERSON | NV | 89012 | |
| 5752388 | RICHARTE URSULA | 16472 S WEST | | | | HOME STATE | FL | 33033 | |
| 4526639 | RICHARTE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538437 | RICHARTT, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531065 | RICHARTT, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752389 | RICHARTZ JOYCE | 156 FOX RD | | | | SCARBRO | WV | 25917 | |
| 4185784 | RICHASON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865113 | RICHAY JEWELRY CORP | 30 WEST 47TH STREET SUITE 603 | | | | NEW YORK | NY | 10036 | |
| 4801873 | RICHAY JEWELRY CORP | DBA VIR JEWELS | 30 WEST 47TH STREET #603 | | | NEW YORK | NY | 10036 | |
| 4437182 | RICHBERG, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241289 | RICHBERG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638761 | RICHBERG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361304 | RICHBERG, LECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297932 | RICHBERG, SHAQUILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510848 | RICHBOW, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620427 | RICHBOW, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752390 | RICHBURG ANN | 5515 CARTER RD | | | | KNOXVILLE | TN | 37918 | |
| 4859442 | RICHBURG ELECTRIC INC | 1206 N GRAND | | | | ROSWELL | NM | 88201 | |
| 5752391 | RICHBURG JASMINE | 360N12THAVE | | | | PENSACOLA | FL | 32503 | |
| 5752392 | RICHBURG RONNIKA M | 410 27TH ST APTF | | | | GRETNA | LA | 70053 | |
| 5752393 | RICHBURG SHIRLEY | 1443 ELDORADA RD | | | | WINSTON SALEM | NC | 27103 | |
| 5752394 | RICHBURG TIERA | 303 DUCK POND LN | | | | SUMMERVILLE | SC | 29483 | |
| 5752395 | RICHBURG YOLANDA | 117 SULLIVAN STREET | | | | YORKTOWN | VA | 23692 | |
| 4696717 | RICHBURG, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751793 | RICHBURG, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473738 | RICHBURG, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147490 | RICHBURG, EBONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641499 | RICHBURG, JOSEPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432508 | RICHBURG, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460603 | RICHBURG, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747199 | RICHBURG, SHREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379585 | RICHBURG-WHEELER, ERICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752396 | RICHCREEK PAMELA | 6705 HALL ROAD | | | | PIERPONT | OH | 44082 | |
| 4279028 | RICHCREEK, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752397 | RICHE CHARLENE | 4352 BEAVER TREE ST2ND FL | | | | LOGANVILLE | GA | 30052 | |
| 4257224 | RICHE LIBERA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150492 | RICHE, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431609 | RICHE, DOUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247951 | RICHE, LEDANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245111 | RICHE, LELAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208487 | RICHE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459720 | RICHE, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638365 | RICHE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449543 | RICHEAL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405220 | RICHEAL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752398 | RICHEDSON LASHARA | 4523 EASTWOOD RD APT 11303 | | | | BATAVIA | OH | 45130 | |
| 4604171 | RICHEIMER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462762 | RICHEL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752399 | RICHELA MAEDA | 1030 C STREET | | | | ARCATA | CA | 95521 | |
| 5752400 | RICHELE PEARSON | 272 PARK PLACE | | | | ALBANY | GA | 31763 | |
| 5752401 | RICHELE SCANLON | 197 CHIPPEWA RD | | | | LORETTO | MN | 55357 | |
| 4864780 | RICHELL USA INC | 2810 AVENUE E EAST | | | | ARLINGTON | TX | 76011 | |
| 5752402 | RICHELLE BIAS | 827 LIND | | | | QUINCY | IL | 62301 | |
| 5752403 | RICHELLE BLAYLOCK | 105 WEST 2ND | | | | BROOKVILE | KS | 67425 | |
| 5752404 | RICHELLE GILTON | 519 KILER ST | | | | LULING | LA | 70070 | |
| 5752405 | RICHELLE GLASCOCK | 2418 LEACH CT | | | | OLYMPIA | WA | 98501 | |
| 5752407 | RICHELLE ISAAC | 4370 CRESTDALE AVE | | | | WEST BLOOMFIE | MI | 48323 | |
| 5752408 | RICHELLE M MADDEN | 109 JENNING | | | | LAURENS | SC | 29360 | |
| 5752409 | RICHELLE SCOTT | 2735 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 4717713 | RICHENBERG, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718314 | Richenburg , Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663406 | RICHENBURG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447714 | RICHENDOLLAR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771256 | RICHENDOLLAR, FRENCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549574 | RICHENS, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359863 | RICHER, CAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457363 | RICHER, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752411 | RICHERD VILLANUEVA | 4012 JAMES AVE | | | | FORT WORTH | TX | 76110 | |
| 5752412 | RICHERDSON KAYTRINA | 4674 VARGAS ST | | | | ORLANDO | FL | 32811 | |
| 5752413 | RICHERED SOGOURNEY | 1127 E 48TH ST 105 | | | | TULSA | OK | 74133 | |
| 4298573 | RICHERME, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752414 | RICHERSON JUILE | 530TOMMYHINES | | | | JESUP | GA | 31316 | |
| 5752415 | RICHERSON MARY | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 4373696 | RICHERSON, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748732 | RICHERSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323337 | RICHERSON, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229192 | RICHERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752416 | RICHERSONCARVER NANCYSARA | 830 N 8 ST | | | | MUSKOGEE | OK | 74403 | |
| 5405566 | RICHERT GARY | 3227 ABALONE BLVD | | | | ORLANDO | FL | 32833 | |
| 5752417 | RICHERT JOHNNA | COURT ADMINISTRATOR 415 E | 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 4246148 | RICHERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785586 | Richert, Johnna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785585 | Richert, Johnna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210529 | RICHES JR, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157309 | RICHES, MYKELTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739338 | RICHES, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681597 | RICHES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821662 | RICHES, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752418 | RICHESHA THOMAS | 206 RIVERVIEW GDNS | | | | DENTON | MD | 21629 | |
| 4517728 | RICHESIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304514 | RICHESON, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842076 | Richet and Melissa Cunill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389648 | RICHETTI, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752419 | RICHEY ANGEL | 104 EAST CLIFF WAY | | | | GVILLE | SC | 26911 | |
| 5752420 | RICHEY BERNADETTA | 132 S 36TH APT32 | | | | OMAHA | NE | 68131 | |
| 5752421 | RICHEY DOUG P | 113 N JEFFERSON ST | | | | PUNXSTAWNY | PA | 15760 | |
| 5752422 | RICHEY LATESHA | 3659 CURTIS AVE | | | | OMAHA | NE | 68111 | |
| 4847599 | RICHEY PEREZ HERNANDEZ | 6034 BANTRY BAY | | | | San Antonio | TX | 78240 | |
| 5752423 | RICHEY RAMON | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5752424 | RICHEY ROCHELLE | 4554 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | |
| 5752425 | RICHEY SANDY | 2901 WHITEHAVEN BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5752426 | RICHEY TINA | 1690 E FIR AVE 107 | | | | FRESNO | CA | 93720 | |
| 4512862 | RICHEY, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279456 | RICHEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610096 | RICHEY, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357486 | RICHEY, AYRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279001 | RICHEY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172732 | RICHEY, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393007 | RICHEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704443 | RICHEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228442 | RICHEY, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445912 | RICHEY, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700731 | RICHEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604756 | RICHEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155725 | RICHEY, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486668 | RICHEY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413041 | RICHEY, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715637 | RICHEY, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315630 | RICHEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409720 | RICHEY, HAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340620 | RICHEY, JADEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205241 | RICHEY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258056 | RICHEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747715 | RICHEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311058 | RICHEY, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554276 | RICHEY, JAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707943 | RICHEY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483357 | RICHEY, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786210 | Richey, John & Nieves | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662708 | RICHEY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555704 | RICHEY, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172870 | RICHEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605157 | RICHEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697612 | RICHEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409363 | RICHEY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715650 | RICHEY, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304204 | RICHEY, LYNDSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679433 | RICHEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658701 | RICHEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233193 | RICHEY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612017 | RICHEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689642 | RICHEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418491 | RICHEY, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448304 | RICHEY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741057 | RICHE'Y, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668809 | RICHEY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513395 | RICHEY-ALLEN, JEWELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808659 | RICHFIELD PLAZA, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | ATTN: GARY SHAW | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252-0010 | |
| 4876663 | RICHFIELD REAPER | GULL COMMUNICATIONS INC | | | | RICHFIELD | UT | 84701 | |
| 4806730 | RICHFIELD WINDOW COVERINGS INC | 12301 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5752427 | RICHHARD SANTINE | 519 CEDAR LN | | | | OKMULGEE | OK | 74447 | |
| 5752430 | RICHIE PAMELA | 3441 BARRY PL | | | | MOUNT VERNON | WA | 98273 | |
| 5752431 | RICHIE PAULINE | 8246 W MEDFORD | | | | MILWAUKEE | WI | 53218 | |
| 5752432 | RICHIE ROBERT | 7120 S BROADWAY | | | | LITTLETON | CO | 80122 | |
| 5752433 | RICHIE ROBINSON | 94 ROLF SQ | | | | CRANSTON | RI | 02910 | |
| 5752434 | RICHIE SHALY | 1028 E DIANA AVE | | | | PHOENIX | AZ | 85020 | |
| 5752435 | RICHIE TYIESHA | 6208 ELIM CHURCH RD NE LOT 21 | | | | LUDOWICI | GA | 31316 | |
| 4690513 | RICHIE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149942 | RICHIE, FALON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393313 | RICHIE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741730 | RICHIE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298758 | RICHIE, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295919 | RICHIE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657829 | RICHIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693608 | RICHIE, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516911 | RICHIE, NICOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396094 | RICHIE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527132 | RICHIE, RENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264497 | RICHIE, WYNTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257835 | RICHIE, YOLINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752436 | RICHIES ANDY | 300 MUSTANG ST | | | | SULPHUR | LA | 70663 | |
| 4595265 | RICHIEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673787 | RICHINS, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231023 | RICHINS, REGGIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752437 | RICHIRD DEBBIE | 226 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 4341508 | RICHISON, AYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240875 | RICHISON, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770356 | RICHISON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284120 | RICHISON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752438 | RICHKO ELIZABETH | 3094 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 4859472 | RICHLAND BLUE PRINT COM INC | 121 NORTH ADAMS STREET | | | | MANSFIELD | OH | 44902 | |
| 5752439 | RICHLAND CENTER SHOPPING NEWS | PO BOX 272 | | | | RICHLAND CENTER | WI | 53581 | |
| 4889499 | RICHLAND CENTER SHOPPING NEWS | WOODWARD COMMUNICATIONS INC | PO BOX 272 | | | RICHLAND CENTER | WI | 53581 | |
| 4782114 | RICHLAND COUNTY | P O BOX 192 | BUSINESS SERVICE CENTER | | | Columbia | SC | 29202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405567 | RICHLAND COUNTY | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 5787747 | RICHLAND COUNTY | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 4780633 | Richland County Treasurer | 2020 Athens Street | | | | Columbia | SC | 29211 | |
| 4780401 | Richland County Treasurer | 50 Park Avenue East | | | | Mansfield | OH | 44902 | |
| 4780634 | Richland County Treasurer | PO Box 8028 | | | | Columbia | SC | 29202-8028 | |
| 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | |
| 5798494 | Richland Creek Holdings, LLC | 5400 Burgess Ave. | | | | Nashville | TN | 37209 | |
| 5793231 | RICHLAND CREEK HOLDINGS, LLC | COLBY NELSON | 5400 BURGESS AVE. | | | NASHVILLE | TN | 37209 | |
| 4804136 | RICHLAND MALL HOLDINGS, LLC | 2209 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 4804136 | RICHLAND MALL HOLDINGS, LLC | 2209 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 5787748 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |
| 4781741 | Richland Parish Tax Commission | P. O. Box688 | | | | Rayville | LA | 71269 | |
| 5402763 | RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269 | |
| 4803117 | RICHLAND STATE PROF BUILDING LLC | C/O SMARTCAP INC | 8201 164TH AVENUE NE SUITE 110 | | | REDMOND | WA | 98052 | |
| 4798243 | RICHLAND STATE PROFESSIONAL | Redacted | C/O COAST REAL ESTATE SERVICES | 2829 RUCKER AVE | | EVERETT | WA | 98201 | |
| 5798495 | Richland State Professional Building LLC | 8201 164th Ave NE | Suite 110 | | | Redmond | WA | 98052 | |
| 4855286 | RICHLAND STATE PROFESSIONAL BUILDING LLC | RICHLAND STATE PROFESSIONAL BUILDING, LLC | C/O SMARTCAP, INC. | 8201 164TH AVE NE | SUITE 110 | REDMOND | WA | 98052 | |
| 5788616 | RICHLAND STATE PROFESSIONAL BUILDING LLC | ROBERT SHIPLEY, ASSET MGR. | 8201 164TH AVE NE | SUITE 110 | | REDMOND | WA | 98052 | |
| 4901221 | Richland State Professional Building, LLC | 8201 164th Ave. NE, Suite 110 | | | | Redmond | WA | 98052 | |
| 5484497 | RICHLAND TOWNSHIP | PO BOX 940 | | | | RICHLANDTOWN | PA | 18955 | |
| 4780374 | Richland Township Collector-Bucks | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 4780579 | Richland Township Tax Collector | 1031 Rachel St | | | | Johnstown | PA | 15904 | |
| 4551661 | RICHLEY, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842077 | RICHLIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810034 | RICHLIN INTERNATIONAL | 4651 MERCANTILE AVE. | SUITE 3 | | | NAPLES | FL | 34104 | |
| 4417526 | RICHLIN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805968 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 4806022 | RICHLINE GROUP DBA AURAGEM | PO BOX 29032 | | | | NEW YORK | NY | 10087-9032 | |
| 5798496 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 5752440 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 4857747 | RICHLINE GROUP INC | KATHY KNEE | 2501 W. Burbank Blvd., Suite 307 | | | Burbank | CA | 91505 | |
| 5798497 | RICHLINE GROUP INC | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 4886031 | RICHLINE GROUP INC | RICHLINE GROUP BRANDS | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 5798498 | RICHLINE GROUP INC SBT | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4795409 | RICHLUND VENTURES INC | DBA LIVINGDIRECT.COM | 500 N CAPITAL OF TX HWY | BUILDING 5 | | AUSTIN | TX | 78746 | |
| 5798499 | Richman Gordman Stores Inc | 12100 West Center Road | | | | Omaha | NE | 68144 | |
| 4903111 | Richman Gordman Stores Inc | 12100 West Center Road | | | | Omaha | NE | 68144 | |
| 4857302 | Richman Gordman Stores Inc | Attn: VP/CFO | 12100 West Center Road | | | Omaha | NE | 68144 | |
| 5793232 | RICHMAN GORDMAN STORES INC | ATTN: VP/CFO | 12100 WEST CENTER ROAD | | | OMAHA | NE | 68144 | |
| 4866767 | RICHMAN GREER P A | 396ALHAMBRA CIR N TWR 14TH FLR | | | | MIAMI | FL | 33134 | |
| 4811639 | Richman Greer, P.A. | Attn: Gerald F. Richman | One Clearlake Centre Suite 1504 | 250 Australian Avenue South | | West Palm Beach | FL | 33401 | |
| 5846658 | Richman Greer, PA | Gerald Richman, Esq. | 250 Australian Ave South, #1504 | | | West Palm Beach | FL | 33401 | |
| 4842079 | RICHMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299869 | RICHMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842080 | RICHMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842081 | RICHMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842078 | RICHMAN, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403594 | RICHMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842082 | RICHMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339440 | RICHMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623561 | RICHMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758457 | RICHMAN, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332114 | RICHMAN, RAPHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398098 | RICHMAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372441 | RICHMANN, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752442 | RICHMEN YOLANDA | 1563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | |
| 4804404 | RICHMIX DISTRIBUTORS LLC | DBA SERVERITE | 1313 E MAPLE ST STE 201 #552 | | | BELLINGHAM | WA | 98225 | |
| 4133586 | Richmix Distributors LLC | 1313 E Maple Street, Ste 201 #552 | | | | Bellingham | WA | 98225 | |
| 5752443 | RICHMOND ALEXIS | 4720 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5752444 | RICHMOND ALICE | 3280 SE 107TH PL | | | | OCALA | FL | 34480 | |
| 5752445 | RICHMOND AYANNA J | 100 ABBY CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5752446 | RICHMOND CHELLE | 8534 APT 8 SPRAITHT LOO | | | | FORT DRUM | NY | 13603 | |
| 5752447 | RICHMOND CHRISTASEAN | 1534 TODD ST | | | | COVINGTON | VA | 24426 | |
| 4781992 | RICHMOND CITY | P O BOX 26505 | | | | Richmond | VA | 23261 | |
| 5787341 | RICHMOND CITY SUMMER | 68225 MAIN ST | | | | RICHMOND | MI | 48062 | |
| 4780137 | Richmond City Treasurer-Macomb | 68225 Main St | | | | Richmond | MI | 48062 | |
| 4780138 | Richmond City Treasurer-Macomb | P. O. Box 457 | | | | Richmond | MI | 48062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787342 | RICHMOND CITY WINTER | 48991 JEFFERSON AVENUE | | | | CHESTERFIELD | MI | 48047 | |
| 5484498 | RICHMOND COUNTY | 535 TELFAIR STREET | | | | AUGUSTA | GA | 30901 | |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street | Suite 100 | | | Augusta | GA | 30901 | |
| 4874160 | RICHMOND DAILY JOURNAL | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5752448 | RICHMOND FLORETHA | 2830 N WILLIAMS AVE 209 | | | | PORTLAND | OR | 97227 | |
| 5752449 | RICHMOND HEATHER | HC65 BOX 36 | | | | TALCOTT | WV | 24981 | |
| 4794701 | RICHMOND HILL HOME CENTER | PO BOX 2782 | | | | RICHMOND HILL | GA | 31324 | |
| 4441310 | RICHMOND JR, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752450 | RICHMOND KESHA | 4322 KATIE KIM LANE | | | | OOTELWAH | TN | 37363 | |
| 5752451 | RICHMOND LATASHIA | 474 WILLOUGHBY AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5752452 | RICHMOND MATTHEW | 5317 CANOGA AVE | | | | WOODLAND HLS | CA | 91364 | |
| 5752453 | RICHMOND NATHAN | 155 3RD ST | | | | FRIENDSHIP | OH | 45630 | |
| 5752454 | RICHMOND NEWSPAPERS INC | P O BOX 27775 | | | | RICHMOND | VA | 23261 | |
| 4889516 | RICHMOND NEWSPAPERS INC | WORLD MEDIA ENTERPRISES | P O BOX 27775 | | | RICHMOND | VA | 23261 | |
| 5752455 | RICHMOND OCTAVIA N | 1410 S 14TH ST C | | | | ST LOUIS | MO | 63104 | |
| 5830732 | RICHMOND W-PALLADIUM-ITEM | Attn: David Watson | 1175 North A Street | | | Richmond | IN | 47374 | |
| 4783182 | Richmond Power & Light | P.O. Box 908 | | | | Richmond | IN | 47375 | |
| 5752456 | RICHMOND RANEECA | 16064 HIGHWAY25 | | | | WARESHOALS | SC | 29692 | |
| 4879599 | RICHMOND REGISTER | NEWSPAPER HOLDINGS INC | 380 BIG HILL AVE PO BOX 99 | | | RICHMOND | KY | 40475 | |
| 4783533 | Richmond Sanitary District, IN | PO Box 308 | | | | Richmond | IN | 47375 | |
| 4898492 | RICHMOND SERVICE TECH | 5340 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| 5752457 | RICHMOND SHARON | 1696 JACKSON RIVER TURN PIKE | | | | HOT SPRINGS | VA | 24445 | |
| 5752458 | RICHMOND SIERRA B | 708 SLADE STREET APT E8 | | | | GIBSONVILLE | NC | 27249 | |
| 5752459 | RICHMOND SIMON NICHOLAS | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 5752460 | RICHMOND TAMEKA | 2432 JACATD DR 5 | | | | RACINE | WI | 53404 | |
| 5830552 | RICHMOND TIMES-DISPATCH | ATTN: JEFF WONG | 300 EAST FRANKLIN STREET | | | RICHMOND | VA | 23219 | |
| 4798286 | RICHMOND TOWN SQUARE RLTY HOLDING | ATTN MIKE KOHEN | 691 RICHMOND ROAD | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5752461 | RICHMOND YOLANDA | 10428 EARL | | | | ST LOUIS | MO | 63136 | |
| 5752462 | RICHMOND YVONNE | 2192 MILA CT | | | | AKRON | OH | 44314 | |
| 4230524 | RICHMOND, AAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571769 | RICHMOND, ABIGAILE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310564 | RICHMOND, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324641 | RICHMOND, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312340 | RICHMOND, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207079 | RICHMOND, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354451 | RICHMOND, ALPHONSO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170546 | RICHMOND, ASHLEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432827 | RICHMOND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507203 | RICHMOND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616406 | RICHMOND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276138 | RICHMOND, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207832 | RICHMOND, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703820 | RICHMOND, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432745 | RICHMOND, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176289 | RICHMOND, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183865 | RICHMOND, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386245 | RICHMOND, CIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571859 | RICHMOND, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765339 | RICHMOND, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553875 | RICHMOND, DARRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220476 | RICHMOND, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603795 | RICHMOND, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463511 | RICHMOND, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691985 | RICHMOND, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538536 | RICHMOND, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291177 | RICHMOND, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322119 | RICHMOND, FERNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598759 | RICHMOND, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464501 | RICHMOND, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605305 | RICHMOND, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568930 | RICHMOND, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808468 | RICHMOND, INC. | PO BOX 63 | ATTN: LELA JEANNE NALL | | | NATCHEZ | MS | 39121 | |
| 4343334 | RICHMOND, IYANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442644 | RICHMOND, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842083 | RICHMOND, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579601 | RICHMOND, JERAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602392 | RICHMOND, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753585 | RICHMOND, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575027 | RICHMOND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623806 | RICHMOND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160045 | RICHMOND, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168058 | RICHMOND, LABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515170 | RICHMOND, LANIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266662 | RICHMOND, LANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290263 | RICHMOND, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720818 | RICHMOND, LIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228663 | RICHMOND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459971 | RICHMOND, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204026 | RICHMOND, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551863 | RICHMOND, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683198 | RICHMOND, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151662 | RICHMOND, MADILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360176 | RICHMOND, MAHOGANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324116 | RICHMOND, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443721 | RICHMOND, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776940 | RICHMOND, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317370 | RICHMOND, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659002 | RICHMOND, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386309 | RICHMOND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715374 | RICHMOND, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617261 | RICHMOND, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617253 | RICHMOND, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596738 | RICHMOND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246150 | RICHMOND, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199323 | RICHMOND, RICARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435653 | RICHMOND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761884 | RICHMOND, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472650 | RICHMOND, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259380 | RICHMOND, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247010 | RICHMOND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461344 | RICHMOND, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551512 | RICHMOND, SYRNEETRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529336 | RICHMOND, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629317 | RICHMOND, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312894 | RICHMOND, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470696 | RICHMOND, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284222 | RICHMOND, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438188 | RICHMOND, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387430 | RICHMOND, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667471 | RICHMOND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765495 | RICHMOND, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749075 | RICHMOND-PARNELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454066 | RICHNAVSKY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478806 | RICHNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752463 | RICHOLE MITCHELL | 3617 CHEROKEE AVE | | | | FLINT | MI | 48507 | |
| 4240136 | RICHRATH, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571321 | RICHRDSON, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864672 | RICHRELEVANCE INC | 275 BATTERY STREET SUITE 1150 | | | | SAN FRANCISCO | CA | 94111 | |
| 4874962 | RICHS SALES | DENNIS K RICHS | 303 S LOGAN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 4284620 | RICHTEMEYER, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821663 | RICHTER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752464 | RICHTER KIM | 6710 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5752465 | RICHTER NANCY G | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5752466 | RICHTER ROBERT | 6328 NORTHWOOD AVE | | | | CLAYTON | MO | 63105 | |
| 5752467 | RICHTER SARAH | 1001 N ELLIOTT ST APT 1 | | | | EVANSVILLE | IN | 47711 | |
| 5752468 | RICHTER WES | 378184 E 1080 RD | | | | OKEMAH | OK | 74859 | |
| 4276194 | RICHTER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407198 | RICHTER, ASTRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534216 | RICHTER, BILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285541 | RICHTER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537223 | RICHTER, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649605 | RICHTER, CYNTHIA  D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627115 | RICHTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296707 | RICHTER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365510 | RICHTER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254815 | RICHTER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595225 | RICHTER, GERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608054 | RICHTER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389799 | RICHTER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235294 | RICHTER, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455144 | RICHTER, JERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641211 | RICHTER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743205 | RICHTER, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249797 | RICHTER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821664 | RICHTER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437874 | RICHTER, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405209 | RICHTER, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594803 | RICHTER, LEANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377709 | RICHTER, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455420 | RICHTER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821665 | RICHTER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719103 | RICHTER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390551 | RICHTER, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247541 | RICHTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162862 | RICHTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445737 | RICHTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617708 | RICHTER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842084 | RICHTER, NANCY AND STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405969 | RICHTER, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351981 | RICHTER, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628527 | RICHTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581225 | RICHTER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176617 | RICHTER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273256 | RICHTER, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213429 | RICHTER, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173673 | RICHTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658171 | RICHTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616463 | RICHTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390403 | RICHTER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655524 | RICHTER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391723 | RICHTER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461176 | RICHTER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155043 | RICHTER-MARICLE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725407 | RICHTMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431691 | RICHTMYER, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420532 | RICHTMYER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441380 | RICHWALDER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417601 | RICIGLIANO, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842086 | RICK & CARLA TOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842087 | RICK & DEBRA WALLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821666 | RICK & JULIE NEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842088 | RICK & KORALIA MARYANSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842089 | RICK & MARY CHITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842090 | RICK & MICHELE TROMBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821667 | RICK & RENEE GILLESPIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752469 | RICK A ISBITIREN | 8 HUDSON ST | | | | CORAM | NY | 11727 | |
| 4849905 | RICK AIRING | 414 WOOD END CT | | | | Charles Town | WV | 25414 | |
| 5752470 | RICK ALLISON | 17 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | |
| 5752471 | RICK ALTRINGER | 13495 KHURAM ST | | | | LAKESIDE | CA | 92040 | |
| 5752472 | RICK ANDERSON | 1232 CHOKE CHERRY ROAD | | | | LINO LAKES | MN | 55038 | |
| 5752473 | RICK ANDRE | 532 RUFFNER ST | | | | NORFOLK | VA | 23504 | |
| 5752474 | RICK ANSARA | 2753 NE 14TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 4821668 | RICK BAGGELAAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868282 | RICK BARKMAN | 504 LAKE BEDELL DR | | | | HUTCHINSON | KS | 67501 | |
| 5752475 | RICK BAUTISTA | 2467 MOONLIGHT GLN | | | | ESCONDIDO | CA | 92026 | |
| 4842092 | RICK BEEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842093 | Rick Bobrow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752477 | RICK BORGAULT | 1106 AVE H | | | | DAYTONA BEACH | FL | 32127 | |
| 5752478 | RICK BROCK | 409 ONIELL STREET | | | | BELPRE | OH | 45714 | |
| 4831394 | RICK BURGUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430917 | RICK C. NICHOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752479 | RICK CADENA | 514 COMMANCHE VILLAGE DRI | | | | FOUNTAIN | CO | 80817 | |
| 5752480 | RICK CAMPBELL | 407 JEFFERSON ST | | | | VERSAILLES | MO | 65084 | |
| 5752481 | RICK CAPONE | 7230 HARKAVY DR | | | | SAN ANTONIO | TX | 78213 | |
| 5752482 | RICK CASTILLO | 227 ARGUELLO DR | | | | SALINAS | CA | 93907 | |
| 4821669 | RICK CATTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752483 | RICK COLLINS | 100 FELLS POND ROAD | | | | MASHPEE | MA | 02649 | |
| 4850705 | RICK COLTEN | 149 PARK ST | | | | Beverly | MA | 01915 | |
| 5752484 | RICK CONWAY | 214 S BRANCIFORTE AVE APT | | | | SANTA CRUZ | CA | 95062 | |
| 4842094 | RICK DARDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804529 | RICK DAUGHERTY | DBA ELECTRONICS DISCOUNTED | 4771 RIDGEMOOR CIR | | | PALMHARBOR | FL | 34685 | |
| 5752485 | RICK DIAZ | 51730 AVENIDA CARRANZA | | | | LA QUINTA | CA | 92253 | |
| 4852889 | RICK DIGGS | 1930 HAYES ST | | | | Eugene | OR | 97405 | |
| 4821670 | RICK DOERR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752486 | RICK DOUGLAS | 26000 NW WILLIAMS CANYON | | | | GASTON | OR | 97119 | |
| 4821671 | RICK DUMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847950 | RICK DUTSON | 3407 POLE LINE RD | | | | Pocatello | ID | 83201 | |
| 4842095 | Rick Dykman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876493 | RICK ENGINEERING COMPANY | GLENN A RICK ENGINEERING COMPANY | 5680 FRIARS ROAD | | | SAN DIEGO | CA | 92110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852092 | RICK FAUVER | 3623 SAINT FRANCIS WAY | | | | EAGAN | MN | 55123 | |
| 5752487 | RICK FINDLEY | 60 WESTWIND | | | | JACKSON | TN | 38305 | |
| 5752488 | RICK FISHER | 121 CARNEGIE LOOP | | | | MERIDIANVILLE | AL | 35759 | |
| 4623812 | RICK GENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752489 | RICK GLENN P | 404 W CHURCH ST | | | | DALLAS | NC | 28034 | |
| 5752490 | RICK GONZALES | 352 WRIGHT LN | | | | FAIRBANKS | AK | 99712 | |
| 4842096 | RICK GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752491 | RICK GROMIS | 81 CROOKED TREE LANE | | | | VERO BEACH | FL | 32962 | |
| 5752492 | RICK GUTTA | 107 DOYLE DR | | | | GREENVILLE | SC | 29615 | |
| 4804539 | RICK H CABADOS | DBA LIFE IONIZERS | 6352 CORTE DEL ABETO SUITE# H | | | CARLSBAD | CA | 92011 | |
| 4842085 | RICK HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752494 | RICK JACKSON | 305 MILL ST | | | | CHAMBERSBURG | IL | 62323 | |
| 4444985 | RICK JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842097 | RICK KOLB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842098 | RICK KRUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842099 | RICK KUNTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752495 | RICK L GRIFFIN | 71461 420TH ST | | | | ST JAMES | MN | 56081 | |
| 4821672 | RICK LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752496 | RICK LONGORIA | 2909 BAY HILL CT | | | | HARLINGEN | TX | 78550 | |
| 5752497 | RICK LOPEZ | 957 BILOXI DR | | | | NORMAN | OK | 73071 | |
| 5752498 | RICK MARY | 6708 238TH ST E | | | | GRAHAM | WA | 98338 | |
| 4821673 | RICK MC CLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821674 | RICK MCGEHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752500 | RICK MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5752501 | RICK MILAN | 149 CEDAR RD | | | | CLEVELAND | MS | 38732 | |
| 4821675 | RICK MILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752503 | RICK ORTON | 1225 VINE STREET | | | | CLARKSVILLE | TN | 37040 | |
| 4821676 | RICK PAPPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752504 | RICK PARIS | 9020 INDIANA AVE NONE | | | | KANSAS CITY | MO | 64132 | |
| 4842100 | RICK PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852730 | RICK PRICE | 6314 N REDWOOD ST | | | | San Bernardino | CA | 92407 | |
| 4886825 | RICK RAKOTZ | SEARS LOCATION 2231 | 1400 N DEVILS DEN | | | WINSLOW | AR | 72959 | |
| 5752506 | RICK RAMSEY | 268 COLORADO ST | | | | MARION | PA | 17235 | |
| 4899902 | Rick Rck Mower Repair | 313 Ming | | | | Warrensburg | MO | 64093 | |
| 5752507 | RICK REBECCA JONES | 66 LITTLETON RD | | | | AYER | MA | 01432 | |
| 4850181 | RICK REED | 762 BURNING MOUNTAIN AVE | | | | New Castle | CO | 81647 | |
| 4821677 | RICK REITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752508 | RICK RENTFROW | 5354 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650 | |
| 5752509 | RICK RICHARDSON | 1305 SOUTH DISTRICT | | | | SALINA | KS | 67401 | |
| 5752510 | RICK ROBINSON | 139 W 2ND STREET | | | | GARYSVILLE | OH | 43864 | |
| 4886057 | RICK ROUNDS | RICKY H ROUNDS | 387 SMALL ROAD | | | BRASHER FALLS | NY | 13613 | |
| 5752511 | RICK SANDOVAL | 621 W BUS 83 | | | | MCALLEN | TX | 78501 | |
| 5752512 | RICK SEGURA | 184 FALL CREEK DR | | | | KYLE | TX | 78640 | |
| 5752513 | RICK SELLARS | 357 VIZCAYA DR | | | | WEST PALM BCH | FL | 33418 | |
| 5752514 | RICK SLALAZAR | 1 UPPERSADDLE RIVER | | | | MONTVALE | NJ | 07645 | |
| 5752515 | RICK SMITH | 6838 SW 20 CT | | | | HOLLYWOOD | FL | 33023 | |
| 4797574 | RICK SMITH | DBA BAYSIDE ELECTRONICS | 10 TROTTER WAY | | | CREAM RIDGE | NJ | 08514 | |
| 5752516 | RICK STANDLEY | 6718 NORDLING | | | | HOUSTON | TX | 77076 | |
| 5752517 | RICK STEGMEIER | 4615 PORT TOBACCO RD | | | | NANJEMOY | MD | 20662 | |
| 5752518 | RICK THATCHER | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5752519 | RICK THOMPSON | W104 RIVERVIEW DR | | | | MONTELLO | WI | 53949 | |
| 4829653 | RICK TURRENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752520 | RICK VERMILLION | 80 SOUTH WOOD STREET | | | | EMPORIUM | PA | 15834 | |
| 4886038 | RICK WETHERBEE | RICK D WETHERBEE | 4290 RICE VALLEY RD | | | OAKLAND | OR | 97462 | |
| 5752521 | RICK YOKOGAWA | 4156 ULUPUA PL | | | | HONOLULU | HI | 96816 | |
| 4314559 | RICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212288 | RICK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575731 | RICK, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752522 | RICKABAUGH MARY A | 311 S NOWLAN AVE | | | | GLENDIVE | MT | 59330 | |
| 4493823 | RICKABAUGH, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216010 | RICKABAUGH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471074 | RICKABAUGH, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673520 | RICKABUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217448 | RICKABY, NORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315520 | RICKABY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752525 | RICKARD DANA | 713 EAST MOLAR AVE | | | | MARTINSBURG | WV | 25404 | |
| 5752526 | RICKARD HAVANNAH C | 8 DEWITT DRIVE | | | | SIDNEY | NY | 13838 | |
| 5752527 | RICKARD HEATHER A | 117 4TH ST | | | | ELKINS | WV | 26241 | |
| 4229593 | RICKARD JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752528 | RICKARD KIM | 3718 CALVERT AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5752529 | RICKARD NENA | 1502 EAST CRANE ST | | | | ROSSVILLE | GA | 30741 | |
| 4169486 | RICKARD, BERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821678 | RICKARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159793 | RICKARD, BRIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379592 | RICKARD, CHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165216 | RICKARD, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452535 | RICKARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516329 | RICKARD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706937 | RICKARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631212 | RICKARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667396 | RICKARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443086 | RICKARD, HAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305683 | RICKARD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488159 | RICKARD, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487131 | RICKARD, JASKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386068 | RICKARD, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685718 | RICKARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376267 | RICKARD, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477106 | RICKARD, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758098 | RICKARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752530 | RICKARDS ROBERT | 6283 PLESANT COVE DR | | | | EXMORE | VA | 23413 | |
| 4716189 | RICKARDS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489090 | RICKARDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168152 | RICKARDS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752531 | RICKARI D SWIMS | 4824 W WOLFRAM ST | | | | CHICAGO | IL | 60641 | |
| 4716764 | RICKART, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752532 | RICKCALE A BRADSHAW | 1434 LONGFIELD AVE | | | | LOUISVILLE | KY | 40216 | |
| 5752533 | RICK-CINDY SPROLES | 433 BEECHWOOD CIRCLE | | | | BRISTOL | TN | 37620 | |
| 4596447 | RICKE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692728 | RICKE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752534 | RICKEESHA HUBBARD | 3550 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5752535 | RICKEEYA BRICKHOLSE | 1301 PEARTREE RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5752536 | RICKEL M BUCKLEY | 6021 S KING DRV | | | | CHICAGO | IL | 60637 | |
| 4363296 | RICKEL, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557533 | RICKEL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752537 | RICKELL GRAYSON | 956 LAKE RD | | | | BIRMINGHAM | AL | 35235 | |
| 5752538 | RICKELLE KING | 811 S CHAPLAN CIR | | | | AURORA | CO | 80017 | |
| 4449034 | RICKELS, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821679 | RICKENBACH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507693 | RICKENBACKER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636721 | RICKENBACKER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201138 | RICKENBAKER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829654 | RICKENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692112 | RICKENS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752539 | RICKER CHERYL | 3220 SHANDA COURT | | | | HELENA | MT | 59602 | |
| 5752540 | RICKER JANNA | 331 HARTMAN LN | | | | GREENEVILLE | TN | 37743 | |
| 5752541 | RICKER JESSICA | PO BOX 1162 | | | | BERWICK | ME | 03901 | |
| 5752542 | RICKER MUNOS | 125 VAQUERO LN APT 175 | | | | EL PASO | TX | 79902 | |
| 5403495 | RICKER ROBERT L AND CATHY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5752543 | RICKER SUSAN K | 302 SUNSET BLVD | | | | RIDGELY | MD | 21660 | |
| 4564326 | RICKER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842101 | RICKER, ALISON & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428230 | RICKER, ALISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437622 | RICKER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418075 | RICKER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160582 | RICKER, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642320 | RICKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364913 | RICKER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193389 | RICKER, KIELEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560325 | RICKER, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521791 | RICKER, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406325 | RICKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420986 | RICKER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531229 | RICKER, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701651 | RICKER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695340 | RICKER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573476 | RICKER, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350525 | RICKER, TAMMI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516597 | RICKER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410175 | RICKERS, PAMELIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570628 | RICKERSON, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540271 | RICKERSON, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468290 | RICKERSON-STEVENS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289912 | RICKERT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699670 | RICKERT, AMIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287131 | RICKERT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489851 | RICKERT, EVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631503 | RICKERT, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666220 | RICKERTSEN, DWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752544 | RICKESHA THOMAS | 4921 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5752545 | RICKESSIAN GRAVES | 1615 SAVANNAH STREET SE | | | | WASHINGTON | DC | 20020 | |
| 4250784 | RICKETSON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634986 | RICKETSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262724 | RICKETSON, KEITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752546 | RICKETT KATHY | 351 OLD BARBOURVILLE RD | | | | CORBIN | KY | 40701 | |
| 4347209 | RICKETT, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151875 | RICKETT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267572 | RICKETT, SAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567047 | RICKETT, TERRANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369274 | RICKETT-GAY, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752547 | RICKETTS ANDREA | 13000 NW CORNELL RD 15 | | | | PORTLAND | OR | 97229 | |
| 5752548 | RICKETTS HENRIETTA | 10601 NW 17TH AVENUE | | | | MIAMI | FL | 33147 | |
| 5752549 | RICKETTS JACKIE | SUGAR MAPLE CT | | | | FREDERICK | MD | 21703 | |
| 5752550 | RICKETTS JACOB D | 959 QUAIL ST | | | | PALM BAY | FL | 32909 | |
| 5752551 | RICKETTS NIKKI | PO BOX 373 | | | | HOT SPRINGS | VA | 24445 | |
| 5752552 | RICKETTS SHAREI | PO BOX 113 | | | | PORCUPINE | SD | 57772 | |
| 5752553 | RICKETTS STAN | 208 SOLOMANS MILL RD | | | | FEDERALSBURG | MD | 21632 | |
| 5752554 | RICKETTS TRACEY | 5507 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5752555 | RICKETTS VILMA | 9001 MAGNOLIA VALE DR | | | | GRANBURY | TX | 76049 | |
| 4683496 | RICKETTS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202761 | RICKETTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424278 | RICKETTS, ASHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544412 | RICKETTS, ASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309681 | RICKETTS, BRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447088 | RICKETTS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770388 | RICKETTS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163319 | RICKETTS, CARRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418407 | RICKETTS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363485 | RICKETTS, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229173 | RICKETTS, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685381 | RICKETTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617367 | RICKETTS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703762 | RICKETTS, DORELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706967 | RICKETTS, GALA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346344 | RICKETTS, GEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419191 | RICKETTS, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769477 | RICKETTS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734971 | RICKETTS, KEMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351858 | RICKETTS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227496 | RICKETTS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480748 | RICKETTS, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734875 | RICKETTS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821680 | RICKETTS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711645 | RICKETTS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227082 | RICKETTS, PEGGYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239914 | RICKETTS, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745924 | RICKETTS, SELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369977 | RICKETTS, SKYLAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236517 | RICKETTS, TABYTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423883 | RICKETTS, TANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494728 | RICKETTS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223955 | RICKETTS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625776 | RICKETTS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493729 | RICKETTS-DORMA, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419674 | RICKETTS-MORRIS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752556 | RICKEY AYCOCK | 623 NORTH 21ST STREET | | | | NEDERLAND | TX | 77627 | |
| 5752557 | RICKEY CLASABLANCA | 92 NE MAXWILLIAM LP | | | | POULSBO | WA | 98370 | |
| 5752558 | RICKEY FESSLER | 8472 COTTER ST | | | | LEWIS CENTER | OH | 43035 | |
| 5752559 | RICKEY HALL | 123 STREET | | | | LUFKIN | TX | 75901 | |
| 4887348 | RICKEY HARTON JR | SEARS OPTICAL LOC 1565 | P O BOX 27174 | | | MACON | GA | 31221 | |
| 5752560 | RICKEY MICHAEL | 1215 SIERRA | | | | HANNIBAL | MO | 63401 | |
| 5752561 | RICKEY ROBERTSON | 2767 GLADIOLUS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5752562 | RICKEY WHITE | 104 WEESE STREET EXT | | | | ELKINS | WV | 26241 | |
| 4734172 | RICKEY, KIMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447053 | RICKEY, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372318 | RICKEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752564 | RICKI BANKS | 517 ROUGHMENT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5752566 | RICKI BROWN | 305 BROAD AVE | | | | WINCHESTER | VA | 33976 | |
| 5752567 | RICKI GALLAGHER | 473 E LONCOLN | | | | IONIA | MI | 48846 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752568 | RICKIE AXTELL JR | 30860 REFLECTION AVE | | | | SHAFER | MN | 55074 | |
| 5752569 | RICKIE JOHNSON | 322 DO-SI-DO LANE | | | | MAMMOTH | WV | 25132 | |
| 4821681 | RICKIE PETERSON & TERESA COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752570 | RICKIE SOUTHARD | 403 W PINE | | | | CANTON | IL | 61520 | |
| 5752571 | RICKIE WILLIAMS | 1167 1ST PL NW | | | | WASHINGTON | DC | 20001 | |
| 5752572 | RICKLES VIRGINIA | 5266 FAR OAK CIR | | | | SARASOTA | FL | 34238 | |
| 4314573 | RICKLEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313414 | RICKLEY, CAUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692031 | RICKLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243714 | RICKLI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752573 | RICKMAN ALEX | 513 TYLER STREET | | | | MARION | OH | 43302 | |
| 5752574 | RICKMAN KIM | 513 E MYRTLE ST | | | | LAKELAND | FL | 33801 | |
| 5752575 | RICKMAN STACEY | 682 N EAST ST | | | | HILLSBORO | OH | 45133 | |
| 4338374 | RICKMAN, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512288 | RICKMAN, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579023 | RICKMAN, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178520 | RICKMAN, GENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641032 | RICKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386688 | RICKMAN, JAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530301 | RICKMAN, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539995 | RICKMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368639 | RICKMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158580 | RICKMAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594444 | RICKMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702234 | RICKMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565130 | RICKMAN, SIDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601541 | RICKMAN, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469038 | RICKMERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580070 | RICKMERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752576 | RICKMON SHELITA | 236 CLEMSON STREET | | | | KENNER | LA | 70065 | |
| 4655562 | RICKNAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859899 | RICKREAL FARM SUPPLY INC | 130 MAIN STREET | | | | RICKREAL | OR | 97371 | |
| 5752577 | RICKS ALICE | 812 WEST FISHER ST | | | | SALISBURY | NC | 28144 | |
| 5752578 | RICKS ALINEZ | 2505 PIEDMONT AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5752579 | RICKS AMANDA C | 210 MCNEILL AVE | | | | GREENWOOD | SC | 29646 | |
| 5752580 | RICKS ANN | 406 N RACETRACK ST | | | | SWAINSBORO | GA | 30401 | |
| 4861410 | RICKS APPLIANCE SERVICE INC | 1617 W HARRY ST | | | | WICHITA | KS | 67231 | |
| 4810036 | RICK'S CABINET TREE | 16387 NW 67 AVE | C/O RICK BLANCO | | | MIAMI LAKES | FL | 33014 | |
| 5752581 | RICKS COLETTE | 123 S 12TH STREET | | | | VIRGINIA BEACH | VA | 23434 | |
| 5752582 | RICKS CONSTANCE | 1743 MILLER ST | | | | ORANGE PARK | FL | 32073 | |
| 4886061 | RICKS DELIVERY | RICKY R CHITTUM | 1416 GRAND AVE | | | SEETWATER | TX | 79556 | |
| 5752584 | RICKS GAIL | 301 WARD DR | | | | HAMPTON | VA | 23669 | |
| 5752585 | RICKS GWENDOLYN S | 530 SOUTH MIRO STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5752586 | RICKS JANET | 535 WILLOW WAY | | | | VILLARIDGE | MO | 63089 | |
| 5752587 | RICKS JANET L | 535 WILLOW WAY CT | | | | VILLA RIDGE | MO | 63089 | |
| 5752588 | RICKS JUNE | 1119 CUSTIS RD | | | | CHESAPEAKE | VA | 23320 | |
| 5752589 | RICKS KATHY | 3803 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | |
| 5752590 | RICKS LAVON | 711 J W DAVIS DR | | | | HAMMOND | LA | 70403 | |
| 5752591 | RICKS LOCK & KEY | 311 KEM ST | | | | SHAFTER | CA | 93263 | |
| 4886044 | RICKS LOCK & KEY | RICK LARABEE | 311 KEM ST | | | SHAFTER | CA | 93263 | |
| 4881037 | RICKS LOCK & KEY INC | P O BOX 21631 | | | | CHATTANOOGA | TN | 37424 | |
| 5752592 | RICKS PHYLICIA | 4907 E PRINCESSANN | | | | NORFOLK | VA | 23502 | |
| 4864724 | RICKS PLUMBING INC | 28 E SUMMER STREET | | | | HARTFORD | WI | 53027 | |
| 5752593 | RICKS RENA | 4401 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5752594 | RICKS RONALD | 1838 FRIARS CT | | | | LANCASTER | SC | 29720 | |
| 5752595 | RICKS SHAHANA | 172 A KATHANN DR | | | | HAMPTON | VA | 23666 | |
| 5752596 | RICKS SHANESE L | 2073 CONSTITUTION PK BLVD | | | | ROCK HILL | SC | 29732 | |
| 5752597 | RICKS SHENLEY R | 1604 DELEVAN ST | | | | NORFOLK | VA | 23523 | |
| 5798500 | RICK'S TOOL REPAIR | 5959 Sterling Drive | | | | Howell | MI | 48843 | |
| 5793233 | RICK'S TOOL REPAIR | 5959 STERLING DRIVE | | | | HOWELL | MI | 48843 | |
| 5752599 | RICKS VALERIE | 301 COX CREEK PARKWAY | | | | FLORENCE | AL | 35630 | |
| 4869495 | RICKS WELDING NORTHERN PROPELLER | 618 13TH AVE SO | | | | FARGO | ND | 58103 | |
| 4721980 | RICKS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593606 | RICKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605377 | RICKS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406452 | RICKS, CASANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734855 | RICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527254 | RICKS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594984 | RICKS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385723 | RICKS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746802 | RICKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458421 | RICKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368058 | RICKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616166 | RICKS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441685 | RICKS, ELIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411298 | RICKS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760746 | RICKS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306173 | RICKS, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555117 | RICKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651233 | RICKS, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598217 | RICKS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342581 | RICKS, JUWAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383504 | RICKS, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559710 | RICKS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756628 | RICKS, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557962 | RICKS, MALAYAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439629 | RICKS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370380 | RICKS, MARYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758242 | RICKS, MOZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747503 | RICKS, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457655 | RICKS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551814 | RICKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195154 | RICKS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699547 | RICKS, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324768 | RICKS, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486986 | RICKS, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387707 | RICKS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622582 | RICKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420372 | RICKS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558338 | RICKS, TERRILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379148 | RICKS, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193575 | RICKS, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644350 | RICKS, VIVIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594675 | RICKS, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445400 | RICKSECKER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326107 | RICKSON, TAMIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664885 | RICKS-TAYLOR, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752600 | RICKSTHOMAS RENITA | 1513 KEMPA CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5752601 | RICKY ALEXANDER | 300 MIRACLE STRIP PKWY SW | | | | FT WALTON BCH | FL | 32548 | |
| 5752602 | RICKY ALLEN | 506 WESLEY | | | | CHICAGO | IL | 60304 | |
| 4798439 | RICKY ALLEN | DBA FLORA HYDROPONICS INC | 195 PARADISE BLVD | | | ATHENS | GA | 30607 | |
| 4851472 | RICKY AMBROSE | 612 WESTGLEN DR | | | | Yukon | OK | 73099 | |
| 5752603 | RICKY AVILES | 1285 W 41 ST | | | | HIALEAH | FL | 33012 | |
| 5752604 | RICKY BANNER | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | |
| 5752605 | RICKY BLACKBURN | 1896 MATTHIS DR | | | | MORAINE | OH | 45439 | |
| 5752606 | RICKY BLYE | 1251 BOUIE RD | | | | CARRIERE | MS | 39426-2654 | |
| 4848534 | RICKY BOBB | 909 CODA CT | | | | West Hempstead | NY | 11552 | |
| 5752607 | RICKY BROOKS | 429 STRATFORF | | | | KINGSPORT | TN | 37665 | |
| 5752608 | RICKY BROWN | 232 S 67TH E AVE | | | | TULSA | OK | 74112 | |
| 5752609 | RICKY BUZZARD | 4213 WICHITA AVE | | | | CLEVELAND | OH | 44109 | |
| 5752610 | RICKY CALDWELL | 675 RUTH LANE | | | | LUFKIN | TX | 75904 | |
| 5752611 | RICKY CALHOUN | PO BOX 150538 | | | | ATLANTA | GA | 30315 | |
| 5752612 | RICKY CALMES | 1409 HARRIS ROAD | | | | STARKVILLE | MS | 39759 | |
| 4785015 | Ricky Campbell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752613 | RICKY CARLYLE | 333 CREST DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5752614 | RICKY COLE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5752615 | RICKY DILLON | 19 W 28TH | | | | CHEYENNE | WY | 82001 | |
| 5752616 | RICKY E JORDAN | 2801 POINSETTE DR | | | | FORT WAYNE | IN | 46808 | |
| 5752617 | RICKY EICHELBERGER | 325 FOE PL | | | | ALTOONA | PA | 16602 | |
| 5752618 | RICKY FAISON | 195 SCHOLES ST | | | | BROOKLYN | NY | 11206 | |
| 5752619 | RICKY FORD | 23281 HARDING | | | | OAKPARK | MI | 48237 | |
| 5752620 | RICKY G MARTINEZ | 15 FOSTER CANYON RD | | | | RADIUM SPRINGS | NM | 88054 | |
| 4131673 | Ricky G Wilcox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752621 | RICKY GAMBLE | 1528 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5752622 | RICKY GARNER | 10 N LAKESIDE DR | | | | HUNTSVILLE | TX | 77320 | |
| 4866223 | RICKY GONZALEZ | 3502 N DAMEN AVE APT 2 | | | | CHICAGO | IL | 60618 | |
| 5752623 | RICKY GRIDER | 1810 THANGS DR | | | | JEFFERSONVL | IN | 47129 | |
| 5752624 | RICKY GRIFFIN | 707 SOONER PARK RD | | | | BARTELSVILLE | OK | 74003 | |
| 5752626 | RICKY HILL SR | 2276 UTLEY RD | | | | FLINT | MI | 48532 | |
| 5752627 | RICKY HOUSE | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | |
| 4852298 | RICKY HOWARD | 4049 PARK PLACE CIR | | | | ELLENWOOD | GA | 30294 | |
| 5752628 | RICKY HUNTENBURG | 123 KMART | | | | PINOLE | CA | 94706 | |
| 4868956 | RICKY J MEADORS | 5632 FALLING WATER | | | | BRYAN | TX | 77808 | |
| 5752629 | RICKY JAMISON | 41 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5752630 | RICKY L ROSS | 7743 S YATES BLVD SRD FLOOR | | | | CHICAGO | IL | 60649 | |
| 5752631 | RICKY MARANGONI | 8301 14TH STREET NORTH | | | | TAMPA | FL | 33604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199666 | RICKY MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199666 | RICKY MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752632 | RICKY MARTINEZ | 100 CADILLAC DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5752633 | RICKY MASION | 204 SOUTH WALNUT ST | | | | ADAIRVILLE | KY | 42202 | |
| 5752634 | RICKY MASON | 119 ADAMS ST | | | | DAYTON | OH | 45410 | |
| 5752635 | RICKY MCCLUOO | 17222 N CENTRAL AVE 365 | | | | PHOENIX | AZ | 85022 | |
| 5752636 | RICKY MCCOY | 4739 NORTHWOOD HILLS | | | | MEMPHIS | TN | 38128 | |
| 5752637 | RICKY MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5752638 | RICKY MITCHELL | 1714 BROADMOORE RD | | | | JONESBORO | AR | 72401 | |
| 5752639 | RICKY NELSON | 3326 NORTH 34TH STREET | | | | OMAHA | NE | 68111 | |
| 5752640 | RICKY NEWMEYER | 262 SOUTH MAIN STREET | | | | MAGNETIC SPRI | OH | 43036 | |
| 5752641 | RICKY PACHECO | 122 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5752642 | RICKY PENA | 6730 EVERHEART | | | | CORPUS CHRSTI | TX | 78418 | |
| 4846319 | RICKY PITRE | 2550 APPIAN WAY STE 214 | | | | Pinole | CA | 94564 | |
| 5752644 | RICKY RANIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5752645 | RICKY SANCHEZ | 4617 SAN FANCISCO | | | | LAREDO | TX | 78041 | |
| 5752646 | RICKY SCOTT | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5752647 | RICKY SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | |
| 5752648 | RICKY SPOON BUILDERS INC | 2475 RED BUD | | | | PITTSBORO | NC | 27312 | |
| 5752649 | RICKY THOMPSON | 264 MT VISTA TRAIL | | | | HARPERS FERRY | WV | 25425 | |
| 5752650 | RICKY TOM | 4045 ADAMS ST | | | | RIVERSIDE | CA | 92504 | |
| 5752651 | RICKY VERNER | 3635 W 61ST ST | | | | LOS ANGELES | CA | 90043 | |
| 5752652 | RICKY WALTERS | 405 W HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5752653 | RICKY YOUNG | 20547 CRS | | | | ANKENYTOWN | OH | 43019 | |
| 4785696 | Ricky, Donald and Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785697 | Ricky, Donald and Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842102 | RIC-MAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752654 | RICO ANA | 6208 S 10ST APT4 | | | | PHOENIX | AZ | 85042 | |
| 5752655 | RICO AURTHUR | 23606 PARKLAND AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5752656 | RICO CARMEN | 3516 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | |
| 5752657 | RICO DAVID | 1090 2ND AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5752658 | RICO HATCHER | 117 EAST ACERS DRIVE | | | | ATLANTA | GA | 30333 | |
| 5752659 | RICO HECTOR | 6119 OTIS AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 4157395 | RICO HILERIO, YENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870936 | RICO INDUSTRIES INC | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5752660 | RICO IRMA | 570 ALAMO AVE | | | | RICHMOND | CA | 94801 | |
| 5752661 | RICO JOE | 12026 LOS COYOTES AVE | | | | LA MIRADA | CA | 90638 | |
| 5752662 | RICO JORGE | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 4166044 | RICO JR, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199758 | RICO JR., ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752663 | RICO L THOMAS | PO BOX 10532 | | | | CASA GRANDE | AZ | 85193 | |
| 5752664 | RICO LINDA | 12750 BEECH AVE | | | | DSRT HOT SPRINGS | CA | 92240 | |
| 5752665 | RICO LUCIO | 1840 BROWN MOUNTAIN RD | | | | PILOT MTN | NC | 27041 | |
| 5752666 | RICO MARIA I | 724 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5752667 | RICO MARICE | 25 BROOKSIDE CIR APT 120 | | | | GREENVILLE | SC | 29609 | |
| 5752668 | RICO RENEE | 18 MAPLE ST | | | | MALONE | NY | 12953 | |
| 5752669 | RICO REYNA | 9460 TANGERINE PLACE UNIT 402 | | | | PLANTATION | FL | 33324 | |
| 5752670 | RICO SOTO | 1721 S MEMORIAL AVE APT 2 | | | | TULSA | OK | 74112 | |
| 5752671 | RICO THOMAS | RT 2 BOX | | | | CASA GRANDE | AZ | 85130 | |
| 5752672 | RICO VIRGINIA B | 1707 N JAY ST | | | | CHANDLER | AZ | 85224 | |
| 5752673 | RICO WEBB | 38 EAGLES LANDING | | | | HAMPTON | VA | 23669 | |
| 5752674 | RICO WILLIAMS | 134 ASHLEY ST | | | | FAYETTEVILLE | NC | 28310 | |
| 4213192 | RICO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690702 | RICO, ALEJANDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299665 | RICO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466776 | RICO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178196 | RICO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211721 | RICO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673579 | RICO, BETHSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403164 | RICO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286560 | RICO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174549 | RICO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381863 | RICO, DIAMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210081 | RICO, ELZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688968 | RICO, EPIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179263 | RICO, ESTELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187819 | RICO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293340 | RICO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742712 | RICO, GRACIELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709230 | RICO, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193800 | RICO, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842103 | RICO, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215022 | RICO, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765733 | RICO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594154 | RICO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199412 | RICO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190932 | RICO, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280941 | RICO, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466907 | RICO, LA TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332871 | RICO, LILLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526487 | RICO, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413331 | RICO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681090 | RICO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723473 | RICO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409165 | RICO, NANCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202019 | RICO, NICHOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642625 | RICO, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741073 | RICO, ORLANDO RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545101 | RICO, RACHELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751659 | RICO, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829655 | RICO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214799 | RICO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193875 | RICO, TERESITA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177615 | RICO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856336 | RICO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856337 | RICO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508240 | RICO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416465 | RICO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169568 | RICO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243465 | RICO, YAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886064 | RICOH | RICOH AMERICAS CORPORATION | PO BOX 802815 | | | CHICAGO | IL | 60680 | |
| 4881960 | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | | CAROL STREAM | IL | 60197 | |
| 4882936 | RICOH AMERICAS CORPORATION | P O BOX 73210 | | | | CHICAGO | IL | 60673 | |
| 4875087 | RICOH BUSINESS SYSTEMS INC | DEPT 771031 | | | | DETROIT | MI | 48277 | |
| 4884215 | RICOH CORPORATION | PO BOX 100345 | | | | PASADENA | CA | 91189 | |
| 4886063 | RICOH CORPORATION | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | CAROL STREAM | IL | 60197 | |
| 4886066 | RICOH PRODUCTION PRINT SOLUTIONS | RICOH PRINTING SYSTEMS AMERICA | P O BOX 644225 | | | PITTSBURGH | PA | 15264 | |
| 5798501 | RICOH PRODUCTION PRINT SOLUTIONS-494138 | P O BOX 644225 | | | | PITTSBURGH | PA | 15264 | |
| 5752676 | RICOH PUERTO RICO INC | G P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 4882872 | RICOH PUERTO RICO INC | P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | |
| 4886065 | RICOH USA INC | RICOH MANAGEMENT SERVICES | PO BOX 532530 | | | ATLANTA | GA | 30353 | |
| 5798502 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 4159623 | RICO-MARTI, YENERY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886340 | RICON INTERNATIONAL TRADING CO LTD | ROOM 6A, FORESIGHT BUSINESS CENTRE | ZHIYUAN MANSION NO 768 XIE TU ROAD | | | SHANGHAI | | | CHINA |
| 4870453 | RICOS TOSTADITOS INC | 740 W 28TH ST | | | | HIALEAH | FL | 33010 | |
| 4135801 | Ricos Tostaditos Inc | 740 West 28 St | | | | Hialeah | FL | 33010 | |
| 5752677 | RICOT FELIX | 850 NW 210 SR | | | | MIAMI | FL | 33169 | |
| 4790896 | Ricotta, Chuck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329453 | RICOY, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752678 | RICQUANA CARSON | 10374 CARRINGTON WAY | | | | INDPLS | IN | 46234 | |
| 5752679 | RICQUEL FLOWERS | 1913 SW 328TH CT | | | | FEDERAL WAY | WA | 98023 | |
| 5752680 | RICQUETA PITTMAN | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | |
| 5752681 | RICROBROCRA MIKAELE | PO BOX 142314 | | | | ANCHORAGE | AK | 99514 | |
| 4821682 | RIC'S KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752682 | RICSI HERNANDEZ | 8004 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 4679650 | RICUCCI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752683 | RIDA MICHAUD | 88 A RUFFLED ROAD | | | | HENNIKER | NH | 03242 | |
| 4791982 | Rida, Heba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594054 | RIDAD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476462 | RIDALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752684 | RIDAS AMANDA | 3305 HWY 25 N | | | | HODGES | SC | 29653 | |
| 5752685 | RIDAY KAWANDA | 3757 MARTINIQUE | | | | NEW ORLEANS | LA | 70065 | |
| 4620737 | RIDDEL, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685211 | RIDDELE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805767 | RIDDELL INC | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4871963 | RIDDELL INC | 9801 W HIGGINS RD SUITE 800 | | | | ROSEMONT | IL | 60018 | |
| 5752686 | RIDDELL JUDY | 975 SOUTHLAKES WAY SW | | | | VERO BEACH | FL | 32968 | |
| 5752687 | RIDDELL MARLEY | 1528 16TH ST NE | | | | CANTON | OH | 44705 | |
| 4407098 | RIDDELL, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449583 | RIDDELL, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448282 | RIDDELL, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303887 | RIDDELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603730 | RIDDER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829656 | RIDDERING, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752688 | RIDDICK ARDIS | 5233 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752689 | RIDDICK DAVID | 5219 MAGNOLIA PLC | | | | FREDERICKSBG | VA | 22407 | |
| 4224760 | RIDDICK JR, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752690 | RIDDICK KAIHLA | 1108 INDIAN RD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5752691 | RIDDICK LARISSA | 427 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27406 | |
| 5752692 | RIDDICK LILLIE | 1317 MICHIGAN AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5405569 | RIDDICK LORI A | 1205 FENTRESS RD | | | | CHESAPEAKE | VA | 23322 | |
| 5752693 | RIDDICK LUCY | 400 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 5752694 | RIDDICK MELVIN | 1002 CHARLOTTE STREET | | | | NORFOLK | VA | 23504 | |
| 5752695 | RIDDICK PAM | 219 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320 | |
| 5752696 | RIDDICK RACHAEL M | 25 MAPLE DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5752697 | RIDDICK SARETA | 2232 FARMER LANE | | | | CHES | VA | 23320 | |
| 5752698 | RIDDICK SHAQUETTA | 200 HAVENBROOK CT APT 202 | | | | COLUMBUS | GA | 31906 | |
| 5752699 | RIDDICK SHARAF | 1326 LEHIGH ST | | | | EASTON | PA | 18042 | |
| 5752701 | RIDDICK VALERIE | PO BOX 151 | | | | COMO | NC | 27818 | |
| 5405570 | RIDDICK VINCENT A | 4924 PRINCESS ANNE ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5752702 | RIDDICK WILLIAM | 1811 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 4553981 | RIDDICK, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793586 | Riddick, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562411 | RIDDICK, CRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595353 | RIDDICK, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899588 | RIDDICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396714 | RIDDICK, EMANNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484201 | RIDDICK, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558103 | RIDDICK, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270285 | RIDDICK, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549770 | RIDDICK, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345202 | RIDDICK, KALEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385902 | RIDDICK, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440970 | RIDDICK, LAQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555299 | RIDDICK, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308646 | RIDDICK, MAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619993 | RIDDICK, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553961 | RIDDICK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687334 | RIDDICK, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386886 | RIDDICK, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557339 | RIDDICK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471205 | RIDDICK, TEON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642151 | RIDDICK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560090 | RIDDICK, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473022 | RIDDICK, ZAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752703 | RIDDICKMAYES UNEKQUIA | 1712 BAINBRIDGE BLVD 1 | | | | CHESAPEAKE | VA | 23324 | |
| 4600750 | RIDDILLA, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854086 | Riddiough, Michael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829657 | RIDDLE , ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752704 | RIDDLE ADIE | 103 HAGGER DR APT 16 | | | | RICHMOND | KY | 40601 | |
| 5752705 | RIDDLE ANNE | 724 MAJOR ST | | | | FRANKFORT | KY | 40601 | |
| 5752706 | RIDDLE C | 879 S JENKINS RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5752708 | RIDDLE CATHERINE | 21 DONATELLO RD | | | | DEFUNIAK SPGS | FL | 32433 | |
| 4863839 | RIDDLE COMMERCIAL PROPERTIES INC | 238 N MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| 5752709 | RIDDLE HELENA | 6115 JACKSON AVE | | | | KANSAS CITY | MO | 64130 | |
| 5752710 | RIDDLE JOHN | 397 SPRING PARK RD | | | | MARIETTA | SC | 29661 | |
| 5752711 | RIDDLE KIM | 362 C RICHRDSON RD | | | | DALTON | GA | 30721 | |
| 5752713 | RIDDLE NEREYDA | PO BOX 2265 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5752714 | RIDDLE RANDY | 844 BUENA VISTA ST | | | | VENTURA | CA | 93001 | |
| 4507814 | RIDDLE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277744 | RIDDLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771190 | RIDDLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618499 | RIDDLE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369621 | RIDDLE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605665 | RIDDLE, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372230 | RIDDLE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382492 | RIDDLE, ASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375700 | RIDDLE, BRANDII S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388420 | RIDDLE, BRIDGETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446148 | RIDDLE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409624 | RIDDLE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316174 | RIDDLE, CHASSITY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317409 | RIDDLE, CHELSEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515048 | RIDDLE, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321206 | RIDDLE, DARBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574174 | RIDDLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218502 | RIDDLE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768699 | RIDDLE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633062 | RIDDLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290409 | RIDDLE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318075 | RIDDLE, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510924 | RIDDLE, JACQUELINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375889 | RIDDLE, JAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278145 | RIDDLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384894 | RIDDLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643606 | RIDDLE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511272 | RIDDLE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510216 | RIDDLE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226452 | RIDDLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317481 | RIDDLE, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703737 | RIDDLE, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507937 | RIDDLE, KELCIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417462 | RIDDLE, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755209 | RIDDLE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356694 | RIDDLE, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291719 | RIDDLE, LATHARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590456 | RIDDLE, LATHARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360295 | RIDDLE, LAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585754 | RIDDLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316987 | RIDDLE, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277881 | RIDDLE, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510724 | RIDDLE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579356 | RIDDLE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382604 | RIDDLE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230295 | RIDDLE, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149787 | RIDDLE, QUARDAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646309 | RIDDLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318335 | RIDDLE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316423 | RIDDLE, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645782 | RIDDLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762742 | RIDDLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453135 | RIDDLE, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348705 | RIDDLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740136 | RIDDLE, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449604 | RIDDLE, SHELBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600348 | RIDDLE, THORNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266226 | RIDDLE, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517023 | RIDDLE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278182 | RIDDLE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227104 | RIDDLE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224429 | RIDDLE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613658 | RIDDLE, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656270 | RIDDLE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457642 | RIDDLE, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762507 | RIDDLE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558346 | RIDDLE, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278039 | RIDDLEBERGER, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429137 | RIDDLE-LEON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454097 | RIDDLEMOSER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752715 | RIDDLES ESTONLENA | 4815 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60641 | |
| 4479388 | RIDDLES, JOSEPH MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616607 | RIDDLESPRIGGER, SHEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752716 | RIDDY GERALDINE | 7663 AIRPORT RD | | | | CLARKTON | NC | 28433 | |
| 4609196 | RIDDY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800284 | RIDE CLUB GR LLC | 11404 SESSIONS DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| 4798009 | RIDE ON CARS USA INC | DBA KIDDIE COUPE | 7515 NAPLES LN | | | FRISCO | TX | 75035 | |
| 5752717 | RIDEAU TEERRENCE | 1735 NE CLUBHOUSE DR | | | | KANSAS CITY | MO | 64116 | |
| 4322318 | RIDEAU, CHANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324848 | RIDEAU, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723629 | RIDEAU, ENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628428 | RIDEAU, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270382 | RIDEAU, IDELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525445 | RIDEAU, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484499 | RIDEAUX ANGELA M | 1104 TULANE | | | | LAKE CHARLES | LA | 70607 | |
| 5752718 | RIDEAUX CATHERINE | 26947 HILLSBOROUGH PKWY | | | | VALENCIA | CA | 91354 | |
| 5752719 | RIDEAUX LUCINDA | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5752720 | RIDEAUX LUCINDAN | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5752721 | RIDEAUX RECHE S | 614 SALLY MAE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5752722 | RIDEAUX SIERRA S | 200 RUE BASIN APT 4 | | | | CARENCRO | LA | 70520 | |
| 5752723 | RIDEAUX VERONICA | 3415 LINDEN AVE | | | | LONG BEACH | CA | 90807 | |
| 5752724 | RIDEAUX YOLANDA | 6006 PINE POINT RD | | | | VILLE PLATTE | LA | 70586 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327112 | RIDEAUX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684192 | RIDEAUX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263617 | RIDEAUX, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323107 | RIDEAUX, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584612 | RIDEAUX, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623463 | RIDEAUX, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644030 | RIDEAUX, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324067 | RIDEAUX, SHAYLANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681586 | RIDEB, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752725 | RIDELY MONIKA | 4753 N WITCHDUCK RD | | | | VIRGINIA BCH | VA | 23455 | |
| 5752726 | RIDEN FERNANDO | 674 LOOKOUT COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5752727 | RIDEN LASHIA | 507 ASHLAWN DR | | | | NORFOLK | VA | 23504 | |
| 4548421 | RIDEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584604 | RIDEN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487973 | RIDEN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680215 | RIDEN, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258455 | RIDEN, LASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595982 | RIDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345450 | RIDENBAUGH III, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387891 | RIDENHOUR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369290 | RIDENHOWER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752728 | RIDENOUR CINDY | 129 B FLOYD WORLY ROAD | | | | BEAVER | WV | 25813 | |
| 5752729 | RIDENOUR DEBRA | 500 KEYSER SQ | | | | KEYSER | WV | 26726 | |
| 5752730 | RIDENOUR FANNIEDENISE | 3089 MECHANICSVILLE ROAD | | | | RALEIGH | NC | 27616 | |
| 5752731 | RIDENOUR LAGINA | 108529 STONEY POINT RD | | | | SPIRO | OK | 74959 | |
| 5752732 | RIDENOUR LAURA | 917 WALNUT AV | | | | OSAWATOMIE | KS | 66064 | |
| 5752733 | RIDENOUR STEPHANY G | 5428 MARINER | | | | COLUMBUS | GA | 31909 | |
| 4614668 | RIDENOUR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519927 | RIDENOUR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517372 | RIDENOUR, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490560 | RIDENOUR, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358496 | RIDENOUR, DORENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356287 | RIDENOUR, GALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650118 | RIDENOUR, JEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475912 | RIDENOUR, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320640 | RIDENOUR, JUNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483642 | RIDENOUR, KARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444972 | RIDENOUR, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603506 | RIDENOUR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550725 | RIDENOUR, MCKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679641 | RIDENOUR, NYMPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663886 | RIDENOUR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393274 | RIDENOUR-PATTERSON, LAURIE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312646 | RIDENS, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752734 | RIDEOUT DEBORAH | 417 APT D GUILFORD COLLEG | | | | GREENSBORO | NC | 27409 | |
| 5752735 | RIDEOUT JESSICAJAME E | 7144 LEE AVE | | | | WADE | NC | 28395 | |
| 5752736 | RIDEOUT JOSHUA | 318 BROADWAY | | | | BANGOR | ME | 04401 | |
| 5752737 | RIDEOUT MINNIE | 284 NEWPARK PLACE | | | | COLUMBIA | SC | 29212 | |
| 4252304 | RIDEOUT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438763 | RIDEOUT, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488136 | RIDEOUT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345360 | RIDEOUT, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348434 | RIDEOUT, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766771 | RIDEOUT, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564023 | RIDEOUT, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382885 | RIDEOUT, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495016 | RIDEOUT, QUENIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492329 | RIDEOUT, RAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266267 | RIDEOUT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543297 | RIDEOUT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791823 | Rideout, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484632 | RIDEOUT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473138 | RIDEOUT, STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268658 | RIDEP, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752738 | RIDER CAROL | 4713 S 29TH W AVENUE | | | | TULSA | OK | 74107 | |
| 4821683 | RIDER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752739 | RIDER CORI | 163 N GRANT | | | | PERU | IN | 46970 | |
| 5752740 | RIDER CRYSTAL | 137 FORE DR | | | | CHARLESTON | WV | 25312 | |
| 5752741 | RIDER JAMES D | 136 LOUDSVILLE CHURCH RD | | | | CLEVELAND | GA | 30528 | |
| 5752742 | RIDER SHANNON | 83464 HOUSE CREEK ROAD | | | | BUSH | LA | 70431 | |
| 5752743 | RIDER SUSAN | 300 LUMAN RD | | | | PHOENIX | OR | 97535 | |
| 5752744 | RIDER TAMMY | 14171 HIGHWAY 135 | | | | PILOT GROVE | MO | 65276 | |
| 4267972 | RIDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177080 | RIDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278501 | RIDER, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234158 | RIDER, BIRTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669813 | RIDER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699440 | RIDER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464746 | RIDER, CHAITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472360 | RIDER, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309708 | RIDER, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261076 | RIDER, CRYSTAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563003 | RIDER, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227359 | RIDER, DEVIYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278382 | RIDER, GOLDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451441 | RIDER, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416691 | RIDER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754210 | RIDER, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569627 | RIDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348737 | RIDER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352485 | RIDER, JERRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658332 | RIDER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369084 | RIDER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381986 | RIDER, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348717 | RIDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324269 | RIDER, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726811 | RIDER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277293 | RIDER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433771 | RIDER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469217 | RIDER, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725355 | RIDER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379738 | RIDER, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447523 | RIDER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653139 | RIDER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485778 | RIDER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452851 | RIDER, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669004 | RIDER, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466905 | RIDER, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482645 | RIDER, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785049 | Ridera, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466284 | RIDER-BAYES, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377379 | RIDES HORSE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161103 | RIDES, SERINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859621 | RIDGE ELECTRIC MOTOR CO | 1235 G ST | | | | FRESNO | CA | 93706 | |
| 4862773 | RIDGE FLORIST INC | 2031 MEMORIAL DRIVE | | | | SEBRING | FL | 33870 | |
| 4217379 | RIDGE III, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752745 | RIDGE JEAN | 448 PRESTON RD | | | | WERNERSVILLE | PA | 19565 | |
| 5752746 | RIDGE LARRY | 13962 ANTONIA FORD CT | | | | CENTREVILLE | VA | 20121 | |
| 4881806 | RIDGE OUTDOORS USA INC | P O BOX 389 | | | | EUSTIS | FL | 32727 | |
| 4905607 | Ridge Outdoors USA Inc. | Attn: Robert C. Granger Jr. | 2817 South Grove Street | | | Eustis | FL | 32726 | |
| 4905607 | Ridge Outdoors USA Inc. | PO Box 389 | | | | Eustis | FL | 32727 | |
| 4796636 | RIDGE POINT TECHNOLOGY LLC | DBA COMPUTERXCESS | 73 FOREST RIDGE RD | | | WATERBURY | CT | 06708 | |
| 4868653 | RIDGE PRODUCE INC | 531 TIFFANY STREET | | | | BRONX | NY | 10474 | |
| 4583377 | Ridge Produce, Inc. | R.H.K. Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | | Plainview | NY | 11803 | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 4883490 | RIDGE TOOL COMPANY | P O BOX 905006 | | | | CHARLOTTE | NC | 28290 | |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 4705372 | RIDGE, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656098 | RIDGE, CELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485245 | RIDGE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571350 | RIDGE, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339053 | RIDGE, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764622 | RIDGE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313474 | RIDGE, GAYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668456 | RIDGE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791401 | Ridge, Jill & Lenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767664 | RIDGE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410513 | RIDGE, KILEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764172 | RIDGE, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307179 | RIDGE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669902 | RIDGE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183007 | RIDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328587 | RIDGE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688983 | RIDGE, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732332 | RIDGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174241 | RIDGE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672003 | RIDGE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526924 | RIDGE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885603 | RIDGECREST SANITATION | POST OFFICE BOX B | | | | TEHACHAPI | CA | 93561 | |
| 5752748 | RIDGEL JENNIFER | 301 WEST VIENNA STREET APT B | | | | ANNA | IL | 62906 | |
| 4851874 | RIDGELAND PARK | 234 MAIN STREET | | | | RIDGELAND PARK | NJ | 07660 | |
| 4829658 | RIDGELINE BUILDERS, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821684 | RIDGELINE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821685 | Ridgeline Development (Cedar Creek) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821686 | Ridgeline Development (Mills Landing) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821687 | Ridgeline Development (Park Place) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821688 | Ridgeline Development (Silver Oak PH22) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752749 | RIDGELL CRYSTAL | 10079 SE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 4691008 | RIDGELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602171 | RIDGELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739084 | RIDGELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715380 | RIDGELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752750 | RIDGELY STACY | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 4251289 | RIDGELY, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899181 | RIDGETOP CONSTRUCTION LLC | DONALD BILOTTI | 216 OUTLOOK BLVD | | | KEYPORT | NJ | 07735 | |
| 5752751 | RIDGEWAY FELICA | 19708 KINGS HIGHWAY | | | | WARRENSVILLE | OH | 44122 | |
| 5752752 | RIDGEWAY FELICIA | 19708 KINGS HWY | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5752753 | RIDGEWAY JAON | 8750 UNIVERSITY ROAD APT T2 | | | | BAYOULABATRE | AL | 36509 | |
| 5752754 | RIDGEWAY KELEY | 313 BANDY RD | | | | ASHLAND CITY | TN | 37016 | |
| 5752755 | RIDGEWAY MELISSA | 1451 HICKORY ST APT 7 | | | | POLLOCK | LA | 71467 | |
| 5752756 | RIDGEWAY MONICA Y | PO BOX 665 | | | | MACON | GA | 31202 | |
| 5752757 | RIDGEWAY TERESA | 15300 S NASH RD | | | | ALEXANDER | AR | 72002 | |
| 5752758 | RIDGEWAY THERISA | 4803 HOOPER STREET | | | | MERIDIAN | MS | 39307 | |
| 5752759 | RIDGEWAY TINA M | 18959 ADAGIO DR | | | | BOCA RATON | FL | 33498 | |
| 4554082 | RIDGEWAY, ALYSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507674 | RIDGEWAY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508383 | RIDGEWAY, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386850 | RIDGEWAY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577932 | RIDGEWAY, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290780 | RIDGEWAY, CHITRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521246 | RIDGEWAY, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386652 | RIDGEWAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451418 | RIDGEWAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364693 | RIDGEWAY, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697182 | RIDGEWAY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307837 | RIDGEWAY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422333 | RIDGEWAY, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413710 | RIDGEWAY, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821689 | RIDGEWAY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450158 | RIDGEWAY, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476234 | RIDGEWAY, KHAIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785824 | Ridgeway, Lafarrah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785825 | Ridgeway, Lafarrah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570219 | RIDGEWAY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267523 | RIDGEWAY, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652025 | RIDGEWAY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436146 | RIDGEWAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495005 | RIDGEWAY, SAADIQAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507686 | RIDGEWAY, TAMMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545268 | RIDGEWAY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829659 | RIDGEWEST INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885761 | RIDGEWOOD PRESS COM | R PRESS INC | 609 FRANKLIN TURNPIKE | | | RIDGEWOOD | NJ | 07450 | |
| 4541345 | RIDGLE, CASANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752760 | RIDGLEY RITA | PO BOX 2032 | | | | RIVERTON | WY | 82501 | |
| 5752761 | RIDGLEY ROSIE | 2933 SILVER PINE LN | | | | SHREVEPORT | LA | 71108 | |
| 4624677 | RIDGLEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473433 | RIDGLEY, INDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679443 | RIDGLEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323998 | RIDGLEY, RAMONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273943 | RIDGLEY, SHALOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752762 | RIDGWAY JOSH | 1520 E HANOVER | | | | SPRINGFIELD | MO | 65804 | |
| 5752763 | RIDGWAY MEAGAN | 6611 N MAIN ST | | | | DAVENPORT | IA | 52806 | |
| 4865726 | RIDGWAY RECORD | 323 MAIN STREET STE A | | | | RIDGWAY | PA | 15853 | |
| 4524990 | RIDGWAY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635011 | RIDGWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260996 | RIDGWAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608744 | RIDGWAY, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597902 | RIDGWAY, JAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316893 | RIDGWAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579489 | RIDGWAY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442081 | RIDGWELL, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652907 | RIDHA, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903088 | Ridilla Delmont II | 757 Lloyd Avenue | | | | Latrobe | PA | 15650 | |
| 5798503 | Ridilla Delmont II | 757 Lloyd Avenue | | | | Latrobe | PA | 15650 | |
| 4855034 | RIDILLA DELMONT II | RIDILLA DELMONT II | ATTN:  JAMES M. KOLLAR, VP OF REAL ESTATE | 757 LLOYD AVENUE | | LATROBE | PA | 15650 | |
| 5848725 | Ridilla Delmont II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842104 | RIDILLA, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752764 | RIDING JASMINE R | 6000 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | |
| 4307118 | RIDING, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763667 | RIDING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551107 | RIDING, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294974 | RIDING, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200861 | RIDING, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482142 | RIDINGER, LONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752765 | RIDINGS BARBARA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 4179201 | RIDINGS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211605 | RIDINGS, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767203 | RIDINGS, PAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515131 | RIDINGS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495631 | RIDINGS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667674 | RIDINGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267608 | RIDINGS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390137 | RIDL, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403020 | RIDLE JAMES K | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855625 | Ridle, James K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752766 | RIDLEHOOVER DIANA | 3213 GERVAIS LN | | | | MYRTLE BEACH | SC | 29588 | |
| 4605448 | RIDLEHOOVER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391380 | RIDLER, KATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146502 | RIDLESPURGE, KEASHLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752767 | RIDLEY APRIL S | 632 JUNIPER RD | | | | PETERSBURG | VA | 23803 | |
| 5752768 | RIDLEY BARBARA | 324 HOUSTON LAKE BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5752769 | RIDLEY BRENTAE | 12700 PINE ACRES AVE | | | | PINEVILLE | NC | 28134 | |
| 5752770 | RIDLEY CLAUDE | 16930 CARLSON DR APT121 | | | | PARKER | CO | 80134 | |
| 5752771 | RIDLEY DELICIA Y | PO BOX 4511 | | | | MIDLOTHIAN | VA | 23112-0010 | |
| 5752772 | RIDLEY GABRIEL | 16521 E KANSAS DR | | | | AURORA | CO | 80017 | |
| 5752773 | RIDLEY GRETCHEN | 1201 SOMMIT ST | | | | PETERSBURG | VA | 23803 | |
| 5752774 | RIDLEY JENNIFER | 714 CORONA AVE | | | | CLOUDCROFT | NM | 88317 | |
| 5752775 | RIDLEY JESSICA | 1700 ALABO ST | | | | NEW ORLEANS | LA | 70117 | |
| 5752776 | RIDLEY KEVIN | 122 GRIGG ST | | | | PETERSBURG | VA | 23803 | |
| 5752777 | RIDLEY LANITA | 1040 MARTINS LN | | | | NATCHEZ | MS | 39120 | |
| 5752778 | RIDLEY LENICIA | 128 PECAN COURT | | | | WISNER | LA | 71378 | |
| 4157421 | RIDLEY SR, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752779 | RIDLEY TIA | 888 MONET DRIVE APT 105 | | | | BATON ROUGE | LA | 70806 | |
| 5787749 | RIDLEY TOWNSHIP | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| 4782073 | RIDLEY TOWNSHIP | PO BOX 38 | c/o TRI-STATE FINANCIAL GROUP | | | Bridgeport | PA | 19405 | |
| 5752780 | RIDLEY VALENTINO | PO BOX 1555 | | | | CHATSWORTH | GA | 30705 | |
| 5752781 | RIDLEY VIKKI | 2817 SPENCER DR | | | | FARMINGTON | NM | 87401 | |
| 5752782 | RIDLEY VIKKY | 244 SAND PIPER DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 4595799 | RIDLEY, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390760 | RIDLEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166397 | RIDLEY, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326696 | RIDLEY, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359513 | RIDLEY, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480405 | RIDLEY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388089 | RIDLEY, BRENTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737219 | RIDLEY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358628 | RIDLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556254 | RIDLEY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267917 | RIDLEY, DERODERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704398 | RIDLEY, DOROTHY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829660 | RIDLEY, DRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489606 | RIDLEY, GARRETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419071 | RIDLEY, JAZAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347478 | RIDLEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519859 | RIDLEY, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381004 | RIDLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580682 | RIDLEY, KAITYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378172 | RIDLEY, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265356 | RIDLEY, LACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265083 | RIDLEY, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342240 | RIDLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389906 | RIDLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607864 | RIDLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761986 | RIDLEY, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558921 | RIDLEY, MYKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625578 | RIDLEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277913 | RIDLEY, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324190 | RIDLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293970 | RIDLEY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655753 | RIDLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445955 | RIDLEY, TRAIVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425890 | RIDLEY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205104 | RIDLEY, VALERIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673829 | RIDLEY, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314249 | RIDLEY-OCONNELL, SHERIDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508238 | RIDLING, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584377 | RIDLON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488195 | RIDLON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320179 | RIDNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591883 | RIDNER, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428925 | RIDNER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752783 | RIDNOUR CHLOE | 18597 STONY PT RD | | | | SPIRO | OK | 74959 | |
| 4476083 | RIDOLFI, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517724 | RIDOLFI, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728702 | RIDOLFI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821690 | RIDOLFI, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712287 | RIDON, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635377 | RIDORE, LUSETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549440 | RIDOUT, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493196 | RIDOUT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178593 | RIDOUT, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178762 | RIDOUT, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752784 | RIDRIGO LABA | 291 MADISON TERRACE | | | | BRIDGEPORT | CT | 06606 | |
| 5752785 | RIDRIGUEZ DEANNA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5752786 | RIDRIGUEZ MIRIAN | HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | |
| 4331015 | RIDZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752787 | RIEADULLA ESTITER M | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5752788 | RIEARA JAHLELMA M | PO BOX 307077 | | | | ST THOMAS | VI | 00803 | |
| 4562142 | RIEARA, JAHLEMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366444 | RIEBAU, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283267 | RIEBE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643363 | RIEBE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529349 | RIEBE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363547 | RIEBE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326897 | RIEBEL, BLAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760979 | RIEBEL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458294 | RIEBEL, WENDY BLACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218309 | RIEBELING, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694935 | RIEBEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318599 | RIEBER, JERAMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372061 | RIEBER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310096 | RIEBER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296348 | RIECHERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292426 | RIECHES, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887767 | RIECHMAN XXCAVATION | SHAUN RIECHMAN | 12720 LONG PRAIRIE RD | | | BENTON | IL | 62812 | |
| 4842105 | RIECHMANN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242530 | RIECHMANN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549348 | RIECHMANN, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829661 | RIECK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752789 | RIECK JANETTE | 101 1ST ST | | | | GARBER | IA | 52048 | |
| 4169674 | RIECK, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458037 | RIECK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574514 | RIECK, SHERILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573967 | RIECK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467413 | RIECK, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829662 | RIECK,PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373091 | RIECKE, ASHTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310992 | RIECKE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294975 | RIECKENBERG, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403021 | RIECKER , ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702740 | RIECKER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855784 | Riecker, Robert A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690550 | RIECKHOFF, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9983 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542275 | RIECKHOFF, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752790 | RIECKY KERIANN | 131 PORTER ST | | | | PHILIDEPHIA | PA | 19145 | |
| 4544656 | RIECO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752792 | RIED LITA | 122 PECAN DR | | | | GRIFFIN | GA | 30223 | |
| 4230597 | RIED, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414557 | RIEDEL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354182 | RIEDEL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721033 | RIEDEL, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289644 | RIEDEL, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690917 | RIEDEL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731744 | RIEDEL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649976 | RIEDEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161239 | RIEDEL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424495 | RIEDEL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664781 | RIEDEL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304139 | RIEDEL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752793 | RIEDELL ROSE | 10912 HASKELL DR | | | | CLERMONT | FL | 34711-7804 | |
| 4275487 | RIEDELL, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162114 | RIEDEMAN, DANGELO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474641 | RIEDER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734185 | RIEDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630967 | RIEDER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719991 | RIEDERER, ALOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829663 | RIEDERER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241770 | RIEDHAMMER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558723 | RIEDL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513731 | RIEDL, FALLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790287 | Riedl, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392181 | RIEDMILLER, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752794 | RIEDY MICHAEL | 45342 OMAK ST | | | | FREMONT | CA | 94539 | |
| 4435670 | RIEDY, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273491 | RIEDY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276514 | RIEDY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273922 | RIEDY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168353 | RIEFFEL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365091 | RIEFFER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274223 | RIEFFER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284744 | RIEFS, HOWARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571525 | RIEGE, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609971 | RIEGE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677696 | RIEGEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585018 | RIEGEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196283 | RIEGEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776207 | RIEGEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235123 | RIEGEL, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752795 | RIEGER ELIZABETH | 1305 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 | |
| 5752796 | RIEGER TYLER | 9141 DOUGLAS RD | | | | TOLEDO | OH | 48182 | |
| 4314461 | RIEGER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719375 | RIEGER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610774 | RIEGER, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821691 | RIEGER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675774 | RIEGER, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371485 | RIEGER, LINDSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327274 | RIEGER, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354078 | RIEGER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752797 | RIEGERT CHRISTINA | 10425 ST HWY 25 | | | | DUTCHTOWN | MO | 63745 | |
| 4745972 | RIEGERT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718670 | RIEGGER, MARCIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454951 | RIEGLER, CAILYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762134 | RIEGLER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752798 | RIEGNER DONNA | 7 CANYON CEDAR | | | | LITTLETON | CO | 80127 | |
| 5752799 | RIEHL GAYLE R | 7424 JADE ST | | | | NEW ORLEANS | LA | 70124 | |
| 5752800 | RIEHL TIFFANY | 2002 CRESTVIEW CT | | | | MIDDLEBURG | FL | 32210 | |
| 4821692 | RIEHL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399749 | RIEHL, DESALAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450520 | RIEHL, HAILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218297 | RIEHL, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349582 | RIEHL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731919 | RIEHL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287541 | RIEHLE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156870 | RIEHLE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456706 | RIEHLE, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323869 | RIEHLMANN, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422143 | RIEHM, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633309 | RIEHM, LANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297291 | RIEHN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212067 | RIEHS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643125 | RIEHS, SYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392714 | RIEK, RUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752801 | RIEKE ALLISON | PLANTATION DRIVE | | | | BERLIN | MD | 21811 | |
| 4682590 | RIEKE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735220 | RIEKE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626559 | RIEKE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752802 | RIEKEN ROCHELLE | 1311 NORTH HUSTON AVE | | | | GRAND ISLAND | NE | 68803 | |
| 4251410 | RIEKEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752803 | RIEKENS BRENDA | 4602 E 10TH ST | | | | CHEYENNE | WY | 82001 | |
| 5752804 | RIEKENS GEORGE | 1803 2ND AVE N | | | | FORT DODGE | IA | 50501 | |
| 4485963 | RIEKER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567326 | RIEKER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433972 | RIEKER, KYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881633 | RIEKES EQUIPMENT COMPANY | P O BOX 3392 | | | | OMAHA | NE | 68103 | |
| 5752805 | RIEL RICHARD | 23023 BERRY PINE | | | | SPRING | TX | 77373 | |
| 5752806 | RIEL ROBERT | 84 WATERVIEW WAY | | | | EDGEWOOD | MD | 21040 | |
| 4266321 | RIEL, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206989 | RIEL, SONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746755 | RIELAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508742 | RIELLA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685084 | RIELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592652 | RIELLO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563503 | RIELLY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679485 | RIELY, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456224 | RIEMAN, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223758 | RIEMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314687 | RIEMAN, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452826 | RIEMAN, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701799 | RIEMENSCHNEIDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453865 | RIEMENSCHNEIDER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854106 | Riemer & Braunstein LLP | Three Center Plaza Suite 600 | | | | Boston | MA | 02108 | |
| 5752807 | RIEMER BETTY | 345 SOUTH SECOND ST | | | | RAVENDEN | AR | 72459 | |
| 4671041 | RIEMER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366940 | RIEMER, JERRAULD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279842 | RIEMER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390072 | RIEMERS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752808 | RIENDEAU ASHLEY | 21 MY WAY | | | | CLAREMONT | NH | 03743 | |
| 4365779 | RIENDEAU, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620531 | RIENDEAU, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181638 | RIENDEAU, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460390 | RIENERTH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752809 | RIENEZ SIMMONS | 995 NEPTUNE AVENUE | | | | AKRON | OH | 44301 | |
| 4282613 | RIENTON, GLEN DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455171 | RIEPENHOFF, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752810 | RIER PERCY | PAISAJES DEL RIO CALLE 4 | | | | LUQUILLO | PR | 00773 | |
| 4401155 | RIERA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652259 | RIERSGARD, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569846 | RIERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4829664 | RIERSON,SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752811 | RIES BECKY | 14614 WEIR CIR | | | | OMAHA | NE | 68137 | |
| 4629905 | RIES MILLER, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457581 | RIES, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713194 | RIES, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189890 | RIES, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459125 | RIES, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553452 | RIES, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717208 | RIES, LYNNRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266155 | RIES, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574034 | RIES, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680884 | RIES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618313 | RIES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653597 | RIES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274446 | RIESBERG, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742175 | RIESCHICK, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596565 | RIESE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375089 | RIESE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752812 | RIESENBERG JAYSON | 15 SILVESTRI CIR | | | | DERRY | NH | 03038 | |
| 4230242 | RIESENBERG, JEDEDIAH DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762114 | RIESENBERG, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730924 | RIESER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793445 | Riesgo, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718584 | RIESING, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550730 | RIESKE, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275809 | RIESSELMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842106 | RIESTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188795 | RIESTRA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314941 | RIESTRA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864263 | RIETH RILEY CONSTRUCTION CO INC | 25200 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 | |
| 4449918 | RIETH, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575820 | RIETH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609603 | RIETH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724687 | RIETH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624669 | RIETHMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416572 | RIETHMAYER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752813 | RIETMAN JENNIFER N | 1311 SOUTH THIRD | | | | TUCUMCARI | NM | 88401 | |
| 4242511 | RIETMAN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715456 | RIETTA, PHIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740429 | RIETZ, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199383 | RIETZ, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752814 | RIEUX CHERYLANN | 5662 W TENAYA | | | | FRESNO | CA | 93722 | |
| 5752815 | RIEVES AKEYLABREAUN R | 4465 N 76TH ST APT 3 | | | | MILWAUKEE | WI | 53218 | |
| 4595978 | RIEVES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752816 | RIEVLEY KENDRA | 36 BERRY DR | | | | RINGGOLD | GA | 30736 | |
| 4609708 | RIEWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731092 | RIEWERTS, ESTHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335239 | RIEZINGER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332982 | RIEZNIK, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903083 | RIF III - Avenue Stanford , LLC | 11620 Wilshire Blvd., Suite 1000 | | | | Los Angeles | CA | 90025 | |
| 5798504 | RIF III - Avenue Stanford LLC | 11620 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 4854312 | RIF III - AVENUE STANFORD LLC | 11620 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 5012929 | RIF III- Avenue Stanford, LLC, a California limited liability company | Rexford Industrial Realty, LP | Attn: Michael Murav | Corporate Counsel | 11620 Wilshire Boulevard, 10th  Floor | Los Angeles | CA | 90025 | |
| 4547981 | RIFAI, ZAID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752818 | RIFE MIRIAM | 2826 NORTHWAY DR 202 | | | | BRKLYN CNTR | MN | 55430 | |
| 5752819 | RIFE SHEENA M | 503 NORTH WEST ST | | | | HILLSBORO | OH | 45133 | |
| 4623587 | RIFE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291123 | RIFE, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752817 | RIFE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507465 | RIFE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774130 | RIFE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276676 | RIFE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292598 | RIFE, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484137 | RIFE, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4821693 | Rife, Sheree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189294 | RIFE, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155321 | RIFEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301634 | RIFF, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489414 | RIFF, ALYSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444994 | RIFFE, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775945 | RIFFE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448739 | RIFFE, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312089 | RIFFE, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595716 | RIFFE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533081 | RIFFE, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157072 | RIFFEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314320 | RIFFEL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582085 | RIFFEL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719477 | RIFFEL, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315068 | RIFFEL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334994 | RIFFELMACHER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752821 | RIFFERT COLLEEN | 3511 BLEIGH AVE | | | | PHILA | PA | 19136 | |
| 4390704 | RIFFEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5752823 | RIFFLE ABIGAIL | 298 ADRIAENNE PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5752824 | RIFFLE ASHLEY | 653 MAULBERRY AVE | | | | CLARKSBURG | WV | 26301 | |
| 5752826 | RIFFLE STEPHANY | 209 BEVERLY ST | | | | HAMPTON | VA | 23669 | |
| 4358877 | RIFFLE, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640596 | RIFFLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316801 | RIFFLE, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578717 | RIFFLE, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584206 | RIFFLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793293 | Rifhat Malik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363981 | RIFICI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |